| Claim Name | Address Information |
|---|---|
| HRCHITECT, INC. | 6175 MAIN STREET, SUITE 290 FRISCO TX 75034 |
| HRI INCORPORATED | PO BOX 500 1726 N ASH BUFFALO MO 65622 |
| HRI INCORPORATED | PO BOX 500 BUFFALO MO 65622 |
| HRSMART | 2929 N CENTRAL EXPRESSWAY SUITE 110 RICHARDSON TX 75080 |
| HRWK INC | 301 CONGRESS AVE STE 1700 AUSTIN TX 78701 |
| HSBC BANK PLC | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| HSBC BANK USA | 1800 TYSONS BOULEVARD SUITE 50 MCLEAN VA 22101 |
| HSBC BANK USA | 452 5TH AVE SUITE 50 NEW YORK NY 10018 |
| HSBC BANK USA | 80 8TH AVE NEW YORK NY 10011 |
| HSBC CARD SERVICES INC | 3800 GOLF RD #230 ROLLING MDWS IL 60008-4013 |
| HSBC CARD SERVICES INC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| HSBC HOLDINGS PLC | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| HSBC HOLDINGS PLC | GREGORY T. CASAMENTO, EDWIN R. DEYOUNG LOCKE LORD LLP (NYC) 3 WORLD FINANCIAL CENTER, 20TH FLOOR NEW YORK NY 10001 |
| HSBC HOLDINGS PLC | GREGORY THOMAS CASAMENTO LOCKE LORD LLP (NYC) 3 WORLD FINANCIAL CENTER, 20TH FL NEW YORK NY 10001 |
| HSBC HOLDINGS PLC | LOCKE, LIDDELL & SAPP, L.L.P. ROGER BRIAN COWIE 2200 ROSS A VENUE, SUITE 2200 DALLAS TX 75201 |
| HSBC HOLDINGS PLC | LOCKE LORD LLP (NYC) GREGORY THOMAS CASAMENTO EDWIN R DEYOUNG 3 WORLD FINANCIAL CENTER, 20TH FLOOR NEW YORK NY 10001 |
| HSBC HOLDINGS PLC | ROGER BRIAN COWIE LOCKE, LIDDELL & SAPP, L.L.P. 2200 ROSS AVENUE, STE 2200 DALLAS TX 75201 |
| HSI C HU | ADDRESS ON FILE |
| HSI-LING CHU | ADDRESS ON FILE |
| HSIANG SHENG CHANG | ADDRESS ON FILE |
| HSIAO PO CHEN | ADDRESS ON FILE |
| HSIEH C HSU | ADDRESS ON FILE |
| HSIEN S WANG | ADDRESS ON FILE |
| HSIHWA CHIEN | ADDRESS ON FILE |
| HSIN H CHOU | ADDRESS ON FILE |
| HSIN YEH | ADDRESS ON FILE |
| HSIN YUAN CHOU | ADDRESS ON FILE |
| HSIN-HWA CHEN | ADDRESS ON FILE |
| HSIN-LUH CHOW | ADDRESS ON FILE |
| HSIN-SUN LIN | ADDRESS ON FILE |
| HSING H CHEN | ADDRESS ON FILE |
| HSING-SHENG HSIEH | ADDRESS ON FILE |
| HTI AKA HEAT TREATING INC | 6740 SE 110TH SUITE 508 BELLEVIEW FL 34420 |
| HU-HSIU CHEN | ADDRESS ON FILE |
| HU-LIN CHANG | ADDRESS ON FILE |
| HUA LIN | ADDRESS ON FILE |
| HUA XU | ADDRESS ON FILE |
| HUA-SHU CHANGE | ADDRESS ON FILE |
| HUALALAI INVESTORS LLC | DBA FOUR SEASONS RESORT HUALALAI ATTN RYAN NUCKOLS 72-100 KA'UPULEHU DR KA'UPULEHU KONA HI 96740 |
| HUALALAI INVESTORS LLC DBA FOUR | SEASONS RESORT HUALALAI AT HISTORIC KA UPULEHU 72-100 KA UPULEHU DRIVE KA UPULEHU- KONA HI 96740 |
| HUALALAI INVESTORS, LLC | D/B/A FOUR SEASONS RESORT HUALALAI AT HISTORIC KA'UPULEHU 100 KA'UPULEHU DRIVE |

| Claim Name | Address Information |
|---|---|
| HUALALAI INVESTORS, LLC | KAILUA-KONA HI 96740 |
| HUBBARD FEEDS INC DBA SWEETLIX | ATTN: ROBERT EUTON 5100 BLUE MOUND RD FORT WORTH TX 76106 |
| HUBBARD NEWTON ORR | ADDRESS ON FILE |
| HUBBARD ORR | ADDRESS ON FILE |
| HUBBARD, ELAINE S. | 1824 APOLLO LANE LANCASTER TX 75134 |
| HUBBELL CARPENTER | ADDRESS ON FILE |
| HUBBELL ELECTRIC HEATER COMPANY | 45 SEYMOUR STREET SUITE 1 STRATFORD CT 06615 |
| HUBBELL INCORPORATED | 40 WATERVIEW DR SHELTON CT 06484 |
| HUBBELL INDUSTRIAL CONTROLS INC | 4301 CHEYENNE DRIVE ARCHDALE NC 27263 |
| HUBBELL INDUSTRIAL CORP | 25414 NETWORK PLACE CHICAGO IL 60673-1254 |
| HUBBELL POWER SYSTEMS | 584 DERBY MILFORD ROAD POST OFFICE BOX 549 ORANGE CT 06477-4024 |
| HUBBELL POWER SYSTEMS | DEPT 1210 PO BOX 121210 DALLAS TX 75312-1210 |
| HUBERT A LEVENE | ADDRESS ON FILE |
| HUBERT BOONE | ADDRESS ON FILE |
| HUBERT C TRUE | ADDRESS ON FILE |
| HUBERT CONSTRUCTION LLC | 9055 COMPRINT CT SUITE 150 GAITHERSBURG MD 20877 |
| HUBERT D KING | ADDRESS ON FILE |
| HUBERT DEJESUS | ADDRESS ON FILE |
| HUBERT E  MILLET | ADDRESS ON FILE |
| HUBERT E WILLIAMS | ADDRESS ON FILE |
| HUBERT GLASS OIL CO | 36036 US HWY 69 NORTH JACKSONVILLE TX 75766 |
| HUBERT GLEN WHITE | ADDRESS ON FILE |
| HUBERT HARRIS | ADDRESS ON FILE |
| HUBERT J BERGAMI | ADDRESS ON FILE |
| HUBERT J CUMMINGS | ADDRESS ON FILE |
| HUBERT J GRAY | ADDRESS ON FILE |
| HUBERT JORDAN | ADDRESS ON FILE |
| HUBERT K KNIGHT | ADDRESS ON FILE |
| HUBERT L GREEN | ADDRESS ON FILE |
| HUBERT L GUYTON | ADDRESS ON FILE |
| HUBERT L THOMAS | ADDRESS ON FILE |
| HUBERT LEONARD GREEN | ADDRESS ON FILE |
| HUBERT LYNN JONES | ADDRESS ON FILE |
| HUBERT P JOHNSON | ADDRESS ON FILE |
| HUBERT P YOUNG | ADDRESS ON FILE |
| HUBERT R JACKSON | ADDRESS ON FILE |
| HUBERT R WALL | ADDRESS ON FILE |
| HUBERT S MAY | ADDRESS ON FILE |
| HUBERT S UNGER | ADDRESS ON FILE |
| HUBERT SHIPLEY JR | ADDRESS ON FILE |
| HUBERT SIDES | ADDRESS ON FILE |
| HUBERT T PORTER C/O HUBERT RAY PORTER | ADM OF ESTATE 9030 AIRLINE DR HOUSTON TX 77037 |
| HUBERT TURNER | ADDRESS ON FILE |
| HUBERT W PLATT JR | ADDRESS ON FILE |
| HUBERT W WITTER | ADDRESS ON FILE |
| HUBERT WADE HOLLAND | ADDRESS ON FILE |
| HUBERT WEISS | ADDRESS ON FILE |
| HUBERTHA NOLAN | ADDRESS ON FILE |
| HUDA ALDAHHAN | 5211 HEATHERDAWN CT KATY TX 77494 |

| Claim Name | Address Information |
| --- | --- |
| HUDCO INDUSTRIAL PRODUCTS INC | 3100 MORGAN RD BESSEMER AL 35022 |
| HUDDLE PRODUCTIONS | 2310 N HENDERSON AVE DALLAS TX 75206-7387 |
| HUDMAN, STEPHEN TODD | 3200 STEAMERS CT GRANBURY TX 76049 |
| HUDNAL HANSON | ADDRESS ON FILE |
| HUDSON COOK LLP | 7250 PARKWAY DR 5TH FLOOR HANOVER MD 21076-1343 |
| HUDSON COOK LLP | THOMAS HUDSON, PRINCIPAL PARTNER 7250 PARKWAY DRIVE, 5TH FLOOR HANOVER MD 21076 |
| HUDSON GAS AND OIL LTD | 35 N WYNDEN DR HOUSTON TX 77056-2507 |
| HUDSON IRON & METAL CO | HOAGLAND LONGO MORAN DUNST & DOUKAS LLP 156 WILLIAMS STREET, 11TH FLOOR NEW YORK NY 10038 |
| HUDSON IRON & METAL CO | HOAGLAND LONGO MORAN DUNST & DOUKAS LLP, 40 PATTERSON STREET PO BOX 480 NEW BRUNSWICK NJ 08901 |
| HUDSON M SEABA | ADDRESS ON FILE |
| HUDSON PHILLIPS LLC 1 | 3225 TURTLE CREEK BLVD # 804 DALLAS TX 75219 |
| HUDSON PRODUCTS CORP | 1307 SOLDIERS FIELD DR SUGAR LAND TX 77479 |
| HUDSON PRODUCTS CORP | 9660 GRUNWALD RD BEASLEY TX 77417 |
| HUDSON RUSH COMPANY INC | PO BOX 38188 DALLAS TX 75238-0188 |
| HUDSON TECHNOLOGIES | PO BOX 541 ONE BLUE HILL PLAZA PEARL RIVER NY 10965 |
| HUDSON TECHNOLOGIES CO | 7300 SOLUTION CENTER CHICAGO IL 60677-7003 |
| HUDSON, ALICE | PO BOX 861 TYLER TX 75710-0861 |
| HUDSON, KRISTA | 412 W 16TH ST APT 6 SIOUX FALLS SD 57104-4863 |
| HUDSON, SCOTT | ADDRESS ON FILE |
| HUDSON-RUSH COMPANY | PO BOX 38188 DALLAS TX 75238-0188 |
| HUDSPETH COUNTY TAX OFFICE | PO BOX 158 SIERRA BLANCA TX 79851-0158 |
| HUE T LUU | ADDRESS ON FILE |
| HUEATHEN KIRK GARDNER | ADDRESS ON FILE |
| HUEI-MING LIN | ADDRESS ON FILE |
| HUEL A TURKETT | ADDRESS ON FILE |
| HUERFANO COUNTY TREASURER | 401 MAIN ST STE 206 WALSENBURG CO 81089-2084 |
| HUEY COX | ADDRESS ON FILE |
| HUEY D HAMILTON | ADDRESS ON FILE |
| HUEY G HENDERSON | ADDRESS ON FILE |
| HUEY HENDERSON | ADDRESS ON FILE |
| HUEY HUDSON | ADDRESS ON FILE |
| HUEY P HUDSON | ADDRESS ON FILE |
| HUEY P HUDSON JR | ADDRESS ON FILE |
| HUEY P JEANE | ADDRESS ON FILE |
| HUFFINES CHEVROLET SUBARU INC | 1400 S STEMMONS FREEWAY LEWISVILLE TX 75067 |
| HUFFMAN COMMUNICATIONS SALES | 2829 W 7TH AVE CORSICANA TX 75110 |
| HUFFMAN COMMUNICATIONS SALES INC | PO BOX 1753 CORSICANA TX 75151-1753 |
| HUFFMAN EQUIPMENT & SERVICE CO | 320 S BEACH ST FORT WORTH TX 76105 |
| HUFFMAN EQUIPMENT AND SERVICE | 320 SOUTH BEACH STREET FORT WORTH TX 76105 |
| HUFFORD, J W | 707 CARLETON DR RICHARDSON TX 75081-5906 |
| HUGH A CRAIGE | ADDRESS ON FILE |
| HUGH A PETERS | ADDRESS ON FILE |
| HUGH A SCHOEFFLER | ADDRESS ON FILE |
| HUGH B MCKENZIE JR | ADDRESS ON FILE |
| HUGH BASQUETTE | ADDRESS ON FILE |
| HUGH C BINGHAM | ADDRESS ON FILE |
| HUGH C HARVEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HUGH C MCCRAVY | ADDRESS ON FILE |
| HUGH DAVIS REED III | ADDRESS ON FILE |
| HUGH DIAMOND | ADDRESS ON FILE |
| HUGH E MCCART | ADDRESS ON FILE |
| HUGH E MCCORMACK | ADDRESS ON FILE |
| HUGH E MCGILL | ADDRESS ON FILE |
| HUGH E MORGAN | ADDRESS ON FILE |
| HUGH E NAYLOR JR | ADDRESS ON FILE |
| HUGH E OSBORN | ADDRESS ON FILE |
| HUGH E SWEENY | ADDRESS ON FILE |
| HUGH ENNIS AND KATHLEEN ENNIS | ADDRESS ON FILE |
| HUGH F FAGAN | ADDRESS ON FILE |
| HUGH F FENLON | ADDRESS ON FILE |
| HUGH F HAWK | ADDRESS ON FILE |
| HUGH F REAVES | ADDRESS ON FILE |
| HUGH F SINCLAIR | ADDRESS ON FILE |
| HUGH FORD | ADDRESS ON FILE |
| HUGH FROMM | ADDRESS ON FILE |
| HUGH G BROWN | ADDRESS ON FILE |
| HUGH G WAGNON | ADDRESS ON FILE |
| HUGH H IRESON | ADDRESS ON FILE |
| HUGH H MURPHY | ADDRESS ON FILE |
| HUGH H WOOD | ADDRESS ON FILE |
| HUGH H YANG | ADDRESS ON FILE |
| HUGH HAILEY | ADDRESS ON FILE |
| HUGH HEALY | ADDRESS ON FILE |
| HUGH J MCCANN | ADDRESS ON FILE |
| HUGH JONES | ADDRESS ON FILE |
| HUGH L BACHMAN | ADDRESS ON FILE |
| HUGH L BRADY | ADDRESS ON FILE |
| HUGH L CHRISTISON | ADDRESS ON FILE |
| HUGH L FERGUSON | ADDRESS ON FILE |
| HUGH L SODERQUIST | ADDRESS ON FILE |
| HUGH MAYO | ADDRESS ON FILE |
| HUGH MCDOWELL | ADDRESS ON FILE |
| HUGH MCSWEENEY | ADDRESS ON FILE |
| HUGH N TAYLOR | ADDRESS ON FILE |
| HUGH O BOURQUE | ADDRESS ON FILE |
| HUGH P CASPE | ADDRESS ON FILE |
| HUGH P DONAGHEY | ADDRESS ON FILE |
| HUGH P GERAGHTY | ADDRESS ON FILE |
| HUGH P HARBERT III | ADDRESS ON FILE |
| HUGH R GREENE | ADDRESS ON FILE |
| HUGH SINCLAIR | ADDRESS ON FILE |
| HUGH STEWARD | ADDRESS ON FILE |
| HUGH STRIFFLER | ADDRESS ON FILE |
| HUGH STRIFFLER | ADDRESS ON FILE |
| HUGH T MCCARTHY | ADDRESS ON FILE |
| HUGH THORNBURG | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HUGH THORNBURGH | ADDRESS ON FILE |
| HUGH W EVANS | ADDRESS ON FILE |
| HUGH W THORNBURG | ADDRESS ON FILE |
| HUGH WADDLE | ADDRESS ON FILE |
| HUGH WAYMON HAILEY | ADDRESS ON FILE |
| HUGHENA C CARNEY | ADDRESS ON FILE |
| HUGHES AIRCRAFT CO FKA HUGHES | ADDRESS ON FILE |
| HUGHES BROTHERS | ADDRESS ON FILE |
| HUGHES CLAIMS SERVICE | PO BOX 928 DECATUR TX 76234 |
| HUGHES LUMBER PLUS | PO BOX 744 FAIRFIELD TX 75840-0744 |
| HUGHES STANLEY | ADDRESS ON FILE |
| HUGHES, ALICE EVANS | 9000 VANTAGE POINT DR APT 1231 DALLAS TX 75243-0528 |
| HUGHES, COURTNEY | 201 WILLANA CT CLEBURNE TX 76033-8733 |
| HUGHES, HALBERT E | ADDRESS ON FILE |
| HUGHES, JOAN H | 605 N GRAY ST #121 KILLEN TX 76541-4846 |
| HUGHES, WILLIE B. | 1319 GALLOWAY DALLAS TX 75216 |
| HUGHES,NELLIE & LENA | 1445 ANN ARBOR DALLAS TX 75216 |
| HUGHIE C SMITH | ADDRESS ON FILE |
| HUGO A JIMENEZ | ADDRESS ON FILE |
| HUGO C DASILVA | ADDRESS ON FILE |
| HUGO C DASILVA JR | ADDRESS ON FILE |
| HUGO CORRALES | ADDRESS ON FILE |
| HUGO D CITERE | ADDRESS ON FILE |
| HUGO FABIAN PEREZ | ADDRESS ON FILE |
| HUGO G DOMINGUEZ | ADDRESS ON FILE |
| HUGO HEUSINGER | ADDRESS ON FILE |
| HUGO L HAAK | ADDRESS ON FILE |
| HUGO MONTIEL | ADDRESS ON FILE |
| HUGO O PADILLA | ADDRESS ON FILE |
| HUGO R SANCHEZ | ADDRESS ON FILE |
| HUGO SCHOELLKOPF | ADDRESS ON FILE |
| HUGO VIGIL | ADDRESS ON FILE |
| HUGO W CAFFIERO | ADDRESS ON FILE |
| HUI CHUL UN | ADDRESS ON FILE |
| HUI-CHEN HO | ADDRESS ON FILE |
| HUI-SUN YU | ADDRESS ON FILE |
| HUITT, CINDY | 16595 CADDO TRL BULLARD TX 75757-8803 |
| HUIXING HE | ADDRESS ON FILE |
| HUIZENGA MANUFACTURING GROUP I | 3755 36TH ST #200 GRAND RAPIDS MI 49512 |
| HULEN, CATHRYN C | ADDRESS ON FILE |
| HULENE HOLLINS MONTGOMERY | ADDRESS ON FILE |
| HULL & ASSOCIATES PC | 6200 SAVOY STE#440 HOUSTON TX 77036 |
| HULL MACHINE TOOL CO | PO BOX 891087 OKLAHOMA CITY OK 73189-1087 |
| HULLUM FAMILY TRUST | ADDRESS ON FILE |
| HUMAYUN M MUKHTAR | ADDRESS ON FILE |
| HUMAYUN TAI | ADDRESS ON FILE |
| HUMBERTO ARREDONDO | ADDRESS ON FILE |
| HUMBERTO AVENDANO | ADDRESS ON FILE |
| HUMBERTO CASTRO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HUMBERTO DASILVA | ADDRESS ON FILE |
| HUMBERTO E ESTRADA | ADDRESS ON FILE |
| HUMBERTO H FRAGOSO | ADDRESS ON FILE |
| HUMBERTO J ACOSTA | ADDRESS ON FILE |
| HUMBERTO JORQUERA | ADDRESS ON FILE |
| HUMBERTO TERRAZAS RAMOS | ADDRESS ON FILE |
| HUMBLE INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: CARL O. SANDIN 1235 NORTH LOOP WEST, SUITE 600 HOUSTON TX 77008 |
| HUMBSERTE LEON | ADDRESS ON FILE |
| HUMPHREY & ASSOCIATES INC | PO BOX 59247 DALLAS TX 75229 |
| HUMPHREY, CATHY | 13643 MEADOWLAKE CT HOUSTON TX 77044-6521 |
| HUMPHRIES, G R | 2009 N TIMBERLAND DR LUFKIN TX 75901-1325 |
| HUNDT PROPERTY MANAGEMENT LLC | PO BOX 233 GAINESVILLE TX 76241 |
| HUNDT REPORTING LLC | 6500 GREENVILLE AVE STE 445 DALLAS TX 75206 |
| HUNDT REPORTING LLC | 703 MCKINNEY AVE STE# 207 DALLAS TX 75202 |
| HUNG C PENG | ADDRESS ON FILE |
| HUNG G NGUYEN | ADDRESS ON FILE |
| HUNG JEN KUO | ADDRESS ON FILE |
| HUNG M LUU | ADDRESS ON FILE |
| HUNG QUACH | ADDRESS ON FILE |
| HUNG V PHAN | ADDRESS ON FILE |
| HUNG VO | ADDRESS ON FILE |
| HUNG, FRANCIS C., JR. | 2515 AIKEN AVE LOS ANGELES CA 90004 |
| HUNG-YUNN AUSTIN | ADDRESS ON FILE |
| HUNGERFORD & TERRY INC | PO BOX 650 CLAYTON NJ 08312 |
| HUNGTO CHAU | ADDRESS ON FILE |
| HUNT COUNTY | PO BOX 1042 GREENVILLE TX 75403-1042 |
| HUNT COUNTY SHARED MINISTRIES | PO BOX 124 GREENVILLE TX 75403 |
| HUNT OIL COMPANY | 1900 NORTH AKARD STREET DALLAS TX 75201-2300 |
| HUNT VALVE COMPANY INC | 1913 E STATE ST SALEM OH 44460 |
| HUNT, HENNESSEY | 4999 S. BUCKNER #126 DALLAS TX 75227 |
| HUNT, WILLIAM A | 500 RIDGEVIEW DR PLEASANTON TX 78064-6425 |
| HUNTE, HERSLEY | 11707 PEACH LIMB DR HOUSTON TX 77099 |
| HUNTER & ASSOCIATES | 119 REGAL ROW STE#C DALLAS TX 75247 |
| HUNTER & ASSOCIATES | 2712 MEADOW LAKE DR GRAND PRAIRIE TX 75050 |
| HUNTER & ASSOCIATES | PO BOX 561351 DALLAS TX 75356 |
| HUNTER & ASSOCIATES | PO BOX 612302 DALLAS TX 75261 |
| HUNTER ALLAN SCHILL | ADDRESS ON FILE |
| HUNTER CHARLES FISHER | ADDRESS ON FILE |
| HUNTER CIRCLE LIMITED PARTNERS | DBA HUNTER PARK APARTMENTS 1615 W ABRAM ST #201 ARLINGTON TX 76013 |
| HUNTER HOWE | ADDRESS ON FILE |
| HUNTER OFFICE FURNITURE | PO BOX 561351 DALLAS TX 75356 |
| HUNTER SALGE | ADDRESS ON FILE |
| HUNTER SCHILL | ADDRESS ON FILE |
| HUNTER, EDWARD | 1746 QUINNIPIAC AVE NEW HAVEN CT 06513 |
| HUNTER-RICHARDS INC | DBA AUSTIN HOMES REALTY PO BOX 204354 AUSTIN TX 78720 |
| HUNTERS HERITAGE COVE LTD | PO BOX 1183 KILLEEN TX 76540 |
| HUNTERS PRICE LP | DBA HUNTERS POINT APARTMENTS 4125 CENTURION WAY SUITE 200 ADDISON TX 75001 |
| HUNTERS RUN APARTMENTS LP | DBA MANDALAY 17817 COIT ROAD DALLAS TX 75252 |

| Claim Name | Address Information |
|---|---|
| HUNTINGTON INGALLS INC | 4101 WASHINGTON AVE. NEWPORT NEWS VA 23607 |
| HUNTINGTON INGALLS INCORPORATED | BLUE WILLIAMS 3421 N CAUSEWAY BLVD # 900 METAIRIE LA 70002 |
| HUNTINGTON INGALLS INCORPORATED | EDWIN A ELLINGHAUSEN BLUE WILLIAMS 3421 N CAUSEWAY BLVD # 900 METAIRIE LA 70002 |
| HUNTINGTON OIL COMPANY INC | 625 HAWK AVE ALPHA NJ 08865 |
| HUNTINGTON RIDGE CONDOS | PO BOX 908 MOUNT PLEASANT TX 75456-0908 |
| HUNTINGTON VILLAGE ASSOCIATES | HUNTINGTON VILLAGE ASSOCIATES 432 WALNUT STREET, SUITE 500 CINCINNATI OH 45202 |
| HUNTINGTON-CHARGER PROPERTIES | LLC/DBA FIRST HUNTINGTON ARMS APARTMENTS PO BOX 162358 FORT WORTH TX 76161 |
| HUNTON & WILLIAMS | HUNTON & WILLIAMS DAVID CRAIG LANDON 951 EAST BYRD STREET RICHMOND VA 23219 |
| HUNTON & WILLIAMS LLP | 2200 PENNSYLVANIA AVENUE N.W. WASHINGTON DC 20037 |
| HUNTON & WILLIAMS LLP | 2200 PENNSYLVANIA AVE NW ANA AGUIRRE UARG ACCOUNT COORDINATOR WASHINGTON DC 20037 |
| HUNTON & WILLIAMS LLP | ACCOUNTING DEPT UWAG PAYMENT RIVERFRONT PLAZA EAST TOWER 951 E BYRD ST RICHMOND VA 23219-4074 |
| HUNTON & WILLIAMS LLP | PATRICK E. MITCHELL, MANAGING PARTNER BANK OF AMERICA CENTER, SUITE 4200 HOUSTON TX 77002 |
| HUNTON & WILLIAMS LLP | PO BOX 405759 ATLANTA GA 30384-5759 |
| HUNTON & WILLIAMS LLP | ROBERT M. ROLFE, GENERAL COUNSEL RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD STREET RICHMOND VA 23219 |
| HUNTON & WILLIAMS LLP | WALLY MARTINEZ, MANAGING PARTNER 2200 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20037 |
| HUNTRON INSTRUMENTS INC | 15720 MAIN STREET; STE 100 MILL CREEK WA 98012 |
| HUNTRON, INC | 15720 MAIN STREET STE 100 MILL CREEK WA 98012 |
| HUNTSMAN PERFORMANCE PRODUCTS | 10003 WOODLOCH FOREST DR THE WOODLANDS TX 77380 |
| HUNTSMAN PETROCHEMICAL CORPORATION | STRONG PIPKIN BISSELL & LEDYARD LLP DAVID W LEDYARD 595 ORLEANS, SUITE 1400 BEAUMONT TX 77701 |
| HUO TEH KIANG | ADDRESS ON FILE |
| HUONG DUONG | ADDRESS ON FILE |
| HURD, REBECCA | 1103 BUSTER ST ATHENS TX 75751-4602 |
| HURLETRON INC | 1820 TEMPEL DR LIBERTYVILLE IL 60048 |
| HURLEY & ASSOCIATES INC | PO BOX 77 MT AIRY MD 21771 |
| HURLEYIR INC | 4757 BUFFALO ROAD MOUNT AIRY MD 21771 |
| HURON INDUSTRIES INC | 2301 16TH ST PORT HURON MI 48060 |
| HURON INDUSTRIES INC | PO BOX 610104 PORT HURON MI 48061-0104 |
| HURON INDUSTRIES, INC. | ATTN: DEBRA HARDY 2301 16TH STREET PORT HURON MI 48060 |
| HURSHELL GOSSETT | ADDRESS ON FILE |
| HURST EULESS BEDFORD CHAMBER OF COMMERCE | PO DRAWER 969 BEDFORD TX 76095 |
| HURST METALLURGICAL RESEARCH | LABORATORY INC 2111 W EULESS BLVD EULESS TX 76040 |
| HURSTSHIFTERS | 100 STONY POINT RD. SUITE 125 SANTA ROSA CA 95401 |
| HURT PORTER JR | ADDRESS ON FILE |
| HURTS, ASHLEY | 1504 CAIN ST LUFKIN TX 75904-2250 |
| HUSCH & EPPENBERGER | HUSCH BLACKWELL MARK ZELLMER 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105-3441 |
| HUSCH BLACKWELL LLP | PO BOX 802765 KANSAS CITY MO 64180 |
| HUSCH BLACKWELL SANDERS LLP | 750 17TH STREET NW SUITE 900 WASHINGTON DC 20006-4656 |
| HUSCH BLACKWELL SANDERS LLP | STEPHEN COCKERHAM, MANAGING PARTNER 2001 ROSS AVENUE DALLAS TX 75201-2995 |
| HUSEY TOTURGUL | ADDRESS ON FILE |
| HUSKY ENERGY INC | STATION 'D', 707-8TH AVENUE SW PO BOX 6525 CALGARY AB T2P 3G7 CANADA |
| HUSSAM MUSHTAQ | ADDRESS ON FILE |
| HUSSEIN ISMAIL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HUSSMAN CORPORATION | 12999 ST. CHARLES ROCK ROAD BRIDGETON MO 63044 |
| HUTCHINS, BOB | 5029 TALINA WAY HOUSTON TX 77041-8940 |
| HUTCHINSON COUNTY TAX OFFICE | PO BOX 989 STINNETT TX 79083-0989 |
| HUTCHINSON, DON | 4908 BONNELL AVE FORT WORTH TX 76107-6825 |
| HUTCHINSON, ROBERT | 136-37 58TH ROAD FLUSHING NY 11355 |
| HUTCHISON, TRAVIS | 3028 BENT TREE LN BEDFORD TX 76021 |
| HUTSON CREATIVE GROUP INC | 1319 6TH AVE FORT WORTH TX 76104 |
| HUTSON CREATIVE GROUP INC | 1319 6TH AVE FORT WORTH TX 76104-4327 |
| HUTSON CREATIVE GROUP INC | 1407 TEXAS STREET, SUITE 201 FORT WORTH TX 76102 |
| HUTTON COMMUNICATIONS | 2520 MARSH LANE CARROLLTON TX 75006 |
| HUTTON COMMUNICATIONS INC | PO BOX 201439 DALLAS TX 75320-1439 |
| HUU CHI SON BUI | ADDRESS ON FILE |
| HUY NGUYEN | ADDRESS ON FILE |
| HUYNH, VU P | 709 CREEK WALK PL ARLINGTON TX 76015-3682 |
| HW CHALFANT | ADDRESS ON FILE |
| HWANG Y CHEN | ADDRESS ON FILE |
| HWL UPLAND LLC A CALIFORNIA LLC | DBA CONSTELLATION RANCH APTS 500 WEST LOOP 820 SOUTH FORT WORTH TX 76108 |
| HYACINTH A WILSON | ADDRESS ON FILE |
| HYCO INTERNATIONAL INC | 100 GALLERIA PARKWAY SUITE 1000 ATLANTA GA 30339-5954 |
| HYDE, JERRY L. | PO BOX 271 101 FLOYD LOOP ST SHUQUALAK MS 39361 |
| HYDRA SERVICE INC | DBA MAGNUM ENINEERED SALES INC PO BOX 1055 MCMURRAY PA 15317 |
| HYDRA-TECH INTERNATIONAL | 86 TH AVENUE SE CALGARY AB T2C 4L7 CANADA |
| HYDRA-TECH INTERNATIONAL CORP | 6060 86TH AVENUE S E CALGARY AB T2C 4L7 CANADA |
| HYDRAQUIP CORPORATION | 901 W CARRIER PKWY GRAND PRAIRIE TX 75050-1102 |
| HYDRAQUIP DISTRIBUTION | 618-A WEST RAPSODY SAN ANTONIO TX 78216 |
| HYDRAQUIP DISTRIBUTION INC | 4723 PINEMONT DR HOUSTON TX 77092 |
| HYDRAQUIP DISTRIBUTION INC | 901 W CARRIER PKWY GRAND PRAIRIE TX 75050-1102 |
| HYDRATIGHT | 1102 HALL COURT DEER PARK TX 77536 |
| HYDRATIGHT | 12 WORLDS FAIR DR. SUITE A SOMERSET NJ 08873 |
| HYDRATIGHT OPERATIONS INC | 25177 NETWORK PLACE CHICAGO IL 60673-1251 |
| HYDRAULIC SPECIALISTS INC | 12100 N SANTA FE OKLAHOMA CITY OK 73114 |
| HYDRAULIC WORKS INC | 1823 SHILOH AVE BRYAN TX 77803-2018 |
| HYDRIL COMPANY | 2200 WEST LOOP SOUTH; SUITE 800 HOUSTON TX 77027 |
| HYDRITE CHEMICAL CO. | 300 N PATRICK BLVD BROOKFIELD WI 53045 |
| HYDRO AIR HUGHES | PO BOX 8500-2056 PHILADELPHIA PA 19178-2056 |
| HYDRO AIR HUGHES LLC | 1809 FASHION CT STE 110 JOPPA MD 21085 |
| HYDRO TECHNOLOGY SYSTEMS INC | PO BOX 910D HARVEY LA 70059-0910 |
| HYDRO TECHNOLOGY SYSTEMS INC | PO BOX 910 HARVEY LA 70059-0910 |
| HYDRO-LECTRIC EQUIPMENT INC | 10908 SANDEN DR STE 300 DALLAS TX 75238 |
| HYDRO-PNEUMATIC SERVICES INC | PO BOX 5226 ARLINGTON TX 76006 |
| HYDRO-PNEUMATIC SERVICES INC | PO BOX 5226 ARLINGTON TX 76011 |
| HYDROAIRE SERVICE INC | 834 W MADISON ST CHICAGO IL 60607 |
| HYDROAIRE SERVICE INC | FIELD SERVICE 834 W MADISON STREET CHICAGO IL 60607 |
| HYDROCARBON EXCHANGE CORP. | 5910 N. CENTRAL EXPRESSWAY STE 1380 DALLAS TX 75206 |
| HYDROCARBON EXCHANGE CORP. | 5910 N CENTRAL EXPWY, STE 1380 ATTN: MICHELLE SAVAGE DALLAS TX 75206 |
| HYDROCARBON EXCHANGE CORP. | R SCOTT HOPKINS 5910 N. CENTRAL EXPY. STE 1380 DALLAS TX 75206 |
| HYDROCARBON EXCHANGE CORP. | STANLEYB. ARCHIBALD JR., CHIEF EXECUTIVE OFFICER AND PRESIDENT 5910 N CENTRAL EXPWY, SUITE 1380 DALLAS TX 75206 |
| HYDROLOGICAL SOLUTIONS INC | 41212 PARK 290 DR UNIT C WALLER TX 77484-6698 |

| Claim Name | Address Information |
| --- | --- |
| HYDROTECH INC | 10052 COMMERCE PARK DRIVE CINCINNATI OH 45246-1334 |
| HYDROTEX | PO BOX 678195 DALLAS TX 75267-8195 |
| HYDROTEX DEER PARK INC | 400-B GEORGIA AVE DEER PARK TX 77536 |
| HYDROVAC SERVICES INC | PO BOX 629 LONGVIEW TX 75606 |
| HYLAND W COBB | ADDRESS ON FILE |
| HYMAN HOLLANDER | ADDRESS ON FILE |
| HYMAN MEYER | ADDRESS ON FILE |
| HYMAN WIND | ADDRESS ON FILE |
| HYNEK CELECHOVSKY | ADDRESS ON FILE |
| HYNES INDUSTRIES INC | 3805 HENDRICKS RD STE A YOUNGSTOWN OH 44515-3046 |
| HYON S CHRISTOPER | ADDRESS ON FILE |
| HYON S CHRISTOPHER | ADDRESS ON FILE |
| HYON SUN CHRISTOPHER | ADDRESS ON FILE |
| HYONCHOL KIM | ADDRESS ON FILE |
| HYPERSPRING LLC | 400 MERIDIAN ST N STE 105 HUNTSVILLE AL 35801 |
| HYPERSPRING LLC | 400 MERIDIAN ST N STE 105 HUNTSVILLE AL 35801-4700 |
| HYSOL | HEYL ROYSTER VOELKER & ALLEN CHARLES STEWART ANDERSON 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| HYSOL | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| HYSOL | HEYL ROYSTER VOELKER & ALLEN MATTHEW JOSEPH MORRIS 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| HYSOL | ONE HENKEL WAY ROCKY HILL CT 06067 |
| HYSOLA BRAND OF HENKEL CORP | HENKEL AG & CO. KGAA HENKELSTRASSE 67 DUSSELDORF 40191 GERMANY |
| HYSTER COMPANY | CORPORATION SERVICE COMPANY 327 HILLSBOROUGH ST RALEIGH NC 27603 |
| HYSTER COMPANY | PO BOX 847 1901 E. VOORHEES STREET DANVILLE IL 61832 |
| HYTORC DIVISION UNEX CORPORATION | 333 RT 17 NORTH MAHWAH NJ 07430 |
| HYUN S MOON | ADDRESS ON FILE |
| HYUNDAI HEAVY INDUSTRIES CO., LTD. | JIN WOO, SHIN 2ND FL. HYUNDAI BLDG. 75, YULGOK-RO, JONGNO-GU SEOUL 110-793 KOREA, REPUBLIC OF |
| HYUNDAI IDEAL ELECTRIC CO | 330 E 1ST ST MANSFIELD OH 44902 |
| HYUNDAI MOTOR AMERICA CORP | 10550 TALBERT AVE. FOUNTAIN VALLEY CA 92708 |
| HYUNG J YIN | ADDRESS ON FILE |
| I C PARMA | ADDRESS ON FILE |
| I DAVID WIDAWSKY | ADDRESS ON FILE |
| I GARD CORPORATION | 7615 KIMBEL STREET UNIT 1 MISSISSAUGA ON L5S 1A8 CANADA |
| I HSIN CHOU | ADDRESS ON FILE |
| I L VACA | ADDRESS ON FILE |
| I M O INDUSTRIES INC | BOYD, POFF & BURGESS, LLP POFF, FRANKLIN ALBRIGHT JR. 2301 MOORES LANE TEXARKANA TX 75503 |
| I Q LANSDELL | ADDRESS ON FILE |
| I ROGER LUEBKE | ADDRESS ON FILE |
| I TERNEUS | ADDRESS ON FILE |
| I THOMAS | ADDRESS ON FILE |
| I-45 TIRE SERVICE | 466 WEST ST SIDE I45 FAIRFIELD TX 75840-3042 |
| I-45 TRUCK STOP | 466 I-45 W FAIRFIELD TX 75840 |
| I-CHEN HUANG | ADDRESS ON FILE |
| I-DEAL LLC | PO BOX 26886 NEW YORK NY 10087-6886 |
| I-GARD CORPORATION | 7615 KIMBEL ST UNIT 1 MISSISSAUGA ON L55 1A8 CANADA |
| I-WEN CHEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| I.B.W.S. | 933 HOWELL STREET WILLS POINT TX 75169 |
| I.M.O. INDUSTRIES INC. | 11 EAST CHASE STREET BALTIMORE MD 21202 |
| I.U. NORTH AMERICA, INC. | CT CORPORATION SYSTEM 116 PINE ST STE 320 HARRISBURG PA 17101 |
| I4CP INC | 411 1ST AVENUE SOUTH STE 403 SEATTLE WA 98104 |
| IAIN DAVID HARRIS | ADDRESS ON FILE |
| IAM NATIONAL PENSION FUND | 1300 CONNECTICUT AVENUE NW SUITE 300 WASHINGTON DC 20036-1711 |
| IAM NATIONAL PENSION FUND | 1300 CONNECTICUT AVE NW WASHINGTON DC 20036 |
| IAN BARNES | ADDRESS ON FILE |
| IAN CHESTNUTT AND JUDITH CHESTNUTT | ADDRESS ON FILE |
| IAN COLEMAN | ADDRESS ON FILE |
| IAN COLEMAN | ADDRESS ON FILE |
| IAN CUNNINGHAM | ADDRESS ON FILE |
| IAN DOUGLAS TROLLOPE | ADDRESS ON FILE |
| IAN GLYN MOSS | ADDRESS ON FILE |
| IAN HALEY | ADDRESS ON FILE |
| IAN INGRAM COLEMAN | ADDRESS ON FILE |
| IAN J J HUGHES | ADDRESS ON FILE |
| IAN KELLY | ADDRESS ON FILE |
| IAN KUCZYNSKI | ADDRESS ON FILE |
| IAN KYLE KELLY | ADDRESS ON FILE |
| IAN LEBLANC | ADDRESS ON FILE |
| IAN MATTHEW WAGHALTER | ADDRESS ON FILE |
| IAN NOFTZ | ADDRESS ON FILE |
| IAN NOFTZ | ADDRESS ON FILE |
| IAN PALAO | ADDRESS ON FILE |
| IAN R STUBBS | ADDRESS ON FILE |
| IAN SKIDMORE | ADDRESS ON FILE |
| IAN STEPHEN NELSON | ADDRESS ON FILE |
| IAN T WHITE | ADDRESS ON FILE |
| IAN T WHITE | ADDRESS ON FILE |
| IAN WAGHALTER | ADDRESS ON FILE |
| IAN WHITE | ADDRESS ON FILE |
| IANS | ADDRESS ON FILE |
| IAP ATHENS NH HOUSING LLC | 3735 HONEYWOOD COURT PORT ARTHUR TX 77642 |
| IAPP INC | 2710 LIVE OAK STREET DALLAS TX 75204 |
| IAS-INDUSTRIAL ACTION SERVICES | ACCOUNTS RECEIVABLE 34 EAST AMBERGLOW CIRCLE SPRING TX 77381 |
| IAS-INDUSTRIAL ACTION SERVICES | ACCOUNTS RECEIVABLE PO BOX 388 HUNTINGTON TX 75949 |
| IAS-INDUSTRIAL ACTION SERVICES | PO BOX 388 HUNTINGTON TX 75949 |
| IBACH, SALLY | 1326 S LIVE OAK ST ROCKPORT TX 78382-2232 |
| IBERDROLA ENERGY SERVICES, LLC | 1125 NW COUCH STREET, SUITE 700 ATTN: ERICA KANG PORTLAND OR 97209-4129 |
| IBERDROLA RENEWABLES, INC. | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| IBEW | 7059 BLAIR RD. NW WASHINGTON DC 20001-4089 |
| IBEW | SHERMAN, DUNN, COHEN, LEIFER & YELLIG, PC, TERRY RUSSELL YELLIG 900 7TH STREET, NW, SUITE 1000 WASHINGTON DC 20001 |
| IBEW 2078 JAMES COOPER | HAL GILLESPIE GILLESPIE, ROZEN, & WATSKY, P.C. 3402 OAK GROVE AVE, STE 200 DALLAS TX 75204 |
| IBEW 2337 | 450 WEST STERLING PRICE ROAD TATUM TX 75691 |
| IBEW 2337 | 4925 GREENVILLE AVE STE 200 DALLAS TX 75206-0500 |
| IBEW 2337 | HAL GILLESPIE GILLESPIE, ROZEN, & WATSKY, P.C. 3402 OAK GROVE AVE, STE 200 |

| Claim Name | Address Information |
|---|---|
| IBEW 2337 | DALLAS TX 75204 |
| IBEW 2337 | HAL GILLESPIE GILLESPIE SANFORD LLP 4925 GREENVILLE AVE., STE 200 DALLAS TX 75206 |
| IBEW 2337 CHRIS MORRIS | 4925 GREENVILLE AVE STE 200 DALLAS TX 75206-0500 |
| IBEW 2337 JIM FORBUS | HAL GILLESPIE GILLESPIE, ROZEN, & WATSKY, P.C. 3402 OAK GROVE AVE, STE 200 DALLAS TX 75204 |
| IBEW 2337, CHRIS MORRIS | HAL GILLESPIE GILLESPIE, ROZEN, & WATSKY, P.C. 3402 OAK GROVE AVE, SUITE 200 DALLAS TX 75204 |
| IBEW 2337/MARTY SULLIVAN | HAL GILLESPIE GILLESPIE SANFORD LLP 4925 GREENVILLE AVE., STE 200 DALLAS TX 75206 |
| IBEW 2337/SHAWN TUTT | HAL GILLESPIE GILLESPIE SANFORD LLP 4925 GREENVILLE AVE., STE 200 DALLAS TX 75206 |
| IBEW 2337/STEADMAN ARTERBERRY | HAL GILLESPIE GILLESPIE SANFORD LLP 4925 GREENVILLE AVE., STE 200 DALLAS TX 75206 |
| IBEW 7TH DISTRICT | 320 WESTWAY PLACE STE 531 ARLINGTON TX 76018 |
| IBEW LOCAL UNION #2078 DUES | 8258 HIGHWAY 79 W ROCKDALE TX 76557 |
| IBEW LOCAL UNION #2078 DUES | 900 SEVENTH STREET, N.W WASHINGTON DC 20001 |
| IBEW LOCAL UNION #2337 DUES | 450 W STERLING PRICE STREET TATUM TX 75691 |
| IBEW LOCAL UNION #2337 DUES | P O BOX 840 TATUM TX 75691 |
| IBEW LOCAL UNION #2337 PAC | 450 W STERLING PRICE ROAD FM FM 1797 TATUM TX 75691 |
| IBEW LOCAL UNION #2337 PAC | 450 W STERLING PRICE STREET TATUM TX 75691 |
| IBEW LOCAL UNION NO 220 | 2804 SE LOOP 820 FORT WORTH TX 76140 |
| IBEW NO. 2078 | PO BOX 1272 ROCKDALE TX 75657 |
| IBEW NO. 2337 | PO BOX 840 TATUM TX 75691 |
| IBEW SEVENTH DISTRICT MEETING FUND | C/O IBEW SEVENTH DISTRICT 320 WESTWAY PLACE STE 531 ARLINGTON TX 76018 |
| IBEW/COPE | JON F WALTERS SEC-TREAS 900 7TH STREET NW WASHINGTON DC 20001 |
| IBITSAM A TAHOUN | ADDRESS ON FILE |
| IBM | 2947 EXECUTIVE BLVD MESQUITE TX 75149-2801 |
| IBM | 299-300 LONG MEADOW ROAD STERLING FOREST NY 10979 |
| IBM | 5735 IMPERIAL KEY TAMPA FL 33615 |
| IBM | PO BOX 700 SUFFERN NY 10901-0700 |
| IBM CORP | PO BOX 643600 PITTSBURGH PA 15264-3600 |
| IBM CORPORATION | ATTN: ROGER LAVIOLETTE 275 RUE VIGER EST MONTREAL QC H2X 3R7 CANADA |
| IBM CORPORATION | 1177 S BELT LINE RD COPPELL TX 75019 |
| IBM CORPORATION | 1 NEW ORCHARD RD ARMONK NY 10504 |
| IBM CORPORATION | ATTN: MARK FRAZE 425 MARKET ST. - 21ST FLOOR SAN FRANCISCO CA 94105 |
| IBM CORPORATION | ATTN: STAN SMITH 11501 BURNET DRIVE AUSTIN TX 78758 |
| IBM SOFTWARE GROUP, CLOUD | AND SMARTER INFRASTRUCTURE DIVISION 100 CROSBY DRIVE BEDFORD MA 01730 |
| IBRAHEEM AKHTAR | ADDRESS ON FILE |
| IBRAHIM E SHAHEEN | ADDRESS ON FILE |
| IBRAHIM H BAYRAM | ADDRESS ON FILE |
| IBRAHIM HASSAN | ADDRESS ON FILE |
| IBRAHIM K DOSS | ADDRESS ON FILE |
| IBRAKE SUPPLY - FORT WORTH | 5900 EAST BERRY FORT WORTH TX 76119 |
| ICAP ENERGY LLC | 9931 CORPORATE CAMPUS DR STE 3000 LOUISVILLE KY 40223 |
| ICAP UNITED INC | 9931 CORPORATE CAMPUS DR STE 3000 LOUISVILLE KY 40223 |
| ICES | JOHN D SIMS 8405 STEPHANIE DR NORTH RICHLAND HILLS TX 76180 |
| ICF RESOURCES LLC | PO BOX 7777 - W510501 PHILADELPHIA PA 19175-0501 |
| ICI EXPLOSIVES USA INC | 4068 W WINNEMUCCA BOULEVARD WINNEMUCCA NV 89445 |
| ICI PAINTS | 21033 NETWORK PLACE CHICAGO IL 60673-1210 |

| Claim Name | Address Information |
|---|---|
| ICI PAINTS & DEVOE COATINGS | 110 WEST AMHERST TYLER TX 75701 |
| ICL IP AMERICA INC | PO BOX 3247 CAROL STREAM IL 60132-3247 |
| ICL-IP AMERICA INC | 622 EMERSON ROAD STE 500 ST LOUIS MO 63141 |
| ICON MANAGEMENT SYSTEMS LLC | 13500 PEARL ROAD, SUITE 139 # 102 STRONGSVILLE OH 44136 |
| ICREA INC COWBOYS OF COLOR | 709 MULBERRY AVENUE FORNEY TX 75126 |
| ICROSSING | PO BOX 25885 LEHIGH VALLEY PA 18002-5885 |
| ICROSSING INC | 14822 NORTH 73RD STREET SUITE 113 SCOTTSDALE AZ 85260 |
| ICROSSING INC | 15169 N SCOTTSDALE RD STE 400 SCOTTSDALE AZ 85254 |
| ICS DIVERSUS INC | 1010 SCR 173 BYERS CO 80103 |
| IDA CLARK | ADDRESS ON FILE |
| IDA E PISANI | ADDRESS ON FILE |
| IDA GOLDENBERG | ADDRESS ON FILE |
| IDA HAUPTMAN | ADDRESS ON FILE |
| IDA HAVENS | ADDRESS ON FILE |
| IDA JONES | ADDRESS ON FILE |
| IDA KOSOFFSKY | ADDRESS ON FILE |
| IDA L FEDYK | ADDRESS ON FILE |
| IDA L MUNDAY | ADDRESS ON FILE |
| IDA M WEBSTER | ADDRESS ON FILE |
| IDA O CHAN | ADDRESS ON FILE |
| IDA P TRIANO | ADDRESS ON FILE |
| IDA PEERLESS | ADDRESS ON FILE |
| IDA RAY | ADDRESS ON FILE |
| IDA REHER | ADDRESS ON FILE |
| IDA ZORGO | ADDRESS ON FILE |
| IDAHO ATTORNEY GENERALS OFFICE | CONSUMER PROTECTION DIVISION 954 W JEFFERSON 2ND FL BOISE ID 83720 |
| IDAHO DEPT OF | ENVIRONMENTAL QUALITY 1410 N. HILTON BOISE ID 83706 |
| IDAHO DEPT OF LABOR | UNEMPLOYMENT INSURANCE 317 W. MAIN STREET ST #200 BOISE ID 83735 |
| IDAHO STATE TAX COMMISSION | 1118 F STREET LEWISTON ID 83501-1014 |
| IDAHO STATE TAX COMMISSION | 150 SHOUP AVE STE 16 IDAHO FALLS ID 83402-3657 |
| IDAHO STATE TAX COMMISSION | 1910 NORTHWEST BLVD STE 100 COEUR D'ALENE ID 83814-2371 |
| IDAHO STATE TAX COMMISSION | 440 FALLS AVE TWIN FALLS ID 83301-3320 |
| IDAHO STATE TAX COMMISSION | 611 WILSON AVE STE 5 POCATELLO ID 83201-5046 |
| IDAHO STATE TAX COMMISSION | 800 PARK BLVD., PLAZA IV BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | PO BOX 36 BOISE ID 83722-0410 |
| IDAHO UNCLAIMED PROPERTY | PO BOX 83720 BOISE ID 83720-9101 |
| IDANEL MCCRAW | ADDRESS ON FILE |
| IDEA INTEGRATION CORP | PO BOX 912500 DENVER CO 80291-2500 |
| IDEA RANCH PROMOTIONS | 200 E 6TH ST STE 300 AUSTIN TX 78701 |
| IDEAL SUPPLY CO | MARGOLIS EDELSTEIN MARGOLIS EDELSTEIN 100 CENTURY PARKWAY, SUITE 200 MOUNT LAUREL NJ 08054 |
| IDEAMAN STUDIOS INC | 166 EXPRESS STREET DALLAS TX 75207 |
| IDELL MCCLEARY | ADDRESS ON FILE |
| IDER LIOU | ADDRESS ON FILE |
| IDEXX DISTRIBUTION INC | ONE IDEXX DRIVE WESTBROOK ME 04092 |
| IDEXX DISTRIBUTION INC | PO BOX 101327 ATLANTA GA 30392-1327 |
| IDLEWYLD VILLAGE GP LLC | DBA IDLEWYLD VILLAGE 4849 HAVERWOOD LN DALLAS TX 75287 |
| IDRIS SYED | ADDRESS ON FILE |
| IDUS THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IEESHIA WRIGHT | ADDRESS ON FILE |
| IESI MINERAL WELLS | PO BOX 650308 DALLAS TX 75265 |
| IESI STEPHENVILLE | PO BOX 650308 DALLAS TX 75265 |
| IESI WACO | PO BOX 255 MCGREGOR TX 76657 |
| IEX CORPORATION | 2425 N CENTRAL EXPWY STE 500 RICHARDSON TX 75080 |
| IEX CORPORATION | PO BOX 7247-7311 PHILADELPHIA PA 19170-7311 |
| IFCAP TREE TOP LP | DBA TREE TOP APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| IFEYINWA MUDAMI | 5505 PINE ST 136 HOUSTON TX 77081 |
| IFM EFECTOR | 1100 ATWATER DR MALVERN PA 19355-8731 |
| IFM EFECTOR INC | PO BOX 8538-307 PHILADELPHIA PA 19171-0307 |
| IFTIKHAR D AHMED | ADDRESS ON FILE |
| IG FI CANADIAN ALLOCATION FUND | 447 PORTAGE AVENUE ONE CANADA CENTRE WINNIPEG MB R3C 3B6 CANADA |
| IG FI CANADIAN ALLOCATION FUND | ONE CANADA CENTRE 447 PORTAGE AVENUE WINNIPEG MB R3C 3B6 CANADA |
| IGAL BLOCH | ADDRESS ON FILE |
| IGEL TECHNOLOGY AMERICA LLC | 2106 FLORENCE AVE CINCINNATI OH 45206-2427 |
| IGLESIA EL VERBO DE DIOS | PO BOX 114 COMBES TX 78535 |
| IGNACIO A CERVANTES | ADDRESS ON FILE |
| IGNACIO CISNEROS | ADDRESS ON FILE |
| IGNACIO CONTRERAS | ADDRESS ON FILE |
| IGNACIO F DELEON | ADDRESS ON FILE |
| IGNACIO IBARRA | ADDRESS ON FILE |
| IGNACIO LEGAZPI | ADDRESS ON FILE |
| IGNACIO MENDOZA | ADDRESS ON FILE |
| IGNACIO PINEDO IBARRA | ADDRESS ON FILE |
| IGNACIO ROMERO | ADDRESS ON FILE |
| IGNACIO VASQUEZ | ADDRESS ON FILE |
| IGNACIO VASQUEZ | ADDRESS ON FILE |
| IGNACIO VASQUEZ JR | ADDRESS ON FILE |
| IGNACIO VAZQUEZ MORA | ADDRESS ON FILE |
| IGNACY I SIEGEL | ADDRESS ON FILE |
| IGNACY STUDZIENKO | ADDRESS ON FILE |
| IGNAS GASILIUNAS | ADDRESS ON FILE |
| IGNATIUS ALCAMO | ADDRESS ON FILE |
| IGNATIUS B MOON | ADDRESS ON FILE |
| IGNATIUS F CAPUZZO | ADDRESS ON FILE |
| IGNATZIO N LA MONICA | ADDRESS ON FILE |
| IGOR BOJANOVIC | ADDRESS ON FILE |
| IGOR IOFFE | ADDRESS ON FILE |
| IGOR PEREPLOTCHKOV | ADDRESS ON FILE |
| IGOR VULICEVIC | ADDRESS ON FILE |
| IHAB A ISSA | ADDRESS ON FILE |
| IHOR H MALANCHUK | ADDRESS ON FILE |
| IHOR V SYDORIAK | ADDRESS ON FILE |
| IHS ALEXANDER INC | PO BOX 599 SIMSBURY CT 06070 |
| IHS ENERGY | 321 INVERNESS DRIVE SOUTH ENGLEWOOD CO 80112 |
| IHS ENERGY | DEPT #142 DENVER CO 80271-0142 |
| IHS GLOBAL INC | 15 INVERNESS WAY EAST ENGLEWOOD CO 80112 |
| IHS GLOBAL INC | 321 INVERNESS DRIVE SOUTH ENGLEWOOD CO 80112 |
| IHS GLOBAL INC | DEPT #142 DENVER CO 80271-0142 |

| Claim Name | Address Information |
|---|---|
| IHS GLOBAL INC | PO BOX 847193 DALLAS TX 75284-7193 |
| IHSAN AKIN | ADDRESS ON FILE |
| IHSAN-UL BARI | ADDRESS ON FILE |
| IIRX LP | 4225 WOODHALL CIRCLE VIERA FL 32955 |
| IIRX LP | PO BOX 535 HOPE NJ 07844-0535 |
| IIRX LP | PO BOX 560684 ROCKLEDGE FL 32956 |
| IJAZ AHMAD | ADDRESS ON FILE |
| IKARD WYNNE LLP | 2901 VIA FORTUNA STE 450 AUSTIN TX 78746 |
| IKARD WYNNE LLP | 2901 VIA FORTUNA STE 450 AUSTIN TX 78746-0007 |
| IKE CARDEN RODEO ASSOCIATION | ATTN: AME HENDERSON PO BOX 1638 FAIRFIELD TX 75840 |
| IKE HEIDE | ADDRESS ON FILE |
| IKE I OBODO | ADDRESS ON FILE |
| IKE L HOY | ADDRESS ON FILE |
| IKE V VAUGHN | ADDRESS ON FILE |
| IKE WATTS | ADDRESS ON FILE |
| IKE WATTS | ADDRESS ON FILE |
| IKEMEFUNA OJUWKU | ADDRESS ON FILE |
| IKENNA NWANKWO | ADDRESS ON FILE |
| IKENNA OGU | ADDRESS ON FILE |
| IKENNA OGU | ADDRESS ON FILE |
| IKRAM U SHAH | ADDRESS ON FILE |
| IKSANG RO | ADDRESS ON FILE |
| IKTIDAR HUSSAIN | ADDRESS ON FILE |
| IL SUNG LEE | ADDRESS ON FILE |
| ILANA ABBOTT | ADDRESS ON FILE |
| ILBERT D BRAYSHAW | ADDRESS ON FILE |
| ILBERT LEAL | ADDRESS ON FILE |
| ILD INC | 8867 HIGHLAND RD DEPT 378 BATON ROUGE LA 70808 |
| ILD INC | 8867 HIGHLAND RD STE 378 BATON ROUGE LA 70808 |
| ILDIKO E FRENKEL | ADDRESS ON FILE |
| ILEANA V GONZALEZ | ADDRESS ON FILE |
| ILEEN SHEEHAN | ADDRESS ON FILE |
| ILENE C ERENBURG | ADDRESS ON FILE |
| ILENE R BERNSTEIN | ADDRESS ON FILE |
| ILENE WHITAKER | ADDRESS ON FILE |
| ILENEL THOMSEN | ADDRESS ON FILE |
| ILGA TAYLOR | ADDRESS ON FILE |
| ILIANA VILLARREAL | ADDRESS ON FILE |
| ILIAS KALESIS | ADDRESS ON FILE |
| ILIE BRISAN | ADDRESS ON FILE |
| ILLINOIS AUTO ELECTRIC | 2115 W DIEHL RD NAPERVILLE IL 60563-2359 |
| ILLINOIS AUTO ELECTRIC CO | PO BOX 88473 CHICAGO IL 60680-1473 |
| ILLINOIS CENTRAL RAILROAD CO | 221 W ADAMS ST BELLEVILLE IL 62220 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19044 SPRINGFIELD IL 62794-9044 |
| ILLINOIS DEPT OF EMPLOYMENT SECURITY | 33 S STATE ST FL 009 CHICAGO IL 60603 |
| ILLINOIS DEPT OF REVENUE | 101 WEST JEFFERSON ST. SPRINGFIELD IL 62702 |
| ILLINOIS DEPT OF REVENUE | BANKRUPTCY SECTION PO BOX 64338 CHICAGO IL 60664-0338 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | 1021 NORTH GRAND AVENUE EAST PO BOX 19276 SPRINGFIELD IL 62794-9276 |

| Claim Name | Address Information |
|---|---|
| ILLINOIS MUNICIPAL RETIREMENT | FUND |
| ILLINOIS MUNICIPAL RETIREMENT FUND | 2211 YORK ROAD STE 500 OAK BROOK IL 60523-2337 |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | CARBONDALE CONSUMER FRAUD BUREAU 601 S UNIVERSITY AVE CARBONDALE IL 62901 |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | CHICAGO CONSUMER FRAUD BUREAU 100 W RANDOLPH ST CHICAGO IL 60601 |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | SPRINGFIELD CONSUMER FRAUD BUREAU 500 S 2ND ST SPRINGFIELD IL 62706 |
| ILLINOIS POWER COMPANY | 370 S. MAIN ST DECATUR IL 62523 |
| ILLINOIS POWER COMPANY | HEPLERBROOM LLC MICHAEL THOMAS ANTIKAINEN 30 NORTH LASALLE STREET, SUITE 2900 CHICAGO IL 60602 |
| ILLINOIS POWER COMPANY | HERZOG CREBS LLP THOMAS LEE ORRIS 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| ILLINOIS POWER COMPANY | JAMES A TISCKOS 607 EAST ADAMS STREET SPRINGFIELD IL 62739 |
| ILLINOIS PROCESS EQUIPMENT | 821 A ALBION AVE SCHAUMBURG IL 60193 |
| ILLINOIS PROCESS EQUIPMENT INC | 821-A ALBION AVE. SCHAUMBURG IL 60193 |
| ILLINOIS STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION PO BOX 19496 SPRINGFIELD IL 62794-9496 |
| ILLINOIS TOOL WORKS INC | 105 SUGAR OAK CT EDWARDSVILLE IL 62025-7720 |
| ILLINOIS TOOL WORKS INC | 1210 OLD STONE DR O FALLON MO 63368-8622 |
| ILLINOIS TOOL WORKS INC | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| ILLINOIS TOOL WORKS INC | 155 HARLEM AVE GLENVIEW IL 60025-4075 |
| ILLINOIS TOOL WORKS INC | 3600 W LAKE AVE GLENVIEW IL 60026 |
| ILLINOIS TOOL WORKS INC | ARMSTRONG TEASDALE GREGORY ALAN IKEN 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| ILLINOIS TOOL WORKS INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| ILLINOIS TOOL WORKS INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 63101 |
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC BRIAN JOSEPH HUELSMANN 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC ERIC PRESTON HALL 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET ST, SUITE 2300 ST LOUIS MO 63101 |
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC JEFFREY SCOTT HEBRANK 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC JILL ROBYN SUNDBERG 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC KELLY MARIE PLUMMER 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC PATRICK WAYNE STUFFLEBEAM 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| ILLINOIS TOOL WORKS INC | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| ILLINOIS TOOL WORKS INC | MATTHEW ROBERT FIELDS, ATTORNEY AT LAW 231 S BEMISTON AVE SUITE 260 CLAYTON MO 63105 |
| ILLINOIS UNCLAIMED PROPERTY DIVISION | MYERS BUILDING 1 WEST OLD STATE CAPITOL PLAZA, 1ST FLOOR, SPRINGFIELD IL 62701 |
| ILMAR AASMAA | ADDRESS ON FILE |
| ILONA J MEER | ADDRESS ON FILE |
| ILONA WOLAUSCHEK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ILRT INC | 4516 SEAGULL DR UNIT 910 NEW PRT RCHY FL 34652 |
| ILRT INC | 4516 SEAGULL DR UNIT 910 NEW PRT RCHY FL 34652-2128 |
| ILRT INC | PO BOX 2016 PALM HARBOR FL 34682-2016 |
| ILSA LIEBERMANN | ADDRESS ON FILE |
| ILSE M BEER | ADDRESS ON FILE |
| ILUMINADA CALDERON | ADDRESS ON FILE |
| ILYA SAFRO | ADDRESS ON FILE |
| ILYA TRIVANOVIC | ADDRESS ON FILE |
| ILYA TSALYUK | ADDRESS ON FILE |
| IMA HALL | ADDRESS ON FILE |
| IMA J WARREN | ADDRESS ON FILE |
| IMA SMITH | ADDRESS ON FILE |
| IMACC CORP VARIAN | 6549 SAN PABLO AVE OAKLAND CA 94608 |
| IMAD JAZAIRI | ADDRESS ON FILE |
| IMAGEMAKER INC | 2002 ACADEMY LN STE 130 FARMERS BRNCH TX 75234-9240 |
| IMAGEMAKER POST INC | 2002 ACADEMY LN STE 130 FARMERS BRNCH TX 75234-9240 |
| IMAGING AND SENSING TECHNOLOGY | CORP C/O JP MORGAN CHASE BANK PO BOX 915027 DALLAS TX 75391-5027 |
| IME UDOH | ADDRESS ON FILE |
| IMEL CONSULTING INC | 435 WEST CHARLOTTE ST. MILLERSVILLE PA 17551 |
| IMELDA BULCOCK | ADDRESS ON FILE |
| IMELDA C. SNYDER | ADDRESS ON FILE |
| IMELDA CARMONA | ADDRESS ON FILE |
| IMELDA L BULCOCK | ADDRESS ON FILE |
| IMELDA P NAZARENO | ADDRESS ON FILE |
| IMG COLLEGE LLC | PO BOX 16533 PALATINE IL 60055 |
| IMG COLLEGE, LLC | LEGAL DEPARTMENT 540 NORTH TRADE STREET WINSTON-SALEM NC 27101 |
| IMI CASH VALVE INC | 2400 7TH AVE. SW CULLMAN AL 35055-0278 |
| IML AIR SCIENCE | 555 ABSARAKA SHERIDAN WY 82801 |
| IMMACULATE M PENNA | ADDRESS ON FILE |
| IMMUNIZATION COLLABORATION OF | TARRANT COUNTY PO BOX 100192 FORT WORTH TX 76185-0192 |
| IMO DELAVAL INC. | 21 CLINTON STREET HUDSON OH 44236 |
| IMO DELAVAL INC. | HAWKINS PARNELL THACKSTON & YOUNG LLP ROBERT THACKSTON 4514 COLE AVE, SUITE 500 DALLAS TX 75205-5412 |
| IMO INDUSTRIES INC | 1710 AIRPORT ROAD, STE 111 MONROE NC 28110 |
| IMO INDUSTRIES INC | 3525 QUAKERBRIDGE RD STE 111 TRENTON NJ 08619 |
| IMO INDUSTRIES INC | 505 N 7TH ST STE 2100 SAINT LOUIS MO 63101-1610 |
| IMO INDUSTRIES INC | BOYD & BURGESS LLP FRANKLIN A POFF, JONATHAN PRAZAK 2301 MOORES LANE TEXARKANA TX 75503 |
| IMO INDUSTRIES INC | BUCCA & CAMPISANO, ESQS. 90 LIVINGSTON AVENUE NEW BRUNSWICK NJ 08901 |
| IMO INDUSTRIES INC | BUTSCH FIELDS & ASSOCIATES LLC DAVID THRIFT BUTSCH 231 S BEMISTON AVE, STE 260 CLAYTON MO 63105 |
| IMO INDUSTRIES INC | BUTSCH FIELDS & ASSOCIATES LLC MATTHEW ROBERT FIELDS 231 S BEMISTON AVE, STE 260 CLAYTON MO 63105 |
| IMO INDUSTRIES INC | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| IMO INDUSTRIES INC | CORPORATION SERVICE COMPANY 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| IMO INDUSTRIES INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| IMO INDUSTRIES INC | DANNA MCKITRICK DAVID ALAN ZOBEL 7701 FORSYTH BLVD, SUITE 800 CLAYTON MO 63105 |
| IMO INDUSTRIES INC | D. RANDALL MONTGOMERY & ASSOCIATES, P.L.L.C., MICHAEL K JUSTUS 12400 COIT ROAD SUITE 560 DALLAS TX 75251 |
| IMO INDUSTRIES INC | FRANKLIN ALBRIGHT POFF , ATTORNEY AT LAW 409 HAZEL STREET TEXARKANA AR 71854 |

| Claim Name | Address Information |
|---|---|
| IMO INDUSTRIES INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| IMO INDUSTRIES INC | LEADER & BERKON LLP 630 THIRD AVENUE, 17TH FLOOR NEW YORK NY 10017 |
| IMO INDUSTRIES INC | PO BOX 502932 ST LOUIS MO 63150-2932 |
| IMO INDUSTRIES INC | P.W. KINISELY 997 LENOX DRIVE LAWRENCEVILLE NJ 01843 |
| IMO INDUSTRIES INC | UPDIKE KELLY & SPELLACY 100 PEARL ST 17TH FLOOR PO BOX 231277 HARTFORD CT 06123-1277 |
| IMO INDUSTRIES, INC. | JONATHAN PRAZAK BOYD & BURGESS 2301 MOORES LANE, PO BOX 6297 TEXARKANA TX 75505 |
| IMOBENE B MUTH | ADDRESS ON FILE |
| IMOGENE PYLE | ADDRESS ON FILE |
| IMOGENE UMBARGER | ADDRESS ON FILE |
| IMOGINE MARSHALL | ADDRESS ON FILE |
| IMPACT COMPUTERS | 2021 COOLIDGE ST HOLLYWOOD FL 33020 |
| IMPACT COMPUTERS | 4151 N 29TH AVE HOLLYWOOD FL 33020 |
| IMPACT COMPUTERS & ELECTRONICS | 4151 N 29TH AVE HOLLYWOOD FL 33020 |
| IMPERIAL SUGAR CO | 3 SUGAR CREEK CENTER BLVS., SUITE 500 SUGAR LAND TX 77478 |
| IMPERIAL SUGAR COMPANY | 8016 HIGHWAY 90A SUGARLAND TX 77478 |
| IMPERIUM PUBLIC AFFAIRS | PO BOX 13382 CAPITOL STATION AUSTIN TX 78711 |
| IMPERIUM PUBLIC AFFAIRS | MICHAEL GRIMES, PARTNER 1122 COLORADO ST WESTGATE BLDG STE AUSTIN TX 78701 |
| IMPERIUM PUBLIC AFFAIRS | P.O. BOX 13382 AUSTIN TX 78711 |
| IMPLUS FOOTCARE LLC | 2001 T. W. ALEXANDER DR DURHAM NC 27709 |
| IMPLUS FOOTCARE LLC | PO BOX 601469 CHARLOTTE NC 28260-1469 |
| IMPRESSION HOMES LLC | PO BOX 92726 SOUTHLAKE TX 76092-0726 |
| IMPRIMIS/ART SQUAD | 4835 LBJ FREEWAY STE 1000 DALLAS TX 75244 |
| IMRAN A JAN | ADDRESS ON FILE |
| IMRAN NASIR | ADDRESS ON FILE |
| IMRE B BRAUN | ADDRESS ON FILE |
| IMRE FOLTENY | ADDRESS ON FILE |
| IMS AMERICA, LTD | 660 W. GERMANTOWN PIKE PLYMOUTH MEETING PA 19462 |
| IMS HEALTH INCORPORATED | 83 WOOSTER HEIGHTS RD. DANBURY CT 06810 |
| IMTRA CORPORATION | 30 SAMUEL BARNET BLVD NEW BEDFORD MA 02745 |
| IMTRA INC | 30 SAMUEL BARNET BLVD NEW BEDFORD MA 02745 |
| IN CHRIST DELIVERANCE CHURCH | 8117 E NORTH BELT HUMBLE TX 77396-2906 |
| IN FACT DAILY | 305 S CONGRESS AVE AUSTIN TX 78704 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | HEPLER BROOK LLC BRENDA G BAUM 130 N. MAIN ST, PO BOX 10 EDWARDSVILLE IL 62025 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FL ST LOUIS MO 63102 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | HEYL ROSTER ROBERT H SHULTZ, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA ST EDWARDSVILLE IL 62025 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN ST, SUITE 300 BELLEVILLE IL 62222 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | JOHNSON & BELL ROBERT SPITKOVSKY 33 W. MONROE ST., STE. 2700 CHICAGO IL 60603 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | KERNELL LAW FIRM PC THOMAS JOSEPH KERNELL 800 MARKET ST, SUITE 2100 ST LOUIS |

| Claim Name | Address Information |
|---|---|
| IN RE | MO 63101 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | LEWIS RICE & FINGERSH, L.C. ROBERT J BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | MCGUIREWOODS JEFFREY E ROGERS 77 WEST WACKER DRIVE, SUITE 4100 CHICAGO IL 60601 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | MCKENNA STORER MARGARET M FOSTER 33 NORTH LASALLE ST, SUITE 1400 CHICAGO IL 60602 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE ST, SUITE 2300 CHICAGO IL 60603 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE ST, SUITE 2300 CHICAGO IL 60603 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA ST, SUITE 400 EDWARDSVILLE IL 62025 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FL CHICAGO IL 60606 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY BRADLEY R BULTMAN 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD J MCCAMBRIDGE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JILL M FELKINS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | SWANSON, MARTIN & BELL, LLP RICHARD P TAURAS 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FL ST LOUIS MO 63102 |
| IN RE B RHODES V. ALCATEL-LUCENT USA INC | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FL ST LOUIS MO 63102 |
| IN RE C. W. ZYCH V. ALSTROM POWER, ET AL | 1818 MARKET ST, 3100 PHILADELPHIA PA 19103 |
| IN RE C. W. ZYCH V. ALSTROM POWER, ET AL | 225 LIBERTY ST FL 36 NEW YORK NY 10281-1049 |
| IN RE C. W. ZYCH V. ALSTROM POWER, ET AL | PAYNTER'S RIDGE OFFICE PARK BRAATEN & PASCARELLA, LLC 328 NEWMAN SPRINGS RD STE 11 RED BANK NJ 07701-5685 |
| IN RE G. T. VENNER V. AC&S INC, ET AL. | 225 LIBERTY ST FL 36 NEW YORK NY 10281-1049 |
| IN RE G. T. VENNER V. AC&S INC, ET AL. | AHMUTY DEMERS & MCMANUS, ESQS AHMUTY DEMERS & MCMANUS, ESQS 200 I.U. WILLETS RD ALBERTSON NY 11507 |
| IN RE L & K CERRETA V. G.E. CO, ET AL. | MCGIVNEY & KLUGER, P. C. MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| IN RE L & M LEBROCQ V. AW CHESTERTON CO | 225 LIBERTY ST FL 36 NEW YORK NY 10281-1049 |
| IN RE L & M LEBROCQ V. AW CHESTERTON CO | GANGEMI LAW FIRM, P.C. GANGEMI LAW FIRM, P.C. 82 WALL ST - SUITE 30 NEW YORK NY 10005 |
| IN RE T & K WILLIAMS V. AW CHESTERTON CO | 225 LIBERTY ST FL 36 NEW YORK NY 10281-1049 |
| IN RE T & K WILLIAMS V. AW CHESTERTON CO | THE SULTZER LAW GROUP, PC THE SULTZER LAW GROUP, PC 77 WATER ST, 8TH FL NEW YORK NY 10005 |

| Claim Name | Address Information |
| --- | --- |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: C.G. SHREVE V. AW CHESTERTON | ADDRESS ON FILE |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | ANDERSON & GILBERT, L.C. FRANCIS X DUDA 1010 MARKET ST STE 1540 SAINT LOUIS MO 63101-2000 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | BROWN & JAMES ALBERT J BRONSKY JR 800 MARKET ST, SUITE 1100 ST LOUIS MO 63101 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | DENTONS ROGER K HEIDENREICH, ONE METROPOLITAN SQUARE, 211 N. BROADWAY, SUITE 3000 ST LOUIS MO 63102 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | GREENSFELDER DAYNA L. JOHNSON 12 WOLF CREEK DRIVE, STE. 100 BELLEVILLE IL 62226 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | HEPLER BROOM LLC MICHAEL J CHESSLER PO BOX 510 EDWARDSVILLE IL 62025-0510 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FL ST LOUIS MO 63102 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | HEYL ROSTER GARY PINTER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA ST EDWARDSVILLE IL 62025 |
| IN RE: D. LEAGUE V. THE ALLIANCE | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA |

| Claim Name | Address Information |
|---|---|
| MACHINE | ST EDWARDSVILLE IL 62025 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA ST EDWARDSVILLE IL 62025 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN ST, SUITE 300 BELLEVILLE IL 62222 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | HUSCH BLACKWELL STEVEN BERT BESHORE THE PLAZA IN CLAYTON 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | KORTENHOF MCGLYNN & BURNS LLC MAUREEN ANN MCGLYNN 1015 LOCUST ST., SUITE 710 ST LOUIS MO 63101 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | LATHROP & GAGE L.C. MATTHEW A JACOBER 7701 FORSYTH BLVD, SUITE 500 CLAYTON MO 63105 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | LEWIS RICE & FINGERSH, L.C. ROBERT J BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | LUCCO BROWN THRELKELD & DAWSON LLP JOSEPH BROWN 224 ST. LOUIS ST EDWARDSVILLE IL 62025 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | MATUSHEK, NILLES & SINARS, L.L.C AMY M CALLAGHAN 55 WEST MONROE ST, SUITE 700 CHICAGO IL 60603 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | MATUSHEK, NILLES & SINARS, L.L.C BRIDGET G LONGORIA 55 WEST MONROE ST, SUITE 700 CHICAGO IL 60603 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | MATUSHEK, NILLES & SINARS, L.L.C JOHN MICHAEL PORRETTA 55 WEST MONROE ST, SUITE 700 CHICAGO IL 60603 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE ST, SUITE 2300 CHICAGO IL 60603 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE ST, SUITE 2300 CHICAGO IL 60603 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA ST, SUITE 400 EDWARDSVILLE IL 62025 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | SEGAL MCCAMBRIDGE SINGER & MAHONEY WILLIAM F MAHONEY 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | WALKER & WILLIAMS PC DAHLMANN, DONALD J 4343 WEST MAIN ST BELLEVILLE IL 62226 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FL ST LOUIS MO 63102 |
| IN RE: D. LEAGUE V. THE ALLIANCE MACHINE | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FL ST LOUIS MO 63102 |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: DOROTHY MOONEY V. AIR PRODUCTS | ADDRESS ON FILE |
| IN RE: JACQUELYN REED | ADDRESS ON FILE |
| IN RE: JACQUELYN REED | ADDRESS ON FILE |
| IN RE: JACQUELYN REED | ADDRESS ON FILE |
| IN RE: JACQUELYN REED | ADDRESS ON FILE |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | BROWN & JAMES JAMES L CRANEY 1010 MARKET STREET, 20TH FLOOR ST LOUIS MO 63101 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | BUTSCH ROBERTS & ASSOCIATES LLC DAVID THRIFT BUTSCH 231 SOUTH BEMISTON AVE, SUITE 260 CLAYTON MO 63105 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | CURTIS RAY PICOU CURTIS RAY PICOU 5000 W MAIN ST BELLEVILLE IL 62226 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | HEPLER BROOK LLC BRENDA G BAUM 130 N. MAIN STREET, PO BOX 10 EDWARDSVILLE IL 62025 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | HEPLER BROOM LLC MICHAEL J CHESSLER 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | HEYL ROSTER ROBERT H SHULTZ, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | JOHNSON & BELL KEVIN G OWENS 33 W. MONROE ST., STE. 2700 CHICAGO IL 60603 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | KERNELL LAW FIRM PC THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | REED ARMSTRONG MUDGE & MORRISSEY PC BRYAN L SKELTON 115 NORTH BUCHANAN EDWARDSVILLE IL 62025 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FLOOR CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | SMITH A MUNDSEN LLC JAMES PATRICK SANDERS 120 S CENTRAL AVE, SUITE 700 ST LOUIS MO 63105 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | SWANSON, MARTIN & BELL, LLP MCRAY JUDGE 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: JOANNE ZYWICKI V. TRANE US, INC. | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: LEONORE HALL V. ALCOA, INC. | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3405 |
| IN RE: LEONORE HALL V. ALCOA, INC. | 150 S WACKER DR STE 2500 CHICAGO IL 60606-4225 |
| IN RE: LEONORE HALL V. ALCOA, INC. | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: LEONORE HALL V. ALCOA, INC. | BROWN & JAMES JAMES L CRANEY 1010 MARKET STREET, 20TH FLOOR ST LOUIS MO 63101 |
| IN RE: LEONORE HALL V. ALCOA, INC. | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: LEONORE HALL V. ALCOA, INC. | DONOVAN, ROSE, NESTER & SZE DONOVAN, ROSE, NESTER & SZE 201 SOUTH ILLINOIS STREET BELLEVILLE IL 62220 |
| IN RE: LEONORE HALL V. ALCOA, INC. | HEPLER BROOK LLC BRENDA G BAUM 130 N. MAIN STREET, PO BOX 10 EDWARDSVILLE IL 62025 |
| IN RE: LEONORE HALL V. ALCOA, INC. | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| IN RE: LEONORE HALL V. ALCOA, INC. | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: LEONORE HALL V. ALCOA, INC. | HEYL ROSTER ROBERT H SHULTZ, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: LEONORE HALL V. ALCOA, INC. | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| IN RE: LEONORE HALL V. ALCOA, INC. | JOHNSON & BELL ROBERT SPITKOVSKY 33 W. MONROE ST., STE. 2700 CHICAGO IL 60603 |
| IN RE: LEONORE HALL V. ALCOA, INC. | KERNELL LAW FIRM PC THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| IN RE: LEONORE HALL V. ALCOA, INC. | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| IN RE: LEONORE HALL V. ALCOA, INC. | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: LEONORE HALL V. ALCOA, INC. | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: LEONORE HALL V. ALCOA, INC. | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| IN RE: LEONORE HALL V. ALCOA, INC. | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FLOOR CHICAGO IL 60606 |
| IN RE: LEONORE HALL V. ALCOA, INC. | SCHIFF HARDIN LLP MATTHEW J FISCHER 233 S. WACKER DRIVE, SUITE 6600 CHICAGO IL 60606 |
| IN RE: LEONORE HALL V. ALCOA, INC. | SEGAL MCCAMBRIDGE SINGER & MAHONEY STEVEN HART 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: LEONORE HALL V. ALCOA, INC. | SEGAL MCCAMBRIDGE SINGER & MAHONEY WILLIAM F MAHONEY 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: LEONORE HALL V. ALCOA, INC. | SMITH A MUNDSEN LLC JAMES PATRICK SANDERS 120 S CENTRAL AVE, SUITE 700 ST LOUIS MO 63105 |

| Claim Name | Address Information |
|---|---|
| IN RE: LEONORE HALL V. ALCOA, INC. | SWANSON, MARTIN & BELL, LLP MCRAY JUDGE 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| IN RE: LEONORE HALL V. ALCOA, INC. | THOMAS J DELUCA THOMAS J DELUCA 111 PLYMOUTH BLVD SMITHTOWN NY 11787 |
| IN RE: LEONORE HALL V. ALCOA, INC. | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | 150 S WACKER DR STE 2500 CHICAGO IL 60606-4225 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | HAWKINS PARNELL THACKSTON & YOUNG LLP TRACY JON COWAN 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | HEPLER BROOM LLC MICHAEL J CHESSLER 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | HEYL ROSTER ROBERT H SHULTZ, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | HUFFMAN LAW OFFICES, PC CURTIS RAY BAILEY 2225 N. CENTER ST. MARYVILLE IL 62062 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | JOHNSON & BELL JAMES K TOOHEY 33 W. MONROE ST., STE. 2700 CHICAGO IL 60603 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FLOOR CHICAGO IL 60606 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | SEGAL MCCAMBRIDGE SINGER & MAHONEY CAMERON D TURNER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | SEGAL MCCAMBRIDGE SINGER & MAHONEY STEVEN HART 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | SWANSON, MARTIN & BELL, LLP MCRAY JUDGE 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| IN RE: LOUIS K. WEAVER V. AW CHESTERTON | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | 1001 E 101ST TER STE 300 KANSAS CITY MO 64131-3102 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | HEPLER BROOM LLC MICHAEL J CHESSLER 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| IN RE: MARK NOSKO V. AMERICAN BOILER | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | HEYL ROSTER ROBERT H SHULTZ, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | JARRETT TODD APPLEGATE JARRETT TODD APPLEGATE 100 S 4TH ST, SUITE 400 ST LOUIS MO 63102 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | JOHNSON & BELL JAMES TOMASKA 33 W. MONROE ST., STE. 2700 CHICAGO IL 60603 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | MCKENNA STORER GREGORY L COCHRAN 33 NORTH LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FLOOR CHICAGO IL 60606 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | SEGAL MCCAMBRIDGE SINGER & MAHONEY BRADLEY R BULTMAN 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | SEGAL MCCAMBRIDGE SINGER & MAHONEY CHRISTOPHER K TRISKA 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | SEGAL MCCAMBRIDGE SINGER & MAHONEY NANCY S WOODWORTH 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | SWANSON, MARTIN & BELL, LLP RICHARD P TAURAS 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | WALKER & WILLIAMS PC DAHLMANN, DONALD J 4343 WEST MAIN STREET BELLEVILLE IL 62226 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: MARK NOSKO V. AMERICAN BOILER | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | BROWN & JAMES BETH KAMP VEATH 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | HEPLER BROOM LLC JEFF HEBRANK 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | KUROWSKI SHULTZ LLC WILLIAM D SHULTZ, MARK TWAIN I, SUITE 325, 101 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | LEWIS BRISBOIS BISGAARD & SMITH LLP JEFFREY THOMAS BASH, MARK TWAIN PLAZA II, 103 W VANDALIA ST., SUITE 300 EDWARDSVILLE IL 62025 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | MATUSHEK, NILLES & SINARS, L.L.C BRIDGET G LONGORIA 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | MATUSHEK, NILLES & SINARS, L.L.C OWEN BLOOD 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60693 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | MATUSHEK, NILLES & SINARS, L.L.C PATRICK GRAND 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | REED ARMSTRONG MUDGE & MORRISSEY PC BRYAN L SKELTON 115 NORTH BUCHANAN EDWARDSVILLE IL 62025 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | SEGAL MCCAMBRIDGE SINGER & MAHONEY ELIZABETH SCHIEBER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | SEGAL MCCAMBRIDGE SINGER & MAHONEY NANCY S WOODWORTH 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | SEGAL MCCAMBRIDGE SINGER & MAHONEY WILLIAM F MAHONEY 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | SWANSON, MARTIN & BELL, LLP RICHARD P TAURAS 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | WALKER & WILLIAMS PC DAHLMANN, DONALD J 4343 WEST MAIN STREET BELLEVILLE IL 62226 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: NEDA FLAKE V. ACH FOOD COMP. | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | 150 S WACKER DR STE 2500 CHICAGO IL 60606-4225 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | HEPLER BROOM LLC BRIAN JOSEPH HUELSMANN PO BOX 510 EDWARDSVILLE IL 62025-0510 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | HERZOG CREBS LLP DONALD W. WARD 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | JOHNSON & BELL JAMES K TOOHEY 33 W. MONROE ST., STE. 2700 CHICAGO IL 60603 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | KERNELL LAW FIRM PC ALISON R HELGESON 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | KORTENHOF MCGLYNN & BURNS LLC MAUREEN ANN MCGLYNN 1015 LOCUST ST., SUITE 710 ST LOUIS MO 63101 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | MCKENNA STORER GREGORY L COCHRAN 33 NORTH LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | PITZER SNODGRASS, P.C. JEROME SIMON 100 SOUTH FOURTH STREET, SUITE 400 ST LOUIS MO 63102 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | REED ARMSTRONG MUDGE & MORRISSEY PC BRYAN L SKELTON 115 NORTH BUCHANAN EDWARDSVILLE IL 62025 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FLOOR CHICAGO IL 60606 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | SCHIFF HARDIN LLP MATTHEW J FISCHER 233 S. WACKER DRIVE, SUITE 6600 CHICAGO IL 60606 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD J MCCAMBRIDGE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | SEGAL MCCAMBRIDGE SINGER & MAHONEY STEVEN HART 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | SEGAL MCCAMBRIDGE SINGER & MAHONEY TIMOTHY L KRIPPNER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | SEGAL MCCAMBRIDGE SINGER & MAHONEY WIL R COMER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | SWANSON, MARTIN & BELL, LLP MCRAY JUDGE 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | THOMPSON COBURN LLP DAVID LYNN COFFMAN ONE US BANK PLAZA ST LOUIS MO 63101 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | WALKER & WILLIAMS PC LESLIE G. OFFERGELD 4343 W MAIN ST BELLEVILLE IL 62226 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: PERRY SHOCKLEY V. AW CHESTERTON | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | 150 S WACKER DR STE 2500 CHICAGO IL 60606-4225 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: ROBERT MAZENKO V. AMERICAN | GORDON & REES, LLP PAUL GAMBOA ONE NORTH FRANKLIN, SUITE 800 CHICAGO IL 60606 |

| Claim Name | Address Information |
|------------|---------------------|
| BOILER | GORDON & REES, LLP PAUL GAMBOA ONE NORTH FRANKLIN, SUITE 800 CHICAGO IL 60606 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | HEPLER BROOM LLC JEFF HEBRANK 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | HOAGLAND, MAUCKER, BERNARD & ALMETER STEPHEN JOHN MAASSEN 401 MARKET STREET, PO BOX 130 ALTON IL 62002 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | LEWIS RICE & FINGERSH, L.C. ROBERT J BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | MCKENNA STORER GREGORY L COCHRAN 33 NORTH LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | PITZER SNODGRASS, P.C. CHRISTOPHER J LANG 100 SOUTH FOURTH STREET, SUITE 400 ST LOUIS MO 63102 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FLOOR CHICAGO IL 60606 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | SEGAL MCCAMBRIDGE SINGER & MAHONEY MELISSA MARIAM FALLAH 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: ROBERT MAZENKO V. AMERICAN BOILER | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | 1001 E 101ST TER STE 300 KANSAS CITY MO 64131-3102 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | 150 S WACKER DR STE 2500 CHICAGO IL 60606-4225 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | FAEGRE BAKER DANIELS MICHAEL J KANUTE 311 S. WACKER DRIVE, SUITE 4400 CHICAGO IL 60606 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | GORDON & REES, LLP PAUL GAMBOA ONE NORTH FRANKLIN, SUITE 800 CHICAGO IL 60606 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | GORDON & REES, LLP PAUL W LORE 75 LOCKWOOD AVE., SUITE 222 WEBSTER GROVES MO 63119 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | HEPLER BROOK LLC BRENDA G BAUM 130 N. MAIN STREET, PO BOX 10 EDWARDSVILLE IL 62025 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | HEPLER BROOM LLC JEFF HEBRANK 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO |

| Claim Name | Address Information |
|---|---|
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | 63102 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | JARRETT TODD APPLEGATE JARRETT TODD APPLEGATE 100 S 4TH ST, SUITE 400 ST LOUIS MO 63102 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | LEWIS BRISBOIS BISGAARD & SMITH LLP JEFFREY THOMAS BASH, MARK TWAIN PLAZA II, 103 W VANDALIA ST., SUITE 300 EDWARDSVILLE IL 62025 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | LITCHFIELD CAVO LLP NICHOLAS D BUTOVICH 303 W. MADISON, SUITE 300 CHICAGO IL 60606 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | LUCCO BROWN THRELKELD & DAWSON LLP JOSEPH BROWN 224 ST. LOUIS STREET EDWARDSVILLE IL 62025 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | MATUSHEK, NILLES & SINARS, L.L.C BRIDGET G LONGORIA 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | MATUSHEK, NILLES & SINARS, L.L.C OWEN BLOOD 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60693 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | MCKENNA STORER MARGARET M FOSTER 33 NORTH LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | SEGAL MCCAMBRIDGE SINGER & MAHONEY BRADLEY R BULTMAN 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD J MCCAMBRIDGE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | SEGAL MCCAMBRIDGE SINGER & MAHONEY GRACE E KIM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: TOMMY AYERS V. AMERICAN BILTRITE | SEGAL MCCAMBRIDGE SINGER & MAHONEY STEVEN HART 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: TONYA COATS V. AIR PRODUCTS | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| IN RE: TONYA COATS V. AIR PRODUCTS | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: TONYA COATS V. AIR PRODUCTS | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: TONYA COATS V. AIR PRODUCTS | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: TONYA COATS V. AIR PRODUCTS | GORDON & REES, LLP ASHLEY M FELTON ONE NORTH FRANKLIN, SUITE 800 CHICAGO IL 60606 |
| IN RE: TONYA COATS V. AIR PRODUCTS | GREENSFELDER RUSSELL KENNETH SCOTT 12 WOLF CREEK DRIVE, STE. 100 BELLEVILLE IL 62226 |
| IN RE: TONYA COATS V. AIR PRODUCTS | HEPLER BROOM LLC MICHAEL J CHESSLER PO BOX 510 EDWARDSVILLE IL 62025-0510 |
| IN RE: TONYA COATS V. AIR PRODUCTS | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| IN RE: TONYA COATS V. AIR PRODUCTS | HEYL ROSTER DREW MELVIN SCHILLING 19 S. LASALLE STREET, SUITE 1023 CHICAGO IL 60603 |
| IN RE: TONYA COATS V. AIR PRODUCTS | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: TONYA COATS V. AIR PRODUCTS | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |

| Claim Name | Address Information |
|---|---|
| IN RE: TONYA COATS V. AIR PRODUCTS | HUSCH BLACKWELL STEVEN BERT BESHORE THE PLAZA IN CLAYTON 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| IN RE: TONYA COATS V. AIR PRODUCTS | KERNELL LAW FIRM PC THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| IN RE: TONYA COATS V. AIR PRODUCTS | KUROWSKI SHULTZ LLC WILLIAM D SHULTZ, MARK TWAIN I, SUITE 325, 101 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: TONYA COATS V. AIR PRODUCTS | LEWIS BRISBOIS BISGAARD & SMITH LLP JEFFREY THOMAS BASH, MARK TWAIN PLAZA II, 103 W VANDALIA ST., SUITE 300 EDWARDSVILLE IL 62025 |
| IN RE: TONYA COATS V. AIR PRODUCTS | MATUSHEK, NILLES & SINARS, L.L.C PATRICK GRAND 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| IN RE: TONYA COATS V. AIR PRODUCTS | MCKENNA STORER GREGORY L COCHRAN 33 NORTH LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| IN RE: TONYA COATS V. AIR PRODUCTS | MCKENNA STORER MARGARET M FOSTER 33 NORTH LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| IN RE: TONYA COATS V. AIR PRODUCTS | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: TONYA COATS V. AIR PRODUCTS | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: TONYA COATS V. AIR PRODUCTS | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| IN RE: TONYA COATS V. AIR PRODUCTS | SCHIFF HARDIN LLP MATTHEW J FISCHER 233 S. WACKER DRIVE, SUITE 6600 CHICAGO IL 60606 |
| IN RE: TONYA COATS V. AIR PRODUCTS | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD J MCCAMBRIDGE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: TONYA COATS V. AIR PRODUCTS | SEGAL MCCAMBRIDGE SINGER & MAHONEY ELIZABETH SCHIEBER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: TONYA COATS V. AIR PRODUCTS | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: TONYA COATS V. AIR PRODUCTS | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: TONYA COATS V. AIR PRODUCTS | SMITH A MUNDSEN LLC W. JEFFREY MUSKOPF 120 S CENTRAL AVE, SUITE 700 ST LOUIS MO 63105 |
| IN RE: TONYA COATS V. AIR PRODUCTS | WALKER & WILLIAMS PC DAHLMANN, DONALD J 4343 WEST MAIN STREET BELLEVILLE IL 62226 |
| IN RE: TONYA COATS V. AIR PRODUCTS | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | 1001 E 101ST TER STE 300 KANSAS CITY MO 64131-3102 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | CITY OF CHICAGO DEPT OF LAW MARTHA VICTORIA DIAZ 30 N LA SALLE ST., STE 1720 CHICAGO IL 60602 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | HEPLER BROOM LLC MICHAEL J CHESSLER PO BOX 510 EDWARDSVILLE IL 62025-0510 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | HINKHOUSE WILLIAMS WALSH LLP JOSEPH A HINKHOUSE 180 NORTH STETSON STREET, SUITE 3400 CHICAGO IL 60601 |

| Claim Name | Address Information |
|---|---|
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | JARRETT TODD APPLEGATE JARRETT TODD APPLEGATE 100 S 4TH ST, SUITE 400 ST LOUIS MO 63102 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | KERNELL LAW FIRM PC THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | LASHLY & BAER, P.C. MICHAEL PATRICK MCGINLEY 714 LOCUST STREET ST LOUIS MO 63101 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | LEWIS BRISBOIS BISGAARD & SMITH LLP JEFFREY THOMAS BASH, MARK TWAIN PLAZA II, 103 W VANDALIA ST., SUITE 300 EDWARDSVILLE IL 62025 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | LEWIS RICE & FINGERSH, L.C. ROBERT J BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | LITCHFIELD CAVO LLP JAMES R BRANIT 303 W. MADISON, SUITE 300 CHICAGO IL 60606 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | MCKENNA STORER GREGORY L COCHRAN 33 NORTH LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FLOOR CHICAGO IL 60606 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | SEGAL MCCAMBRIDGE SINGER & MAHONEY JILL M FELKINS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | SEGAL MCCAMBRIDGE SINGER & MAHONEY STEVEN HART 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | WALKER & WILLIAMS PC DAHLMANN, DONALD J 4343 WEST MAIN STREET BELLEVILLE IL 62226 |
| IN RE: WILLIAM PFINGSTEN V. AMEREN ILL. | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP, ANTHONY GOLDNER 55 WEST MONROE STREET, SUITE 3800 CHICAGO IL 60603 |
| IN-SITU INC | 221 EAST LINCOLN AVE FORT COLLINS CO 80524 |
| INA M GVILDYS | ADDRESS ON FILE |
| INA TARNOFF | ADDRESS ON FILE |
| INAAM M ELHELOU | ADDRESS ON FILE |
| INAL SPENCER | ADDRESS ON FILE |
| INB (PILLSBURY) | ANDREAS & PARTNER DR. PAUL-STEFAN FREILING FRANKFURTER WELLE, AN DER WELLE 4 FRANKFURT AM MAIN 60322 GERMANY |
| INB (PILLSBURY) | DR. PAUL-STEFAN FREILING ANDREAS & PARTNER FRANKFURTER WELLE, AN DER WELLE 4 60322 FRANKFURT/MAIN GERMANY |
| INB (PILLSBURY) | CHARLES PETERSON PILLSBURY WINTHROP SHAW PITTMAN LLP ADDRESS: 2300 N. ST NW WASHINGTON DC 20037 |
| INB (PILLSBURY) | PILLSBURY WINTHROP SHAW PITTMAN LLP CHARLES PETERSON 2300 N. STREET NW WASHINGTON DC 20037-1122 |
| INCLUSION INC | 126 NORTH 3RD STREET SUITE 412 MINNEAPOLIS MN 55401 |
| INDAL ALUMINUM | 1900 34TH STREET GULFPORT MS 39501 |
| INDECK KEYSTONE ENERGY LLC | 1111 WILLIS AVENUE WHEELING IL 60090 |
| INDECK KEYSTONE ENERGY LLC | FORMERLY KNOWN AS ERIE POWER/ ZURN INDUSTRIES /ERIE CITY IRON 5340 FRYLING ROAD ERIE PA 16510 |
| INDECK POWER EQUIPMENT COMPANY | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| INDECS CORPORATION | ATTN: ACCOUNTS RECEIVABLE PO BOX 506 RUTHERFORD NJ 07070-0506 |
| INDEL INC | 10 INDEL AVENUE PO BOX 157 RANCOCAS NJ 08073 |
| INDEPENDENT AIR BRAKE SERVICE | PO BOX 518 HUGHES SPRINGS TX 75656 |

| Claim Name | Address Information |
| --- | --- |
| INDEPENDENT CHEMICAL CORPORATION | 79-51 COOPER AVE GLANDALE NY 11385-7592 |
| INDEPENDENT CHEMICAL CORPORATION | 79-51 COOPER AVE GLENDALE NY 11385 |
| INDEPENDENT GLASS & MIRROR CO | 1322 WEST ERWIN TYLER TX 75702-6909 |
| INDEPENDENT ORGANIZATION OF | LITTLE CAESARS FRANCHISES 2685 LAPEER RD STE 101 AUBURN HILLS MI 48326 |
| INDEPTH UTILITY SOLUTIONS | 219 BRAND LN STAFFORD TX 77477 |
| INDEPTH UTILITY SOLUTIONS | 4102 DEEPWOODS DR AUSTIN TX 78731 |
| INDERJIT S MAHNGAR | ADDRESS ON FILE |
| INDERPREET SANGHA | ADDRESS ON FILE |
| INDIAN HARBOR VOLUNTEER FIRE | DEPT 801 WEST APACHE TRAIL GRANBURY TX 76048 |
| INDIAN HEAD INDUSTRIES INC | 6200 HARRIS TECHNOLOGY BLVD CHARLOTTE NC 28269-3732 |
| INDIAN MESA WIND FARM, L.P. | 700 UNIVERS BLVD NORTH PALM BEACH FL 33408 |
| INDIAN MESA WIND FARM, LLC | ALLEN F. WILEY, VP 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| INDIAN MESA WIND FARM, LLC | LYNN TILLOTSON PINKER AND COX 2100 ROSS AVENUE STE 2700 DALLAS TX 75201 |
| INDIAN MESA WIND FARM, LLC | LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, JOHN D. VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS TX 75201 |
| INDIAN MESA WIND FARM, LLC | LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, PC, JOHN D VOLNEY TODD J. HARLOW, 2100 ROSS AVE, STE 2700 DALLAS TX 75201 |
| INDIANA DEPT OF ENVIRONMENTAL | MANAGEMENT 100 N. SENATE AVE. MAIL CODE 50-01 INDIANAPOLIS IN 46204-2251 |
| INDIANA DEPT OF REVENUE | 100 N SENATE AVE INDIANAPOLIS IN 46204 |
| INDIANA DEPT OF REVENUE | 100 N SENATE AVE INDIANAPOLIS IN 46241 |
| INDIANA DEPT OF REVENUE | 100 N SENATE AVE MS 112 INDIANAPOLIS IN 46204-2253 |
| INDIANA DEPT OF WORKFORCE DEVELOPMENT | INDIANA GOVERNMENT CENTER SOUTH 10 NORTH SENATE AVENUE INDIANAPOLIS IN 46204 |
| INDIANA MICHIGAN POWER CO | AMERICAN ELECTRIC POWER SERVICE CORP. JANET J. HENRY, DEPUTY GENERAL COUNSEL 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| INDIANA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION GOVERNMENT CENTER SOUTH 5TH FL 302 W WASHINGTON ST INDIANAPOLIS IN 46204 |
| INDIANA OFFICE OF THE ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION PO BOX 2504 GREENWOOD IN 46142 |
| INDIANA PUBLIC EMPLOYEES | ONE NORTH CAPITOL SUITE 001 INDIANAPOLIS IN 46204 |
| INDIANA PUBLIC EMPLOYEES RETIREMENT FUND | RETIREMENT FUND 1 N CAPITOL AVE SUITE 001 INDIANAPOLIS IN 46204 |
| INDIANA UNIVERSITY FOUNDATION | 125 S. WACKER DRIVE SUITE 3010 CHICAGO IL 60606 |
| INDIANA UNIVERSITY FOUNDATION | 1500 INDIANA 46 BLOOMINGTON IN 47408 |
| INDIANA UNIVERSITY FOUNDATION | 301 UNIVERSITY BLVD STE 1031 INDIANAPOLIS IN 46202-5213 |
| INDIANA UNIVERSITY FOUNDATION | SHOWALTER HOUSE 1500 N. STATE ROAD 46 BYPASS BLOOMINGTON IN 47408 |
| INDIANAPOLIS POWER AND LIGHT CO | ONE MONUMENT CIRCLE PO BOX 1595 INDIANAPOLIS IN 46206 |
| INDIGO MINERALS LLC | 600 TRAVIS, SUITE 4900 HOUSTON TX 77002 |
| INDIRA R WALIA | ADDRESS ON FILE |
| INDIVIDUALLY AUTOMATION INC | 4830 AZELIA AVE. N. MINNEAPOLIS MN 55429-3915 |
| INDRA N GUPTA | ADDRESS ON FILE |
| INDRAJIT BHATTACHARYA | ADDRESS ON FILE |
| INDRANIE PERSAUD | ADDRESS ON FILE |
| INDRAVADAN A PARIKH | ADDRESS ON FILE |
| INDRAVADAN J DESAI | ADDRESS ON FILE |
| INDRAVADAN S BHAVSAR | ADDRESS ON FILE |
| INDRESCO INC | 617 W CENTER ST MARION OH 43302 |
| INDRU V NARAYANI | ADDRESS ON FILE |
| INDU N DESAI | ADDRESS ON FILE |
| INDUCTOTHERM CORP | 10 INDEL AVENUE PO BOX 157 RANCOCAS NJ 08073 |
| INDUCTOTHERM CORP | 10 INDEL AVENUE PO BOX 157 RONCOCAS NJ 08073 |
| INDUCTOTHERM CORP | REED ARMSTRONG BRYAN L SKELTON 115 NORTH BUCHANAN, PO BOX 368 EDWARDSVILLE IL |

| Claim Name | Address Information |
|---|---|
| INDUCTOTHERM CORP | 62025 |
| INDUSTRIA SERVICES GROUB, INC. | D.B.A. UNIVERSAL BLASTCO 318 NELLEY STREET SUMTER SC 29150 |
| INDUSTRIAL & SHIPPERS SUPPLY INC | 1251 LATHROP ST HOUSTON TX 77020 |
| INDUSTRIAL & SHIPPERS SUPPLY INC | 1251 LATHROP ST HOUSTON TX 77020-7593 |
| INDUSTRIAL ACCESSORIES CO | PO BOX 414178 KANSAS CITY MO 64141-4178 |
| INDUSTRIAL ACTION SERVICES INC | PO BOX 388 HUNTINGTON TX 75949 |
| INDUSTRIAL ANALYTICS CORP | ONE ORCHARD PARK RD UNITS 9 & 10 MADISON CT 06443 |
| INDUSTRIAL ANALYTICS CORPORATION | ONE ORCHARD PARK ROAD MADISON CT 06443 |
| INDUSTRIAL COMMUNICATIONS INC | PO BOX 2106 ODESSA TX 79761 |
| INDUSTRIAL CONSULTING & SUPPLY | 4555 HOMESTEAD RD STE 606 HOUSTON TX 77028-5836 |
| INDUSTRIAL CONSULTING & SUPPLY CORP WEST | 4555 HOMESTEAD RD STE 606 HOUSTON TX 77028-5836 |
| INDUSTRIAL CONTRACTORS INC | 1360 REYNOLDS AVE STE 112 IRVINE CA 92614-5543 |
| INDUSTRIAL CONTRACTORS INC | 701 CHANNEL DR BISMARCK ND 58501 |
| INDUSTRIAL ELECTRIC | PO BOX 21897 212 OTIS WACO TX 76702-1897 |
| INDUSTRIAL ELECTRIC MOTOR | PO BOX 0220 LONE STAR TX 75668 |
| INDUSTRIAL ELECTRIC MOTOR CO | PO BOX 0220 LONE STAR TX 75668 |
| INDUSTRIAL ELECTRONICS BY ROSS LLC | PO BOX 270132 WEST ALLIS WI 53227-0132 |
| INDUSTRIAL ELECTRONICS INC | 3625 LOCKE AVE PO BOX 1597 FORT WORTH TX 76101 |
| INDUSTRIAL ELECTRONICS SUPPLY | PO BOX 3902 SHREVEPORT LA 71103 |
| INDUSTRIAL ENERGY CONSUMERS OF AMERICA | ANN BREWSTER WEEKS, ESQUIRE, SR COUNSEL CLEAN AIR TASK FORCE 18 TREMONT ST, STE 530 BOSTON MA 02108 |
| INDUSTRIAL ENERGY CONSUMERS OF AMERICA | CLEAN AIR TASK FORCE ANN BREWSTER WEEKS 18 TREMONT STREET, SUITE 530 BOSTON MA 02108 |
| INDUSTRIAL EQUIPMENT CO | PO BOX 14790 HOUSTON TX 77221-4790 |
| INDUSTRIAL EQUIPMENT COMPANY | 10500 METRIC DR STE 134 DALLAS TX 75243-5517 |
| INDUSTRIAL FIRE EQUIPMENT | 134 BARTON ROAD MAY PEARL TX 76064 |
| INDUSTRIAL FIRE EQUIPMENT | C/O MAZON ASSOCIATES INC PO BOX 166858 IRVING TX 75016-6858 |
| INDUSTRIAL FIRE EQUIPMENT | PO BOX 166858 IRVING TX 75016-6858 |
| INDUSTRIAL GASKET & SHIM INC | PO BOX 368 200 COUNTRY CLUB ROAD MEADOW LANDS PA 15347 |
| INDUSTRIAL HOLDING COMPANY | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| INDUSTRIAL HOLDING CORP | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| INDUSTRIAL HOLDING CORP | 1210 OLD STONE DR O FALLON MO 63368-8622 |
| INDUSTRIAL HOLDING CORP | COMPLAINT PROCESSING MARON & MARVEL PA 1300 N BROOM ST PO BOX 288 WILMINGTON DE 19899 |
| INDUSTRIAL HOLDING CORP | HELPERBROOMLLC REBECCA ANN NICKELSON 211 NORTH BROADWAY, SUITE 2700 ST LOUIS MO 63102 |
| INDUSTRIAL HOLDING CORP | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INDUSTRIAL HOLDING CORP | HEPLER BROOM LLC BRIAN JOSEPH HUELSMANN 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INDUSTRIAL HOLDING CORP | HEPLER BROOM LLC ERIC PRESTON HALL 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INDUSTRIAL HOLDING CORP | HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| INDUSTRIAL HOLDING CORP | HEPLER BROOM LLC JEFFREY SCOTT HEBRANK 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| INDUSTRIAL HOLDING CORP | HEPLER BROOM LLC JILL ROBYN SUNDBERG 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INDUSTRIAL HOLDING CORP | HEPLER BROOM LLC KELLY MARIE PLUMMER 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| INDUSTRIAL HOLDING CORP | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| INDUSTRIAL HOLDING CORP | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INDUSTRIAL HOLDING CORP | LAW OFFICES OF HOLLY E. RAMSEY HOLLY E. RAMSEY 1515 POYDRAS STREET, SUITE 1300 NEW ORLEANS LA 70112 |
| INDUSTRIAL HOLDING CORP | MARON & MARVEL P A 1201 NORTH MARKET ST WILMINGTON DE 19801 |
| INDUSTRIAL HOLDING CORP | SEAN PATRICK SHEEHAN 130 N. MAIN ST. PO BOX 510 EDWARDSVILLE IL 62025 |
| INDUSTRIAL HOLDING CORP | THE PRENTICE HALL CORP SYSTEM 2595 INTERSTATE DRIVE HARRISBURG PA 17110 |
| INDUSTRIAL HOLDING CORP | THE PRENTICE HALL CORP SYSTEM 2595 INTERSTATE DRIVE STE 103 HARRISBURG PA 17110 |
| INDUSTRIAL HOLDING CORP | THE PRENTICE HALL CORP SYSTEM 80 STATE ST ALBANY NY 12207 |
| INDUSTRIAL INFORMATION | RESOURCES INC PO BOX 42442 HOUSTON TX 77242-2442 |
| INDUSTRIAL INSULATION & | SHEET METAL INC PO BOX 13450 ODESSA TX 79768 |
| INDUSTRIAL INSULATION SERVICES | 2200 WEST SIXTH AVE. EL DORADO KS 67042 |
| INDUSTRIAL LADDER & SUPPLY | 245 E ADELE COURT VILLA PARK IL 60181 |
| INDUSTRIAL LADDER & SUPPLY | 245 E ADELE CT VILLA PARK IL 60181 |
| INDUSTRIAL LADDER & SUPPLY | 4707 ENTERPRISE AVE STE 5 NAPLES FL 34104 |
| INDUSTRIAL LUBRICANT COMPANY | PO BOX 70 GRAND RAPIDS MN 55744-0070 |
| INDUSTRIAL LUBRICANT COMPANY | REFER TO # 0019316 01 NEGEM PARK TYLER TX 75708 |
| INDUSTRIAL MAGNETICS INC | 1385 M-75 SOUTH BOYNE CITY MI 49712 |
| INDUSTRIAL MAGNETICS INC | PO BOX 80 BOYNE CITY MI 49712-0080 |
| INDUSTRIAL PARTS SPECIALITIES | 630 LOT RD PORT ALLEN LA 70767 |
| INDUSTRIAL PARTS SPECIALITIES | LLC PO BOX 54704 NEW ORLEANS LA 70154-4704 |
| INDUSTRIAL PRODUCTION SERVICES | 703 W HILLMONT ODESSA TX 79764 |
| INDUSTRIAL REFRACTORY SERVICES, INC. | 2300 SOUTH MAIN STREET FORT WORTH TX 76110 |
| INDUSTRIAL REFRACTORY SRVC INC | 2300 SOUTH MAIN FORT WORTH TX 76110 |
| INDUSTRIAL RUBBER CO | MARGOLIS EDELSTEIN MARGOLIS EDELSTEIN 100 CENTURY PARKWAY, SUITE 200 MOUNT LAUREL NJ 08054 |
| INDUSTRIAL SAFETY SOLUTION | 11918 SE DIVISION ST#109 PORTLAND OR 97266 |
| INDUSTRIAL SAFETY SOLUTIONS CORP | 14791 SE 82ND DR CLACKAMAS OR 97015 |
| INDUSTRIAL SCIENTIFIC CORP | PO BOX 360939 PITTSBURGH PA 15251 |
| INDUSTRIAL SCIENTIFIC CORP | REPAIR DEPARTMENT 1 LIFE WAY PITTSBURGH PA 15205-7500 |
| INDUSTRIAL SCIENTIFIC INC | 2300 PASADENA FREEWAY SUITE 103 PASADENA TX 77506 |
| INDUSTRIAL SILO SOURCE INC | PO BOX 276 WILLIAMSTOWN WV 26187 |
| INDUSTRIAL SILOSOURCE INC | PO BOX 276 WILLIAMSTOWN WV 26187-0276 |
| INDUSTRIAL SPECIALTY CHEMICALS | 410 W 169TH ST SOUTH HOLLAND IL 60473-2713 |
| INDUSTRIAL SUPPLY SOLUTIONS | PO BOX 798012 ST LOUIS MO 63179-8000 |
| INDUSTRIAL SUPPLY SOLUTIONS INC | 17352 BELL NORTH DR SCHERTZ TX 78154-3325 |
| INDUSTRIAL TARPS | PO BOX 410, 237 MAIN STREET DEPORT TX 75435 |
| INDUSTRIAL TARPS | PO BOX 410 DEPORT TX 75435 |
| INDUSTRIAL TECHNICAL SERVICES | COMPANY INC PO BOX 1772 JACKSONVILLE TX 75766 |
| INDUSTRIAL TUBE CLEANING INC | 121 POPLAR FOREST DR SLIPPERY ROCK PA 16057-8527 |
| INDUSTRIAL UTILITY SALES | 1030 ALDINE MAIL ROUTE HOUSTON TX 77037 |
| INDUSTRIAL UTILITY SALES CO INC | 1525 AVONDALE DR BATON ROUGE LA 70808-1307 |
| INDUSTRIAL UTILITY SALES CO INC | 6265 BENEFIT DR BATON ROUGE LA 70809 |
| INDUSTRIAL WELDING SUPPLY INC | 4 VAL ST SAYERVILLE NJ 08872 |
| INDUSTRIAL WELDING SUPPLY INC | 4 VAL ST SAYERVILLE NJ 08872 |
| INDUSTRIAL WHOLESALE LUMBER | PO BOX 802 JACKSONVILLE TX 75766-0802 |
| INDUSTRIAL WHOLESALE LUMBER CO | INC PO BOX 910 JACKSONVILLE TX 75766 |

| Claim Name | Address Information |
|---|---|
| INDUSTRIES HOLDING CORP | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| INDUSTRY SERVICES GROUP INC | 225 MEADOWBROOK DR HIGHLAND VLG TX 75077-6917 |
| INDUSTRY SERVICES GROUP INC | 225 MEADOWBROOK DR LEWISVILLE TX 75077 |
| INDY M SHETTER | ADDRESS ON FILE |
| INES A SIMONETTI | ADDRESS ON FILE |
| INES BOUZAS | ADDRESS ON FILE |
| INES C DIAZ | ADDRESS ON FILE |
| INES J BRAZIL | ADDRESS ON FILE |
| INES M ALFONSO | ADDRESS ON FILE |
| INES PASCHKES | ADDRESS ON FILE |
| INES S KRAMER | ADDRESS ON FILE |
| INES WAGGONER | ADDRESS ON FILE |
| INESSA KRICHEVSKY | ADDRESS ON FILE |
| INEZ BROGOITTI | 418 W NEW YORK CANON CITY CO 81212 |
| INEZ E DAVIS | ADDRESS ON FILE |
| INEZ HAMMONDS | ADDRESS ON FILE |
| INEZ J BEDELL | ADDRESS ON FILE |
| INEZ TIMS APARTMENTS INC | 800 N CHESTNUT ST LUFKIN TX 75901 |
| INEZ WEAVER | ADDRESS ON FILE |
| INEZE SQUIRES | ADDRESS ON FILE |
| INFICON INC | 4020 S INDUSTRIAL DR STE 145 AUSTIN TX 78744 |
| INFICON INC | PO BOX 88133 CHICAGO IL 60695-1133 |
| INFILCO DEGREMONT INC | BOX 758758 BALTIMORE MD 21275-8758 |
| INFILCO DEGREMONT INC | PO BOX 71390 RICHMOND VA 23255-1390 |
| INFINITE ELECTRIC, LLC | DARIN COOK , PRESIDENT 7001 SW 24TH AVENUE GAINESVILLE FL 32607 |
| INFINITY POWER PARTNERS LLC | 2603 AUGUSTA DR STE 450 HOUSTON TX 77057-5640 |
| INFOGROUP | PO BOX 3603 OMAHA NE 68103-0603 |
| INFOGROUP ENTERPRISE SOLUTIONS | 2 BLUE HILL PLAZA 3RD FLOOR PEARL RIVER NY 10965 |
| INFOMINE USA INC | 100 N MULLAN RD STE 102 SPOKANE VLY WA 99206-6848 |
| INFORMATION ALLIANCE INC | 1755 N 400 E STE 101 NORTH LOGAN UT 84341 |
| INFORMATION ALLIANCE INC | SUMMIT FINANCIAL RESOURCES LP PO BOX 520900 SALT LAKE CITY UT 84152-0900 |
| INFORMATION DISPLAY COMPANY | 10950 SW 5TH STE 330 BEAVERTON OR 97005 |
| INFORMATION SOLUTIONS INC | 40 BLACK ROCK COURT OXFORD GA 30054 |
| INFOSEC INSTITUTE | 7310 W N AVE STE 4D ELMWOOD PARK IL 60707 |
| INFOTRAC INC | 200 N PALMETTO ST LEESBURG FL 34748 |
| INFOUSA | DONNELLEY MARKETING DIVISION PO BOX 3603 OMAHA NE 68103-0603 |
| INFOUSA, INC. | 1020 E 1ST STREET PAPILLION NE 68046 |
| INFRASOURCE DASHIELL | PO BOX 840946 DALLAS TX 75284-0946 |
| INFRASTRUX | 115 WEST 7TH ST STE#1410 FORT WORTH TX 76102-7033 |
| INFRASTRUX T & D SERVICES | PO BOX 1207 HILLSBORO TX 76645 |
| INFROMATION TECHNOLOGY SERVICES | DELOITTE TECHNICAL LIBRARY DELOITTE SERVICES LP 500 COLLEGE ROAD EAST THIRD FLOOR PRINCETON NJ 08540 |
| ING H WONG | ADDRESS ON FILE |
| ING W CHIN | ADDRESS ON FILE |
| INGA A ROGNESS | ADDRESS ON FILE |
| INGALISE GRONVOLD | ADDRESS ON FILE |
| INGALLS SHIPBUILDING, INC. | PO BOX 149 PASCAGOULA MS 39568 |
| INGE C REECK | ADDRESS ON FILE |
| INGE M ALEXANDER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| INGEBORG A QUOSIG | ADDRESS ON FILE |
| INGEBORG C HASELTINE | ADDRESS ON FILE |
| INGEBORG HIGGINS | ADDRESS ON FILE |
| INGEBORG M AUGSBORG | ADDRESS ON FILE |
| INGERSOLL RAND | 600 EAST CENTRE PARK BLVD DESOTO TX 75115 |
| INGERSOLL RAND CO | 1210 OLD STONE DR O FALLON MO 63368-8622 |
| INGERSOLL RAND CO | 328 NEWMAN SPRINGS RD STE 11 RED BANK NJ 07701-5685 |
| INGERSOLL RAND CO | 800-E BEATY STREET HOUSTON TX 77002 |
| INGERSOLL RAND CO | ADLER, COHEN, HARVEY 75 FEDERAL ST 10TH FLOOR BOSTON MA 02110 |
| INGERSOLL RAND CO | CORPORATION TRUST INCORPORATED 351 WEST CAMDEN STREET BALTIMORE MD 21202 |
| INGERSOLL RAND CO | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| INGERSOLL RAND CO | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| INGERSOLL RAND CO | FIRMAN, PERRY, WATKINS, KRUTZ & TARDY, LLP (DALLAS) LAURA A. FRASE 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| INGERSOLL RAND CO | FORMAN, PERRY, WATKINS, KRUTZ & TARDY, LLP 328 NEWMAN SPRINGS ROAD RED BANK NJ 07701 |
| INGERSOLL RAND CO | FORMAN PERRY WATKINS KRUTZ & TARDY LLP LAURA A. FRASE 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| INGERSOLL RAND CO | FORMAN PERRY WATKINS KRUTZ & TARDY LLP LAURA FRASE; JOHN P. PARSONS 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| INGERSOLL RAND CO | HELPERBROOMLLC REBECCA ANN NICKELSON 211 NORTH BROADWAY, SUITE 2700 ST LOUIS MO 63102 |
| INGERSOLL RAND CO | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INGERSOLL RAND CO | HEPLER BROOM LLC BRIAN JOSEPH HUELSMANN 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INGERSOLL RAND CO | HEPLER BROOM LLC ERIC PRESTON HALL 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INGERSOLL RAND CO | HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| INGERSOLL RAND CO | HEPLER BROOM LLC JEFFREY SCOTT HEBRANK 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INGERSOLL RAND CO | HEPLER BROOM LLC JILL ROBYN SUNDBERG 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INGERSOLL RAND CO | HEPLER BROOM LLC KELLY MARIE PLUMMER 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INGERSOLL RAND CO | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| INGERSOLL RAND CO | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| INGERSOLL RAND CO | ONE CENTENNIAL AVENUE PISCATAWAY NJ 08854 |
| INGERSOLL RAND CO | PASCARELLA, DIVITA, LINDENBAUM, & TOMASZEWSKI PLLC 2137 ROUTE 35, SUITE 290 HOLMDEL NJ 07733 |
| INGERSOLL RAND CO | PAYNTER'S RIDGE OFFICE PARK BRAATEN & PASCARELLA, LLC 328 NEWMAN SPRINGS RD STE 11 RED BANK NJ 07701-5685 |
| INGERSOLL RAND CO | PEHLIVANIAN, BRAATEN & PASCARELLA, L.L.C. 328 NEWMAN SPRINGS RD STE 11 RED BANK NJ 07701-5685 |
| INGERSOLL RAND CO | ROBERT L. KATZ, SVP, GEN COUN. 800-E BEATY STREET DAVIDSON NC 28036 |
| INGERSOLL RAND CO | THE CORPORATION COMPANY 124 WEST CAPITOL AVE, SUITE 1900 LITTLE ROCK AR 72201 |
| INGERSOLL RAND COMPANY | INDUSTRIAL TECHNOLOGIES 15768 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| INGERSOLL RAND COMPANY | INDUSTRIAL TECHNOLOGIES PO BOX 951358 DALLAS TX 75395 |
| INGERSOLL RAND COMPANY | JOHN PARSONS FORMAN, PERRY, WAKINS, KRUTZ & TARDY 2001 BRYAN ST. SUITE 1300 |

| Claim Name | Address Information |
| --- | --- |
| INGERSOLL RAND COMPANY | DALLAS TX 75201 |
| INGERSOLL RAND CORP | FORMAN PERRY WATKINS KRUTZ & TARDY LLP KYLE C. STEELE 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| INGERSOLL RAND CORP | FORMAN PERRY WATKINS KRUTZ & TARDY LLP LAURA A. FRASE 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| INGERSOLL RAND CUSTOMER CENTER | 1003 NNE LOOP 323 TYLER TX 75708 |
| INGERSOLL-RAND COMPANY | CENTAC DIVISION 425 INGERSOLL RAND ROAD MAYFIELD KY 42066 |
| INGOE, MARGIE D | 3207 TIMBERLARK DR KINGWOOD TX 77339-1924 |
| INGOLF BORGEN | ADDRESS ON FILE |
| INGRAM CONCRETE LLC | PO BOX 844406 DALLAS TX 75284-4406 |
| INGREDION INCORPORATED | ROBERT L. KATZ, SVP, GEN COUN. 800-E BEATY STREET DAVIDSON NC 28036 |
| INGRID C ANGULO | ADDRESS ON FILE |
| INGRID E WILLIAMS | ADDRESS ON FILE |
| INGRID GUO | ADDRESS ON FILE |
| INGRID M DONNERSTAG | ADDRESS ON FILE |
| INGRID M PROTIC | ADDRESS ON FILE |
| INGRID MARIE HALVORSEN | ADDRESS ON FILE |
| INLAND STEEL COMPANY | 4400 RAILROAD AVE EAST CHICAGO IN 46312 |
| INMOTION SCALES | PO BOX 171177 AUSTIN TX 78717 |
| INNOVATIVE AUTOMATION | 1625 WALLACE DR STE 110 CARROLLTON TX 75006 |
| INNOVATIVE CONTROL SOLUTIONS | 1500 PRECISION DR STE 150 PLANO TX 75074 |
| INNOVATIVE CONTROL SOLUTIONS | 1500 PRECISION DR STE 150 PLANO TX 75074-8664 |
| INNOVATIVE CONTROL SOLUTIONS | 840 F AVENUE SUITE 100 PLANO TX 75074 |
| INNOVATIVE CONTROL SOLUTIONS INC | 1500 PRECISION DR STE 150 PLANO TX 75074 |
| INNOVATIVE CONTROL SOLUTIONS INC | 1500 PRECISION DR STE 150 PLANO TX 75074-8664 |
| INNOVATIVE EMERG PHYS SUNNYVALE | DEPT 960390 OKLAHOMA CITY OK 73196-0390 |
| INNOVATIVE INDUSTRIAL SOLUTIONS | 2830 SKYLINE DR RUSSELLVILLE AR 72802 |
| INNOVATIVE INDUSTRIAL SOLUTIONS, INC. | 500 W. MAIN ST. SUITE 315 RUSSELLVILL AR 72801 |
| INNOVATIVE MANAGEMENT | 825 MARKET ST STE 235 ALLEN TX 75013-3789 |
| INNOVATIVE MANAGEMENT | SOLUTIONS INC LSQ FUNDING GROUP LC PO BOX 404322 ATLANTA GA 30384-4322 |
| INNOVATIVE MILLWORK SYSTEMS, INC. | 11319 TANTOR ROAD SUITE A DALLAS TX 75229 |
| INNOVATIVE ROUTINES | INTERNATIONAL INC 2194 HIGHWAY A1A STE 303 ATLANTIS CENTER MELBOURNE FL 32937-4932 |
| INNOVATIVE ROUTINES | INTERNATIONAL INC 2194 HIGHWAY AIA STE 303 ATLANTIS CENTER MELBOURNE FL 32937 |
| INNOVATIVE SOIL SOLUTIONS | PO BOX 731843 DALLAS TX 75373-1843 |
| INNOVIS DATA SOLUTIONS INC | 250 EAST BROAD STREET COLUMBUS OH 43215 |
| INNOVIS DATA SOLUTIONS INC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| INNOVIS DATA SOLUTIONS INC | THREE GALLERIA TOWER CONNIE S SQUIERS 13155 NOEL RD, STE 1000 DALLAS TX 75240 |
| INOLECT LLC | 9330 N INTERSTATE DRIVE BATON ROUGE LA 70809 |
| INORGANIC VENTURE/IV LABS | 195 LEHIGH AVE STE 4 LAKEWOOD TOWNSHIP NJ 08701 |
| INORGANIC VENTURES | 300 TECHNOLOGY DRIVE CHRISTIANSBURG VA 24073 |
| INOVIS USA INC | 11720 AMBERPARK DRIVE SUITE 400 ALPHARETTA GA 30009 |
| INOVIS USA, INC. | 11720 AMERPARK DRIVE #400 ALPHARETTA GA 30009 |
| INPRO EQUIPMENT | 1525 LAKEVILLE DR SUITE102 KINGWOOD TX 77339 |
| INPRO EQUIPMENT LLC | 1525 LAKEVILLE DR SUITE 102 KINGWOOD TX 77339 |
| INSECO, INC. | 5601 BANNER DR FORT MYERS FL 33912 |
| INSIDE EPA | INSIDE WAHINGTON PUBLISHERS LLC PO BOX 7167 BEN FRANKLIN STATION WASHINGTON TX 20044 |
| INSIGHT EXECUTIVE COACHING & CONSULTING | 5622 PRESTON FAIRWAYS DR DALLAS TX 75252 |

| Claim Name | Address Information |
|---|---|
| INSIGHT SERVICES | 20338 PROGRESS DR CLEVELAND OH 44149 |
| INSPECTORATE AMERICA CORPORATION | 1200 AEROSPACE AVENUE; SUITE 200 HOUSTON TX 77034 |
| INSPECTORATE AMERICA CORPORATION | PO BOX 200064 HOUSTON TX 77216-0064 |
| INST. POLICY INTEGRITY - NY UNIVERSITY | NEW YORK UNIVERSITY SCHOOL OF LAW MICHAEL ALAN LIVERMORE, INST FOR POLICY INTEGRITY 139 MACDOUGAL ST STE 319 NEW YORK NY 10012 |
| INSTERSTATE COMMERCE COMMISSION (ICC) | 395 E ST, SW WASHINGTON DC 20423 |
| INSTIT. POLICY INTEGRITY OF NY UNIV | SCHOOL OF LAW - MICHAEL ALAN LIVERMORE INSTITUTE FOR POLICY INTEGRITY 139 MACDOUGAL ST, STE 319 NEW YORK NY 10012 |
| INSTITUTE FOR APPLIED | 2 CENTER PLZ STE 500 BOSTON MA 02108-1921 |
| INSTITUTE FOR APPLIED NETWORK SECURITY | 2 CENTER PLZ STE 500 BOSTON MA 02108-1921 |
| INSTITUTE FOR CORPORATE PRODUCTIVITY | 411 FIRST AVENUE SOUTH, SUITE 403 SEATTLE WA 98104 |
| INSTITUTE FOR LIBERTY | ANDREW M. GROSSMAN-BAKER & HOSTETLER LLP WASHINGTON SQUARE, STE 1100 1050 CONNECTICUT AVE, NW WASHINGTON DC 20036-5304 |
| INSTITUTE FOR LIBERTY | BAKER & HOSTETLER LLP ANDREW M. GROSSMAN, WASHINGTON SQUARE, SUITE 1100, 1050 CONNECTICUT AVENUE, NW WASHINGTON DC 20036-5304 |
| INSTITUTE FOR LIBERTY | BAKER & HOSTETLER LLP DAVID B. RIVKIN, JR., ESQ, WASHINGTON SQUARE, STE 1100, 1050 CONNECTICUT AV NW WASHINGTON DC 20036-5304 |
| INSTITUTE FOR LIBERTY | BAKER & HOSTETLER LLP LEE CASEY, WASHINGTON SQUARE, SUITE 1100, 1050 CONNECTICUT AVENUE, NW WASHINGTON DC 20036-5304 |
| INSTITUTE FOR LIBERTY | BAKER & HOSTETLER LLP MARK W. DELAQUIL, WASHINGTON SQUARE, SUITE 1100, 1050 CONNECTICUT AVENUE, NW WASHINGTON DC 20036-5304 |
| INSTITUTE FOR LIBERTY | DAVID B.RIVKIN,ESQ, BAKER&HOSTETLER LLP WASHINGTON SQUARE, STE 1100 1050 CONNECTICUT AVE, NW WASHINGTON DC 20036-5304 |
| INSTITUTE FOR LIBERTY | DAVID B RIVKIN JR, BAKER & HOSTETLER LLP WASHINGTON SQUARE, STE 1100 1050 CONNECTICUT AVE, NW WASHINGTON DC 20036-5304 |
| INSTITUTE FOR LIBERTY | LEE CASEY, BAKER & HOSTETLER LLP WASHINGTON SQUARE, STE 1100 1050 CONNECTICUT AVE, NW WASHINGTON DC 20036-5304 |
| INSTITUTE FOR LIBERTY | MARK W. DELAQUIL - BAKER & HOSTETLER LLP WASHINGTON SQUARE, STE 1100 1050 CONNECTICUT AVE, NW WASHINGTON DC 20036-5304 |
| INSTITUTE FOR PUBLIC RELATIONS | PO BOX 118400 GAINESVILLE FL 32611-8400 |
| INSTITUTE FOR SUPPLY MANAGEMENT | 2055 E CENTENNIAL CIR TEMPE AZ 85284 |
| INSTITUTE OF NUCLEAR POWER | OPERATIONS 700 GALLERIA PARKWAY SE ATTN: FINANCE DEPARTMENT ATLANTA GA 30339-5943 |
| INSTITUTE OF POLICY INTEGRITY NYU LAW | MICHAEL ALAN LIVERMORE NY UNIVERSITY SCHOOL OF LAW 139 MACDOUGAL ST, STE 319 NEW YORK NY 10012 |
| INSTRU-MEASURE | 9191 WINKLER DRIVE, ST. E HOUSTON TX 77017 |
| INSTRU-MEASURE INC | 9191 WINKLER STE E HOUSTON TX 77017 |
| INSTRUMART | 35 GREEN MOUNTAIN DR S BURLINGTON VT 05403 |
| INSTRUMENT & VALVE SERVICES CO | 22737 NETWORK PLACE CHICAGO IL 60673-1227 |
| INSTRUMENT AND VALVE SERVICES | 5404 SPENCER HIGHWAY PASADENA TX 77505 |
| INSTRUMENTATION PRODUCTS,INC. | C/O ANDERSON,GREENWOOD & CO. 3950 GREENBRIAR STAFFORD TX 77477 |
| INSUL COMPANY INC | 2300 E. COMMERCIAL ST. MERDIAN ID 83642 |
| INSUL CORPORATION | ZIMMER & KUNZ P.C. 3300 USX TOWER PITTSBURGH PA 15219 |
| INSULATING AND MATERIALS CORPORATION | 700 METUCHEN RD SOUTH PLAINFIELD NJ 07080 |
| INSULATION SERVICES INC | 10709-H GRANITE STREET CHARLOTTE NC 28273 |
| INTEC COMMUNICATIONS LLC | 1207 S WHITE CHAPEL BLVD STE 200 SOUTHLAKE TX 76092 |
| INTEC COMMUNICATIONS LLC | 1207 S WHITE CHAPEL BLVD STE 200 SOUTHLAKE TX 76092-9316 |
| INTECH CONSULTANTS INC | 1989 UNIVERSITY LN LISLE IL 60532 |
| INTEGRA PROPERTIES TWO LLC | 5020 PATAGONIA PASS AUSTIN TX 78738 |
| INTEGRA SERVICES TECHNOLOGIES | PO BOX 972353 DALLAS TX 75397-2353 |
| INTEGRA TECHNOLOGIES | 5812 GENOA RED BLUFF RD PASADENA TX 77507-1045 |

| Claim Name | Address Information |
|---|---|
| INTEGRAL PETROLEUM CORP. | INTEGRAL RESOURCES INC. 1021 MAIN STREET, #1150 HOUSTON TX 77002 |
| INTEGRATED AIRLINE SERVICES INC | 3980 QUEBEC ST STE#111 DENVER CO 80207-1633 |
| INTEGRATED AIRLINE SERVICES INC | PO BOX 612767 DALLAS TX 75261 |
| INTEGRATED ASSET SERVICES LLC | 4600 SOUTH SYRACUSE STE, STE 800 DENVER CO 80237 |
| INTEGRATED ATHLETIC DEVELOPMENT | ATTN: ARIEL DEL CASTILLO PO BOX 118733 CARROLLTON TX 75007 |
| INTEGRATED FLOW SOLOUTIONS LLC | PO BOX 846385 DALLAS TX 75284-6385 |
| INTEGRATED FLOW SOLUTIONS | PO BOX 7095 TYLER TX 75711 |
| INTEGRATED GLOBAL SERVICES INC | 7600 WHITEPINE RD N CHESTERFLD VA 23237 |
| INTEGRATED GLOBAL SERVICES INC | 7600 WHITEPINE RD RICHMOND VA 23237 |
| INTEGRATED POWER SERVICES LLC | PO BOX 601492 CHARLOTTE NC 28260-1492 |
| INTEGRATED POWER SERVICES, LLC | 1245 NORTH HEARNE AVE. SHREVEPORT LA 71007 |
| INTEGRATED PRODUCTION SERVICES | PO BOX 201934 DALLAS TX 75320-1934 |
| INTEGRITY ASHFORD COURT LLC | ATTN: IRA M GROSS 11152 WESTHEIMER RD STE 689 HOUSTON TX 77042 |
| INTEGRITY INTEGRATION RESOURCES | 4001 E. PLANO PARKWAY SUITE 500 PLANO TX 75074 |
| INTEGRITY INTEGRATION RESOURCES | A CATES CONTROL SYSTEMS COMPANY PO BOX 732291 DALLAS TX 75373-2291 |
| INTEGRITY POWER SOLUTIONS LLC | 2708 CUMBERLAND DRIVE EDMOND OK 73034 |
| INTEGRITY WATER & WASTEWATER | SOLUTIONS PO BOX 857 AZLE TX 76098 |
| INTEGRITY WATER AND WASTEWATER SOLUTIONS | 13185 S.FM 730 AZLE TX 76020 |
| INTEGRYS ENERGY GROUP INC | 130 EAST RANDOLPH DRIVE CHICAGO IL 60601 |
| INTEK INC | 751 INTEK WAY WESTERVILLE OH 43082 |
| INTEL CORPORATION | 6 CAMPUS DR STE 1 PARSIPPANY NJ 07054-4406 |
| INTELLA SALES LLC | 6340 LAKE WORTH BLVD STE 293 FORT WORTH TX 76135 |
| INTELOEMTRY INC | 216 CENTERVIEW DRIVE SUITE 160 BRENTWOOD TN 37027 |
| INTELOMETRY INC | 216 CENTERVIEW DR STE 160 BRENTWOOD TN 37027-5260 |
| INTEMEC TECHNOLOGIES CORP | DEPT CH 10696 PALATINE IL 60055-0696 |
| INTER CONTINENTAL HOTELS GROUP | PO BOX 30321 SALT LAKE CITY UT 84130 |
| INTER-CAPITAL SYSTEMS INC | 7557 RAMBLER RD STE#550 DALLAS TX 75231 |
| INTER-COUNTY COMMUNICATIONS INC | BERT MORRIS 222 LINDA DR. SULPHUR SPRINGS TX 75482 |
| INTER-COUNTY COMMUNICATIONS INC | PO BOX 896 SULPHUR SPRINGS TX 75483 |
| INTER-COUNTY COMMUNICATIONS INC | PO BOX 896 SULPHUR SPRINGS TX 75483-0896 |
| INTER-MOUNTAIN LABORATORIES | 11183 SH 30 COLLEGE STATION TX 77845 |
| INTER-MOUNTAIN LABORATORIES | 555 ABSARAKA ST SHERIDAN WY 82801 |
| INTER-MOUNTAIN LABORATORIES INC | PO BOX 661 SHERIDAN WY 82801-0661 |
| INTERACTIONS | 31 HAYWARD ST STE E FRANKLIN MA 02038 |
| INTERACTIVE APPLICATIONS INC | 1111 6TH AVE STE 540 SAN DIEGO CA 92101 |
| INTERACTIVE APPLICATIONS INC | 1495 PACIFIC HWY STE 300 SAN DIEGO CA 92101-2427 |
| INTERCALL, INC. | 8420 WEST BRYN MAWR SUITE 1100 CHICAGO IL 60631 |
| INTERCALL, INC. | 8420 WEST BRYN MAWR SUITE 400 CHICAGO IL 60631 |
| INTERCONTINENTAL EXCHANGE INC | DBA ICE US OTC COMMODITY LLC PO BOX 935278 ATLANTA GA 31193-5278 |
| INTERCONTINENTAL EXCHANGE INC | PO BOX 935281 ATLANTA GA 31193-5281 |
| INTERCONTINENTAL MFG CO. | PO BOX 23827 CHAGRIN FALLS OH 44023 |
| INTERFACE AMERICAS INC | C/O INTERFACE FLOR LLC PO BOX 951700 DALLAS TX 75395-1700 |
| INTERFACE FLOORING SYSTEM, INC | 511 EAST CARPENTER FREEWAY IRVING TX 75062 |
| INTERFACE FLOORING SYSTEMS | INTERFACE INC PO BOX 951700 DALLAS TX 75395-1700 |
| INTERFACE FLOORING SYSTEMS INC | PO BOX 1503 ORCHARD HILL RD LA GRANGE GA 30241 |
| INTERFAITH MINISTRIES | 3217 MONTROSE BLVD HOUSTON TX 77006 |
| INTERFAITH MINISTRIES OF DENTON | PO BOX 1744 DENTON TX 76202 |
| INTERGEN US HOLDINGS LLC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| INTERGRAPH CORPORATION | ONE MADISON INDUSTRIAL PK HUNTSVILLE AL 35807 |
| INTERGRAPH CORPORATION | SGI DIVISION 7104 SOLUTION CTR CHICAGO IL 60677-7001 |
| INTERGROUP BRIDGETON INC | DBA VILLAS AT BEAVER CREEK APTS 1000 MEADOW CREEK DR IRVING TX 75038 |
| INTERGULF FUELS HYDROSEP, INC. | 10020 BAYPORT BLVD. ATTN: ERIC ENEGELHARDT PASADENA TX 77057 |
| INTERGULF, INC. | PO BOX 1590 LAPORTE TX 77572 |
| INTERIM MANAGEMENT GROUP INC | ATTN: PAULA FOX 7324 ROYAL OAK DR BENBROOK TX 76126 |
| INTERIORS UNLIMITED | ATTN: SAMANTHA PITCOCK 1224 S JACKSON STREET JACKSONVILLE TX 75766 |
| INTERLINE BRANDS INC | 8707 N BY NE BLVD FISHERS IN 46037 |
| INTERMEC CORPORATION | 16201 25TH AVE W LYNNWOOD WA 98087-2520 |
| INTERMEC TECHNOLOGIES CORP | 601 3RD ST SE CEDAR RAPIDS IA 52401 |
| INTERMEC TECHNOLOGIES CORP | 601 3RD ST SE CEDAR RAPIDS IA 52401-2094 |
| INTERMEC TECHNOLOGIES CORP | DEPT CH 10696 PALATINE IL 60055-0696 |
| INTERMOUNTAIN ELECTRONICS INC | PO BOX 914 PRICE UT 84501 |
| INTERNAL DATA RESOURCES INC | 7000 PEACHTREE-DUNWOODY ROAD BUILDING 14 SUITE 100 ATLANTA GA 30328 |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY OGDEN UT 84201 |
| INTERNAL REVENUE SERVICE | 201 W RIVERCENTER BLVD COVINGTON KY 41011 |
| INTERNAL REVENUE SERVICE | 21309 BERLIN RD UNIT 13 GEORGETOWN DE 19947 |
| INTERNAL REVENUE SERVICE | 300 E 8TH STREET AUSTIN TX 78701 |
| INTERNAL REVENUE SERVICE | 312 ELM ST # 2300 CINCINNATI OH 45202 |
| INTERNAL REVENUE SERVICE | 3651 S INTERSTATE HIGHWAY 35 AUSTIN TX 73301 |
| INTERNAL REVENUE SERVICE | 550 MAIN STREET #1000 CINCINNATI OH 45999-0039 |
| INTERNAL REVENUE SERVICE | 611 S DUPONT HWY DOVER DE 19901 |
| INTERNAL REVENUE SERVICE | 825 E RUNDBERG LN AUSTIN TX 73301 |
| INTERNAL REVENUE SERVICE | 844 KING ST WILMINGTON DE 19801 |
| INTERNAL REVENUE SERVICE | ATTN: CC PA:LPD:DRU PO BOX 7604 BEN FRANKLIN STATION WASHINGTON DC 20044 |
| INTERNAL REVENUE SERVICE | DELAWARE-MARYLAND DISTRICT OFFICE 31 HOPKINS PLAZA BALTIMORE MD 21201 |
| INTERNAL REVENUE SERVICE | DEPT. OF REVENUE 110 N 8TH STREET SUITE 204A PHILADELPHIA PA 19107-2412 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | SMALL BUSINESS/SELF EMPLOYED 7300 TURFWAY RD STE 410 ATTN: TODD MALTON FLORENCE KY 41042 |
| INTERNAL REVENUE SERVICE | STOP 8420-G PO BOX 145595 CINCINNATI OH 45250-5595 |
| INTERNATIONA PAPER CO | 3 PARK AVENUE NEW YORK NY 10016 |
| INTERNATIONAL ASSOCIATION OF | ADMINSTRATIVE PROFESSIONALS PO BOX 802804 KANSAS CITY MO 64180-2804 |
| INTERNATIONAL ASSOCIATION OF | LIONS CLUBS MOUNT PLEASANT LIONS CLUB PO BOX 1181 MOUNT PLEASANT TX 75456-1181 |
| INTERNATIONAL BUSINESS MACHINE | 1 NEW ORCHARD RD ARMONK NY 10501 |
| INTERNATIONAL BUSINESS MACHINES | PO BOX 643600 PITTSBURGH PA 15264-3600 |
| INTERNATIONAL CHEMICAL INVESTOR | AN DER HAUPTWACHE 5 FRANKFURT AM MAIN 60313 GERMANY |
| INTERNATIONAL COMFORT PRODUCTS | 650 HEIL QUAKER AVE LEWISBURG TN 37091 |
| INTERNATIONAL COOLING TOWER | 407 INDEPENDENCE PKWY S LA PORTE TX 77571-5200 |
| INTERNATIONAL COOLING TOWER USA | PO BOX 534434 ATLANTA GA 30353-4434 |
| INTERNATIONAL COOLING TOWER USA INC | 7320 N LA CHOLLA 154 BOX 316 TUCSON AZ 85741 |
| INTERNATIONAL COOLING TOWER USA, INC. | 3310- 93RD STREET EDMONTON AB T6N 1C7 CANADA |
| INTERNATIONAL COUNCIL FOR | 3104 S ELM PL STE F BROKEN ARROW OK 74012-7949 |
| INTERNATIONAL CRYSTAL | LABORATORIES 11 ERIE ST GARFIELD NJ 07026 |
| INTERNATIONAL ENERGY CREDIT ASSOCIATION | 1120 ROUTE 73 STE 200 MOUNT LAUREL NJ 08054-5113 |
| INTERNATIONAL FLAVORS & FRAGRANCES, INC. | 521 WEST 57TH STREET NEW YORK NY 10019 |
| INTERNATIONAL FOREST COMPANY | 1265 GA HWY 133 NORTH MOULTRIE GA 31768 |
| INTERNATIONAL FOREST COMPANY | PO BOX 490 ODENVILLE AL 35120 |

| Claim Name | Address Information |
| --- | --- |
| INTERNATIONAL HARVESTER COMPANY | NAVISTAR INTERNATIONAL 2601 NAVISTAR DR LISLE IL 60532 |
| INTERNATIONAL PAINT LLC | PO BOX 847202 DALLAS TX 75284-7202 |
| INTERNATIONAL PAPER | PO BOX 788 ATTN: ACCOUNTS PAYABLE 901 419 9000 MILFORD OH 45150 |
| INTERNATIONAL PAPER CO | 1 NEW ORCHARD RD ARMONK NY 10501 |
| INTERNATIONAL PAPER CO | 210 E CAPITOL ST STE 2200 JACKSON MS 39201-2375 |
| INTERNATIONAL PAPER CO | 3 PARK AVENUE NEW YORK NY 10016 |
| INTERNATIONAL PAPER CO | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| INTERNATIONAL PAPER CO | FORMAN PERRY WATKINS KRUTZ & TARDY LLP CHAN MCLEOD; MICHAEL JOHN KANUTE 200 SOUTH LAMAR STREET, SUITE 100 JACKSON MS 39201 |
| INTERNATIONAL PAPER CO | HEPLER BROOM LLC AGOTA PETERFY 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| INTERNATIONAL PAPER CO | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| INTERNATIONAL PAPER CO | THE INNS OF COURT CLAW GAGLIARDI & MILLER, P.C. 99 COURT STREET WHITE PLAINS NY 10601 |
| INTERNATIONAL PAPER CO | WALTER G WATKINS FORMAN PERRY WATKINS KRUTZ & TARDY, CITY CENTRE, STE 100, 200 SOUTH LAMAR ST JACKSON MS 39201 |
| INTERNATIONAL PAPER COMPANY | 6400 POPLAR AVENUE MEMPHIS TN 38197 |
| INTERNATIONAL PAPER COMPANY | TREATED WOOD PRODUCTS PO BOX 519 DE RIDDER LA 70634 |
| INTERNATIONAL PASSPORT VISA | 2821 MCKINNEY AVE STE 8 DALLAS TX 75204-8554 |
| INTERNATIONAL RISK MANAGEMENT | INSTITUTE INC 12222 MERIT DR STE 1450 DALLAS TX 75251-2276 |
| INTERNATIONAL SHIP HOLDING CORP | 29000 US HIGHWAY 98 STE C201 DAPHNE AL 36526-7264 |
| INTERNATIONAL TERMINAL CORP. | 1606 CLINTON DRIVE GALENA PARK TX 77547 |
| INTERNATIONAL TRUCK & ENGINEC | 4201 WINFIELD ROAD WARRENVILLE IL 60555-4025 |
| INTERNATIONAL UNION OF OPERATING | 1125 17TH STREET NW WASHINGTON DC 20036 |
| INTERNATIONAL UNION OF OPERATING | ENGINEERS LOCAL 4 16 TROTTER DRIVE MEDWAY MA 02053-2299 |
| INTERSTATE ALL BATTERY CENTER | 109 B WEST LOOP 281 LONGVIEW TX 75605 |
| INTERSTATE MINING COMPACT | COMMISSION 445 A CARLISLE DR HERNDON VA 20170-4819 |
| INTERSTATE PRODUCTS INC | 6561 PALMER PARK CIR STE A SARASOTA FL 34238-3056 |
| INTERSTATE WRECKING CO INC | 88 WESTVIEW ROAD SHORT HILLS NJ 07078 |
| INTERSYSTEMS | 13330 OMAHA NE 68138 |
| INTERSYSTEMS | 9575 N 109TH AVE OMAHA NE 68142 |
| INTERSYSTEMS INC | PO BOX 202783 DALLAS TX 75320 |
| INTERTEC INSTRUMENTATION INC | 11050 W LITTLE YORK RD BLDG M HOUSTON TX 77041-5056 |
| INTERTEC INSTRUMENTATION LTD | 11116 WEST LITTLE YORK BLDG 1 HOUSTON TX 77242-1891 |
| INTERTEK AIM | PO BOX 3440 SUNNYVALE CA 94088-3440 |
| INTERTEK TESTING SERVICES | 1717 ARLINGATE LANE COLUMBUS OH 43228 |
| INTERTEK TESTING SERVICES NA INC | PO BOX 405176 ATLANTA GA 30384-5176 |
| INTEX ELECTRICAL CONTRACTORS INC | 11981 CLASSIC LANE FORNEY TX 75126 |
| INTEX ELECTRICAL CONTRACTORS INC | PO BOX 1886 FORNEY TX 75126 |
| INTEX RUBBER & SPECIALTY INC | PO BOX 67 HEWITT TX 76643 |
| INTIZAR H RIZVI | ADDRESS ON FILE |
| INTL ASSN OF MACH. & AEROSP WKERS PENS | AEROSPACE WORKERS PENSION AND AEROSPACE WORKERS PENSION 9000 MACHINISTS PLACE UPPER MARLBORO MD 20772-2687 |
| INTL ASSOCIATION OF MACHINISTS | 9000 MACHINISTS PLACE UPPER MARLBORO MD 20772-2687 |
| INTL BROTHERHOOD ELECTRIC WORKER AFL-CIO | TERRY RUSSELL YELLIG SHERMAN, DUNN, COHEN, LEIFER YELLIG PC 900 7TH ST, NW, SUITE 1000 WASHINGTON DC 20001 |
| INTL BROTHERHOOD OF ELECTRIC WORKERS | TERRY RUSSELL YELLIG SHERMAN, DUNN, COHEN, LEIFER & YELLIG PC 900 7TH ST, NW, STE 1000 WASHINGTON DC 20001 |
| INTRALINKS INC | PO BOX 10259 NEW YORK NY 10259-0259 |
| INTREE SUPHAMARK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| INTRICON CORPORATION | 1260 RED FOX ROAD ARDEN HILLS MN 55112 |
| INVE EDCOCK | ADDRESS ON FILE |
| INVENSYS | 10900 EQUITY DR HOUSTON TX 77041 |
| INVENSYS | 10900 EQUITY DR HOUSTON TX 77041-8226 |
| INVENSYS | 11550 NEWCASTLE SUITE 100 BATON ROUGE LA 70816 |
| INVENSYS | 38 NEPONSET AVE FOXBORO MA 02035-2037 |
| INVENSYS | 38 NEPONSET AVENUE ATTN: DEPT. 631, REPAIR FOXBORO MA 02035 |
| INVENSYS | C/O SUMMIT CONTROLS INC. 720 AVENUE F, STE 108 PLANO TX 75074 |
| INVENSYS | PO BOX 940009 PLANO TX 75094-0009 |
| INVENSYS CONTROLS INCINDAND | 1222 HAMILTON PKWY ITASCA IL 60143-1160 |
| INVENSYS FOXBORO CO | ANDON SPECIALTIES INC 9255 KIRBY BLDG 7 HOUSTON TX 77054 |
| INVENSYS RAIL | 939 S MAIN MARION KY 42064 |
| INVENSYS RAIL CORP | 14572 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| INVENSYS SYSTEMS | PO BOX 940009 PLANO TX 75094-0009 |
| INVENSYS SYSTEMS INC | 40 GROSVENOR PLACE, 3RD FLOOR LONDON SW1X7AW UNITED KINGDOM |
| INVENSYS SYSTEMS INC | 10900 EQUITY DR HOUSTON TX 77041 |
| INVENSYS SYSTEMS INC | 14526 COLLECTION CENTER DR CHICAGO IL 60693 |
| INVENSYS SYSTEMS INC | 2450 WEST CARDINAL DR BEAUMONT TX 77705 |
| INVESCO AIM INVESTMENT SERVICES | 11 GREENWAY PLAZA SUITE 100 HOUSTON TX 77046 |
| INVESCO AIM INVESTMENT SERVICES | 1555 PEACHTREE STREET NE SUITE 1800 ATLANTA GA 30309 |
| INVESCO TREASURY PORTFOLIO – | INSTITUTIONAL CLASS NICOLE GILBERT 6105 WEST PARK BLVD PLANO TX 75093 |
| INVESTMENT | 5960 HOSPITAL RD AUBREY TX 76227-6426 |
| INVESTMENT S&S | 5960 HOSPITAL RD AUBREY TX 76227-6426 |
| INVESTORS PARK LANE LTD | DBA PARKLANE VILLAGE APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| INVESTORTOOLS INC | 100 BRIDGE STREET PLAZA YORKVILLE IL 60560 |
| INVISTA INC | 4417 LANCASTER PIKE CHESTNUT RUN PLAZA 723 WILMINGTON DE 19805 |
| INVISTA SARL | PO BOX 405885 ATLANTA GA 30384-5885 |
| INVOIS, USA INC. | 1020 E 1ST STREET PAPILLION NE 68046 |
| IOANNIS ECONOMOU | ADDRESS ON FILE |
| IOANNIS SOUKAS | ADDRESS ON FILE |
| IOLA TAPPAN ZEE | DBA PEPPERTREE TOWNHOMES 1900 W TAYLOR # 301 SHERMAN TX 75092 |
| IOLA WILLIAM | ADDRESS ON FILE |
| IOLE M LOECHER | ADDRESS ON FILE |
| ION S SIMULESCU | ADDRESS ON FILE |
| IONA C WATSON | ADDRESS ON FILE |
| IONA E ADDERLEY | ADDRESS ON FILE |
| IONA PACE | ADDRESS ON FILE |
| IONA S KAYE | ADDRESS ON FILE |
| IONE D NELSON | ADDRESS ON FILE |
| IONE NELSON | ADDRESS ON FILE |
| IONICS AHLFINGER WATER CO | FILE 30494 PO BOX 60000 SAN FRANCISCO CA 94160 |
| IOSEF SAPIRA | ADDRESS ON FILE |
| IOSIF GUTKOVICH | ADDRESS ON FILE |
| IOWA DEPT OF NATURAL RESOURCES | 502 E. 9TH STREET DES MOINES IA 50319-0034 |
| IOWA DEPT OF REVENUE | BANKRUPTCY PO BOX 10471 DES MOINES IA 50306-0471 |
| IOWA DEPT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E WALNUT DES MOINES IA 50319 |
| IOWA DEPT OF REVENUE | PO BOX 10460 DES MOINES IA 50306-0460 |
| IOWA ILLINOIS TAYLOR INSUL. CONTRACTING | DEE A RUNNELS 1600 4TH AVE SUITE 200 ROCK ISLAND IL 61204 |
| IOWA ILLINOIS TAYLOR INSUL. CONTRACTING | MCKENNA STORER THOMAS W HAYES 33 N LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |

| Claim Name | Address Information |
|---|---|
| IOWA ILLINOIS TAYLOR INSULATION | 3205 W 76TH STREET DAVENPORT IA 52806 |
| IOWA ILLINOIS TAYLOR INSULATION | MCKENNA STORER THOMAS W HAYES 33 N LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| IOWA ILLINOIS TAYLOR INSULATION | R RICHARD BITTNER 201 W SECOND ST DAVENPORT IA 52801 |
| IOWA ILLINOIS TAYLOR MATERIALS | 3205 W 76TH STREET DAVENPORT IA 52806 |
| IOWA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION 1305 E WALNUT ST DES MOINES IA 50319 |
| IOWA PARK ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| IOWA PARK LODGE | 700 W WASHINGTON AVE IOWA PARK TX 76367-1534 |
| IOWA PARK SCHOOL & CITY | PO BOX 428 IOWA PARK TX 76367 |
| IOWA PUBLIC EMPLOYEES' RETIREMENT SYSTEM | C/O PRINCIPAL GLOBAL INVESTORS, LLC ATTN: HIGH YIELD TEAM 711 HIGH STREET DES MOINES IA 70392 |
| IOWA WORKFORCE DEVELOPMENT | UNEMPLOYMENT INSURANCE SERVICES 1000 EAST GRAND AVENUE DES MOINES IA 50319-0209 |
| IPAC INC | 410 OHIO ST LOCKPORT NY 14094-4220 |
| IPC INFORMATION SYSTEMS INC | PO BOX 18666 NEWALK NJ 07191 |
| IPC INFORMATION SYSTEMS INC | PO BOX 26644 NEW YORK NJ 10087-6644 |
| IPC NETWORK SERVICES INC | PO BOX 35634 NEWARK NJ 07193-5634 |
| IPC SYSTEMS INC | HARBORSIDE FINANCIAL CENTER 1500 PLAZA TEN, 15TH FLOOR THREE SECOND STREET JERSEY CITY NJ 07311 |
| IPR GDF SUEZ ENERGY MARKETING NA | 1990 POST OAK BLVD STE 1990 HOUSTON TX 77056 |
| IPSEN INC. | 106 ALLEN ROAD, 3RD FLOOR BASKING RIDGE NJ 07920 |
| IPSOS-ASI INC | 10567 JEFFERSON BOULEVARD CULVER CITY CA 90232 |
| IQ PRODUCTS | 16212 STATE HIGHWAY 249 HOUSTON TX 77086-1014 |
| IQBAL AHMAD | ADDRESS ON FILE |
| IQBAL SHAH | ADDRESS ON FILE |
| IR SECURITY TECHNOLOGIES | RECOGNITION SYSTEMS 15945 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| IRA A MARSH | ADDRESS ON FILE |
| IRA A SCOGGINS | ADDRESS ON FILE |
| IRA A WALL | ADDRESS ON FILE |
| IRA B BABYATT | ADDRESS ON FILE |
| IRA BRADSHAW | ADDRESS ON FILE |
| IRA BROOKS | ADDRESS ON FILE |
| IRA BURTON JENKINS | ADDRESS ON FILE |
| IRA C KAISER JR | ADDRESS ON FILE |
| IRA CLARENCE FOLSOM | ADDRESS ON FILE |
| IRA CLARENCE FOLSOM JR | ADDRESS ON FILE |
| IRA D WALKER | ADDRESS ON FILE |
| IRA E BARR | ADDRESS ON FILE |
| IRA E HOLT | ADDRESS ON FILE |
| IRA F FINE | ADDRESS ON FILE |
| IRA F SHAW | ADDRESS ON FILE |
| IRA FOLSOM | ADDRESS ON FILE |
| IRA G GRAVES | ADDRESS ON FILE |
| IRA HOOD | ADDRESS ON FILE |
| IRA HOWELL | ADDRESS ON FILE |
| IRA J LAIRD | ADDRESS ON FILE |
| IRA J PEER | ADDRESS ON FILE |
| IRA JAY FORSYTH | ADDRESS ON FILE |
| IRA JOHN MURRAY | ADDRESS ON FILE |
| IRA L KENNER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| IRA PERKINS | ADDRESS ON FILE |
| IRA R FEENSTRA | ADDRESS ON FILE |
| IRA SHUMATE | ADDRESS ON FILE |
| IRA TOSSEY | ADDRESS ON FILE |
| IRA Z ZEBRAK | ADDRESS ON FILE |
| IRADI YOUSSEFNIA | ADDRESS ON FILE |
| IRAJ TORABI | ADDRESS ON FILE |
| IRAS JOANN HADDOCK | ADDRESS ON FILE |
| IRATHANE SYSTEMS INC | 3516 E 13TH AVE HIBBING MN 55746 |
| IRATHANE SYSTEMS INC | AN INDUSTRIAL RUBBER PRODUCTS CO NW 6023 PO BOX 1450 MINNEAPOLIS MN 55485-6023 |
| IRBY J SMITH | ADDRESS ON FILE |
| IRBY MACREADY | ADDRESS ON FILE |
| IRCAMERAS INC | 30 S CALLE CESAR CHAVEZ STE D SANTA BARBARA CA 93103 |
| IRCAMERAS LLC | 30 S. CALLE CESAR CHAVEZ, STE D SANTA BARBARA CA 93103 |
| IREABE C GRIMSTED | ADDRESS ON FILE |
| IRELAND CARROLL & KELLEY PC | 6101 S BROADWAY STE 500 TYLER TX 75703 |
| IRELAND CARROLL & KELLEY PC | OTIS CARROLL, PARTNER 6101 SOUTH BROADWAY AVENUE, SUITE 500 TYLER TX 75703 |
| IRELAND CARROLL & KELLEY PC | P.O. BOX 7879 TYLER TX 75711 |
| IRENA CONTOS | ADDRESS ON FILE |
| IRENE A ALLEN | ADDRESS ON FILE |
| IRENE A BLAKE | ADDRESS ON FILE |
| IRENE A CAPPELLO | ADDRESS ON FILE |
| IRENE A FIELDS | ADDRESS ON FILE |
| IRENE A GRIFFIN | ADDRESS ON FILE |
| IRENE A HOKENSON | ADDRESS ON FILE |
| IRENE A SIEDLER | ADDRESS ON FILE |
| IRENE A STOKES | ADDRESS ON FILE |
| IRENE A TRABERT | ADDRESS ON FILE |
| IRENE ALBERT | ADDRESS ON FILE |
| IRENE APARICIO DIAZ | ADDRESS ON FILE |
| IRENE AYERS | ADDRESS ON FILE |
| IRENE B BURNETT | ADDRESS ON FILE |
| IRENE B MCKENNA | ADDRESS ON FILE |
| IRENE BIRGELES | ADDRESS ON FILE |
| IRENE C CELICK | ADDRESS ON FILE |
| IRENE C RUZ | ADDRESS ON FILE |
| IRENE C STEWART | ADDRESS ON FILE |
| IRENE CAMMACK | ADDRESS ON FILE |
| IRENE CAMPBELL | ADDRESS ON FILE |
| IRENE CHISM | 8415 ELLERY DR DALLAS TX 75243-1819 |
| IRENE COMPOCCIA | ADDRESS ON FILE |
| IRENE D DUNN | ADDRESS ON FILE |
| IRENE DERVIN | ADDRESS ON FILE |
| IRENE DORIAN | ADDRESS ON FILE |
| IRENE DUNCAN | ADDRESS ON FILE |
| IRENE E COREY | ADDRESS ON FILE |
| IRENE E EASTERLY | ADDRESS ON FILE |
| IRENE E MANN | ADDRESS ON FILE |
| IRENE E TAYLOR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| IRENE ESPINOZA | ADDRESS ON FILE |
| IRENE F BALSAMELLO | ADDRESS ON FILE |
| IRENE FIELD | ADDRESS ON FILE |
| IRENE FIELDS | ADDRESS ON FILE |
| IRENE FLORES MONTEZ | ADDRESS ON FILE |
| IRENE GARZA | ADDRESS ON FILE |
| IRENE GREGOREK | ADDRESS ON FILE |
| IRENE H AMOLOCHITIS | ADDRESS ON FILE |
| IRENE H DVORSON | ADDRESS ON FILE |
| IRENE H RIVERA | ADDRESS ON FILE |
| IRENE HAUSER | ADDRESS ON FILE |
| IRENE HENRY | ADDRESS ON FILE |
| IRENE HOROWITZ | ADDRESS ON FILE |
| IRENE J BROWN | ADDRESS ON FILE |
| IRENE J DABANIAN | ADDRESS ON FILE |
| IRENE J MARTONE | ADDRESS ON FILE |
| IRENE J MARTONE | ADDRESS ON FILE |
| IRENE JOHNSON | ADDRESS ON FILE |
| IRENE K GALKOWSKI | ADDRESS ON FILE |
| IRENE K HALL | ADDRESS ON FILE |
| IRENE KLOCK | ADDRESS ON FILE |
| IRENE L CATANZARO | ADDRESS ON FILE |
| IRENE L HARRIS | ADDRESS ON FILE |
| IRENE L ISAACHSEN | ADDRESS ON FILE |
| IRENE L MCTEAGUE | ADDRESS ON FILE |
| IRENE LASALLE | ADDRESS ON FILE |
| IRENE LUNA | ADDRESS ON FILE |
| IRENE M BOCZAR | ADDRESS ON FILE |
| IRENE M HARDING | ADDRESS ON FILE |
| IRENE M IWANICKI | ADDRESS ON FILE |
| IRENE M JOHNSON | ADDRESS ON FILE |
| IRENE M LEAHY | ADDRESS ON FILE |
| IRENE M LUDWIG | ADDRESS ON FILE |
| IRENE M MURPHY | ADDRESS ON FILE |
| IRENE M POLANISH | ADDRESS ON FILE |
| IRENE M STEWART | ADDRESS ON FILE |
| IRENE MICKUS | ADDRESS ON FILE |
| IRENE MONTES | ADDRESS ON FILE |
| IRENE NORDINI | ADDRESS ON FILE |
| IRENE PARKER | ADDRESS ON FILE |
| IRENE PATRICE OWENS | ADDRESS ON FILE |
| IRENE PIPPI ONORATO | ADDRESS ON FILE |
| IRENE PITCHER | ADDRESS ON FILE |
| IRENE PLUMERI | ADDRESS ON FILE |
| IRENE PRICE | ADDRESS ON FILE |
| IRENE QUINN | ADDRESS ON FILE |
| IRENE R CAMMACK | ADDRESS ON FILE |
| IRENE R KRAUSE | ADDRESS ON FILE |
| IRENE R MACKAY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| IRENE RABE | ADDRESS ON FILE |
| IRENE S CONLEY | ADDRESS ON FILE |
| IRENE S KAROLY | ADDRESS ON FILE |
| IRENE SADIK | ADDRESS ON FILE |
| IRENE STEVENSON | ADDRESS ON FILE |
| IRENE THOMAS | ADDRESS ON FILE |
| IRENE THOMPSON | ADDRESS ON FILE |
| IRENE V MATTHEWS | ADDRESS ON FILE |
| IRENE V ROSCA | ADDRESS ON FILE |
| IRENE W DER | ADDRESS ON FILE |
| IRENE W SONGY | ADDRESS ON FILE |
| IRENE WILKERSON | ADDRESS ON FILE |
| IRINA D LOTVIN | ADDRESS ON FILE |
| IRINA MADORSKY | ADDRESS ON FILE |
| IRINA NOUR | ADDRESS ON FILE |
| IRINA VINTILESCU | ADDRESS ON FILE |
| IRION COUNTY TAX OFFICE | PO BOX 859 MERTZON TX 76941-0859 |
| IRIS BOHAN | ADDRESS ON FILE |
| IRIS CLICK | ADDRESS ON FILE |
| IRIS G WANECK | ADDRESS ON FILE |
| IRIS GRANT | ADDRESS ON FILE |
| IRIS J NEWMAN | ADDRESS ON FILE |
| IRIS L MOSS | ADDRESS ON FILE |
| IRIS L WOODALL | ADDRESS ON FILE |
| IRIS LIZET MONTIELDEDELAFUENTE | ADDRESS ON FILE |
| IRIS M COHEN | ADDRESS ON FILE |
| IRIS PORTER | ADDRESS ON FILE |
| IRIS POWER | 3110 AMERICAN DRIVE MISSISSAUGA ON L4V 1T2 CANADA |
| IRIS POWER LP | C/O T10235U PO BOX 4918 STN A TORONTO ON M5W OC9 CANADA |
| IRISNDT INC | 1115 W 41ST ST TULSA OK 74107-7028 |
| IRISNDTMATRIX CORP | 1115 W 41ST STREET TULSA OK 74107 |
| IRMA A REGAN | ADDRESS ON FILE |
| IRMA BAGI | ADDRESS ON FILE |
| IRMA BARRERA | ADDRESS ON FILE |
| IRMA BROSSA | ADDRESS ON FILE |
| IRMA C PIZZUTO | ADDRESS ON FILE |
| IRMA CALLAHAN | ADDRESS ON FILE |
| IRMA CRISTINA BARTHLE | ADDRESS ON FILE |
| IRMA CULVERHOUSE | ADDRESS ON FILE |
| IRMA E PENA | ADDRESS ON FILE |
| IRMA E TRUMPET | ADDRESS ON FILE |
| IRMA HINKLE ESTATE | ADDRESS ON FILE |
| IRMA J AXELRAD | ADDRESS ON FILE |
| IRMA J MERRILL | ADDRESS ON FILE |
| IRMA L HAGERSTRON | ADDRESS ON FILE |
| IRMA MAHONEY | ADDRESS ON FILE |
| IRMA MAHONEY | ADDRESS ON FILE |
| IRMA MELENDEZ | ADDRESS ON FILE |
| IRMA MOORE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| IRMA PATTON | ADDRESS ON FILE |
| IRMA PATTON | ADDRESS ON FILE |
| IRMA S HOLMES | ADDRESS ON FILE |
| IRMA V FLIEGEL | ADDRESS ON FILE |
| IRMA WATSON | ADDRESS ON FILE |
| IRMA WILCOX | ADDRESS ON FILE |
| IRMAGARD R HOROWITZ | ADDRESS ON FILE |
| IRMGARD POYDA | ADDRESS ON FILE |
| IRON MOUNTAIN | PO BOX 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN DIGITAL IPM | 2100 NORCROSS PKWY SUITE 150 NORCROSS GA 30071 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | 701 BRAZOS STL, SUTE 1050 AUSTIN TX 78701 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | PO BOX 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN INTELLECTUAL | PROPERTY MGT PO BOX 27131 NEW YORK NY 10087-7131 |
| IRONWORKERS DIST. COUNCIL OF NEW ENGLAND | NEW ENGLAND 191 OLD COLONY AVE BOSTON MA 02127 |
| IRONWORKERS DISTRICT COUNCIL | 1750 NEW YORK AVENUE NW SUITE 400 WASHINGTON DC 20006 |
| IRVIN E BAKER | ADDRESS ON FILE |
| IRVIN GRINDER III | ADDRESS ON FILE |
| IRVIN M LAGERQUIST | ADDRESS ON FILE |
| IRVIN P MORROW | ADDRESS ON FILE |
| IRVIN P REVELL | ADDRESS ON FILE |
| IRVIN T WARD III | ADDRESS ON FILE |
| IRVIN W DAHLBERG | ADDRESS ON FILE |
| IRVING 390 HOLDINGS LLC | 3725 W NORTHGATE DR #1206 IRVING TX 75062-3038 |
| IRVING AMOLS | ADDRESS ON FILE |
| IRVING B MELANCON | ADDRESS ON FILE |
| IRVING BIBLE CHURCH | 2435 KINWEST PARKWAY IRVING TX 75063 |
| IRVING C TSANG | ADDRESS ON FILE |
| IRVING CARES | PO BOX 177425 IRVING TX 75017-7425 |
| IRVING CONVENTION CENTER | 500 W LAS COLINAS BLVD IRVING TX 75039 |
| IRVING D AUSTIN | ADDRESS ON FILE |
| IRVING E ROBISCH | ADDRESS ON FILE |
| IRVING FABER | ADDRESS ON FILE |
| IRVING FEUER | ADDRESS ON FILE |
| IRVING FRUCHTMAN | ADDRESS ON FILE |
| IRVING G GRANT | ADDRESS ON FILE |
| IRVING H CUTLER | ADDRESS ON FILE |
| IRVING HEALTHCARE FOUNDATION | 1901 N MACARTHUR BLVD IRVING TX 75061 |
| IRVING HISPANIC CHAMBER OF COMMERCE | 135 S JEFFERSON ST IRVING TX 75060 |
| IRVING HOCHHAUSER | ADDRESS ON FILE |
| IRVING I KAPLAN | ADDRESS ON FILE |
| IRVING ISD | PO BOX 152021 IRVING TX 75015-2021 |
| IRVING ISD | PO BOX 152637 IRVING TX 75015 |
| IRVING ISD TAX OFFICE | PO BOX 152021 IRVING TX 75015-2021 |
| IRVING J LANDIS | ADDRESS ON FILE |
| IRVING K WARD | ADDRESS ON FILE |
| IRVING L GUSS | ADDRESS ON FILE |
| IRVING L VANPATTEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| IRVING LEAGAM | ADDRESS ON FILE |
| IRVING M MERMELSTEIN | ADDRESS ON FILE |
| IRVING P. SANCHEZ JR | ADDRESS ON FILE |
| IRVING ROBINSON | ADDRESS ON FILE |
| IRVING SILVERMAN | ADDRESS ON FILE |
| IRVING STECKLER | ADDRESS ON FILE |
| IRVING STURMAN | ADDRESS ON FILE |
| IRVING W REICH | ADDRESS ON FILE |
| IRVING WILLIAMS | ADDRESS ON FILE |
| IRVING, CITY | 825 W. IRVING BLVD IRVING TX 75060 |
| IRWIN DRUKER | ADDRESS ON FILE |
| IRWIN G JALONACK | ADDRESS ON FILE |
| IRWIN GELLEN | ADDRESS ON FILE |
| IRWIN GLASS | ADDRESS ON FILE |
| IRWIN HADER | ADDRESS ON FILE |
| IRWIN LAZARUS | ADDRESS ON FILE |
| IRWIN M FISCHER | ADDRESS ON FILE |
| IRWIN M PARRY | ADDRESS ON FILE |
| IRWIN PAULL | ADDRESS ON FILE |
| IRWIN R WECKER | ADDRESS ON FILE |
| IRWIN ROSE CROSSING LLC | DBA CROSSINGS ON MARSH APTS PO BOX 40879 INDIANAPOLIS IN 46240-0879 |
| IRWIN S DICKMAN | ADDRESS ON FILE |
| IRWIN STARR | ADDRESS ON FILE |
| IRWIN STERNBERG | ADDRESS ON FILE |
| IRWIN WOLFF | ADDRESS ON FILE |
| ISAAC A RODRIGUEZ | ADDRESS ON FILE |
| ISAAC BARCHAS | ADDRESS ON FILE |
| ISAAC BENTON MALSOM | ADDRESS ON FILE |
| ISAAC CALDERON | ADDRESS ON FILE |
| ISAAC COLE | ADDRESS ON FILE |
| ISAAC G ROBY | ADDRESS ON FILE |
| ISAAC GREEN | ADDRESS ON FILE |
| ISAAC ISCOWITZ | ADDRESS ON FILE |
| ISAAC J STANDER | ADDRESS ON FILE |
| ISAAC K CUTLIFF | ADDRESS ON FILE |
| ISAAC LAMARK TURNER | ADDRESS ON FILE |
| ISAAC LAMARK TURNER | ADDRESS ON FILE |
| ISAAC LENNIE | ADDRESS ON FILE |
| ISAAC MELENDEZ | ADDRESS ON FILE |
| ISAAC PARTIDA | ADDRESS ON FILE |
| ISAAC PLANTY | ADDRESS ON FILE |
| ISAAC R NADEL | ADDRESS ON FILE |
| ISAAC THOMAS | ADDRESS ON FILE |
| ISAAC TURNER | ADDRESS ON FILE |
| ISABEL BALTAR | ADDRESS ON FILE |
| ISABEL BRAND | ADDRESS ON FILE |
| ISABEL DENISE SMITH | ADDRESS ON FILE |
| ISABEL M MENDEZ | ADDRESS ON FILE |
| ISABEL MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ISABEL MATUS | ADDRESS ON FILE |
| ISABEL R FIELD | ADDRESS ON FILE |
| ISABEL SANDOVAL | ADDRESS ON FILE |
| ISABELLA E DAVISON | ADDRESS ON FILE |
| ISABELLA MAURI | ADDRESS ON FILE |
| ISABELLA R REILLY | ADDRESS ON FILE |
| ISABELLE A STELLY | ADDRESS ON FILE |
| ISABELLE ABAHOONIE | ADDRESS ON FILE |
| ISABELLE M MATTHEWS | ADDRESS ON FILE |
| ISABELO GAAS | ADDRESS ON FILE |
| ISADORE GREENFIELD | ADDRESS ON FILE |
| ISADORE MOSKOWITZ | ADDRESS ON FILE |
| ISADORE ROBINSON | ADDRESS ON FILE |
| ISAGANI B SALVACION | ADDRESS ON FILE |
| ISAGANI D REMORCA | ADDRESS ON FILE |
| ISAIAH BAZILE | ADDRESS ON FILE |
| ISAIAH DOLPHUS | ADDRESS ON FILE |
| ISAIAS GALVAN JR | ADDRESS ON FILE |
| ISAIAS TORRES AGUILAR | ADDRESS ON FILE |
| ISAK J GROENEWALD | ADDRESS ON FILE |
| ISC CONSTRUCTORS LLC | 420 DICKINSON AVE LEAGUE CITY TX 77573 |
| ISC CONSTRUCTORS LLC | PO BOX 62899 NEW ORLEANS LA 70162-2800 |
| ISC SALES INC | 4421 TRADITION PLANO TX 75093 |
| ISC SALES INC | 4421 TRADITION TRAIL PLANO TX 75093 |
| ISCA SNEAKER FUND | 7811 ROCKWOOD LANE AUSTIN TX 78757 |
| ISCO INDUSTRIES | 100 WITHERSPOON ST LOUISVILLE KY 40202-1396 |
| ISCO INDUSTRIES LLC | 100 WITHERSPOON ST LOUISVILLE KY 40202-1396 |
| ISCO INDUSTRIES LLC | 1974 SOLUTIONS CENTER CHICAGO IL 60677-1009 |
| ISE-MAGTECH | 3902 MAGNOLIA RD PEARLAND TX 77584-1610 |
| ISE-MAGTECH | PO BOX 202453 DALLAS TX 75320-2453 |
| ISE-MAGTECH | PO BOX 940009 PLANO TX 75094-0009 |
| ISELA OLIVO | ADDRESS ON FILE |
| ISELA OLIVO | ADDRESS ON FILE |
| ISG ILLUMINATION SYSTEMS LLC | 5615 OAK FALLS CIRCLE DALLAS TX 75287 |
| ISHMAEL LAW FIRM PC | 4145 TRAVIS ST STE#204 DALLAS TX 75204 |
| ISHVERLAL J PATEL | ADDRESS ON FILE |
| ISHWAR A PATEL | ADDRESS ON FILE |
| ISHWAR D MATHUR | ADDRESS ON FILE |
| ISHWARLAL S RIJHSINGHANI | ADDRESS ON FILE |
| ISI COMMERCIAL REFRIGERATION INC | DALLAS OFFICE A TRIMARK COMPANY DEPT 3273 PO BOX 123273 DALLAS TX 75312-3273 |
| ISI COMMERCIAL REFRIGERATION INC | DEPT 3268 PO BOX 123268 DALLAS TX 75312-3268 |
| ISI COMMERCIAL REFRIGERATION LP | PO BOX 2249 COPPELL TX 75019 |
| ISI COMMERCIAL REFRIGERATION LP | PO BOX 2249 COPPELL TX 75019-8249 |
| ISI COMMERCIAL REFRIGERATION LP | PO BOX 569060 DALLAS TX 75356-9060 |
| ISIAH TAYLOR | ADDRESS ON FILE |
| ISIDORE GUTTENBERG | ADDRESS ON FILE |
| ISIDORE H SUBKIS | ADDRESS ON FILE |
| ISIDORE KOVNER | ADDRESS ON FILE |
| ISIDORO G GUTIERREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISIDORO MAZZARA | ADDRESS ON FILE |
| ISIDRO ESCARENO ORDONEZ JR | ADDRESS ON FILE |
| ISIDRO FERNANDEZ MANZANARES | ADDRESS ON FILE |
| ISIDRO GARCIA | ADDRESS ON FILE |
| ISIDRO N RANGEL | 10225 N HAMPTON LN FREDRICKSBURG VA 22408 |
| ISIS F FISKE | ADDRESS ON FILE |
| ISLA V KOHLER | ADDRESS ON FILE |
| ISLAND AIRE INC | 22 RESEARCH WAY EAST SETAUKET NY 11733 |
| ISLAND PARK LUMBER CO INC | 360 LONG BEACH RD. OCEANSIDE NY 11572 |
| ISLIP FLOW CONTROLS | 1145 SUTTON DR, UNIT 3 BURLINGTON ON L7L 5Z8 CANADA |
| ISLIP FLOW CONTROLS INC | PO BOX 2989 BUFFALO NY 14240-2989 |
| ISMAEL AYALA | ADDRESS ON FILE |
| ISMAEL AYALA | ADDRESS ON FILE |
| ISMAEL C ALFARO | ADDRESS ON FILE |
| ISMAEL C MAMARIL | ADDRESS ON FILE |
| ISMAEL D LOZANO | ADDRESS ON FILE |
| ISMAEL GUTHRIE | ADDRESS ON FILE |
| ISMAEL HERNANDEZ | ADDRESS ON FILE |
| ISMAEL MARROQUIN | ADDRESS ON FILE |
| ISMAEL MEDINA | ADDRESS ON FILE |
| ISMAEL MONZON | ADDRESS ON FILE |
| ISMAEL MORALEZ | ADDRESS ON FILE |
| ISMAEL REYNOSO | ADDRESS ON FILE |
| ISMAEL RIVERA | ADDRESS ON FILE |
| ISMAEL V BROOM | ADDRESS ON FILE |
| ISMAEL V RENTEXIA | ADDRESS ON FILE |
| ISMAIL AKYAR | ADDRESS ON FILE |
| ISMAIL CILOGLU | ADDRESS ON FILE |
| ISMSP | PO BOX 772 JASPER GA 30143 |
| ISOTOPE PRODUCTS | 24937 AVE TIBBITTS VALENCIA CA 91355 |
| ISPAT INLAND INC | 3210 WATLING STREET EAST CHICAGO IN 46312 |
| ISPAT INLAND INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| ISPAT INLAND INC | HEPLER BROOM LLC AGOTA PETERFY 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| ISPAT INLAND INC | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| ISRAEL A LOPEZ | ADDRESS ON FILE |
| ISRAEL DUEANS | ADDRESS ON FILE |
| ISRAEL GALARZA | ADDRESS ON FILE |
| ISRAEL GOLDFARB | ADDRESS ON FILE |
| ISRAEL GONZALEZ | ADDRESS ON FILE |
| ISRAEL JULIAN GONZALES | ADDRESS ON FILE |
| ISRAEL MANDELKORN | ADDRESS ON FILE |
| ISRAEL PLAZA JR | ADDRESS ON FILE |
| ISRAEL Z ZALTZ | ADDRESS ON FILE |
| ISREAL T POLANCO | ADDRESS ON FILE |
| ISSAC A MAHONEY | ADDRESS ON FILE |
| ISSAC C JEFFERY | ADDRESS ON FILE |
| ISSAC CUMMING | ADDRESS ON FILE |
| ISSAC G LINSEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISSAC GOSS | ADDRESS ON FILE |
| ISSAC JOHNSON | ADDRESS ON FILE |
| ISSAM KRONFOL | ADDRESS ON FILE |
| ISTVAN SZIGHETHY | ADDRESS ON FILE |
| ISUZU MOTORS AMERICA INC | 1400 DOUGLAS STREET ANAHEIM CA 92806 |
| IT FINANCIAL MANAGEMENT ASSN (ITFMA) | PO BOX 30188 SANTA BARBARA CA 93130 |
| IT WPERMATEX | 10 COLUMBUS BOULEVARD HARTFORD CT 06106 |
| ITA MUKHERJEE | ADDRESS ON FILE |
| ITALE CASTRACANE | ADDRESS ON FILE |
| ITC INC | 121 POPLAR FOREST DR SLIPPERY ROCK PA 16057-8527 |
| ITC LEARNING, LLC | PO BOX 19190 FORT LAUDERDALE FL 33318 |
| ITC LEARNING, LLC | PO BOX 19190 PLANTATION FL 33318-0190 |
| ITC LEARNING, LLC | PO BOX 22968 FORT LAUDERDALE FL 33335 |
| ITC NUCLEAR FUEL SERVICES | 1205 BANNER HILL ROAD ERWIN TX 37650 |
| ITC NUCLEAR FUEL SERVICES | (CAYMAN) LTD 1205 BANNER HILL ROAD ERWIN TN 37650 |
| ITCMIDWESTLLC | 27175 ENERGY WAY NOVI MI 48377 |
| ITEQ INC. | 5051 WESTHEIMER; SUITE 300 HOUSTON TX 77057 |
| ITI BOOKSTORE | 9428 OLD PACIFIC HWY WOODLAND WA 98674 |
| ITM HIGH YIELD OPEN FUND EM | 335 MADISON AVENUE 19TH FLOOR NEW YORK NY 10017 |
| ITOCHU CORP | 5-1 KITA AOYAMA 2 CHROME MINATO-KU TOKYO 101 8077 JAPAN |
| ITOCHU CORPORATION | MITSURU IKE , GENERAL COUNSEL 5-1, KITA-AOYAMA 2-CHOME SECTION TOKMQ MINATO-TOYKO 1078077 JAPAN |
| ITOCHU INTERNATIONAL | ATTN: NUCLEAR FUEL GROUP 1133 21ST NW STE 200 WASHINGTON DC 20036 |
| ITOCHU PETROLEUM CO LTD | 1-3, UMEDA 3-CHOME KITA-KU OSAKA 530-8448 JAPAN |
| ITOCHU PETROLEUM CO LTD | 5-1, KITA-AOYAMA 2-CHOME MINATO-KU TOKYO 107-8077 JAPAN |
| ITOCHU PETROLEUM CO LTD | 9 RAFFLES PLACE NO. 41-01 REPUBLIC PLAZA SINGAPORE 048619 SINGAPORE |
| ITRON, INCORPORATED | 2111 NORTH MOLTER ROAD LIBERTY LAKE WA 99019 |
| ITRON, INCORPORATED | 2818 NORTH SULLIVAN ROAD SPOKANE WA 99216 |
| ITS A PIECE OF CAKE - CUSTOM CAKES | 1209 BERKLEY DR. GRAPEVINE TX 76051 |
| ITT | PO BOX 223724 PITTSBURGH PA 15251-2724 |
| ITT CONTROLS | BURT M. FEALING, SVP & GEN. COUN. 1133 WESTCHESTER AVE N-100 WHITE PLAINS NY 10604 |
| ITT CORPORATION | 1133 WESTCHESTER AVE N-100 WHITE PLAINS NY 10604 |
| ITT CORPORATION | BURT M. FEALING, SVP & GEN. COUN. 1133 WESTCHESTER AVE N-100 WHITE PLAINS NY 10604 |
| ITT CORPORATION | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| ITT CORPORATION | CRIVELLO CARLSON, S.C. JAMES A. NIQUET 710 NORTH PLANKINTON AVE, SUITE 500 MILWAUKEE WI 53203 |
| ITT CORPORATION | CRIVELLO CARLSON, S.C. TRAVIS J. RHOADES 710 NORTH PLANKINTON AVE, SUITE 500 MILWAUKEE WI 53203 |
| ITT CORPORATION | CT CORPORATION SYSTEM 116 PINE STREET STE 320 HARRISBURG PA 17101 |
| ITT CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE CLAYTON MO 63105 |
| ITT CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| ITT CORPORATION | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| ITT CORPORATION | CT CORPORATION SYSTEM 5615 CORPORATE BLVD, STE 400B BATON ROUGE LA 70808 |
| ITT CORPORATION | HEPLER BROOM LLC ALISON RACHELLE SIMEONE 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| ITT CORPORATION | HEPLER BROOM LLC MARCIE JANNAE VANTINE 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| ITT CORPORATION | HEPLER BROOM LLC MEGAN J BRICKER 800 MARKET STREET, SUITE 2100 ST LOUIS MO |

| Claim Name | Address Information |
|---|---|
| ITT CORPORATION | 63101 |
| ITT CORPORATION | HEPLER BROOM LLC ROMEO JOSEPH JR MONZONES 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| ITT CORPORATION | HEPLER BROOM LLC SHANNON ROBERT SUMMERS 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| ITT CORPORATION | KERNELL LAW FIRM THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| ITT CORPORATION | KEVON OFFICE CENTER, SUITE 240 JANICZEK & MCDEVITT REILLY 2500 MCCLELLAN BOULEVARD MERCHANTVILLE NJ 08619 |
| ITT CORPORATION | MCGUIRE WOODS LLP 1345 AVENUE OF THE AMERICAS - 7TH FLOOR NEW YORK NY 10105-0106 |
| ITT CORPORATION | MCGUIRE WOODS LLP KATHLEEN MARRON TRABOLD 1345 AVE OF THE AMERICAS, SEVENTH FLOOR NEW YORK NY 10105 |
| ITT CORPORATION | PUGH, ACCARDO, HAAS, REDECKER & CAREY, LLC, JACQUELINE A. ROMERO 1100 POYDRAS ST., SUITE 3200 NEW ORLEANS LA 70163-1132 |
| ITT CORPORATION | ROMEO JOSEPH JR MONZONES, ATTORNEY AT LAW ROMEO JOSEPH JR MONZONES 800 MARKET ST STE 2100 ST LOUIS MO 63101 |
| ITT CORPORATION | ROOSEVELT TOWER L. HAYES FULLER III 400 AUSTIN AVE., STE. 800 WACO TX 76701 |
| ITT CORPORATION | T. DOS URBANSKI, ESQ. MELICK, PORTER & SHEA, LLP 1 LIBERTY SQ STE 7 BOSTON MA 02109-4868 |
| ITT CORPORATION F/K/A ITT INDUSTIRES INC | J. DENNIS CHAMBERS ATCHLEY, RUSSELL, WALDROP & HLAVINKA 1710 MOORES LANE, P.O. BOX 5517 TEXARKANA TX 75505 |
| ITT ENGINEERED VALVES | DIA FLO DIV 33 CENTERVILLE RD LANCASTER PA 17603 |
| ITT GOULDS | PUMP REPAIR SHOP 12510 SUGAR RIDGE BLVD STAFFORD TX 77477 |
| ITT INDUSTRIES | ITT SHARED SERVICES PO BOX 371630 PITTSBURGH PA 15250-7630 |
| ITT INDUSTRIES INC | 1133 WESTCHESTER AVE WHITE PLAINS NY 10604 |
| ITT INDUSTRIES INC | 175 STANDARD PKWY BUFFALO NY 14227-1233 |
| ITT INDUSTRIES INC | BURT M. FEALING, SVP & GEN. COUN. 1133 WESTCHESTER AVE N-100 WHITE PLAINS NY 10604 |
| ITT INDUSTRIES INC | LEWIS & BOCKIUS LLP JEFFREY D ADAMS 1 FEDERAL ST FL 18 BOSTON MA 02110-2003 |
| ITT INDUSTRIES INC | MELICK & PORTER ROBERT STUART LUDLUM ONE LIBERTY SQUARE, 7TH BOSTON MA 02109 |
| ITT INDUSTRIES INC | NAMAN HOWELL SMITH & LEE LLP L. HAYES FULLER III, 900 WASHINGTON AVE 7TH FL, PO BOX 1470 WACO TX 76703-1470 |
| ITT INDUSTRIES INC | ONE LIBERTY SQUARE JOHN F III ROONEY 7TH FLOOR BOSTON MA 02109 |
| ITT SHERATON | 60 STATE STREET BOSTON MA 02109 |
| ITT STANDARD HEAT TRANSFER DIV | KINETIC ENGINEERING CORP 2055 SILBER RD SUITE 101 HOUSTON TX 77055 |
| ITT VEAM | PO BOX 371630 PITTSBURGH PA 15250-7630 |
| ITT VEAM LLC | 100 NEWWOOD RD WATERTOWN CT 06795 |
| ITT VEAM LLC | PO BOX 371630 PITTSBURGH PA 15250-7630 |
| ITT WATER & WASTEWATER U S A INC | PO BOX 223724 PITTSBURGH PA 15251-2724 |
| IU NORTH AMERICA INC | 501 CARR ROAD WILMINGTON DE 19809 |
| IU NORTH AMERICA INC | 919 N MARKET STREET WILMINGTON DE 19801 |
| IUC SERVICES | PO BOX 573 LAKE JACKSON TX 77566 |
| IULIU ABRAHAM | ADDRESS ON FILE |
| IVA BREWER | ADDRESS ON FILE |
| IVA C STRICKLAND | ADDRESS ON FILE |
| IVA E SNIDER | ADDRESS ON FILE |
| IVA J. VINSON AND HENRY VINSON | ADDRESS ON FILE |
| IVA JOHNSON | ADDRESS ON FILE |
| IVA KINDLE | ADDRESS ON FILE |
| IVA N GREEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| IVA REYNOLDS | ADDRESS ON FILE |
| IVA WORLEY | ADDRESS ON FILE |
| IVACO ROLLING MILLS | 1040 HWY 17 BOX 322 L'ORIGNAL ON K0B 1K0 CANADA |
| IVAN A BADINSKY | ADDRESS ON FILE |
| IVAN A LUDWIG | ADDRESS ON FILE |
| IVAN B YERGER | ADDRESS ON FILE |
| IVAN E WASHBURN | ADDRESS ON FILE |
| IVAN GETERS | ADDRESS ON FILE |
| IVAN GROSZ | ADDRESS ON FILE |
| IVAN LEE | ADDRESS ON FILE |
| IVAN MEDINA | ADDRESS ON FILE |
| IVAN MOORHEAD | ADDRESS ON FILE |
| IVAN N MIRIANOV | ADDRESS ON FILE |
| IVAN ORISEK | ADDRESS ON FILE |
| IVAN P MALDONADO | ADDRESS ON FILE |
| IVAN P SUE | ADDRESS ON FILE |
| IVAN PAREDES | ADDRESS ON FILE |
| IVAN R SKOGLUND | ADDRESS ON FILE |
| IVAN RODRIGUEZ | ADDRESS ON FILE |
| IVAN S SINERT | ADDRESS ON FILE |
| IVAN S WORLEY JR | ADDRESS ON FILE |
| IVAN TARANGO | ADDRESS ON FILE |
| IVAN V VETRENSKY | ADDRESS ON FILE |
| IVAN WHITT | ADDRESS ON FILE |
| IVANS INC | PO BOX 850001 ORLANDO FL 32885-0033 |
| IVANYI INC | DBA VISTA GROUP 4400 MCKINNEY AVE #107 DALLAS TX 75205 |
| IVAR S RASMUSSEN | ADDRESS ON FILE |
| IVAR Y AFZELIUS | ADDRESS ON FILE |
| IVELISSE MONTALVO | ADDRESS ON FILE |
| IVEN VOGELSANG | ADDRESS ON FILE |
| IVENS BOURDEAU | ADDRESS ON FILE |
| IVEOLA JACKSON | ADDRESS ON FILE |
| IVERY, ORA BELL TAYL | 434 CYPRESS ST PITTSBURG TX 75686 |
| IVES M NEVEUX | ADDRESS ON FILE |
| IVETTE ROSARIO | ADDRESS ON FILE |
| IVEY L HOFF | ADDRESS ON FILE |
| IVG ENERGY LTD | 20 EAST GREENWAY PLAZA STE 400 HOUSTON TX 77046 |
| IVIAN J BUTLER | ADDRESS ON FILE |
| IVIC, JOSEPH D., JR. | 1550 FOX HOLLOW RD STATE COLLEGE PA 16803 |
| IVONNE RIVERA | ADDRESS ON FILE |
| IVONNE SALINAS | ADDRESS ON FILE |
| IVORITE L ECHOLS | ADDRESS ON FILE |
| IVORY VINCENT BOULLT | ADDRESS ON FILE |
| IVY C HEUNSCH | ADDRESS ON FILE |
| IVY CLAY | ADDRESS ON FILE |
| IVY CRAWFORD | ADDRESS ON FILE |
| IVY CRAWFORD | ADDRESS ON FILE |
| IVY L DONNAUD | ADDRESS ON FILE |
| IVY RAIBOURN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| IVY T MATHIS | ADDRESS ON FILE |
| IWAN BELOUSSOW | ADDRESS ON FILE |
| IZAAK WALTON LEAGUE OF AMERICA | ANN BREWSTER WEEKS CLEAN AIR TASK FORCE 18 TREMONT ST, STE 530 BOSTON MA 02108 |
| IZAAK WALTON LEAGUE OF AMERICA | CLEAN AIR TASK FORCE ANN BREWSTER WEEKS 18 TREMONT STREET, SUITE 530 BOSTON MA 02108 |
| IZAAK WALTON LEAGUE OF AMERICA | CLEAN AIR TASK FORCE DARIN T. SCHROEDER 18 TREMONT STREET, SUITE 530 BOSTON MA 02108 |
| IZAAK WALTON LEAGUE OF AMERICA | DARIN T. SCHROEDER CLEAN AIR TASK FORCE 18 TREMONT ST, STE 530 BOSTON MA 02108 |
| IZELL HARRIS JR | ADDRESS ON FILE |
| IZHAR A KHAN | ADDRESS ON FILE |
| IZYA GERVITS | ADDRESS ON FILE |
| IZZY PLUS | ATTN: JENIFER BUNCH ACCOUNTS PAYABLE 17237 VAN WAGONER RD SPRING LAKE MI 49456-9702 |
| J & D ATHENS PARTNERSHIP | DBA SPANISH TRACE APARTMENTS 732 E CORSICANA ATHENS TX 75751 |
| J & H ELECTRIC | 300 FM 488 FAIRFIELD TX 75840 |
| J & L STEELE RECTORS | 1707 FOX RUN MENOMONIE WI 54751-1401 |
| J & L VALVE & FITTING CORP | 8801 EDGEWORTH DR CAPITOL HEIGHTS MD 20743 |
| J & M MANUFACTURING COMPANY INC | 284 RAILROAD ST PO BOX 547 FORT RECOVERY OH 45846 |
| J & M MANUFACTURING COMPANY INC | 284 RAILROAD ST P.O. BOX 547 FT. RECOVERY OH 45846 |
| J & S CONSTRUCTION LLC | JEFF GRODEL 10823 N US HIGHWAY 75 BUFFALO TX 75831 |
| J A COWAN | ADDRESS ON FILE |
| J A DRISKILL | ADDRESS ON FILE |
| J A M DISTRIBUTING CO | PO BOX 201978 DALLAS TX 75320-1978 |
| J A SEXAUER INC | 531 CENTRAL PARK AVENUE SCARSDALE NY 10583-1018 |
| J ADAMS | ADDRESS ON FILE |
| J AL MORRIS | ADDRESS ON FILE |
| J ALDRIDGE | ADDRESS ON FILE |
| J ALLEN | ADDRESS ON FILE |
| J ALLEN | ADDRESS ON FILE |
| J ANDERSON ASSOCIATES INC | 12300 DUNDEE CT STE 215 CYPRESS TX 77429 |
| J ANDERSON ASSOCIATES INC | 19840 CYPRESS CHURCH RD CYPRESS TX 77433 |
| J ANDREW ASSOCIATES INC AND | 16430 RHINEFIELD ST TOMBALL TX 77377-8460 |
| J ARON & COMPANY | 200 W ST NEW YORK NY 10282-2198 |
| J ARON & COMPANY | ATTN: ENERGY OPERATIONS 85 BROAD STREET, 5TH FLOOR NEW YORK NY 10004 |
| J ARON & COMPANY | ATTN: GENERAL COUNSEL 85 BROAD STREET, 5TH FLOOR NEW YORK NY 10004 |
| J B BARCHENGER | ADDRESS ON FILE |
| J B DORSEY | ADDRESS ON FILE |
| J B GRIMES | ADDRESS ON FILE |
| J B NABORS | ADDRESS ON FILE |
| J B ORTON | ADDRESS ON FILE |
| J B TILLMAN | ADDRESS ON FILE |
| J B WATKINS | ADDRESS ON FILE |
| J BART ALDRIDGE | ADDRESS ON FILE |
| J BARTA | ADDRESS ON FILE |
| J BEARD | ADDRESS ON FILE |
| J BELKNAP | ADDRESS ON FILE |
| J BOWERS | ADDRESS ON FILE |
| J BREWSTER RICE | ADDRESS ON FILE |
| J BROWN | ADDRESS ON FILE |
| J BRUCE PEDERSEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| J BRYAN | ADDRESS ON FILE |
| J BRYAN | ADDRESS ON FILE |
| J BURNS BROWN TRUST | C/O DAVID B BROWN TRUSTEE 318 S VIRGINIA CONRAD MT 59425 |
| J BURNS BROWN TRUST | ADDRESS ON FILE |
| J C & S B PATRICK LIVING TRUST | ADDRESS ON FILE |
| J C BOWLUS | ADDRESS ON FILE |
| J C COX | ADDRESS ON FILE |
| J C COX | ADDRESS ON FILE |
| J C DIXON | ADDRESS ON FILE |
| J C HOPKINS | ADDRESS ON FILE |
| J C HORNBACK | ADDRESS ON FILE |
| J C KELLY | ADDRESS ON FILE |
| J C LEONARD | ADDRESS ON FILE |
| J C NEWTON | ADDRESS ON FILE |
| J C PAGE | ADDRESS ON FILE |
| J C PAUL | ADDRESS ON FILE |
| J C RAYFORD | ADDRESS ON FILE |
| J CALLAWAY | ADDRESS ON FILE |
| J CAMPBELL | ADDRESS ON FILE |
| J CANNON | ADDRESS ON FILE |
| J CARTER | ADDRESS ON FILE |
| J CARTER | ADDRESS ON FILE |
| J CASTRO | ADDRESS ON FILE |
| J CATHEY | ADDRESS ON FILE |
| J CHAD SMITH | ADDRESS ON FILE |
| J CHANCE | ADDRESS ON FILE |
| J CLARK GLEESON | ADDRESS ON FILE |
| J CLEM | ADDRESS ON FILE |
| J COATS | ADDRESS ON FILE |
| J COLEMAN | ADDRESS ON FILE |
| J COLLINS | ADDRESS ON FILE |
| J CONLY & ASSOCIATES INC | 603 ROCKDALE RD CLEBURNE TX 76033 |
| J CONLY & ASSOCIATES, INC. | 603 ROCKDALE ROAD CLEBURNE TX 76301 |
| J COX | ADDRESS ON FILE |
| J CROCKETT | ADDRESS ON FILE |
| J D A BLANKERS | ADDRESS ON FILE |
| J D DUFFEE | ADDRESS ON FILE |
| J D DUNN | ADDRESS ON FILE |
| J D LAIRD | ADDRESS ON FILE |
| J D MARTIN | ADDRESS ON FILE |
| J D MAY CHARITIES INC | PO BOX 1005 MOUNT PLEASANT TX 75456 |
| J D PICKETT | ADDRESS ON FILE |
| J D PICKETT | ADDRESS ON FILE |
| J D SCHOENER | ADDRESS ON FILE |
| J D SCOTT | ADDRESS ON FILE |
| J D SHIPP | ADDRESS ON FILE |
| J D SPENCER ESTATE | ADDRESS ON FILE |
| J D WARREN | ADDRESS ON FILE |
| J D WESTBROOK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| J D WOOD | ADDRESS ON FILE |
| J D WRIGHT | ADDRESS ON FILE |
| J D'S MACHINE SHOP | 811 MARDELL LN HOWE TX 75459 |
| J DAVIS | ADDRESS ON FILE |
| J DICKEY | ADDRESS ON FILE |
| J DOMINIK | ADDRESS ON FILE |
| J DOSS | ADDRESS ON FILE |
| J DOUGLAS HIBBARD JR | ADDRESS ON FILE |
| J DS BABBITT BEARINGS LLC | 811 MARDELL LN HOWE TX 75459 |
| J DUFFEE | ADDRESS ON FILE |
| J E CICHANOWICZ INC | PO BOX 905 SARATOGA CA 95071-0905 |
| J E LARKIN | ADDRESS ON FILE |
| J E MUSTON | ADDRESS ON FILE |
| J E ROOSE | ADDRESS ON FILE |
| J E WATTERSON | ADDRESS ON FILE |
| J E WILLIAMS | ADDRESS ON FILE |
| J EDWARD BUCKLEY JR | ADDRESS ON FILE |
| J ELLSWORTH ROACH | ADDRESS ON FILE |
| J F CARGILL | ADDRESS ON FILE |
| J F DOSS | ADDRESS ON FILE |
| J F DOSS JR | ADDRESS ON FILE |
| J F SERVICES INC | 9818 MONROE DR DALLAS TX 75220 |
| J F SERVICES, INC. | 9818 MONROE DALLAS TX 75220 |
| J F SERVICES, INC. | 9818 MONROE DALLAS TX 75229 |
| J FARMER | ADDRESS ON FILE |
| J FARQUHAR | ADDRESS ON FILE |
| J FATHERREE | ADDRESS ON FILE |
| J FERGUSON | ADDRESS ON FILE |
| J FERTIK | ADDRESS ON FILE |
| J FLOURNOY | ADDRESS ON FILE |
| J FRANK JOHNS | ADDRESS ON FILE |
| J FRED CHAPMAN | ADDRESS ON FILE |
| J FREDERICK BERG | ADDRESS ON FILE |
| J FREEMAN | ADDRESS ON FILE |
| J G JACKSON | ADDRESS ON FILE |
| J G STILLWELL & PATRICIA | ADDRESS ON FILE |
| J GARNER | ADDRESS ON FILE |
| J GEE | ADDRESS ON FILE |
| J GEORGE | ADDRESS ON FILE |
| J GILL WALKER | ADDRESS ON FILE |
| J GILL WALKER | ADDRESS ON FILE |
| J GIVOO CONSULTANTS INC | 410 HOLLY GLEN DR CHERRY HILL NJ 08034 |
| J GLENN | ADDRESS ON FILE |
| J GLENN SCOBLE | ADDRESS ON FILE |
| J GLICK | ADDRESS ON FILE |
| J GOLDSMITH | ADDRESS ON FILE |
| J GREER | ADDRESS ON FILE |
| J GREER | ADDRESS ON FILE |
| J GRIFFIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| J GROSS | ADDRESS ON FILE |
| J H BUCKNER & ASSOCIATES | 6943 HELSEM WAY DALLAS TX 75230 |
| J HALL | ADDRESS ON FILE |
| J HALL | ADDRESS ON FILE |
| J HARRISON | ADDRESS ON FILE |
| J HATHAWAY | ADDRESS ON FILE |
| J HATHAWAY | ADDRESS ON FILE |
| J HAWKINS | ADDRESS ON FILE |
| J HAZEL | ADDRESS ON FILE |
| J HELEMS | ADDRESS ON FILE |
| J HIRT | ADDRESS ON FILE |
| J HIRT | ADDRESS ON FILE |
| J HIRT | ADDRESS ON FILE |
| J HOOPER | ADDRESS ON FILE |
| J I STOCKTON | ADDRESS ON FILE |
| J INMON | ADDRESS ON FILE |
| J IVAN RHODE | ADDRESS ON FILE |
| J IVY | ADDRESS ON FILE |
| J J BRENNAN | ADDRESS ON FILE |
| J J HIRT | ADDRESS ON FILE |
| J J KELLER & ASSOC INC | PO BOX 548 NEENAH WI 54957-0548 |
| J J MONTOYA | ADDRESS ON FILE |
| J JESUS TORRES | ADDRESS ON FILE |
| J JOHNSON | ADDRESS ON FILE |
| J JOHNSON | ADDRESS ON FILE |
| J JOHNSTON | ADDRESS ON FILE |
| J JORDAN | ADDRESS ON FILE |
| J JUSTICE | ADDRESS ON FILE |
| J K SMITH WELDING SERVICE | 4602 CANDLESTICK DR GARLAND TX 75043 |
| J KEITH | ADDRESS ON FILE |
| J KIMBERLY BOUWENS | ADDRESS ON FILE |
| J KIRK MARTIN | ADDRESS ON FILE |
| J KOHUTEK | ADDRESS ON FILE |
| J KYLE HOMES LLC | 9804 WHITHORN DR HOUSTON TX 77095 |
| J KYLE HOMES LLC | 9804 WHITHORN DR HOUSTON TX 77095-5001 |
| J L BEATTY | ADDRESS ON FILE |
| J L BIAR | ADDRESS ON FILE |
| J L BLAND | ADDRESS ON FILE |
| J L FENTER | ADDRESS ON FILE |
| J L FERRI | ADDRESS ON FILE |
| J L HIGGINBOTHAM ESTATE | ADDRESS ON FILE |
| J L HOIMBERG | ADDRESS ON FILE |
| J L MATTHEWS CO INC | 620 W FELIX FORT WORTH TX 76115 |
| J L MATTHEWS CO INC | 620 W FELIX ST PO BOX DRAWER 6454 FORT WORTH TX 76134 |
| J L MUSIA | ADDRESS ON FILE |
| J L PEARSON | ADDRESS ON FILE |
| J L RANDALL | ADDRESS ON FILE |
| J L SOUTHGATE | ADDRESS ON FILE |
| J LEMMON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| J LEVENS | ADDRESS ON FILE |
| J M ASBESTOS SALES INC | CP 1500 SUCC BUREAU-CHIEF ASBESTOS QC J1T 3N2 CANADA |
| J M BELL | ADDRESS ON FILE |
| J M MANUFACTURING COMPANY | 284 RAILROAD ST PO BOX 547 FORT RECOVERY OH 45846 |
| J M MANUFACTURING COMPANY | 5200 WEST CENTURY BOULEVARD LOS ANGELES CA 90045 |
| J MANUEL ESTRADA | ADDRESS ON FILE |
| J MARK HARRIS | ADDRESS ON FILE |
| J MARK SANDERS | ADDRESS ON FILE |
| J MAYFIELD | ADDRESS ON FILE |
| J MCDONALD | ADDRESS ON FILE |
| J MEHRING | ADDRESS ON FILE |
| J MERKA | ADDRESS ON FILE |
| J MICHAEL NUGENT | ADDRESS ON FILE |
| J MIDDLETON | ADDRESS ON FILE |
| J MILES | ADDRESS ON FILE |
| J MOLDENHOUR | ADDRESS ON FILE |
| J MOORE | ADDRESS ON FILE |
| J MOORE | ADDRESS ON FILE |
| J MORGAN | ADDRESS ON FILE |
| J MORGAN DREW | ADDRESS ON FILE |
| J MOZELL,JR PAYNE | ADDRESS ON FILE |
| J MUSE | ADDRESS ON FILE |
| J NATIVIDAD MIRANDA | ADDRESS ON FILE |
| J NATIVIDAD MIRANDA JR | ADDRESS ON FILE |
| J NELSON | ADDRESS ON FILE |
| J NEWLAND | ADDRESS ON FILE |
| J O DAVIS | ADDRESS ON FILE |
| J O WRAY JR | ADDRESS ON FILE |
| J O'BRYAN | ADDRESS ON FILE |
| J OGRIZOVICH | ADDRESS ON FILE |
| J OLIVO | ADDRESS ON FILE |
| J P BUSHNELL PACKING SUPPLY COMPANY | DENNIS SULLIVAN 3041 LOCUST STREET ST LOUIS MO 63103 |
| J P BUSHNELL PACKING SUPPLY COMPANY | KATHLEEN SULLIVAN 3041 LOCUST STREET ST LOUIS MO 63103 |
| J P COTTEN | ADDRESS ON FILE |
| J P MANSCHOT | ADDRESS ON FILE |
| J P MORGAN CHASE NA FOR TEXAS | DEPARTMENT OF TRANSPORTATION ATTN FINANCE LAND SALES PO BOX 149001 AUSTIN TX 78714-9001 |
| J P NISSEN COMPANY | 1201 PRATT BLVD ELK GROVE VLG IL 60007-5708 |
| J P PATTI COMPANY INC | DARGER, ERRANTE, YAVITZ & BLAU, LLP 116 E 27 ST, 12 FLOOR NEW YORK NY 10016 |
| J P SWART | ADDRESS ON FILE |
| J PARKMAN | ADDRESS ON FILE |
| J PAUL LUTHER | ADDRESS ON FILE |
| J PETER JENSEN | ADDRESS ON FILE |
| J PHILIPPUS | ADDRESS ON FILE |
| J PHILLIPS | ADDRESS ON FILE |
| J PHILLIPS | ADDRESS ON FILE |
| J PICKETT | ADDRESS ON FILE |
| J PICKLE | ADDRESS ON FILE |
| J PIERCE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| J PONCIK | ADDRESS ON FILE |
| J PORTER | ADDRESS ON FILE |
| J POWELL | ADDRESS ON FILE |
| J POWELL | ADDRESS ON FILE |
| J R BLACK PROPERTIES LTD | 7517 CAMPBELL RD STE 601 DALLAS TX 75248 |
| J R MERRITT CONTROLS INC | 55 SPERRY AVE STRATFORD CT 06615 |
| J R OEHLKE | ADDRESS ON FILE |
| J R TRINKO | ADDRESS ON FILE |
| J RAMPY | ADDRESS ON FILE |
| J RANGEL | ADDRESS ON FILE |
| J RAYMOND GIMBERNAT | ADDRESS ON FILE |
| J RICHARD MEHRING | ADDRESS ON FILE |
| J RICHARD MEHRING | ADDRESS ON FILE |
| J RICHARD RECAME | ADDRESS ON FILE |
| J RICHARDS | ADDRESS ON FILE |
| J ROBINSON | ADDRESS ON FILE |
| J ROSS BLUESTONE | ADDRESS ON FILE |
| J ROSSER | ADDRESS ON FILE |
| J S ALBERICI CONSTRUCTION COMPANY INC | 8800 PAGE AVENUE ST LOUIS MO 63114 |
| J S ALBERICI CONSTRUCTION COMPANY INC | 8800 PAIGE AVENUE ST LOUIS MO 63114 |
| J S ALBERICI CONSTRUCTION COMPANY INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| J S ALBERICI CONSTRUCTION COMPANY INC | POLSINELLI JEROME CRAMER SIMON 100 S 4TH ST, SUITE 400 ST LOUIS MO 63102 |
| J S ALBERICI CONSTRUCTION COMPANY INC | POLSINELLI PETER GULLBORG 100 S 4TH ST, SUITE 400 ST LOUIS MO 63102 |
| J S NEWMAN | ADDRESS ON FILE |
| J SAM DOTY | ADDRESS ON FILE |
| J SANDRA WEST | ADDRESS ON FILE |
| J SAUER | ADDRESS ON FILE |
| J SHERRILL | ADDRESS ON FILE |
| J SIMO | ADDRESS ON FILE |
| J SLAY | ADDRESS ON FILE |
| J SMITH | ADDRESS ON FILE |
| J SPRAGGINS | ADDRESS ON FILE |
| J STANLEY BIBIE | ADDRESS ON FILE |
| J STONE | ADDRESS ON FILE |
| J STORY | ADDRESS ON FILE |
| J SUGAR COMPANY INC | 100 EAST FERGUSON STE 412 TYLER TX 75702 |
| J T HYDRAULICS | 1601 W 25TH STREET HOUSTON TX 77008 |
| J T KREMER | ADDRESS ON FILE |
| J T PARKER & ASSOCIATES LLC | 1341 W MOCKINGBIRD LN SUITE 300 W DALLAS TX 75247 |
| J T TREVILLION | ADDRESS ON FILE |
| J THOMAS ECK | ADDRESS ON FILE |
| J TILLMAN | ADDRESS ON FILE |
| J TK MAO | ADDRESS ON FILE |
| J TOM BORDEAUX JR | ADDRESS ON FILE |
| J V CORDOVA | ADDRESS ON FILE |
| J VANESSA GUILLOT | ADDRESS ON FILE |
| J VAUGHN | ADDRESS ON FILE |
| J W BROWN JR | ADDRESS ON FILE |
| J W FRIEND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| J W HALL | ADDRESS ON FILE |
| J W JONES | ADDRESS ON FILE |
| J W KOHUTEK | ADDRESS ON FILE |
| J W KOHUTEK | ADDRESS ON FILE |
| J W PUCKETT | ADDRESS ON FILE |
| J W WATSON | ADDRESS ON FILE |
| J W WILDER | ADDRESS ON FILE |
| J W WILLARD JR | ADDRESS ON FILE |
| J W WILLIAMS INC | DEPT 2261 TULSA OK 74182 |
| J W YOAKUM JR | ADDRESS ON FILE |
| J WALKER | ADDRESS ON FILE |
| J WALLACE | ADDRESS ON FILE |
| J WALLACE | ADDRESS ON FILE |
| J WEAVER | ADDRESS ON FILE |
| J WEBB | ADDRESS ON FILE |
| J WILKERSON | ADDRESS ON FILE |
| J WILLIAM MOORSE | ADDRESS ON FILE |
| J WILLIAMS | ADDRESS ON FILE |
| J WILLIS | ADDRESS ON FILE |
| J WILSON | ADDRESS ON FILE |
| J YOUNG | ADDRESS ON FILE |
| J ZIEHR | ADDRESS ON FILE |
| J&LE RECTORS INC | 835 CAMDEN AVE BLACKWOOD NJ 08012 |
| J-8 EQUIPMENT CO | 129 OREGON AVE DALLAS TX 75203 |
| J-8 EQUIPMENT COMPANY OF TEXAS | PO BOX 224647 DALLAS TX 75222-4647 |
| J-RAY PROPERTY SERVICES, LLC | PO BOX 542575 GRAND PRAIRIE TX 75054 |
| J. ARON & COMPANY | 85 BROAD STREET 5TH FL NEW YORK NY 10004 |
| J. ARON & COMPANY | C/O GOLDMAN, SACHS AND CO 30 HUDSON ST, 39TH FL ATTN: DO TOM, DERIVATIVE COLLATERAL MGMT JERSEY CITY NJ 07302 |
| J. ARON & COMPANY | C/O GOLDMAN, SACHS & COMPANY 200 WEST STREET, 20TH FLOOR ATTN: LEGAL DEPARTMENT NEW YORK NY 10282-2102 |
| J. ARON & COMPANY | RANGA DATTATREYA VICE PRESIDENT 200 WEST STREET, 7TH FL NEW YORK NY 10282 |
| J. ARON & COMPANY_D | DANIEL FEIT, ASSOCIATE GENERAL COUNSEL 85 BROAD ST. 5TH FLOOR NEW YORK NY 10004 |
| J. C. WHITNEY INC | 150 S WACKER DR STE 2500 CHICAGO IL 60606-4225 |
| J. C. WHITNEY INC | ONE WHITNEY WAY LASALLE IL 61301 |
| J. C. WHITNEY INC | TWO CITY PLACE DR DAVID JOSEPH PAGE SUITE 150, PO BOX 419037 ST LOUIS MO 63141 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | HEPLER BROOK LLC BRENDA G BAUM 130 N. MAIN STREET, PO BOX 10 EDWARDSVILLE IL 62025 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| J. D. BARBER V. AERCO INTERNATIONAL, INC | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | KUROWSKI SHULTZ LLC WILLIAM D SHULTZ, MARK TWAIN I, SUITE 325, 101 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | LEWIS BRISBOIS BISGAARD & SMITH LLP MATTHEW JOSEPH MORRIS, MARK TWAIN PLAZA II, 103 W VANDALIA ST., SUITE 300 EDWARDSVILLE IL 62025 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | MATUSHEK, NILLES & SINARS, L.L.C BRIDGET G LONGORIA 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | MATUSHEK, NILLES & SINARS, L.L.C JOHN MICHAEL PORRETTA 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | MCKENNA STORER GREGORY L COCHRAN 33 NORTH LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | REED ARMSTRONG MUDGE & MORRISSEY PC BRYAN L SKELTON 115 NORTH BUCHANAN EDWARDSVILLE IL 62025 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY BRADLEY R BULTMAN 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY NANCY S WOODWORTH 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY WILLIAM F MAHONEY 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | SMITH A MUNDSEN LLC ERIN A WALSH 150 N. MICHIGAN AVE, SUITE 3300 CHICAGO IL 60601 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | SWANSON, MARTIN & BELL, LLP RICHARD P TAURAS 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| J. D. BARBER V. AERCO INTERNATIONAL, INC | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | DENTONS ROGER K HEIDENREICH, ONE METROPOLITAN SQUARE, 211 N. BROADWAY, SUITE 3000 ST LOUIS MO 63102 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | HEPLER BROOK LLC BRENDA G BAUM 130 N. MAIN STREET, PO BOX 10 EDWARDSVILLE IL 62025 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | HEPLER BROOM LLC MICHAEL J CHESSLER 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST |

| Claim Name | Address Information |
|---|---|
| J. JOHNSON V. TRANE US/ AMERICAN STAND | VANDALIA STREET EDWARDSVILLE IL 62025 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | HEYL ROSTER ROBERT H SHULTZ, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | JOHNSON & BELL JAMES TOMASKA 33 W. MONROE ST., STE. 2700 CHICAGO IL 60603 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | JOLEY NUSSBAUMER OLIVER & BEASLEY CHARLES L JOLEY 8 EAST WASHINGTON STREET BELLEVILLE IL 62220 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | KERNELL LAW FIRM PC THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | PROSKAUER ROSE LLP MICHAEL F DERKSEN, THREE FIRST NATIONAL PLAZA, 70 WEST MADISON, SUITE 3800 CHICAGO IL 60602 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | SEGAL MCCAMBRIDGE SINGER & MAHONEY CHRISTOPHER K TRISKA 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | SEGAL MCCAMBRIDGE SINGER & MAHONEY EMILY C ZAPOTOCNY 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON HIGGINBOTHAM 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | SEGAL MCCAMBRIDGE SINGER & MAHONEY NANCY S WOODWORTH 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | SWANSON, MARTIN & BELL, LLP MCRAY JUDGE 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| J. JOHNSON V. TRANE US/ AMERICAN STAND | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | BROWN & JAMES ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | DANNA MCKITRICK, P.C. MATTHEW ROBERT FIELDS 7701 FORSYTH BLVD, SUITE 800 ST LOUIS MO 63105 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | FAEGRE BAKER DANIELS MICHAEL J KANUTE 311 S. WACKER DRIVE, SUITE 4400 CHICAGO IL 60606 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | GUNTY & MCCARTHY SUSAN GUNTY 150 SOUTH WACKER DRIVE, SUITE 1025 CHICAGO IL 60606 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N. MAIN STREET EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| CO | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | HUSCH BLACKWELL STEVEN BERT BESHORE THE PLAZA IN CLAYTON 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | JOLEY NUSSBAUMER OLIVER & BEASLEY CHARLES L JOLEY 8 EAST WASHINGTON STREET BELLEVILLE IL 62220 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | KERNELL LAW FIRM PC THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | KNAPP OHL & GREEN WILLIAM J KNAPP 6100 CENTER GROVE ROAD EDWARDSVILLE IL 62025 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | LEWIS BRISBOIS BISGAARD & SMITH LLP JEFFREY THOMAS BASH, MARK TWAIN PLAZA II, 103 W VANDALIA ST., SUITE 300 EDWARDSVILLE IL 62025 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | LEWIS RICE & FINGERSH, L.C. ROBERT J BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | LITCHFIELD CAVO LLP THOMAS M CRAWFORD 303 W. MADISON, SUITE 300 CHICAGO IL 60606 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | MATUSHEK, NILLES & SINARS, L.L.C JACK A GOULD 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | MATUSHEK, NILLES & SINARS, L.L.C PATRICK GRAND 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | MCKENNA STORER MARGARET M FOSTER 33 NORTH LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| J. L. & CAROL HAYS V. AMEREN ILLINOIS CO | SEGAL MCCAMBRIDGE SINGER & MAHONEY BRADLEY R BULTMAN 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| J. M. BLOUNT, SANDRA BLOUNT | 1608 MOCKINGBIRD LN SULPHUR SPRINGS TX 75482 |
| J. M. HUBER CORP. | 100 W. LOOP SOUTH, SYITE 1600 HOUSTON TX 77027 |
| J. P. SMITH AND WIFE, DOROTHY A. SMITH | HCR 01, BOX 263, SULPHUR SPRINGS TX 75482 |
| J. REYES CARDENAS | ADDRESS ON FILE |
| J.A. KAY ROOFING LLC | 18 SPRING VALLEY CIRCLE LONGVIEW TX 75605 |
| J.A.C INC | DBA INTEGRA-PEAK MANAGEMENT 2128 L DON DODSON BEDFORD TX 76021 |
| J.O.B.E. SERVICES INC | DEPT 22 PO BOX 4346 HOUSTON TX 77210-4346 |
| J.P. BUSHNELL PACKING SUPPLY CO | MS KATHLEEN SULLIVAN 3041 LOCUST ST LOUIS MO 63103 |
| J.P. MORGAN CHASE & CO | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| J.P. MORGAN CHASE & CO | LAWRENCE H. HEFTMAN SCHIFF HARDIN LLP 6600 SEARS TOWER CHICAGO IL 60606 |
| J.P. MORGAN CHASE & CO | SCHIFF HARDIN LLP LAWRENCE H. HEFTMAN 6600 SEARS TOWER CHICAGO IL 60606 |
| J.P. MORGAN CHASE & CO | SIMPSON THACHER BARTLETT LLP P. GLUCKOW, J. FLAHERTY 425 LEXINGTON A VENUE NEW YORK NY 10017 |
| J.P. MORGAN CHASE & CO. | C/O SIMPSON THACHER BARTLETT LLP ATTN:PGLUCKOW, JFLAHERTY, DJUPITER ET AL 425 LEXINGTON AVE NEW YORK NY 10017 |
| J.P. MORGAN SECURITIES LLC | DAVID S. COHEN, MANAGING DIRECTOR 1 CHASE MANHATTAN PLAZA FL. 23 NEW YORK NY 10005-1401 |
| J.T THORPE & SON, INC. | RESHMA A. BAJAJ BASSI, EDLIN, HUIE & BLUM LLP 500 WASHINGTON STREET, SUITE 700 SAN FRANCISCO CA 94111 |
| J/T HYDRAULICS & SERVICE CO | 1511 BINGLE STE B2 HOUSTON TX 77055 |

| Claim Name | Address Information |
| --- | --- |
| J0HN CRANE, INC. | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| J5 NORTH AMERICA INC | 8000 RESEARCH FOREST DRIVE SUITE 115-266 THE WOODLANDS TX 77382 |
| JA BERKHIMER | ADDRESS ON FILE |
| JA PUNG SHEU | ADDRESS ON FILE |
| JA SEXAUER INC | 4829 JENNINGS LN LOUISVILLE KY 40218-3003 |
| JA SEXAUER INC | 570 TAXTER RD STE 230 ELMSFORD NY 10523 |
| JA'COREY TAIRE TAYLOR | ADDRESS ON FILE |
| JA'COREY TAYLOR | ADDRESS ON FILE |
| JA'LESA BUSSEY | ADDRESS ON FILE |
| JAAK TIRRUL | ADDRESS ON FILE |
| JABARI KAMAN PAYTON | ADDRESS ON FILE |
| JABIR PATEL | ADDRESS ON FILE |
| JACALYN MARIE WHITTET | ADDRESS ON FILE |
| JACAMAN, PEGGY | PO BOX 2325, LAREAN TX 78041 |
| JACE ACKER | ADDRESS ON FILE |
| JACEK JEDRUCH | ADDRESS ON FILE |
| JACI LYNN POSTELL | ADDRESS ON FILE |
| JACI NADAV | ADDRESS ON FILE |
| JACI POSTELL | ADDRESS ON FILE |
| JACINTO FLORES | ADDRESS ON FILE |
| JACINTO NOLASCO | ADDRESS ON FILE |
| JACK & PATRICIA MAULDIN | ADDRESS ON FILE |
| JACK A ANDREWS | ADDRESS ON FILE |
| JACK A DEBOER | ADDRESS ON FILE |
| JACK A DEFRANSA | ADDRESS ON FILE |
| JACK A FAYMAN | ADDRESS ON FILE |
| JACK A GABRIELSON | ADDRESS ON FILE |
| JACK A LOGAN | ADDRESS ON FILE |
| JACK A MCCLINTOCK | ADDRESS ON FILE |
| JACK A MOODY | ADDRESS ON FILE |
| JACK A NOBBS | ADDRESS ON FILE |
| JACK A PEIFER | ADDRESS ON FILE |
| JACK A REED | ADDRESS ON FILE |
| JACK A RITTENHOUSE | ADDRESS ON FILE |
| JACK A ROBERTSHAW | ADDRESS ON FILE |
| JACK A SEERFRIEND | ADDRESS ON FILE |
| JACK A STIEGELMAR | ADDRESS ON FILE |
| JACK A SWINNEY | ADDRESS ON FILE |
| JACK ALFASSY | ADDRESS ON FILE |
| JACK ALLEN BRETCHES | ADDRESS ON FILE |
| JACK ANTHONY SARNOWSKI | ADDRESS ON FILE |
| JACK ARLON MILSTEAD | ADDRESS ON FILE |
| JACK ARTHUR WYLIE | ADDRESS ON FILE |
| JACK B BRADY | ADDRESS ON FILE |
| JACK B COPELAND | ADDRESS ON FILE |
| JACK B HOWSER | ADDRESS ON FILE |
| JACK B IAVOVOU | ADDRESS ON FILE |
| JACK B KIMBLER | ADDRESS ON FILE |
| JACK B KIMBLER JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JACK B MCKAMEY | ADDRESS ON FILE |
| JACK BAILEY | ADDRESS ON FILE |
| JACK BAIN | ADDRESS ON FILE |
| JACK BALL | ADDRESS ON FILE |
| JACK BALLARD | ADDRESS ON FILE |
| JACK BARGER | ADDRESS ON FILE |
| JACK BERENBERG | ADDRESS ON FILE |
| JACK BRADLEY | ADDRESS ON FILE |
| JACK BRADLEY DANIELL | ADDRESS ON FILE |
| JACK BRADY | ADDRESS ON FILE |
| JACK C BRECKENRIDGE | ADDRESS ON FILE |
| JACK C BRODSKY | ADDRESS ON FILE |
| JACK C HICKS | ADDRESS ON FILE |
| JACK C HOGGETT JR | ADDRESS ON FILE |
| JACK C JACKSON | ADDRESS ON FILE |
| JACK C MILLIGAN | ADDRESS ON FILE |
| JACK C SCHMIDT | ADDRESS ON FILE |
| JACK C WALLACE JR | ADDRESS ON FILE |
| JACK CAD | PO BOX 958 JACKSBORO TX 76458 |
| JACK CALVIN STODDARD III | ADDRESS ON FILE |
| JACK CANNATA | ADDRESS ON FILE |
| JACK COOK | ADDRESS ON FILE |
| JACK COUNTY | 100 MAIN 209 JACKSBORO TX 76458-1746 |
| JACK CRAWFORD | ADDRESS ON FILE |
| JACK D BOSWELL | ADDRESS ON FILE |
| JACK D BROWN | ADDRESS ON FILE |
| JACK D CHRISTIE | ADDRESS ON FILE |
| JACK D CRIBBS | ADDRESS ON FILE |
| JACK D DOWNING | ADDRESS ON FILE |
| JACK D EZRATTY | ADDRESS ON FILE |
| JACK D GEIST | ADDRESS ON FILE |
| JACK D GOREE | ADDRESS ON FILE |
| JACK D HOBSON | ADDRESS ON FILE |
| JACK D KEES | ADDRESS ON FILE |
| JACK D LANGSAM | ADDRESS ON FILE |
| JACK D LEWIS | ADDRESS ON FILE |
| JACK D MOORE | ADDRESS ON FILE |
| JACK D MOYERS | ADDRESS ON FILE |
| JACK D PARSHALL | ADDRESS ON FILE |
| JACK D SAVAGE | ADDRESS ON FILE |
| JACK D STAFFORD | ADDRESS ON FILE |
| JACK D WALSH | ADDRESS ON FILE |
| JACK DAGOSTARO | ADDRESS ON FILE |
| JACK DALE SALLEE | ADDRESS ON FILE |
| JACK DARWIN SMITLEY JR | ADDRESS ON FILE |
| JACK DAVID MOSER | ADDRESS ON FILE |
| JACK DAVIS EDWARDS | ADDRESS ON FILE |
| JACK DAVIS EDWARDS | ADDRESS ON FILE |
| JACK DUMFORD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACK DUNN PROPERTIES LC | 8414A OLD MCGREGOR ROAD WACO TX 76712 |
| JACK E ANDERSON | ADDRESS ON FILE |
| JACK E BAKE | ADDRESS ON FILE |
| JACK E BOND | ADDRESS ON FILE |
| JACK E HATCH | ADDRESS ON FILE |
| JACK E MANSEL | ADDRESS ON FILE |
| JACK E SUBLETT | ADDRESS ON FILE |
| JACK E THOMAS | ADDRESS ON FILE |
| JACK E THOMPSON | ADDRESS ON FILE |
| JACK EASLEY | ADDRESS ON FILE |
| JACK EDWARDS | ADDRESS ON FILE |
| JACK F DIMATTEO | ADDRESS ON FILE |
| JACK F FRANCIS JR | ADDRESS ON FILE |
| JACK F MATTHEWS | ADDRESS ON FILE |
| JACK F NELSON | ADDRESS ON FILE |
| JACK F VOISIN | ADDRESS ON FILE |
| JACK FEIT | ADDRESS ON FILE |
| JACK FEIT | ADDRESS ON FILE |
| JACK FISHER | ADDRESS ON FILE |
| JACK FLECK | ADDRESS ON FILE |
| JACK FLOYD EASLEY | ADDRESS ON FILE |
| JACK FOLSOM | ADDRESS ON FILE |
| JACK FRALEY | ADDRESS ON FILE |
| JACK G BURGEN | ADDRESS ON FILE |
| JACK G CONNER | ADDRESS ON FILE |
| JACK G FISCHER | ADDRESS ON FILE |
| JACK G HAMLYN | ADDRESS ON FILE |
| JACK G OPPERT | ADDRESS ON FILE |
| JACK G PRESTON | ADDRESS ON FILE |
| JACK G THOMPSON | ADDRESS ON FILE |
| JACK G WAGONER | ADDRESS ON FILE |
| JACK GAMBLE | ADDRESS ON FILE |
| JACK GERALD FOOTE | ADDRESS ON FILE |
| JACK GOBER | ADDRESS ON FILE |
| JACK GORSETMAN | ADDRESS ON FILE |
| JACK GOUDSWARD | ADDRESS ON FILE |
| JACK GREENLEE | ADDRESS ON FILE |
| JACK H CALVERT | ADDRESS ON FILE |
| JACK H DEKRUYF | ADDRESS ON FILE |
| JACK H FLEMING | ADDRESS ON FILE |
| JACK H GREENBERG | ADDRESS ON FILE |
| JACK H GROSSMAN | ADDRESS ON FILE |
| JACK H HALCOMB | ADDRESS ON FILE |
| JACK H HANSON JR | ADDRESS ON FILE |
| JACK H LAKE | ADDRESS ON FILE |
| JACK H MANRY | ADDRESS ON FILE |
| JACK H MCALENEY | ADDRESS ON FILE |
| JACK H PAYNE | ADDRESS ON FILE |
| JACK H PILLOW | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JACK H RAMSEY | ADDRESS ON FILE |
| JACK H WILLIAMS | ADDRESS ON FILE |
| JACK HENLEY | ADDRESS ON FILE |
| JACK HICKS | ADDRESS ON FILE |
| JACK HILLIARD | ADDRESS ON FILE |
| JACK HUGHES | ADDRESS ON FILE |
| JACK HUNTER PATTILLO | ADDRESS ON FILE |
| JACK J BROWN | ADDRESS ON FILE |
| JACK J CROMPTON | ADDRESS ON FILE |
| JACK J GRIFFIN | ADDRESS ON FILE |
| JACK J KRUSE | ADDRESS ON FILE |
| JACK J LEMONS | ADDRESS ON FILE |
| JACK J POGUE | ADDRESS ON FILE |
| JACK J QUINTON JR | ADDRESS ON FILE |
| JACK J RUPP | ADDRESS ON FILE |
| JACK J SILVA | ADDRESS ON FILE |
| JACK J TREADWAY | ADDRESS ON FILE |
| JACK JACKSON | ADDRESS ON FILE |
| JACK JONES | ADDRESS ON FILE |
| JACK K GANDY | ADDRESS ON FILE |
| JACK K HALL | ADDRESS ON FILE |
| JACK K LYMBERRY | ADDRESS ON FILE |
| JACK K MACKOWIAK | ADDRESS ON FILE |
| JACK KALAJIAN | ADDRESS ON FILE |
| JACK KEELING | ADDRESS ON FILE |
| JACK KELLY | ADDRESS ON FILE |
| JACK KIMBLER | ADDRESS ON FILE |
| JACK KLEIN | ADDRESS ON FILE |
| JACK KLEIN | ADDRESS ON FILE |
| JACK KOGERA | ADDRESS ON FILE |
| JACK KOHANKE | ADDRESS ON FILE |
| JACK L BARTLE | ADDRESS ON FILE |
| JACK L BROADWAY | ADDRESS ON FILE |
| JACK L CLINTON | ADDRESS ON FILE |
| JACK L DURHAM | ADDRESS ON FILE |
| JACK L FIZER | ADDRESS ON FILE |
| JACK L JOHNSTON | ADDRESS ON FILE |
| JACK L KOCH JR | ADDRESS ON FILE |
| JACK L KOCH JR | ADDRESS ON FILE |
| JACK L KOCH JR | ADDRESS ON FILE |
| JACK L KOCH SR | ADDRESS ON FILE |
| JACK L KOCH SR | ADDRESS ON FILE |
| JACK L KOCH SR | ADDRESS ON FILE |
| JACK L OSSMER | ADDRESS ON FILE |
| JACK L PITTS | ADDRESS ON FILE |
| JACK L POGUE | ADDRESS ON FILE |
| JACK L THACKER | ADDRESS ON FILE |
| JACK L VON LINDERN | ADDRESS ON FILE |
| JACK L. KOCH, JR. | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
| --- | --- |
| JACK LAKE | ADDRESS ON FILE |
| JACK LEE BRANDY | ADDRESS ON FILE |
| JACK LEE MARTIN | ADDRESS ON FILE |
| JACK LOUDER | ADDRESS ON FILE |
| JACK M BEACH | ADDRESS ON FILE |
| JACK M BOOTH | ADDRESS ON FILE |
| JACK M CRAIG | ADDRESS ON FILE |
| JACK M GIVEN | ADDRESS ON FILE |
| JACK M HAMILTON | ADDRESS ON FILE |
| JACK M MILLER | ADDRESS ON FILE |
| JACK M MOWREADER | ADDRESS ON FILE |
| JACK M NUNN | ADDRESS ON FILE |
| JACK M WARREN | ADDRESS ON FILE |
| JACK MAKELY | ADDRESS ON FILE |
| JACK MARTIN | ADDRESS ON FILE |
| JACK MARTIN KEETON | ADDRESS ON FILE |
| JACK MCDONALD | ADDRESS ON FILE |
| JACK MEECE | ADDRESS ON FILE |
| JACK MILSTEAD | ADDRESS ON FILE |
| JACK MONTIJO | ADDRESS ON FILE |
| JACK MORGAN | ADDRESS ON FILE |
| JACK MULLIKIN | ADDRESS ON FILE |
| JACK N ROBISON | ADDRESS ON FILE |
| JACK N WADE | ADDRESS ON FILE |
| JACK NEMEROFF | ADDRESS ON FILE |
| JACK O ANGUS | ADDRESS ON FILE |
| JACK OBRIEN | ADDRESS ON FILE |
| JACK ONEIL GREENLEE | ADDRESS ON FILE |
| JACK P JONES | ADDRESS ON FILE |
| JACK P SERIANNI | ADDRESS ON FILE |
| JACK P SMITH | ADDRESS ON FILE |
| JACK PARKER | ADDRESS ON FILE |
| JACK PENSON | ADDRESS ON FILE |
| JACK POWELL HUGHES | ADDRESS ON FILE |
| JACK POWELL HUGHES JR | ADDRESS ON FILE |
| JACK PULLEN | ADDRESS ON FILE |
| JACK R ANDERSON | ADDRESS ON FILE |
| JACK R ANGELL | ADDRESS ON FILE |
| JACK R BARRON II | ADDRESS ON FILE |
| JACK R BRADLEY | ADDRESS ON FILE |
| JACK R ELLNER | ADDRESS ON FILE |
| JACK R EVANS | ADDRESS ON FILE |
| JACK R GEICHMAN | ADDRESS ON FILE |
| JACK R GOODWIN | ADDRESS ON FILE |
| JACK R HEIM | ADDRESS ON FILE |
| JACK R KEELING | ADDRESS ON FILE |
| JACK R KELLEY | ADDRESS ON FILE |
| JACK R MACAULAY | ADDRESS ON FILE |
| JACK R MURDICK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JACK R NICKERSON | ADDRESS ON FILE |
| JACK R PARRISH | ADDRESS ON FILE |
| JACK R STANFORD | ADDRESS ON FILE |
| JACK R WILMARTH | ADDRESS ON FILE |
| JACK R WINFORD | ADDRESS ON FILE |
| JACK R,JR DUNLAP | ADDRESS ON FILE |
| JACK RACKLEY | ADDRESS ON FILE |
| JACK RAMSEY | ADDRESS ON FILE |
| JACK RAY & SONS OIL CO | P O BOX 153553 IRVING TX 75015 |
| JACK REED WISE | ADDRESS ON FILE |
| JACK REED WISE | ADDRESS ON FILE |
| JACK RICHARD HEFLIN | ADDRESS ON FILE |
| JACK ROBERTS | ADDRESS ON FILE |
| JACK ROBERTS | ADDRESS ON FILE |
| JACK ROGERS COMPANY | 1925 E BELT LINE RD STE 206 CARROLLTON TX 75006 |
| JACK ROGERS COMPANY | 1925 E BELT LINE RD STE 206 CARROLLTON TX 75006-5886 |
| JACK RONEY JR | ADDRESS ON FILE |
| JACK S BIERLY | ADDRESS ON FILE |
| JACK S BLAIR | ADDRESS ON FILE |
| JACK S HUTHMACHER | ADDRESS ON FILE |
| JACK S STRANDFELDT | ADDRESS ON FILE |
| JACK SHEWMAKE | ADDRESS ON FILE |
| JACK SIEGEL | ADDRESS ON FILE |
| JACK SKILES | ADDRESS ON FILE |
| JACK SPENCER | ADDRESS ON FILE |
| JACK STEVEN CAMPBELL | ADDRESS ON FILE |
| JACK T & JEAN CRAIG | ADDRESS ON FILE |
| JACK T BALL | ADDRESS ON FILE |
| JACK T FORTUNE | ADDRESS ON FILE |
| JACK T HUGHES | ADDRESS ON FILE |
| JACK THOMAS | ADDRESS ON FILE |
| JACK TREADWAY | ADDRESS ON FILE |
| JACK TULLY | ADDRESS ON FILE |
| JACK TULLY | ADDRESS ON FILE |
| JACK TURNER | ADDRESS ON FILE |
| JACK TYRIE BRADY | ADDRESS ON FILE |
| JACK U MATTILA | ADDRESS ON FILE |
| JACK VANDERLEDEN | ADDRESS ON FILE |
| JACK W BARGER | ADDRESS ON FILE |
| JACK W BARNETT | ADDRESS ON FILE |
| JACK W BARRETT | ADDRESS ON FILE |
| JACK W BESSELLIEU JR | ADDRESS ON FILE |
| JACK W EGGBERT | ADDRESS ON FILE |
| JACK W GOODWIN | ADDRESS ON FILE |
| JACK W GULLAHORN PC | PO BOX 140045 AUSTIN TX 78714 |
| JACK W GULLAHORN PC | JACK W GULLAHORN, PRESIDENT 98 SAN JACINTO BOULEVARD # 9 AUSTIN TX 78701 |
| JACK W HARTZELL | ADDRESS ON FILE |
| JACK W HIGGINS JR | ADDRESS ON FILE |
| JACK W JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JACK W LOSEE | ADDRESS ON FILE |
| JACK W MILLER | ADDRESS ON FILE |
| JACK W PHILLIPS | ADDRESS ON FILE |
| JACK W ST JOHN | ADDRESS ON FILE |
| JACK W TYNES | ADDRESS ON FILE |
| JACK W YOUNG III | ADDRESS ON FILE |
| JACK W. JOHNSON AND DIANE JOHNSON | ADDRESS ON FILE |
| JACK WALKER | ADDRESS ON FILE |
| JACK WALKER | ADDRESS ON FILE |
| JACK WATSON | ADDRESS ON FILE |
| JACK WAYNE COOK | ADDRESS ON FILE |
| JACK WAYNE COPELAND | ADDRESS ON FILE |
| JACK WEIGLE | ADDRESS ON FILE |
| JACK WHITE | ADDRESS ON FILE |
| JACK WHITEHEAD | ADDRESS ON FILE |
| JACK WILLIAMS | ADDRESS ON FILE |
| JACK WILLIAMS | ADDRESS ON FILE |
| JACK WILLIAMSON | ADDRESS ON FILE |
| JACK WILLS | ADDRESS ON FILE |
| JACK WINFORD | ADDRESS ON FILE |
| JACK WINTON MARTIN | ADDRESS ON FILE |
| JACK WISE | ADDRESS ON FILE |
| JACK YOUNG | ADDRESS ON FILE |
| JACK, SHERRIE | PO BOX 682 STAFFORD TX 77497-0682 |
| JACKEY TODD MCDILL | ADDRESS ON FILE |
| JACKI E MOONEY | ADDRESS ON FILE |
| JACKIE A MATHERNE | ADDRESS ON FILE |
| JACKIE ARRINGTON | ADDRESS ON FILE |
| JACKIE AUSTIN | ADDRESS ON FILE |
| JACKIE BELLAMY | ADDRESS ON FILE |
| JACKIE BENNINGFIELD | ADDRESS ON FILE |
| JACKIE C GOODE | ADDRESS ON FILE |
| JACKIE CAMPBELL | ADDRESS ON FILE |
| JACKIE CHAPMAN | ADDRESS ON FILE |
| JACKIE CHARLES CORBELL | ADDRESS ON FILE |
| JACKIE COBB | ADDRESS ON FILE |
| JACKIE CORBELL | ADDRESS ON FILE |
| JACKIE D CHAMPION | ADDRESS ON FILE |
| JACKIE DAUGHERTY | ADDRESS ON FILE |
| JACKIE DEAN DAUGHERTY | ADDRESS ON FILE |
| JACKIE DEWOODY | ADDRESS ON FILE |
| JACKIE DON STANFORD | ADDRESS ON FILE |
| JACKIE FOSTER | ADDRESS ON FILE |
| JACKIE GAUVIN | ADDRESS ON FILE |
| JACKIE GRISSETT | ADDRESS ON FILE |
| JACKIE HASKELL NETHERY JR | ADDRESS ON FILE |
| JACKIE HENLINE | ADDRESS ON FILE |
| JACKIE HOOKER | ADDRESS ON FILE |
| JACKIE HOOKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JACKIE HOPKINS | ADDRESS ON FILE |
| JACKIE HURT | ADDRESS ON FILE |
| JACKIE J ALLISON | ADDRESS ON FILE |
| JACKIE JORDAN | ADDRESS ON FILE |
| JACKIE KUYKENDALL | ADDRESS ON FILE |
| JACKIE L ATKINS | ADDRESS ON FILE |
| JACKIE L COX | ADDRESS ON FILE |
| JACKIE L FARISH | ADDRESS ON FILE |
| JACKIE L HORNE | ADDRESS ON FILE |
| JACKIE L RAWLINGS | ADDRESS ON FILE |
| JACKIE L SPRING | ADDRESS ON FILE |
| JACKIE LEA GRISSETT | ADDRESS ON FILE |
| JACKIE LEE AUSTIN JR | ADDRESS ON FILE |
| JACKIE LEE BENNINGFIELD | 1511 PETERSON LN HENDERSON TX 75654-4623 |
| JACKIE LYNN JORDAN | ADDRESS ON FILE |
| JACKIE M DOOLITTLE | ADDRESS ON FILE |
| JACKIE M RANDIG | ADDRESS ON FILE |
| JACKIE M SHELTON | ADDRESS ON FILE |
| JACKIE MERKET | ADDRESS ON FILE |
| JACKIE MOATS YOUNG | ADDRESS ON FILE |
| JACKIE MOATS YOUNG | ADDRESS ON FILE |
| JACKIE MORRIS BROOKS | ADDRESS ON FILE |
| JACKIE ODELL RILEY | ADDRESS ON FILE |
| JACKIE R POGUE | ADDRESS ON FILE |
| JACKIE RAWLINGS | ADDRESS ON FILE |
| JACKIE RAY BANDY | ADDRESS ON FILE |
| JACKIE RILEY | ADDRESS ON FILE |
| JACKIE ROBINSON | ADDRESS ON FILE |
| JACKIE ROBINSON | ADDRESS ON FILE |
| JACKIE SCOTT | ADDRESS ON FILE |
| JACKIE SHAW | ADDRESS ON FILE |
| JACKIE SORRELLS | ADDRESS ON FILE |
| JACKIE SWAIM | ADDRESS ON FILE |
| JACKIE TERRIL HURT | ADDRESS ON FILE |
| JACKIE TOWNES | ADDRESS ON FILE |
| JACKIE TRUETT COBB | ADDRESS ON FILE |
| JACKIE TRUETT COBB | ADDRESS ON FILE |
| JACKIE UNDERWOOD | ADDRESS ON FILE |
| JACKIE V GLOSUP | ADDRESS ON FILE |
| JACKIE WALLACE HENLINE | ADDRESS ON FILE |
| JACKIE WAYNE MINTS | ADDRESS ON FILE |
| JACKIE WHIPPLE | ADDRESS ON FILE |
| JACKIE WILLIAMSON | ADDRESS ON FILE |
| JACKIE WOMACK | ADDRESS ON FILE |
| JACKIE YOUNG | ADDRESS ON FILE |
| JACKLIN K KESHISHIAN | ADDRESS ON FILE |
| JACKLON ABBOTT | ADDRESS ON FILE |
| JACKLON HIX ABBOTT | ADDRESS ON FILE |
| JACKLYN HUNTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACKMAN, PAUL H | 4637 SE LAKE RD MILWAUKIE OR 97222 |
| JACKSON & ASSOCIATES | 10500 METRIC DR SUITE 118 DALLAS TX 75243 |
| JACKSON & ASSOCIATES INC | PO BOX 551585 DALLAS TX 75355-1585 |
| JACKSON & WALKER | JAMES M. HALL/LAURIE B. EASTER 1401 MCKINNEY STREET SUITE 1900 HOUSTON TX 77010 |
| JACKSON ARCHER | ADDRESS ON FILE |
| JACKSON B LUSK | ADDRESS ON FILE |
| JACKSON BLACKETER | ADDRESS ON FILE |
| JACKSON COUNTY TAX OFFICE | 115 W MAIN RM 102 EDNA TX 77957-2798 |
| JACKSON FLETCHER | ADDRESS ON FILE |
| JACKSON HAMMOND | ADDRESS ON FILE |
| JACKSON KELLY PLLC | MIKE FOSTER, MANAGING PARTNER PO BOX 553 CHARLESTON WV 25322 |
| JACKSON LEE HAMMOND | ADDRESS ON FILE |
| JACKSON NATIONAL LIFE INSURANCE | CO FBO CHARLES L BEATY JR RPS CONTRACT 699000700 PO BOX 1147 JACKSONVILLE IL 62651 |
| JACKSON SJOBERG MCCARTHY | 711 W. 7TH STREET AUSTIN TX 78701-2785 |
| JACKSON SJOBERG MCCARTHY | ADDRESS ON FILE |
| JACKSON SJOBERG MCCARTHY & | TOWNSEND LLP 711 WEST 7TH STREET AUSTIN TX 78701 |
| JACKSON SJOBERG MCCARTHY & WILSON LLP | 711 WEST 7TH STREET AUSTIN TX 78701-2785 |
| JACKSON SJOBERG MCCARTHY & WILSON LLP | FOR THE BENEFIT OF THE CUMMINS FAMILY TRUST 711 W 7TH STREET AUSTIN TX 78701 |
| JACKSON SQUARE MCALLEN | APARTMENTS, LLC 7855 GROSS POINT ROAD SUITE F SKOKIE IL 60077 |
| JACKSON T MOORE | ADDRESS ON FILE |
| JACKSON V WALKER | ADDRESS ON FILE |
| JACKSON WALKER LLP | 100 CONGRESS AVE STE 1100 AUSTIN TX 78701 |
| JACKSON WALKER LLP | 2323 ROSS AVE STE 600 DALLAS TX 75201-2725 |
| JACKSON WALKER LLP | ATTN: BRUCE J RUZINSKY ESQ MATTHEW D CAVENAUGH ESQ 1401 MCKINNEY ST STE 1900 HOUSTON TX 77010 |
| JACKSON, ALVIS A, JR | PO BOX 526 MALAKOFF TX 75148 |
| JACKSON, BARRON RAY | 700 INGLEWOOD TRL DESOTO TX 75115-6324 |
| JACKSON, CARL | 3612 RUIDOSA AVE DALLAS TX 75228-1720 |
| JACKSON, COREY | 10075 ROYAL LN APT 1038 DALLAS TX 75238-1116 |
| JACKSON, COURTNEY | 11815 INGA LN HOUSTON TX 77064-1431 |
| JACKSON, LEAH | 7724 PARAGON COMMONS CIR DAYTON OH 45459-4031 |
| JACKSON, NORMAN | PO BOX 241 MEXIA TX 76667-0241 |
| JACKSON, NORMAN | 22266 N HIGHWAY 14 WORTHAM TX 76693-4876 |
| JACKSON, ROGER | 567 OLEANDER DR DARLINGTON SC 29532 |
| JACKSON, SHERRY | 7990 LOCKE LN APT 28 HOUSTON TX 77063-3044 |
| JACKSON, WILLA | 6701 EVERHART RD APT 901 CORP CHRISTI TX 78413-2351 |
| JACKSONVILLE DAILY PROGRESS | 525 E COMMERCE ST JACKSONVILLE TX 75766 |
| JACKSONVILLE PINES APARTMENTS LP | 1730 E REPUBLIC RD STE F SPRINGFIELD MO 65804 |
| JACKY OTTINGER | ADDRESS ON FILE |
| JACLYN STATTON | ADDRESS ON FILE |
| JACOB A BOYD | ADDRESS ON FILE |
| JACOB A. FOWLER | ADDRESS ON FILE |
| JACOB ANDREW SCHROEDER | ADDRESS ON FILE |
| JACOB BEENTJES | ADDRESS ON FILE |
| JACOB BERNSTEIN | ADDRESS ON FILE |
| JACOB BROOKS | ADDRESS ON FILE |
| JACOB BROOKS | ADDRESS ON FILE |
| JACOB C MUSKIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JACOB CALDERIN | ADDRESS ON FILE |
| JACOB CLARK | ADDRESS ON FILE |
| JACOB CRAIG MOSTYN | ADDRESS ON FILE |
| JACOB CRUZ | ADDRESS ON FILE |
| JACOB D BOLLINGER | ADDRESS ON FILE |
| JACOB D GRAY | ADDRESS ON FILE |
| JACOB D MEDNICK | ADDRESS ON FILE |
| JACOB D NESBITT | ADDRESS ON FILE |
| JACOB DALFIN | ADDRESS ON FILE |
| JACOB DANIEL WOOD | ADDRESS ON FILE |
| JACOB DAVID GONZALES | ADDRESS ON FILE |
| JACOB DEARING | ADDRESS ON FILE |
| JACOB DELAGARZA | ADDRESS ON FILE |
| JACOB E MAROOKIAN | ADDRESS ON FILE |
| JACOB ETHAN SHEFFIELD | ADDRESS ON FILE |
| JACOB F MANGELSEN | ADDRESS ON FILE |
| JACOB F RIGGAR | ADDRESS ON FILE |
| JACOB FILAK JR | ADDRESS ON FILE |
| JACOB FREESE | ADDRESS ON FILE |
| JACOB GABALDON | ADDRESS ON FILE |
| JACOB GEISSINGER | ADDRESS ON FILE |
| JACOB GONZALES | ADDRESS ON FILE |
| JACOB GRAY | ADDRESS ON FILE |
| JACOB H COOPER | ADDRESS ON FILE |
| JACOB H SPENCER | ADDRESS ON FILE |
| JACOB HACKEN | ADDRESS ON FILE |
| JACOB HOLCOMB | ADDRESS ON FILE |
| JACOB J IDEMA | ADDRESS ON FILE |
| JACOB J JOHNSON | ADDRESS ON FILE |
| JACOB J OSTROW | ADDRESS ON FILE |
| JACOB J STERNBACH | ADDRESS ON FILE |
| JACOB JAMES FOOS | ADDRESS ON FILE |
| JACOB JEFFERY CLARK | ADDRESS ON FILE |
| JACOB JONES | ADDRESS ON FILE |
| JACOB KAPLAN | ADDRESS ON FILE |
| JACOB KEY | ADDRESS ON FILE |
| JACOB KIRSCHENBAUM | ADDRESS ON FILE |
| JACOB LEE QUARLES | ADDRESS ON FILE |
| JACOB LEEDS | ADDRESS ON FILE |
| JACOB M KULANGARA | ADDRESS ON FILE |
| JACOB M RASOR | ADDRESS ON FILE |
| JACOB M SOTO | ADDRESS ON FILE |
| JACOB MAX STILLWELL | ADDRESS ON FILE |
| JACOB MCCARLEY | ADDRESS ON FILE |
| JACOB MEYER | ADDRESS ON FILE |
| JACOB MEYER | ADDRESS ON FILE |
| JACOB MICHAEL PRATT | ADDRESS ON FILE |
| JACOB MORROW | ADDRESS ON FILE |
| JACOB MOSTYN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACOB NELSON | ADDRESS ON FILE |
| JACOB NELSON POWERS | ADDRESS ON FILE |
| JACOB NOAH TROTTER | ADDRESS ON FILE |
| JACOB NOYOLA | ADDRESS ON FILE |
| JACOB O PARISETTE | ADDRESS ON FILE |
| JACOB P SLUKA | ADDRESS ON FILE |
| JACOB PRESLEY | ADDRESS ON FILE |
| JACOB QUARLES | ADDRESS ON FILE |
| JACOB RASOR | ADDRESS ON FILE |
| JACOB ROBEL | ADDRESS ON FILE |
| JACOB ROSS GOSDIN | ADDRESS ON FILE |
| JACOB RYAN FREESE | ADDRESS ON FILE |
| JACOB RYAN FREESE | ADDRESS ON FILE |
| JACOB RYAN SMITH | ADDRESS ON FILE |
| JACOB S ISEMAN | ADDRESS ON FILE |
| JACOB SMITH | ADDRESS ON FILE |
| JACOB SOTO | ADDRESS ON FILE |
| JACOB TAYLOR | ADDRESS ON FILE |
| JACOB TROTTER | ADDRESS ON FILE |
| JACOB W FRY | ADDRESS ON FILE |
| JACOB WAYNE PRICE | ADDRESS ON FILE |
| JACOB WAYNE WEBSTER | ADDRESS ON FILE |
| JACOB WAYNE WEBSTER | 1101 WEST HIGHWAY 16 GROESBECK TX 76642 |
| JACOB WEBSTER | ADDRESS ON FILE |
| JACOB WOOD | ADDRESS ON FILE |
| JACOBE LUKE OSBORNE | ADDRESS ON FILE |
| JACOBIA BOSTON | ADDRESS ON FILE |
| JACOBS & CRUMPLAR, P.A. | ATTN: THOMAS CRUMPLAR 2 EAST 7TH STREET P.O. BOX 1271 WILMINGTON DE 19899 |
| JACOBS ENGINEERING GROUP INC | 3161 MICHELSON DR #500 IRVINE CA 92612 |
| JACOBUS N LOS | ADDRESS ON FILE |
| JACOBY ALLEN | ADDRESS ON FILE |
| JACOBY HAMILTON | ADDRESS ON FILE |
| JACOE J DELBOURGO | ADDRESS ON FILE |
| JACOREY JOINER | ADDRESS ON FILE |
| JACOREY M JOINER | ADDRESS ON FILE |
| JACQUE AUGER | ADDRESS ON FILE |
| JACQUE CRUDGINGTON | ADDRESS ON FILE |
| JACQUE J CRUDGINGTON | ADDRESS ON FILE |
| JACQUE JENKINS | ADDRESS ON FILE |
| JACQUE ZIMMERMAN | ADDRESS ON FILE |
| JACQUELINE A GOFF | ADDRESS ON FILE |
| JACQUELINE A MCGUIRE | ADDRESS ON FILE |
| JACQUELINE A MCKEON | ADDRESS ON FILE |
| JACQUELINE A PASKERT | ADDRESS ON FILE |
| JACQUELINE A ROMERO | ADDRESS ON FILE |
| JACQUELINE A TAYLOR | ADDRESS ON FILE |
| JACQUELINE A. OSLEY | ADDRESS ON FILE |
| JACQUELINE ANN KARIOFILIS | ADDRESS ON FILE |
| JACQUELINE ANN KARIOFILIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JACQUELINE ANN KARIOFILIS | ADDRESS ON FILE |
| JACQUELINE B MYERS | ADDRESS ON FILE |
| JACQUELINE BALIS | ADDRESS ON FILE |
| JACQUELINE BUCHANAN STEELE | ADDRESS ON FILE |
| JACQUELINE BUIS | ADDRESS ON FILE |
| JACQUELINE C DEMAGRI | ADDRESS ON FILE |
| JACQUELINE CORONADO | ADDRESS ON FILE |
| JACQUELINE CYPHERT | ADDRESS ON FILE |
| JACQUELINE D WOODLEY | ADDRESS ON FILE |
| JACQUELINE DEQUEBEC | ADDRESS ON FILE |
| JACQUELINE E SALTERS | ADDRESS ON FILE |
| JACQUELINE F CULP | ADDRESS ON FILE |
| JACQUELINE F SMITH | ADDRESS ON FILE |
| JACQUELINE FRAZIER | ADDRESS ON FILE |
| JACQUELINE G ADAMS | ADDRESS ON FILE |
| JACQUELINE G CANADAY | ADDRESS ON FILE |
| JACQUELINE GOFF | ADDRESS ON FILE |
| JACQUELINE GOMEZ | ADDRESS ON FILE |
| JACQUELINE HARRIS | ADDRESS ON FILE |
| JACQUELINE HARRISON | ADDRESS ON FILE |
| JACQUELINE HARTLEROAD | ADDRESS ON FILE |
| JACQUELINE HOLLAND | ADDRESS ON FILE |
| JACQUELINE HOLLAND | ADDRESS ON FILE |
| JACQUELINE HOLT | ADDRESS ON FILE |
| JACQUELINE IANNUZZI | ADDRESS ON FILE |
| JACQUELINE JOHNSON | ADDRESS ON FILE |
| JACQUELINE JONES | ADDRESS ON FILE |
| JACQUELINE KARIOFILIS | ADDRESS ON FILE |
| JACQUELINE L CAMACK | ADDRESS ON FILE |
| JACQUELINE L FUCHS | ADDRESS ON FILE |
| JACQUELINE L HIGH | ADDRESS ON FILE |
| JACQUELINE L SMITH | ADDRESS ON FILE |
| JACQUELINE LIRA | ADDRESS ON FILE |
| JACQUELINE LUMAR | ADDRESS ON FILE |
| JACQUELINE M BLACKWOOD | ADDRESS ON FILE |
| JACQUELINE M CAREY | ADDRESS ON FILE |
| JACQUELINE M CICCHETTI | ADDRESS ON FILE |
| JACQUELINE M CIRELLI | ADDRESS ON FILE |
| JACQUELINE M DEVINE | ADDRESS ON FILE |
| JACQUELINE M MCKEEVER | ADDRESS ON FILE |
| JACQUELINE M MORGAN | ADDRESS ON FILE |
| JACQUELINE M RANDAZZO | ADDRESS ON FILE |
| JACQUELINE M RICHARDS | ADDRESS ON FILE |
| JACQUELINE M WILSON | ADDRESS ON FILE |
| JACQUELINE MOLDOW | ADDRESS ON FILE |
| JACQUELINE MUHAMMAD | ADDRESS ON FILE |
| JACQUELINE MURRAY | ADDRESS ON FILE |
| JACQUELINE O'GORMAN | ADDRESS ON FILE |
| JACQUELINE O'GORMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JACQUELINE PATANE | ADDRESS ON FILE |
| JACQUELINE PATANE | ADDRESS ON FILE |
| JACQUELINE PATANE | ADDRESS ON FILE |
| JACQUELINE QUALLS | ADDRESS ON FILE |
| JACQUELINE R RICHARD | ADDRESS ON FILE |
| JACQUELINE ROQUEMORE | ADDRESS ON FILE |
| JACQUELINE SCHELKLY | ADDRESS ON FILE |
| JACQUELINE SCHROLLER | ADDRESS ON FILE |
| JACQUELINE SPARKS | ADDRESS ON FILE |
| JACQUELINE SUE DAVIS | ADDRESS ON FILE |
| JACQUELINE SUMMERVILLE | ADDRESS ON FILE |
| JACQUELINE T CULLEN | ADDRESS ON FILE |
| JACQUELINE T DAVIS | ADDRESS ON FILE |
| JACQUELINE T DICKEN | ADDRESS ON FILE |
| JACQUELINE TAIT | ADDRESS ON FILE |
| JACQUELINE TANZY | ADDRESS ON FILE |
| JACQUELINE TESORIERO | ADDRESS ON FILE |
| JACQUELINE VEGA | ADDRESS ON FILE |
| JACQUELINE WILLIAMS | ADDRESS ON FILE |
| JACQUELINE Y WATKINS | ADDRESS ON FILE |
| JACQUELYN COOK | ADDRESS ON FILE |
| JACQUELYN HAGEN | ADDRESS ON FILE |
| JACQUELYN HERNANDEZ KRAUSS | ADDRESS ON FILE |
| JACQUELYN L BRONSTINE | ADDRESS ON FILE |
| JACQUELYN M DIROCCO | ADDRESS ON FILE |
| JACQUELYN MARIE SMITH | ADDRESS ON FILE |
| JACQUELYN REED | ADDRESS ON FILE |
| JACQUELYN STRINGER | ADDRESS ON FILE |
| JACQUELYN T HARRELL | ADDRESS ON FILE |
| JACQUELYN TYUS | ADDRESS ON FILE |
| JACQUELYNE BAKER-ROBERSON | ADDRESS ON FILE |
| JACQUES A ARRINDELL | ADDRESS ON FILE |
| JACQUES A NEGRIN | ADDRESS ON FILE |
| JACQUES A PALMER | ADDRESS ON FILE |
| JACQUES CASTILLO | ADDRESS ON FILE |
| JACQUES H BOUCHER | ADDRESS ON FILE |
| JACQUES JOYAL | ADDRESS ON FILE |
| JACQUES MAURICE | ADDRESS ON FILE |
| JACQUES NGUYEN | ADDRESS ON FILE |
| JACQUETTA ARBUCKLE | ADDRESS ON FILE |
| JACQUEYLYN ELIZABETH LOGAN | ADDRESS ON FILE |
| JACQUIM L KINSLER | ADDRESS ON FILE |
| JACUZZI INC. | 2121 N. CALIFORNIA BOULEVARD, SUITE 475 WALNUT CREEK CA 94596 |
| JADA JONES | ADDRESS ON FILE |
| JADE MOORE | ADDRESS ON FILE |
| JADU DAS | ADDRESS ON FILE |
| JADUYGA G GASILIUNAS | ADDRESS ON FILE |
| JADWIGA H WIECKOWSKI | ADDRESS ON FILE |
| JAE L LOCKEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAE LAUREN LUZUNARIS | ADDRESS ON FILE |
| JAE OH KOH | ADDRESS ON FILE |
| JAE-DO BAEK | ADDRESS ON FILE |
| JAE-HAK JEONG | ADDRESS ON FILE |
| JAE-SEONG LEE | ADDRESS ON FILE |
| JAEGGI P NORMAN | ADDRESS ON FILE |
| JAEKWAN PARK | ADDRESS ON FILE |
| JAFAR A KHAN | ADDRESS ON FILE |
| JAGADIS C CHAKRABARTI | ADDRESS ON FILE |
| JAGAN M VADLAMUDI | ADDRESS ON FILE |
| JAGDISH C PATEL | ADDRESS ON FILE |
| JAGDISH C SAGGAR | ADDRESS ON FILE |
| JAGDISH H SHAH | ADDRESS ON FILE |
| JAGDISH K TANDON | ADDRESS ON FILE |
| JAGDISH PRASAD GUPTA | ADDRESS ON FILE |
| JAGER E DIETER | ADDRESS ON FILE |
| JAGJIT S SIDHU | ADDRESS ON FILE |
| JAGTAR S KHINDA | ADDRESS ON FILE |
| JAGUAR LAND ROVER NORTH AMERICA | 555 MACARTHUR BLVD MAHWAH NJ 07430 |
| JAHANHAKHSH LAK | ADDRESS ON FILE |
| JAHARLAL NANDI | ADDRESS ON FILE |
| JAHN, ELIZABETH P. | 9325 HIGHLAND RD PITTSBURGH PA 15237 |
| JAHN, RALPH R., JR. | 9325 HIGHLAND RD PITTSBURGH PA 15237 |
| JAHNA M KERR | ADDRESS ON FILE |
| JAHNA M KERR | ADDRESS ON FILE |
| JAI SUNG KIM | ADDRESS ON FILE |
| JAIKISHIN S BHAGIA | ADDRESS ON FILE |
| JAIME A SAEZ | ADDRESS ON FILE |
| JAIME ALANIZ | ADDRESS ON FILE |
| JAIME ALTAMIRANO | ADDRESS ON FILE |
| JAIME ANTONIO REYES | ADDRESS ON FILE |
| JAIME B DIAZ | ADDRESS ON FILE |
| JAIME BOOTS | ADDRESS ON FILE |
| JAIME BRETON | ADDRESS ON FILE |
| JAIME E LILLY | ADDRESS ON FILE |
| JAIME E MENDIETA | ADDRESS ON FILE |
| JAIME EDUARDO NUNEZ | ADDRESS ON FILE |
| JAIME GARZA | ADDRESS ON FILE |
| JAIME GONZALEZ | ADDRESS ON FILE |
| JAIME HOMERO CAVAZOS | ADDRESS ON FILE |
| JAIME M ROQUE | ADDRESS ON FILE |
| JAIME MAS | ADDRESS ON FILE |
| JAIME MITCHELL | ADDRESS ON FILE |
| JAIME NAVARRETE FRANCO | ADDRESS ON FILE |
| JAIME NICOLE MITCHELL | ADDRESS ON FILE |
| JAIME NICOLE MITCHELL | ADDRESS ON FILE |
| JAIME RICARTE | ADDRESS ON FILE |
| JAIME RODRIGUEZ | ADDRESS ON FILE |
| JAIME SANJUAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAIME TOVAR | ADDRESS ON FILE |
| JAIME V COMBALECER | ADDRESS ON FILE |
| JAIME W GERMUNDSON | ADDRESS ON FILE |
| JAIME ZUNIGA | ADDRESS ON FILE |
| JAIME ZUNIGA | ADDRESS ON FILE |
| JAIMIE L BUIS | ADDRESS ON FILE |
| JAIRED B ELLARD | ADDRESS ON FILE |
| JAIRO E PALACIOS | ADDRESS ON FILE |
| JAKA M OKORN | ADDRESS ON FILE |
| JAKE A AND MELISSA J LEBLANC | ADDRESS ON FILE |
| JAKE AND SALLY THOMPSON | ADDRESS ON FILE |
| JAKE AND SALLY THOMPSON | ADDRESS ON FILE |
| JAKE ANTHONY YANEZ | ADDRESS ON FILE |
| JAKE B DENTON | ADDRESS ON FILE |
| JAKE CASWELL | ADDRESS ON FILE |
| JAKE CRUMB | ADDRESS ON FILE |
| JAKE DAVIS | ADDRESS ON FILE |
| JAKE GRIGGS | ADDRESS ON FILE |
| JAKE M MATCHESKI | ADDRESS ON FILE |
| JAKE PITTMAN JR | ADDRESS ON FILE |
| JAKE POULSEN | ADDRESS ON FILE |
| JAKE R AZBELL | ADDRESS ON FILE |
| JAKE SEYMOUR | ADDRESS ON FILE |
| JAKELL LLOYD | ADDRESS ON FILE |
| JAKOB KNECHT | ADDRESS ON FILE |
| JAKOBUS GROENEWALD | ADDRESS ON FILE |
| JALA LAVENDER | ADDRESS ON FILE |
| JALAPENO TREE HOLDINGS LLC | 222 NORTH TENNESSEE RICHARDSON TX 75080 |
| JALISHA SMITH | ADDRESS ON FILE |
| JAMAICA INN | PO BOX 1 MAIN STREET OCHO RIOS, ST ANN JAMAICA |
| JAMAICA INN LTD | PO BOX 1 OCHO RIOS JAMAICA |
| JAMAL ABUHIJLEH | ADDRESS ON FILE |
| JAMAR MCKINNEY | ADDRESS ON FILE |
| JAMAR RASHAD MCKINNEY | ADDRESS ON FILE |
| JAMAR WILLIAMS | ADDRESS ON FILE |
| JAMECIA BRYANT | ADDRESS ON FILE |
| JAMEL L SCHUMAKER | ADDRESS ON FILE |
| JAMEN ALVIN JOHNSON SR | ADDRESS ON FILE |
| JAMES   BAYLOR JR | ADDRESS ON FILE |
| JAMES   JACOBS | 4418 USA HWY 87 PORT LAVACA TX 77979 |
| JAMES   ROBINSON | ADDRESS ON FILE |
| JAMES   TRUE | ADDRESS ON FILE |
| JAMES & CHRISTINE BRANNIGAN | ADDRESS ON FILE |
| JAMES & JUDY FOSTER | ADDRESS ON FILE |
| JAMES & RUBY GREER FAMILY TRUST | KAREN LYNN GOLDSMITH TRUSTEE 1236 IRON HORSE ST WYLIE TX 75098 |
| JAMES & RUBY GREER FAMILY TRUST | ADDRESS ON FILE |
| JAMES & SANDRA PATRICK | ADDRESS ON FILE |
| JAMES A ANDERSON | ADDRESS ON FILE |
| JAMES A ANDREWS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES A ARMSTRONG | ADDRESS ON FILE |
| JAMES A ASHE | ADDRESS ON FILE |
| JAMES A BAKER III | ADDRESS ON FILE |
| JAMES A BAKER PRODUCTION FUND | GREATER HOUSTON COMMUNITY FOUNDATION 5120 WOODWAY DRIVE STE 6000 HOUSTON TX 77056 |
| JAMES A BARITELL | ADDRESS ON FILE |
| JAMES A BARRETT | ADDRESS ON FILE |
| JAMES A BARRETT | ADDRESS ON FILE |
| JAMES A BECK | ADDRESS ON FILE |
| JAMES A BELLAVANCE | ADDRESS ON FILE |
| JAMES A BERROS | ADDRESS ON FILE |
| JAMES A BURGWALD | ADDRESS ON FILE |
| JAMES A BUSH | ADDRESS ON FILE |
| JAMES A CABA | ADDRESS ON FILE |
| JAMES A CALLIS | ADDRESS ON FILE |
| JAMES A CALLISON | ADDRESS ON FILE |
| JAMES A CAMPBELL | ADDRESS ON FILE |
| JAMES A CAREY | ADDRESS ON FILE |
| JAMES A CARNICELLI | ADDRESS ON FILE |
| JAMES A CARTER | ADDRESS ON FILE |
| JAMES A CHAPMAN | ADDRESS ON FILE |
| JAMES A CHILDRESS | ADDRESS ON FILE |
| JAMES A CICCONE | ADDRESS ON FILE |
| JAMES A CLARK | ADDRESS ON FILE |
| JAMES A CLIFFORD | ADDRESS ON FILE |
| JAMES A COBB | ADDRESS ON FILE |
| JAMES A COLEMAN | ADDRESS ON FILE |
| JAMES A CONWELL | ADDRESS ON FILE |
| JAMES A CORR | ADDRESS ON FILE |
| JAMES A CRANE | ADDRESS ON FILE |
| JAMES A DAVIS | ADDRESS ON FILE |
| JAMES A DAVIS | ADDRESS ON FILE |
| JAMES A DAVIS | ADDRESS ON FILE |
| JAMES A DIBBLE | ADDRESS ON FILE |
| JAMES A DICKERSON | ADDRESS ON FILE |
| JAMES A DOUGHERTY | ADDRESS ON FILE |
| JAMES A DRAPER | ADDRESS ON FILE |
| JAMES A DRISCOLL | ADDRESS ON FILE |
| JAMES A DUFFY | ADDRESS ON FILE |
| JAMES A DUKE | ADDRESS ON FILE |
| JAMES A EDWARDS | ADDRESS ON FILE |
| JAMES A ELSBERG | ADDRESS ON FILE |
| JAMES A EVES | ADDRESS ON FILE |
| JAMES A FELTON | ADDRESS ON FILE |
| JAMES A FILIPPONE | ADDRESS ON FILE |
| JAMES A FRAZIER | ADDRESS ON FILE |
| JAMES A GILCHRIST | ADDRESS ON FILE |
| JAMES A GORE | ADDRESS ON FILE |
| JAMES A GREEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES A GUIDRY | ADDRESS ON FILE |
| JAMES A GUNTER | ADDRESS ON FILE |
| JAMES A HARRISON | ADDRESS ON FILE |
| JAMES A HELTON | ADDRESS ON FILE |
| JAMES A HICKS | ADDRESS ON FILE |
| JAMES A HINTON | ADDRESS ON FILE |
| JAMES A HOLLAND | ADDRESS ON FILE |
| JAMES A HOOPER | ADDRESS ON FILE |
| JAMES A HOWARD | ADDRESS ON FILE |
| JAMES A HYDE | ADDRESS ON FILE |
| JAMES A JOHNSON | ADDRESS ON FILE |
| JAMES A JORDAN | ADDRESS ON FILE |
| JAMES A KELLEY | ADDRESS ON FILE |
| JAMES A KINGSTON | ADDRESS ON FILE |
| JAMES A KNOTT | ADDRESS ON FILE |
| JAMES A LASKOWSKI | ADDRESS ON FILE |
| JAMES A LAWLER | ADDRESS ON FILE |
| JAMES A LENN | ADDRESS ON FILE |
| JAMES A LEWIS | ADDRESS ON FILE |
| JAMES A LOEBSACK | ADDRESS ON FILE |
| JAMES A LOGAN | ADDRESS ON FILE |
| JAMES A LOGAN | ADDRESS ON FILE |
| JAMES A LOWE | ADDRESS ON FILE |
| JAMES A LUCAS | ADDRESS ON FILE |
| JAMES A MANLEY | ADDRESS ON FILE |
| JAMES A MANLEY | ADDRESS ON FILE |
| JAMES A MANLEY JR | ADDRESS ON FILE |
| JAMES A MARBUT | ADDRESS ON FILE |
| JAMES A MARSCH | ADDRESS ON FILE |
| JAMES A MASS | ADDRESS ON FILE |
| JAMES A MCCARROLL | ADDRESS ON FILE |
| JAMES A MCCRUDDEN | ADDRESS ON FILE |
| JAMES A MCKENNA | ADDRESS ON FILE |
| JAMES A MCLEOD | ADDRESS ON FILE |
| JAMES A MILLESON | ADDRESS ON FILE |
| JAMES A MITCHELL | ADDRESS ON FILE |
| JAMES A MITCHELL | ADDRESS ON FILE |
| JAMES A MOORE | ADDRESS ON FILE |
| JAMES A MORNING | ADDRESS ON FILE |
| JAMES A MURTHA | ADDRESS ON FILE |
| JAMES A NANO | ADDRESS ON FILE |
| JAMES A NICHOLAS | ADDRESS ON FILE |
| JAMES A NOBLE | ADDRESS ON FILE |
| JAMES A PAGLIANTI | ADDRESS ON FILE |
| JAMES A PATTERSON JR | ADDRESS ON FILE |
| JAMES A PERRY | ADDRESS ON FILE |
| JAMES A PILKINTON | ADDRESS ON FILE |
| JAMES A POWELL | ADDRESS ON FILE |
| JAMES A PRESCOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES A PULSFORD | ADDRESS ON FILE |
| JAMES A REDDING COMPANY | 733 SOUTH CENTER AVENUE SOMERSET PA 15501 |
| JAMES A REDDING COMPANY | PO BOX 951609 CLEVELAND OH 44193 |
| JAMES A RIDDLE | ADDRESS ON FILE |
| JAMES A ROBERTS | ADDRESS ON FILE |
| JAMES A ROBINSON | ADDRESS ON FILE |
| JAMES A ROBLES | ADDRESS ON FILE |
| JAMES A RODAKIS | ADDRESS ON FILE |
| JAMES A SAMPEY | ADDRESS ON FILE |
| JAMES A SCHAFFERT | ADDRESS ON FILE |
| JAMES A SCHEUERELL | ADDRESS ON FILE |
| JAMES A SCOTT | ADDRESS ON FILE |
| JAMES A SEALE | ADDRESS ON FILE |
| JAMES A SMITH | ADDRESS ON FILE |
| JAMES A SMITH | ADDRESS ON FILE |
| JAMES A SOLOMON | ADDRESS ON FILE |
| JAMES A STANSBURY | ADDRESS ON FILE |
| JAMES A STANSBURY | ADDRESS ON FILE |
| JAMES A STEELE | ADDRESS ON FILE |
| JAMES A STEPHENSON | ADDRESS ON FILE |
| JAMES A STRYCHARZ | ADDRESS ON FILE |
| JAMES A SULLIVAN | ADDRESS ON FILE |
| JAMES A SULLIVAN | ADDRESS ON FILE |
| JAMES A THOMPSON | ADDRESS ON FILE |
| JAMES A THOMPSON | ADDRESS ON FILE |
| JAMES A THORNTON | ADDRESS ON FILE |
| JAMES A TOLL | ADDRESS ON FILE |
| JAMES A VALADE | ADDRESS ON FILE |
| JAMES A WALKER | ADDRESS ON FILE |
| JAMES A WARD | ADDRESS ON FILE |
| JAMES A WARREN | ADDRESS ON FILE |
| JAMES A WILEY | ADDRESS ON FILE |
| JAMES A WILSON | ADDRESS ON FILE |
| JAMES A WOLF | ADDRESS ON FILE |
| JAMES A WRIGHT | ADDRESS ON FILE |
| JAMES A. DOOLITTLE | ADDRESS ON FILE |
| JAMES A. MAYBERRY | ADDRESS ON FILE |
| JAMES AARON MOORE | ADDRESS ON FILE |
| JAMES ABRAHAMSON | ADDRESS ON FILE |
| JAMES ACY MCGEHEE | ADDRESS ON FILE |
| JAMES ADAIR | ADDRESS ON FILE |
| JAMES ADAM NELSON | ADDRESS ON FILE |
| JAMES ADAMS | ADDRESS ON FILE |
| JAMES ADRIEN FORAND | ADDRESS ON FILE |
| JAMES AGNEW | ADDRESS ON FILE |
| JAMES AGUINALDO | ADDRESS ON FILE |
| JAMES AHERN | ADDRESS ON FILE |
| JAMES AIOSA | ADDRESS ON FILE |
| JAMES AIYIOUS FRANCIS KELLY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES AKIN | ADDRESS ON FILE |
| JAMES ALAN ALFARO | ADDRESS ON FILE |
| JAMES ALAN GREER | ADDRESS ON FILE |
| JAMES ALAN SAIN | ADDRESS ON FILE |
| JAMES ALBERT KEALLY | ADDRESS ON FILE |
| JAMES ALDUINO | ADDRESS ON FILE |
| JAMES ALESHIRE | ADDRESS ON FILE |
| JAMES ALEX GINSEL | ADDRESS ON FILE |
| JAMES ALEX GINSEL | ADDRESS ON FILE |
| JAMES ALEXANDER | ADDRESS ON FILE |
| JAMES ALEXANDER | ADDRESS ON FILE |
| JAMES ALFORD | ADDRESS ON FILE |
| JAMES ALFRED EMERY | ADDRESS ON FILE |
| JAMES ALFRED EMERY | ADDRESS ON FILE |
| JAMES ALFRED KISIC | ADDRESS ON FILE |
| JAMES ALLEN | ADDRESS ON FILE |
| JAMES ALLEN | ADDRESS ON FILE |
| JAMES ALLEN | ADDRESS ON FILE |
| JAMES ALLEN | ADDRESS ON FILE |
| JAMES ALLEN BIVENS | ADDRESS ON FILE |
| JAMES ALLEN MILLESON | ADDRESS ON FILE |
| JAMES ALLEN RASMUSSEN | ADDRESS ON FILE |
| JAMES ALLEN RICHARDSON | ADDRESS ON FILE |
| JAMES ALLEN SNIDER | ADDRESS ON FILE |
| JAMES ALLEN STEAGALL III | ADDRESS ON FILE |
| JAMES ALLRED | ADDRESS ON FILE |
| JAMES ALLSTROM | ADDRESS ON FILE |
| JAMES ALVIS HOLLOWAY | ADDRESS ON FILE |
| JAMES AMOS | ADDRESS ON FILE |
| JAMES AND JUANITA ALLEN | 7020 FM 959 TATUM TX 75691 |
| JAMES AND PATRICIA WEHNER | ADDRESS ON FILE |
| JAMES ANDERSON | ADDRESS ON FILE |
| JAMES ANDERSON JR | ADDRESS ON FILE |
| JAMES ANDREW MCGREGOR | ADDRESS ON FILE |
| JAMES ANDREW WATERS | ADDRESS ON FILE |
| JAMES ANGELO | ADDRESS ON FILE |
| JAMES ANNIS ADAM | ADDRESS ON FILE |
| JAMES ANTHONY | ADDRESS ON FILE |
| JAMES ANTHONY SNOW | ADDRESS ON FILE |
| JAMES ANTHONY WILCOXSON | ADDRESS ON FILE |
| JAMES ARDRIC EWART JR | ADDRESS ON FILE |
| JAMES ARNETT | ADDRESS ON FILE |
| JAMES ARNOLD | ADDRESS ON FILE |
| JAMES ARNOLD BOYD | ADDRESS ON FILE |
| JAMES ATTEBERRY | ADDRESS ON FILE |
| JAMES AUBREY BECK JR | ADDRESS ON FILE |
| JAMES B AHRBERG | ADDRESS ON FILE |
| JAMES B BEALLE | ADDRESS ON FILE |
| JAMES B BISHOP | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES B BLACK | ADDRESS ON FILE |
| JAMES B BRENNAN | ADDRESS ON FILE |
| JAMES B BURLESON | ADDRESS ON FILE |
| JAMES B CAMPBELL | ADDRESS ON FILE |
| JAMES B COATS | ADDRESS ON FILE |
| JAMES B DYER | ADDRESS ON FILE |
| JAMES B FITZPATRICK | ADDRESS ON FILE |
| JAMES B FOUST | ADDRESS ON FILE |
| JAMES B GLASSLEY | ADDRESS ON FILE |
| JAMES B GRAHAM | ADDRESS ON FILE |
| JAMES B GRAHAM | ADDRESS ON FILE |
| JAMES B GRAY | ADDRESS ON FILE |
| JAMES B HALL | ADDRESS ON FILE |
| JAMES B HICKS | ADDRESS ON FILE |
| JAMES B HIGHTOWER | ADDRESS ON FILE |
| JAMES B HILDRETH | ADDRESS ON FILE |
| JAMES B HOPKINS III | ADDRESS ON FILE |
| JAMES B HUDSON | ADDRESS ON FILE |
| JAMES B HUGHES | ADDRESS ON FILE |
| JAMES B JOSLIN | ADDRESS ON FILE |
| JAMES B KEATING | ADDRESS ON FILE |
| JAMES B KEITH | ADDRESS ON FILE |
| JAMES B KENDRICK | ADDRESS ON FILE |
| JAMES B KENNEDY | ADDRESS ON FILE |
| JAMES B KNIGHT | ADDRESS ON FILE |
| JAMES B KUJAWA | ADDRESS ON FILE |
| JAMES B KYLE | ADDRESS ON FILE |
| JAMES B LAIRD | ADDRESS ON FILE |
| JAMES B LEBOW | ADDRESS ON FILE |
| JAMES B LEWIS | ADDRESS ON FILE |
| JAMES B LEWIS | ADDRESS ON FILE |
| JAMES B LILES | ADDRESS ON FILE |
| JAMES B LOGAN | ADDRESS ON FILE |
| JAMES B LOWERY | ADDRESS ON FILE |
| JAMES B MAGILL | ADDRESS ON FILE |
| JAMES B MATTHEWS | ADDRESS ON FILE |
| JAMES B MCGILLIS | ADDRESS ON FILE |
| JAMES B MCMILLON | ADDRESS ON FILE |
| JAMES B MITCHELL | ADDRESS ON FILE |
| JAMES B MITCHELL | ADDRESS ON FILE |
| JAMES B MOODY | ADDRESS ON FILE |
| JAMES B MORGAN | ADDRESS ON FILE |
| JAMES B MUISE | ADDRESS ON FILE |
| JAMES B PATRICK | ADDRESS ON FILE |
| JAMES B PRINGLE | ADDRESS ON FILE |
| JAMES B RUPLE | ADDRESS ON FILE |
| JAMES B SEDICH | ADDRESS ON FILE |
| JAMES B SMITH | ADDRESS ON FILE |
| JAMES B VALENTINE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES B,JR CHAFFEE | ADDRESS ON FILE |
| JAMES B. DYER | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| JAMES B. MCCARTHY | ADDRESS ON FILE |
| JAMES BAGLEY | ADDRESS ON FILE |
| JAMES BAILEY | ADDRESS ON FILE |
| JAMES BAKER | ADDRESS ON FILE |
| JAMES BAKER | ADDRESS ON FILE |
| JAMES BAKER | ADDRESS ON FILE |
| JAMES BAKSINSKI | ADDRESS ON FILE |
| JAMES BARBARA | ADDRESS ON FILE |
| JAMES BARNES | ADDRESS ON FILE |
| JAMES BARNES | ADDRESS ON FILE |
| JAMES BARNETT | ADDRESS ON FILE |
| JAMES BARNETTE | ADDRESS ON FILE |
| JAMES BARRETT | ADDRESS ON FILE |
| JAMES BARRETT | ADDRESS ON FILE |
| JAMES BATCHELOR | ADDRESS ON FILE |
| JAMES BATOR | ADDRESS ON FILE |
| JAMES BAXTER | ADDRESS ON FILE |
| JAMES BAXTER | ADDRESS ON FILE |
| JAMES BEALE | ADDRESS ON FILE |
| JAMES BEATTIE | ADDRESS ON FILE |
| JAMES BEDSOLE | ADDRESS ON FILE |
| JAMES BEGGS | ADDRESS ON FILE |
| JAMES BELL | ADDRESS ON FILE |
| JAMES BELL | ADDRESS ON FILE |
| JAMES BELL | ADDRESS ON FILE |
| JAMES BENNIT TOMLIN | ADDRESS ON FILE |
| JAMES BENNIT TOMLIN | ADDRESS ON FILE |
| JAMES BERGHORN | ADDRESS ON FILE |
| JAMES BERNHAGEN | ADDRESS ON FILE |
| JAMES BIANCO | ADDRESS ON FILE |
| JAMES BIRKHEAD | ADDRESS ON FILE |
| JAMES BISHOP | ADDRESS ON FILE |
| JAMES BLACK | ADDRESS ON FILE |
| JAMES BLACK | ADDRESS ON FILE |
| JAMES BLACK | ADDRESS ON FILE |
| JAMES BLACKMON | ADDRESS ON FILE |
| JAMES BLACKWOOD | ADDRESS ON FILE |
| JAMES BLAKEY | ADDRESS ON FILE |
| JAMES BLAKLEY | ADDRESS ON FILE |
| JAMES BOBO | ADDRESS ON FILE |
| JAMES BOGUE | ADDRESS ON FILE |
| JAMES BOHANON | ADDRESS ON FILE |
| JAMES BONNER | ADDRESS ON FILE |
| JAMES BONNER | ADDRESS ON FILE |
| JAMES BORTON | ADDRESS ON FILE |
| JAMES BOSTON | ADDRESS ON FILE |
| JAMES BOUNFIELD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES BOWEN HOLDER | ADDRESS ON FILE |
| JAMES BOYER | ADDRESS ON FILE |
| JAMES BOYLE | 3965 5SND ST WOODSIDE NY 11377 |
| JAMES BRADBURY | ADDRESS ON FILE |
| JAMES BRADLEY | ADDRESS ON FILE |
| JAMES BRADLEY | ADDRESS ON FILE |
| JAMES BRADLEY DUNCAN | ADDRESS ON FILE |
| JAMES BRADLEY LAYTON | ADDRESS ON FILE |
| JAMES BRADLEY NICKELS | ADDRESS ON FILE |
| JAMES BRADSHAW | ADDRESS ON FILE |
| JAMES BRADY VORHIES | ADDRESS ON FILE |
| JAMES BRANDON | ADDRESS ON FILE |
| JAMES BRANNOCK | ADDRESS ON FILE |
| JAMES BREEDING | ADDRESS ON FILE |
| JAMES BRENT PATTERSON | ADDRESS ON FILE |
| JAMES BRESLER | ADDRESS ON FILE |
| JAMES BREWER | ADDRESS ON FILE |
| JAMES BRIAN OQUINN | ADDRESS ON FILE |
| JAMES BRICE BOBO | ADDRESS ON FILE |
| JAMES BRICE BOBO | ADDRESS ON FILE |
| JAMES BROCK STAFFORD | ADDRESS ON FILE |
| JAMES BROKAW | ADDRESS ON FILE |
| JAMES BROOKS | ADDRESS ON FILE |
| JAMES BROOKS | ADDRESS ON FILE |
| JAMES BROUGHTON | ADDRESS ON FILE |
| JAMES BROWN | ADDRESS ON FILE |
| JAMES BROWN | ADDRESS ON FILE |
| JAMES BROWN | ADDRESS ON FILE |
| JAMES BROWN | ADDRESS ON FILE |
| JAMES BROWN | ADDRESS ON FILE |
| JAMES BROWNE | ADDRESS ON FILE |
| JAMES BROWNING | ADDRESS ON FILE |
| JAMES BRUCE CAMP | ADDRESS ON FILE |
| JAMES BRUCE HOOD | ADDRESS ON FILE |
| JAMES BRYANT | ADDRESS ON FILE |
| JAMES BUCKLEY | ADDRESS ON FILE |
| JAMES BURGIN | ADDRESS ON FILE |
| JAMES BURKS | ADDRESS ON FILE |
| JAMES BURLING | ADDRESS ON FILE |
| JAMES BURNSIDE | ADDRESS ON FILE |
| JAMES BURRIS | ADDRESS ON FILE |
| JAMES BUSBY | ADDRESS ON FILE |
| JAMES BUSSEY | ADDRESS ON FILE |
| JAMES BYRNES | ADDRESS ON FILE |
| JAMES C & COLLEEN THOMAS | PO BOX 157 WINFIELD TX 75493 |
| JAMES C BEARDSLEY | ADDRESS ON FILE |
| JAMES C BLUMETTI | ADDRESS ON FILE |
| JAMES C BOSTIC | 1874 CR 305 MCDADE TX 78650 |
| JAMES C BOYCE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES C BUDAS | ADDRESS ON FILE |
| JAMES C CARLOSS | ADDRESS ON FILE |
| JAMES C CHANG | ADDRESS ON FILE |
| JAMES C CHOU | ADDRESS ON FILE |
| JAMES C CLAY | ADDRESS ON FILE |
| JAMES C CLOPTON | ADDRESS ON FILE |
| JAMES C COLLINS | ADDRESS ON FILE |
| JAMES C COLLINS | ADDRESS ON FILE |
| JAMES C CORBIN | ADDRESS ON FILE |
| JAMES C CORLESS | ADDRESS ON FILE |
| JAMES C DARAGAN | ADDRESS ON FILE |
| JAMES C DORSEY | ADDRESS ON FILE |
| JAMES C DURAND | ADDRESS ON FILE |
| JAMES C DURBIN | ADDRESS ON FILE |
| JAMES C FERRARA | ADDRESS ON FILE |
| JAMES C FULLER | ADDRESS ON FILE |
| JAMES C GARDE | ADDRESS ON FILE |
| JAMES C GARNER | ADDRESS ON FILE |
| JAMES C GARRETT | ADDRESS ON FILE |
| JAMES C GENTRY | ADDRESS ON FILE |
| JAMES C GERAGHTY | ADDRESS ON FILE |
| JAMES C GERMANY | ADDRESS ON FILE |
| JAMES C GONZALEZ | ADDRESS ON FILE |
| JAMES C GREEN | ADDRESS ON FILE |
| JAMES C GUELLER | ADDRESS ON FILE |
| JAMES C GULLION | ADDRESS ON FILE |
| JAMES C HALL | ADDRESS ON FILE |
| JAMES C HAMLEN | ADDRESS ON FILE |
| JAMES C HILL | ADDRESS ON FILE |
| JAMES C HSU | ADDRESS ON FILE |
| JAMES C JENKINS | ADDRESS ON FILE |
| JAMES C KEY | ADDRESS ON FILE |
| JAMES C LAWLOR | ADDRESS ON FILE |
| JAMES C LEE | ADDRESS ON FILE |
| JAMES C LIGHTSEY | ADDRESS ON FILE |
| JAMES C LIGHTSEY | ADDRESS ON FILE |
| JAMES C LINDSAY | ADDRESS ON FILE |
| JAMES C LIU | ADDRESS ON FILE |
| JAMES C LOGIOS | ADDRESS ON FILE |
| JAMES C MAYO | ADDRESS ON FILE |
| JAMES C MCDONALD | ADDRESS ON FILE |
| JAMES C MCGOWAN | ADDRESS ON FILE |
| JAMES C MCKELLOP | ADDRESS ON FILE |
| JAMES C MEDICI II | ADDRESS ON FILE |
| JAMES C MEDICI SR | ADDRESS ON FILE |
| JAMES C MUNKRES | ADDRESS ON FILE |
| JAMES C MURPHY | ADDRESS ON FILE |
| JAMES C O'HARA | ADDRESS ON FILE |
| JAMES C PACKARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES C PALOMAREZ | ADDRESS ON FILE |
| JAMES C PARADIS | ADDRESS ON FILE |
| JAMES C SALDARINI | ADDRESS ON FILE |
| JAMES C SANDERS | ADDRESS ON FILE |
| JAMES C SHOCKLEY | ADDRESS ON FILE |
| JAMES C SOMMA | ADDRESS ON FILE |
| JAMES C STATLER | ADDRESS ON FILE |
| JAMES C STEVEN | ADDRESS ON FILE |
| JAMES C SUTLIFF | ADDRESS ON FILE |
| JAMES C TAYLOR | ADDRESS ON FILE |
| JAMES C TURNAGE | ADDRESS ON FILE |
| JAMES C VAUGHN | ADDRESS ON FILE |
| JAMES C VAUGHT | ADDRESS ON FILE |
| JAMES C WATSON | ADDRESS ON FILE |
| JAMES C WATSON | ADDRESS ON FILE |
| JAMES C WENG | ADDRESS ON FILE |
| JAMES C WHITE | ADDRESS ON FILE |
| JAMES C WHITE CO INC | PO BOX 5495 GREENVILLE SC 29606-5495 |
| JAMES C. GRIFFIN | ADDRESS ON FILE |
| JAMES C. MILLER AND MARY ANN MILLER | ADDRESS ON FILE |
| JAMES CAIN | ADDRESS ON FILE |
| JAMES CALDWELL | ADDRESS ON FILE |
| JAMES CALVIN BOAZ | ADDRESS ON FILE |
| JAMES CALVIN HUNEYCUTT | ADDRESS ON FILE |
| JAMES CALVIN HUNEYCUTT | ADDRESS ON FILE |
| JAMES CALVIN MILLER | ADDRESS ON FILE |
| JAMES CAMERON | ADDRESS ON FILE |
| JAMES CANNON AMOS | ADDRESS ON FILE |
| JAMES CANNON AMOS | ADDRESS ON FILE |
| JAMES CANTU | ADDRESS ON FILE |
| JAMES CARL BURCH | ADDRESS ON FILE |
| JAMES CARL FOOS | ADDRESS ON FILE |
| JAMES CARL FURR | ADDRESS ON FILE |
| JAMES CARL SMITH | ADDRESS ON FILE |
| JAMES CARL TURNAGE | ADDRESS ON FILE |
| JAMES CARLOCK | ADDRESS ON FILE |
| JAMES CARLSON | ADDRESS ON FILE |
| JAMES CARPENTER | ADDRESS ON FILE |
| JAMES CARPENTER | ADDRESS ON FILE |
| JAMES CARR | ADDRESS ON FILE |
| JAMES CARROLL | ADDRESS ON FILE |
| JAMES CARROLL | ADDRESS ON FILE |
| JAMES CARROLL ETHERIDGE | ADDRESS ON FILE |
| JAMES CARSKADON | ADDRESS ON FILE |
| JAMES CARTER | ADDRESS ON FILE |
| JAMES CARTER | ADDRESS ON FILE |
| JAMES CARTER | ADDRESS ON FILE |
| JAMES CARTER SESSIONS | ADDRESS ON FILE |
| JAMES CARTER SESSIONS | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| JAMES CARY MANN | ADDRESS ON FILE |
| JAMES CASALS | ADDRESS ON FILE |
| JAMES CATANICH | ADDRESS ON FILE |
| JAMES CAUGHEY HORGER | ADDRESS ON FILE |
| JAMES CERVO | ADDRESS ON FILE |
| JAMES CHARLIER WHELAN III | ADDRESS ON FILE |
| JAMES CHARLO | ADDRESS ON FILE |
| JAMES CHE WEN SHEN | ADDRESS ON FILE |
| JAMES CHEEK | ADDRESS ON FILE |
| JAMES CHELTON LANIER | ADDRESS ON FILE |
| JAMES CHILDS | ADDRESS ON FILE |
| JAMES CHINNIS | ADDRESS ON FILE |
| JAMES CHIPMAN | ADDRESS ON FILE |
| JAMES CHOPEL | ADDRESS ON FILE |
| JAMES CHRISTIAN | ADDRESS ON FILE |
| JAMES CHRISTOPHER DERANGER | ADDRESS ON FILE |
| JAMES CHRISTOPHER DORSEY | ADDRESS ON FILE |
| JAMES CHRISTOPHER FAILS | ADDRESS ON FILE |
| JAMES CHRISTOPHER FREEMAN | ADDRESS ON FILE |
| JAMES CHRISTOPHER LUNDAY | ADDRESS ON FILE |
| JAMES CHRISTOPHER VIEAUX | ADDRESS ON FILE |
| JAMES CLARENCE BERRY | ADDRESS ON FILE |
| JAMES CLARK | ADDRESS ON FILE |
| JAMES CLARY | ADDRESS ON FILE |
| JAMES CLAUDE SMITH | ADDRESS ON FILE |
| JAMES CLAUDE SMITH | ADDRESS ON FILE |
| JAMES CLAY | ADDRESS ON FILE |
| JAMES CLAYPOOL | ADDRESS ON FILE |
| JAMES CLAYTON | ADDRESS ON FILE |
| JAMES CLIFFORD | ADDRESS ON FILE |
| JAMES CLINTON SIMS | ADDRESS ON FILE |
| JAMES COBB | ADDRESS ON FILE |
| JAMES COCKRELL | ADDRESS ON FILE |
| JAMES CODY JONES | ADDRESS ON FILE |
| JAMES COKER | ADDRESS ON FILE |
| JAMES COLEMAN | ADDRESS ON FILE |
| JAMES COLLINS | ADDRESS ON FILE |
| JAMES COLLINS | ADDRESS ON FILE |
| JAMES COMBEL | ADDRESS ON FILE |
| JAMES CONRAD | ADDRESS ON FILE |
| JAMES CONSTRUCTION GROUP LLC | 18484 E PETROLEUM DR BATON ROUGE LA 70809-6130 |
| JAMES CONSTRUCTION GROUP LLC | PO BOX 90022 BATON ROUGE LA 70879 |
| JAMES COOPER | ADDRESS ON FILE |
| JAMES COOPER | ADDRESS ON FILE |
| JAMES COOPER IBEW 2078 | 4925 GREENVILLE AVE STE 200 DALLAS TX 75206-0500 |
| JAMES COREY | ADDRESS ON FILE |
| JAMES COREY MCGUIRE | ADDRESS ON FILE |
| JAMES CORREA | ADDRESS ON FILE |
| JAMES COWAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES COWELL | ADDRESS ON FILE |
| JAMES COX | ADDRESS ON FILE |
| JAMES COX | ADDRESS ON FILE |
| JAMES COX | ADDRESS ON FILE |
| JAMES CRANFORD | ADDRESS ON FILE |
| JAMES CRAWFORD | ADDRESS ON FILE |
| JAMES CRENSHAW | ADDRESS ON FILE |
| JAMES CRIDER | ADDRESS ON FILE |
| JAMES CROOK | ADDRESS ON FILE |
| JAMES CROSBY PAINTER | ADDRESS ON FILE |
| JAMES CROSS | ADDRESS ON FILE |
| JAMES CULP | ADDRESS ON FILE |
| JAMES CUMBIE | ADDRESS ON FILE |
| JAMES CURTIS | ADDRESS ON FILE |
| JAMES CURTIS BOSTIC | ADDRESS ON FILE |
| JAMES CURTIS COCKRELL | ADDRESS ON FILE |
| JAMES CURTIS WALKER | ADDRESS ON FILE |
| JAMES D ALLEN | ADDRESS ON FILE |
| JAMES D AMY JR | ADDRESS ON FILE |
| JAMES D ARVAN | ADDRESS ON FILE |
| JAMES D BALDWIN | ADDRESS ON FILE |
| JAMES D BOWEN | ADDRESS ON FILE |
| JAMES D BOYD | ADDRESS ON FILE |
| JAMES D BRANTLEY | ADDRESS ON FILE |
| JAMES D BRUFFEY | ADDRESS ON FILE |
| JAMES D BURKE | ADDRESS ON FILE |
| JAMES D CALHOUN | ADDRESS ON FILE |
| JAMES D CANNON | ADDRESS ON FILE |
| JAMES D CARTER | ADDRESS ON FILE |
| JAMES D CHAUVIN | ADDRESS ON FILE |
| JAMES D COE | ADDRESS ON FILE |
| JAMES D COLLIER | ADDRESS ON FILE |
| JAMES D COY | ADDRESS ON FILE |
| JAMES D CRISP | ADDRESS ON FILE |
| JAMES D DAGLEY | ADDRESS ON FILE |
| JAMES D DORRIS | ADDRESS ON FILE |
| JAMES D DUFFY | ADDRESS ON FILE |
| JAMES D DUFOUR | ADDRESS ON FILE |
| JAMES D DURST | ADDRESS ON FILE |
| JAMES D EGAN | ADDRESS ON FILE |
| JAMES D FOSTER | ADDRESS ON FILE |
| JAMES D FULLER | ADDRESS ON FILE |
| JAMES D GERKEN | ADDRESS ON FILE |
| JAMES D GHOLSTON | ADDRESS ON FILE |
| JAMES D GILBERT | ADDRESS ON FILE |
| JAMES D GOFF | ADDRESS ON FILE |
| JAMES D GOODMAN | ADDRESS ON FILE |
| JAMES D GORE | ADDRESS ON FILE |
| JAMES D GUESS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES D GUESS | ADDRESS ON FILE |
| JAMES D HALL | ADDRESS ON FILE |
| JAMES D HAMILTON | ADDRESS ON FILE |
| JAMES D HAMILTON | ADDRESS ON FILE |
| JAMES D HANDLEY | ADDRESS ON FILE |
| JAMES D HATHCOCK | ADDRESS ON FILE |
| JAMES D HOPKINS | ADDRESS ON FILE |
| JAMES D HULLUM | ADDRESS ON FILE |
| JAMES D JACKSON | ADDRESS ON FILE |
| JAMES D KAVANAUGH | ADDRESS ON FILE |
| JAMES D KEIDEL | ADDRESS ON FILE |
| JAMES D KELLY JR | ADDRESS ON FILE |
| JAMES D KNIGHT | ADDRESS ON FILE |
| JAMES D LANE | ADDRESS ON FILE |
| JAMES D LANGLEY | ADDRESS ON FILE |
| JAMES D LEWANDOWSKI | ADDRESS ON FILE |
| JAMES D LUNDRIGAN | ADDRESS ON FILE |
| JAMES D MAC INNES | ADDRESS ON FILE |
| JAMES D MACINNES | ADDRESS ON FILE |
| JAMES D MARSTON | 2810 TOWNES LANE AUSTIN TX 78703 |
| JAMES D MARTIN | ADDRESS ON FILE |
| JAMES D MARTIN | ADDRESS ON FILE |
| JAMES D MARTIN | ADDRESS ON FILE |
| JAMES D MCCUNE | ADDRESS ON FILE |
| JAMES D MERSCH | ADDRESS ON FILE |
| JAMES D MILLER | ADDRESS ON FILE |
| JAMES D MURPHY | ADDRESS ON FILE |
| JAMES D NELSON | ADDRESS ON FILE |
| JAMES D PEREGOY | ADDRESS ON FILE |
| JAMES D PERRY JR | ADDRESS ON FILE |
| JAMES D PRICE | ADDRESS ON FILE |
| JAMES D PRUETT | ADDRESS ON FILE |
| JAMES D RHODES | ADDRESS ON FILE |
| JAMES D RISINGER | ADDRESS ON FILE |
| JAMES D SCOTT | ADDRESS ON FILE |
| JAMES D SHEPARD | ADDRESS ON FILE |
| JAMES D SHINGLETON JR | ADDRESS ON FILE |
| JAMES D SKUDLARSKI | ADDRESS ON FILE |
| JAMES D SMITH | ADDRESS ON FILE |
| JAMES D STONE | ADDRESS ON FILE |
| JAMES D TARVER JR | ADDRESS ON FILE |
| JAMES D THOMPSON | ADDRESS ON FILE |
| JAMES D VONLOH | ADDRESS ON FILE |
| JAMES D WANGER | ADDRESS ON FILE |
| JAMES D WELLS | ADDRESS ON FILE |
| JAMES D WILLIAMS | ADDRESS ON FILE |
| JAMES D WILSON | ADDRESS ON FILE |
| JAMES D WINSTEAD | ADDRESS ON FILE |
| JAMES D. ACERS COMPANY INC | 1510 12TH STREET CLOQUET MN 55720 |

| Claim Name | Address Information |
| --- | --- |
| JAMES D. BARBER | ADDRESS ON FILE |
| JAMES D. BARBER | ADDRESS ON FILE |
| JAMES D. BARBER V. AERCO INTNL, INC | MANLEY DEAS KOCHALSKI LAURA ANN DUPLANTIER PO BOX 165028 COLUMBUS OH 43216 |
| JAMES D. KINGSLEY | ADDRESS ON FILE |
| JAMES D. MARSTON | ADDRESS ON FILE |
| JAMES DALE COOK | ADDRESS ON FILE |
| JAMES DALE DAVIS | ADDRESS ON FILE |
| JAMES DALE DOMICO | ADDRESS ON FILE |
| JAMES DALE JACKSON | ADDRESS ON FILE |
| JAMES DANIEL | ADDRESS ON FILE |
| JAMES DANIEL COSTA JR | ADDRESS ON FILE |
| JAMES DANIEL HEINZMAN | ADDRESS ON FILE |
| JAMES DANIEL HICKS | ADDRESS ON FILE |
| JAMES DANIEL MANFULL | ADDRESS ON FILE |
| JAMES DANIEL SULLIVAN | ADDRESS ON FILE |
| JAMES DARREN LANE | ADDRESS ON FILE |
| JAMES DARRYL TRAVIS | ADDRESS ON FILE |
| JAMES DARYL ELMORE | ADDRESS ON FILE |
| JAMES DAVID BONNER | ADDRESS ON FILE |
| JAMES DAVID DAGLEY | ADDRESS ON FILE |
| JAMES DAVID EMERY | ADDRESS ON FILE |
| JAMES DAVID FOSTER ETUX | ADDRESS ON FILE |
| JAMES DAVID FOSTER ETUX | LINDA FOSTER 101 CODEE COURT MT PLEASANT TX 75455 |
| JAMES DAVID FRIDDLE | ADDRESS ON FILE |
| JAMES DAVID HEMBREE | ADDRESS ON FILE |
| JAMES DAVID JORDAN & | ADDRESS ON FILE |
| JAMES DAVID LINDSAY | ADDRESS ON FILE |
| JAMES DAVID ODOM | ADDRESS ON FILE |
| JAMES DAVID PORTER | ADDRESS ON FILE |
| JAMES DAVID RADER | ADDRESS ON FILE |
| JAMES DAVID ROBERTS | ADDRESS ON FILE |
| JAMES DAVID TROSCLAIR | ADDRESS ON FILE |
| JAMES DAVIS | ADDRESS ON FILE |
| JAMES DAVIS | ADDRESS ON FILE |
| JAMES DAVIS | ADDRESS ON FILE |
| JAMES DAWAYNE CARPENTER | ADDRESS ON FILE |
| JAMES DEALEY | ADDRESS ON FILE |
| JAMES DEAN | ADDRESS ON FILE |
| JAMES DEAN PATTERSON | ADDRESS ON FILE |
| JAMES DEAN WILLIAMS | ADDRESS ON FILE |
| JAMES DECKERD WREN | ADDRESS ON FILE |
| JAMES DELORA HOLMES | ADDRESS ON FILE |
| JAMES DENNIS | ADDRESS ON FILE |
| JAMES DENNIS BURNSIDE | ADDRESS ON FILE |
| JAMES DENNIS BURNSIDE | ADDRESS ON FILE |
| JAMES DENNIS TACKETT | ADDRESS ON FILE |
| JAMES DERAMUS | ADDRESS ON FILE |
| JAMES DESTEFANO | ADDRESS ON FILE |
| JAMES DIXON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES DIXON | ADDRESS ON FILE |
| JAMES DODSON | ADDRESS ON FILE |
| JAMES DON GREEN | ADDRESS ON FILE |
| JAMES DON LOWRY | ADDRESS ON FILE |
| JAMES DONALD BLACKMON JR | ADDRESS ON FILE |
| JAMES DONALD FORD | ADDRESS ON FILE |
| JAMES DOOLEY | ADDRESS ON FILE |
| JAMES DORSETT | ADDRESS ON FILE |
| JAMES DORSEY | ADDRESS ON FILE |
| JAMES DOUGHERTY | ADDRESS ON FILE |
| JAMES DOUGHTY | ADDRESS ON FILE |
| JAMES DOUGLAS CAMANSE | ADDRESS ON FILE |
| JAMES DOUGLAS DORN | ADDRESS ON FILE |
| JAMES DOUGLAS GOOKIN | ADDRESS ON FILE |
| JAMES DOUGLAS HUNDLEY | ADDRESS ON FILE |
| JAMES DOUGLAS HUTCHINGS | ADDRESS ON FILE |
| JAMES DOUGLAS HUTCHINGS | ADDRESS ON FILE |
| JAMES DOUGLAS KEOUN | ADDRESS ON FILE |
| JAMES DOUGLAS KEOUN | ADDRESS ON FILE |
| JAMES DOWDEN | ADDRESS ON FILE |
| JAMES DOYLE SISK | ADDRESS ON FILE |
| JAMES DUFFEE | ADDRESS ON FILE |
| JAMES DUGAN | ADDRESS ON FILE |
| JAMES DUNCAN | ADDRESS ON FILE |
| JAMES DUNKIN | ADDRESS ON FILE |
| JAMES DUNKLEY | ADDRESS ON FILE |
| JAMES DUNLAP | ADDRESS ON FILE |
| JAMES DUNNAM | ADDRESS ON FILE |
| JAMES DWYER | ADDRESS ON FILE |
| JAMES DYER, JEFFREY DYER, JAMES B. DYER | ADDRESS ON FILE |
| JAMES DYLAN STATON | ADDRESS ON FILE |
| JAMES E ADAMS | ADDRESS ON FILE |
| JAMES E ANDERSON | ADDRESS ON FILE |
| JAMES E BALIUS | ADDRESS ON FILE |
| JAMES E BALL | ADDRESS ON FILE |
| JAMES E BANAHHAN | ADDRESS ON FILE |
| JAMES E BARNETTE | ADDRESS ON FILE |
| JAMES E BETTS | ADDRESS ON FILE |
| JAMES E BLACKBURN | ADDRESS ON FILE |
| JAMES E BLISSETT JR | ADDRESS ON FILE |
| JAMES E BOWE | ADDRESS ON FILE |
| JAMES E BRADFORD | ADDRESS ON FILE |
| JAMES E BRADY | ADDRESS ON FILE |
| JAMES E BRETH | ADDRESS ON FILE |
| JAMES E BROADDUS | ADDRESS ON FILE |
| JAMES E BUNSELMEYER | ADDRESS ON FILE |
| JAMES E BURGUND | ADDRESS ON FILE |
| JAMES E CAMPBELL | ADDRESS ON FILE |
| JAMES E CANTU | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES E CANTU | ADDRESS ON FILE |
| JAMES E CARROLL JR | ADDRESS ON FILE |
| JAMES E CASTELLANOS | ADDRESS ON FILE |
| JAMES E CAVANAGH | ADDRESS ON FILE |
| JAMES E CELIBERTI | ADDRESS ON FILE |
| JAMES E CHAPMAN | ADDRESS ON FILE |
| JAMES E CHILDERS | ADDRESS ON FILE |
| JAMES E CONROY | ADDRESS ON FILE |
| JAMES E COOK | ADDRESS ON FILE |
| JAMES E COSGROVE | ADDRESS ON FILE |
| JAMES E CRISWELL | ADDRESS ON FILE |
| JAMES E CURTIN | ADDRESS ON FILE |
| JAMES E DAVIS | ADDRESS ON FILE |
| JAMES E DAVIS | ADDRESS ON FILE |
| JAMES E DELK III | ADDRESS ON FILE |
| JAMES E DEMOUTH | ADDRESS ON FILE |
| JAMES E DETTMAN | ADDRESS ON FILE |
| JAMES E DIEKMANN | ADDRESS ON FILE |
| JAMES E DUKE | ADDRESS ON FILE |
| JAMES E DUNN | ADDRESS ON FILE |
| JAMES E DYER | ADDRESS ON FILE |
| JAMES E ELSEA | ADDRESS ON FILE |
| JAMES E EVERED | ADDRESS ON FILE |
| JAMES E FALLS | ADDRESS ON FILE |
| JAMES E FEASTER | ADDRESS ON FILE |
| JAMES E FENWICK | ADDRESS ON FILE |
| JAMES E FIELDER | ADDRESS ON FILE |
| JAMES E FINLEY | ADDRESS ON FILE |
| JAMES E FISHER | ADDRESS ON FILE |
| JAMES E FLYNN | ADDRESS ON FILE |
| JAMES E FORTE | ADDRESS ON FILE |
| JAMES E GENTRY | ADDRESS ON FILE |
| JAMES E GORDON | ADDRESS ON FILE |
| JAMES E GRAYSON | ADDRESS ON FILE |
| JAMES E GROCE | ADDRESS ON FILE |
| JAMES E HARTIGAN | ADDRESS ON FILE |
| JAMES E HARVEY | ADDRESS ON FILE |
| JAMES E HAWES | ADDRESS ON FILE |
| JAMES E HAYES | ADDRESS ON FILE |
| JAMES E HEIFNER | ADDRESS ON FILE |
| JAMES E HENDERSON | ADDRESS ON FILE |
| JAMES E HICKMAN | ADDRESS ON FILE |
| JAMES E HOMNIOK | ADDRESS ON FILE |
| JAMES E HOWE | ADDRESS ON FILE |
| JAMES E HUGHES | ADDRESS ON FILE |
| JAMES E JACKSON | ADDRESS ON FILE |
| JAMES E JEFFERIES | ADDRESS ON FILE |
| JAMES E JOHNSON | ADDRESS ON FILE |
| JAMES E KEARNEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES E KELLY | ADDRESS ON FILE |
| JAMES E KITCHIN | ADDRESS ON FILE |
| JAMES E KITCHIN | ADDRESS ON FILE |
| JAMES E LANE | ADDRESS ON FILE |
| JAMES E LAQUE JR | ADDRESS ON FILE |
| JAMES E LARSON | ADDRESS ON FILE |
| JAMES E LLOYD JR | ADDRESS ON FILE |
| JAMES E LOOKER | ADDRESS ON FILE |
| JAMES E LUKAS | ADDRESS ON FILE |
| JAMES E LUTZ | ADDRESS ON FILE |
| JAMES E MAA | ADDRESS ON FILE |
| JAMES E MACFARLAND | ADDRESS ON FILE |
| JAMES E MADDOX III | ADDRESS ON FILE |
| JAMES E MAHURIN | ADDRESS ON FILE |
| JAMES E MARANGOS | ADDRESS ON FILE |
| JAMES E MARTIN | ADDRESS ON FILE |
| JAMES E MARTIN | ADDRESS ON FILE |
| JAMES E MATHIEU | ADDRESS ON FILE |
| JAMES E MATTESON | ADDRESS ON FILE |
| JAMES E MAURIN | ADDRESS ON FILE |
| JAMES E MAY | ADDRESS ON FILE |
| JAMES E MC CORD | ADDRESS ON FILE |
| JAMES E MCGILL | ADDRESS ON FILE |
| JAMES E MCGRATH | ADDRESS ON FILE |
| JAMES E MCKELLAR | ADDRESS ON FILE |
| JAMES E MILLER | ADDRESS ON FILE |
| JAMES E MITCHELL | ADDRESS ON FILE |
| JAMES E MOONEY | ADDRESS ON FILE |
| JAMES E MORGART | ADDRESS ON FILE |
| JAMES E MORTON | ADDRESS ON FILE |
| JAMES E OHLEYER | ADDRESS ON FILE |
| JAMES E ORICK | ADDRESS ON FILE |
| JAMES E PADEN | ADDRESS ON FILE |
| JAMES E PAKENHAM | ADDRESS ON FILE |
| JAMES E PATTON | ADDRESS ON FILE |
| JAMES E PETTIGREW | ADDRESS ON FILE |
| JAMES E PHILLIPS | ADDRESS ON FILE |
| JAMES E PICKERING | ADDRESS ON FILE |
| JAMES E RATLIFF | ADDRESS ON FILE |
| JAMES E RICH | ADDRESS ON FILE |
| JAMES E RICHARDSON | ADDRESS ON FILE |
| JAMES E RIVERS | ADDRESS ON FILE |
| JAMES E ROBERTS | ADDRESS ON FILE |
| JAMES E RODGERS | ADDRESS ON FILE |
| JAMES E ROSS | ADDRESS ON FILE |
| JAMES E SHAW | ADDRESS ON FILE |
| JAMES E SHERMAN | ADDRESS ON FILE |
| JAMES E SHERRER | ADDRESS ON FILE |
| JAMES E SHOCODY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES E SIMMONS | ADDRESS ON FILE |
| JAMES E SINKIEWICZ | ADDRESS ON FILE |
| JAMES E SKOWRONSKI | ADDRESS ON FILE |
| JAMES E SMITH | ADDRESS ON FILE |
| JAMES E SMITH JR | ADDRESS ON FILE |
| JAMES E SOHNGEN | ADDRESS ON FILE |
| JAMES E STILL JR | ADDRESS ON FILE |
| JAMES E STOVER | ADDRESS ON FILE |
| JAMES E SULLIVAN | ADDRESS ON FILE |
| JAMES E SULLIVAN | ADDRESS ON FILE |
| JAMES E SULLIVAN | ADDRESS ON FILE |
| JAMES E THOMAS | ADDRESS ON FILE |
| JAMES E THOMAS ESTATE | ADDRESS ON FILE |
| JAMES E THURSTON | ADDRESS ON FILE |
| JAMES E TRACEWSKI | ADDRESS ON FILE |
| JAMES E VINCENT | ADDRESS ON FILE |
| JAMES E VITEK | ADDRESS ON FILE |
| JAMES E WALDROUP | ADDRESS ON FILE |
| JAMES E WALKER | ADDRESS ON FILE |
| JAMES E WARDWELL | ADDRESS ON FILE |
| JAMES E WARHAM | ADDRESS ON FILE |
| JAMES E WEAVER | ADDRESS ON FILE |
| JAMES E WEBB | ADDRESS ON FILE |
| JAMES E WILLIAMS | ADDRESS ON FILE |
| JAMES E WYLIE | ADDRESS ON FILE |
| JAMES E WYLIE | ADDRESS ON FILE |
| JAMES E. BURCH AND DORIS BURCH | ADDRESS ON FILE |
| JAMES E. JOPLIN | ADDRESS ON FILE |
| JAMES EARL JOHNSON | ADDRESS ON FILE |
| JAMES EARL MCCOURT | ADDRESS ON FILE |
| JAMES EARL MEADOR | ADDRESS ON FILE |
| JAMES EARL SEEDERS | ADDRESS ON FILE |
| JAMES EARL WOLCOTT | ADDRESS ON FILE |
| JAMES EARLEY | ADDRESS ON FILE |
| JAMES EAST | ADDRESS ON FILE |
| JAMES EDD MERCER | ADDRESS ON FILE |
| JAMES EDWARD BOWLES | ADDRESS ON FILE |
| JAMES EDWARD DUNLAP | ADDRESS ON FILE |
| JAMES EDWARD GUINN | ADDRESS ON FILE |
| JAMES EDWARD HANDLIN | ADDRESS ON FILE |
| JAMES EDWARD HART | ADDRESS ON FILE |
| JAMES EDWARD HIGH | ADDRESS ON FILE |
| JAMES EDWARD HORTON | ADDRESS ON FILE |
| JAMES EDWARD JONES | ADDRESS ON FILE |
| JAMES EDWARD LANGLEY | ADDRESS ON FILE |
| JAMES EDWARD LEIFESTE | ADDRESS ON FILE |
| JAMES EDWARD LUETGE | ADDRESS ON FILE |
| JAMES EDWARD LYONS | ADDRESS ON FILE |
| JAMES EDWARD MOORE JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES EDWARD ROGERS | ADDRESS ON FILE |
| JAMES EDWARD SMITH | ADDRESS ON FILE |
| JAMES EDWARD TERRY | ADDRESS ON FILE |
| JAMES EDWARD TREVILLION | ADDRESS ON FILE |
| JAMES EDWARD WINNIER | ADDRESS ON FILE |
| JAMES EDWARD WORKMAN | ADDRESS ON FILE |
| JAMES EDWARD YOUREE | ADDRESS ON FILE |
| JAMES EDWARDS | ADDRESS ON FILE |
| JAMES EDWIN BARNHILL | ADDRESS ON FILE |
| JAMES EDWIN BRADBURY | ADDRESS ON FILE |
| JAMES EDWIN HOGAN | ADDRESS ON FILE |
| JAMES EGAN | ADDRESS ON FILE |
| JAMES EILERS | ADDRESS ON FILE |
| JAMES ELDON ELDRIDGE | ADDRESS ON FILE |
| JAMES ELLIOTT RIGGS | ADDRESS ON FILE |
| JAMES ELLIS | ADDRESS ON FILE |
| JAMES ELLIS | ADDRESS ON FILE |
| JAMES ELLIS MARKS | ADDRESS ON FILE |
| JAMES ELLISON | ADDRESS ON FILE |
| JAMES ELTON FRANSEN | ADDRESS ON FILE |
| JAMES ELTON FRANSEN JR | ADDRESS ON FILE |
| JAMES ELVIN NEWMAN | ADDRESS ON FILE |
| JAMES EMERY | ADDRESS ON FILE |
| JAMES ENGLISH | ADDRESS ON FILE |
| JAMES ENNIS HALL | ADDRESS ON FILE |
| JAMES ERSKINE | ADDRESS ON FILE |
| JAMES ERWIN | ADDRESS ON FILE |
| JAMES EUGENE CAMPBELL | ADDRESS ON FILE |
| JAMES EUGENE UNGERER | ADDRESS ON FILE |
| JAMES EVERETT MORRISON | ADDRESS ON FILE |
| JAMES EVERETT MORTON | ADDRESS ON FILE |
| JAMES F ALBAUGH | ADDRESS ON FILE |
| JAMES F BALDWIN | ADDRESS ON FILE |
| JAMES F BARBOSA | ADDRESS ON FILE |
| JAMES F BARRY | ADDRESS ON FILE |
| JAMES F BEATSON | ADDRESS ON FILE |
| JAMES F BEDSOLE | ADDRESS ON FILE |
| JAMES F BERRYMAN | ADDRESS ON FILE |
| JAMES F BOWMAN | ADDRESS ON FILE |
| JAMES F BRENNAN | ADDRESS ON FILE |
| JAMES F BURNS | ADDRESS ON FILE |
| JAMES F CAHILL JR | ADDRESS ON FILE |
| JAMES F CARNEY | ADDRESS ON FILE |
| JAMES F CHELAUSKI | ADDRESS ON FILE |
| JAMES F CONNORS | ADDRESS ON FILE |
| JAMES F COSGROVE | ADDRESS ON FILE |
| JAMES F DURKIN | ADDRESS ON FILE |
| JAMES F EATON | ADDRESS ON FILE |
| JAMES F EDWARDS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES F FANNING | ADDRESS ON FILE |
| JAMES F FLYNN | ADDRESS ON FILE |
| JAMES F GALLAGHER | ADDRESS ON FILE |
| JAMES F GILLON | ADDRESS ON FILE |
| JAMES F GRADDY | ADDRESS ON FILE |
| JAMES F GREGORY | ADDRESS ON FILE |
| JAMES F HAGAN JR | ADDRESS ON FILE |
| JAMES F HARVEY | ADDRESS ON FILE |
| JAMES F IMPERATRICE | ADDRESS ON FILE |
| JAMES F JUSTESAN | ADDRESS ON FILE |
| JAMES F KAISER | ADDRESS ON FILE |
| JAMES F KEMP | ADDRESS ON FILE |
| JAMES F LAWSON | ADDRESS ON FILE |
| JAMES F LEE | ADDRESS ON FILE |
| JAMES F MANNION | ADDRESS ON FILE |
| JAMES F MCGRATH | ADDRESS ON FILE |
| JAMES F MELFI | ADDRESS ON FILE |
| JAMES F MITCHELL | ADDRESS ON FILE |
| JAMES F MOFFITT | ADDRESS ON FILE |
| JAMES F MOORE | ADDRESS ON FILE |
| JAMES F MOORE SR | ADDRESS ON FILE |
| JAMES F MORRIS | ADDRESS ON FILE |
| JAMES F NEYLON | ADDRESS ON FILE |
| JAMES F ORENDORFF | ADDRESS ON FILE |
| JAMES F OSWALD | ADDRESS ON FILE |
| JAMES F PHILLIPS | ADDRESS ON FILE |
| JAMES F PHIPPS | ADDRESS ON FILE |
| JAMES F PRITCHARD | ADDRESS ON FILE |
| JAMES F PRYOR | ADDRESS ON FILE |
| JAMES F REDMOND | ADDRESS ON FILE |
| JAMES F ROETZER | ADDRESS ON FILE |
| JAMES F ROYSTER | ADDRESS ON FILE |
| JAMES F SIMES | ADDRESS ON FILE |
| JAMES F SIMMONS | ADDRESS ON FILE |
| JAMES F SLATIC | ADDRESS ON FILE |
| JAMES F TAPPEN | ADDRESS ON FILE |
| JAMES F TRASK JR | ADDRESS ON FILE |
| JAMES F UHLINGER | ADDRESS ON FILE |
| JAMES F WAGNER | ADDRESS ON FILE |
| JAMES F WHALEN | ADDRESS ON FILE |
| JAMES F WHITE | ADDRESS ON FILE |
| JAMES F WOOD | ADDRESS ON FILE |
| JAMES F YOUNG | ADDRESS ON FILE |
| JAMES F ZEARFOSS | ADDRESS ON FILE |
| JAMES F. KAY AND MARIANNE KAY | ADDRESS ON FILE |
| JAMES FAHIE | ADDRESS ON FILE |
| JAMES FAIRBANKS | GORI JULIAN & ASSOCIATES RANDY L GORI 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| JAMES FARINA | ADDRESS ON FILE |
| JAMES FAULKNER JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES FEARS | ADDRESS ON FILE |
| JAMES FELBER | ADDRESS ON FILE |
| JAMES FENTER | ADDRESS ON FILE |
| JAMES FIELDER | ADDRESS ON FILE |
| JAMES FINLEY | ADDRESS ON FILE |
| JAMES FISHER | ADDRESS ON FILE |
| JAMES FISHER | ADDRESS ON FILE |
| JAMES FITZGERALD | ADDRESS ON FILE |
| JAMES FLICK | ADDRESS ON FILE |
| JAMES FLOYD WILCOX | ADDRESS ON FILE |
| JAMES FLOYD WILCOX | ADDRESS ON FILE |
| JAMES FOLLETT | ADDRESS ON FILE |
| JAMES FOLLETT | ADDRESS ON FILE |
| JAMES FORBIS | ADDRESS ON FILE |
| JAMES FORMBY | ADDRESS ON FILE |
| JAMES FORRELLHORSE | ADDRESS ON FILE |
| JAMES FOSTER | ADDRESS ON FILE |
| JAMES FOWLER | ADDRESS ON FILE |
| JAMES FRANK BASSO | ADDRESS ON FILE |
| JAMES FRANKLIN | ADDRESS ON FILE |
| JAMES FRANKLIN LYNCH III | ADDRESS ON FILE |
| JAMES FRANKLIN MURPHY | ADDRESS ON FILE |
| JAMES FRANSEN | ADDRESS ON FILE |
| JAMES FREDDIE PARKER | ADDRESS ON FILE |
| JAMES FREDERICK CONROW | ADDRESS ON FILE |
| JAMES FREDERICK LIMES | ADDRESS ON FILE |
| JAMES FREDERICK NEWPORT | ADDRESS ON FILE |
| JAMES FREDERICK SMALL | ADDRESS ON FILE |
| JAMES FREDRICK LEWIS | ADDRESS ON FILE |
| JAMES FREEMAN | ADDRESS ON FILE |
| JAMES FRIDDLE | ADDRESS ON FILE |
| JAMES FROEHLING | ADDRESS ON FILE |
| JAMES FRYER | ADDRESS ON FILE |
| JAMES FULBRIGHT | ADDRESS ON FILE |
| JAMES FULSOM | ADDRESS ON FILE |
| JAMES FULTON | ADDRESS ON FILE |
| JAMES G ALLEN | ADDRESS ON FILE |
| JAMES G BAGLEY | ADDRESS ON FILE |
| JAMES G BETTIS | ADDRESS ON FILE |
| JAMES G BLANEY | ADDRESS ON FILE |
| JAMES G BROCK | ADDRESS ON FILE |
| JAMES G BUCK | ADDRESS ON FILE |
| JAMES G CHAPOGAS | ADDRESS ON FILE |
| JAMES G COSTELLO | ADDRESS ON FILE |
| JAMES G EWERT | ADDRESS ON FILE |
| JAMES G FIRMIN JR | ADDRESS ON FILE |
| JAMES G KING | ADDRESS ON FILE |
| JAMES G KNAPTON | ADDRESS ON FILE |
| JAMES G MANAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES G MCELVANNA | ADDRESS ON FILE |
| JAMES G MCSORLEY | ADDRESS ON FILE |
| JAMES G OBERMEYER | ADDRESS ON FILE |
| JAMES G PENNEY | ADDRESS ON FILE |
| JAMES G SERCU | ADDRESS ON FILE |
| JAMES G STOOPS | ADDRESS ON FILE |
| JAMES G SULLIVAN | ADDRESS ON FILE |
| JAMES G TROCKO- | ADDRESS ON FILE |
| JAMES G VALLIANT | ADDRESS ON FILE |
| JAMES G WALLEY | ADDRESS ON FILE |
| JAMES G WALSH | ADDRESS ON FILE |
| JAMES G WILBORN | ADDRESS ON FILE |
| JAMES G,JR KEISTLER | ADDRESS ON FILE |
| JAMES GABEL | ADDRESS ON FILE |
| JAMES GADDIS | ADDRESS ON FILE |
| JAMES GALBRAITH | ADDRESS ON FILE |
| JAMES GALLMAN | ADDRESS ON FILE |
| JAMES GALLMAN | ADDRESS ON FILE |
| JAMES GALVIN | ADDRESS ON FILE |
| JAMES GARNER | ADDRESS ON FILE |
| JAMES GARRETT | ADDRESS ON FILE |
| JAMES GARY GRAHAM | ADDRESS ON FILE |
| JAMES GEAGLONE | ADDRESS ON FILE |
| JAMES GEE | ADDRESS ON FILE |
| JAMES GENOLA | ADDRESS ON FILE |
| JAMES GENTRY | ADDRESS ON FILE |
| JAMES GENTRY | ADDRESS ON FILE |
| JAMES GILBERT | ADDRESS ON FILE |
| JAMES GILMORE | ADDRESS ON FILE |
| JAMES GINDLESPERGER | ADDRESS ON FILE |
| JAMES GING | ADDRESS ON FILE |
| JAMES GINSEL | ADDRESS ON FILE |
| JAMES GJONE | ADDRESS ON FILE |
| JAMES GLEN CLAUNCH | ADDRESS ON FILE |
| JAMES GLEN DUFFEE | ADDRESS ON FILE |
| JAMES GLENN | ADDRESS ON FILE |
| JAMES GODWIN | ADDRESS ON FILE |
| JAMES GOESE | ADDRESS ON FILE |
| JAMES GOLDEN AUSTIN | ADDRESS ON FILE |
| JAMES GOMEZ | ADDRESS ON FILE |
| JAMES GOODRICH | ADDRESS ON FILE |
| JAMES GORDON BECHTEL | ADDRESS ON FILE |
| JAMES GORDON SCOTT | ADDRESS ON FILE |
| JAMES GOSSETT | ADDRESS ON FILE |
| JAMES GRADY STRICKLAND | ADDRESS ON FILE |
| JAMES GRAHAM | ADDRESS ON FILE |
| JAMES GRANT | ADDRESS ON FILE |
| JAMES GRAVES | ADDRESS ON FILE |
| JAMES GREEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES GREEN | ADDRESS ON FILE |
| JAMES GRUBBS | ADDRESS ON FILE |
| JAMES GUARINE | ADDRESS ON FILE |
| JAMES GUESS | ADDRESS ON FILE |
| JAMES GUINARD | ADDRESS ON FILE |
| JAMES GUSMAN | ADDRESS ON FILE |
| JAMES GUSMAN, IND.&ON BEH.OF OTH.SIM.SIT | JOSHUA B SWIGART, HYDE AND SWIGART 2221 CAMINO DEL RIO SOUTH, STE 101 SAN DIEGO CA 92108 |
| JAMES GUSMAN, IND.&ON BEH.OF OTH.SIM.SIT | TODD M FRIEDMAN LAW OFFICES OF TODD M FRIEDMAN PC 369 SOUTH DOHENY DR, STE 415 BEVERLY HILLS CA 90211 |
| JAMES GUSMAN, INDIVIDUALLY AND | ON BEHALF OF OTHERS JOSHUA B SWIGART, HYDE AND SWIGART 2221 CAMINO DEL RIO SOUTH, STE 101 SAN DIEGO CA 92108 |
| JAMES GUSMAN, INDIVIDUALLY AND | ON BEHALF OF OTHERS MATTHEW M LOKER, KAZEROUNI LAW GROUP APC 2700 NORTH MAIN ST STE 1000 SANTA ANA CA 92705 |
| JAMES GUSMAN, INDIVIDUALLY AND | ON BEHALF OF OTHERS - TODD M FRIEDMAN LAW OFFICES OF TODD M FRIEDMAN PC 369 SOUTH DOHENY DR, STE 415 BEVERLY HILLS CA 90211 |
| JAMES GUSMAN, INDIVIDUALLY AND ON | BEHALF OF OTHERS, SEYED A. KAZEROUNIAN KAZEROUNI LAW GROUP APC 2700 NORTH MAIN ST STE 1000 SANTA ANA CA 92705 |
| JAMES GUSMAN,IND.& ON BEH.OF OTH.SIM.SIT | MATTHEW M LOKER KAZEROUNI LAW GROUP APC 245 FISCHER AVE STE D1 COSTA MESA CA 92626-4539 |
| JAMES GUSMAN,IND.& ON BEH.OF OTH.SIM.SIT | SEYED ABBAS KAZEROUNIAN KAZEROUNI LAW GROUP APC 245 FISCHER AVE STE D1 COSTA MESA CA 92626-4539 |
| JAMES H ADAMS | ADDRESS ON FILE |
| JAMES H ALTER | ADDRESS ON FILE |
| JAMES H ANDERSON | ADDRESS ON FILE |
| JAMES H ARMSTRONG | ADDRESS ON FILE |
| JAMES H BANKS | ADDRESS ON FILE |
| JAMES H BRADES | ADDRESS ON FILE |
| JAMES H BRADLEY | ADDRESS ON FILE |
| JAMES H BRADSHAW | ADDRESS ON FILE |
| JAMES H BROWN | ADDRESS ON FILE |
| JAMES H CARLIN | ADDRESS ON FILE |
| JAMES H CHOU | ADDRESS ON FILE |
| JAMES H CHRISTESEN | ADDRESS ON FILE |
| JAMES H COLLINS | ADDRESS ON FILE |
| JAMES H COLLINS | ADDRESS ON FILE |
| JAMES H COLLINS | ADDRESS ON FILE |
| JAMES H COPELAND | ADDRESS ON FILE |
| JAMES H DAILY JR | ADDRESS ON FILE |
| JAMES H DALY | ADDRESS ON FILE |
| JAMES H DAVIDSON | ADDRESS ON FILE |
| JAMES H DAVIS | ADDRESS ON FILE |
| JAMES H DYER | ADDRESS ON FILE |
| JAMES H EDWARDS III | ADDRESS ON FILE |
| JAMES H ELLISON | ADDRESS ON FILE |
| JAMES H FERRIS | ADDRESS ON FILE |
| JAMES H FOSKEY | ADDRESS ON FILE |
| JAMES H GAUTIER | ADDRESS ON FILE |
| JAMES H GIBSON | ADDRESS ON FILE |
| JAMES H GIFFORD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES H GILLAM | ADDRESS ON FILE |
| JAMES H GLASS | ADDRESS ON FILE |
| JAMES H GRAHAM | ADDRESS ON FILE |
| JAMES H HARRIGAN | ADDRESS ON FILE |
| JAMES H HICKS | ADDRESS ON FILE |
| JAMES H HUGHES | ADDRESS ON FILE |
| JAMES H JOHNSON | ADDRESS ON FILE |
| JAMES H KENWORTHY | ADDRESS ON FILE |
| JAMES H LANE | ADDRESS ON FILE |
| JAMES H LAQUEY | ADDRESS ON FILE |
| JAMES H MARCINCUK | ADDRESS ON FILE |
| JAMES H MARR | ADDRESS ON FILE |
| JAMES H MATHEWS | ADDRESS ON FILE |
| JAMES H MAXWELL | ADDRESS ON FILE |
| JAMES H MCKENZIE | ADDRESS ON FILE |
| JAMES H MCNALLY | ADDRESS ON FILE |
| JAMES H MCTAVISH | ADDRESS ON FILE |
| JAMES H MUNSELL | ADDRESS ON FILE |
| JAMES H PIERCE | ADDRESS ON FILE |
| JAMES H POSEY | ADDRESS ON FILE |
| JAMES H RAWLINSON | ADDRESS ON FILE |
| JAMES H RIOVO | ADDRESS ON FILE |
| JAMES H ROGERS | ADDRESS ON FILE |
| JAMES H SIMMONS | ADDRESS ON FILE |
| JAMES H SMITH | ADDRESS ON FILE |
| JAMES H SMITH | ADDRESS ON FILE |
| JAMES H ST LOUIS | ADDRESS ON FILE |
| JAMES H STOVALL | ADDRESS ON FILE |
| JAMES H STOVALL | ADDRESS ON FILE |
| JAMES H SUTHERLAND | ADDRESS ON FILE |
| JAMES H WALKER | ADDRESS ON FILE |
| JAMES H WALL | ADDRESS ON FILE |
| JAMES H WATKINS II | ADDRESS ON FILE |
| JAMES H WILLIAMS | ADDRESS ON FILE |
| JAMES HAAG | ADDRESS ON FILE |
| JAMES HAMILTON | ADDRESS ON FILE |
| JAMES HANCOCK | ADDRESS ON FILE |
| JAMES HANDLIN | ADDRESS ON FILE |
| JAMES HANNIS | ADDRESS ON FILE |
| JAMES HARDAWAY | ADDRESS ON FILE |
| JAMES HARDIE BUILDING PRODUCTS | SECOND FLOOR, EUROPE HOUSE HARCOURT CENTRE, HARCOURT STREET DUBLIN IRELAND |
| JAMES HARRELSON | ADDRESS ON FILE |
| JAMES HARRIS | ADDRESS ON FILE |
| JAMES HARRIS | ADDRESS ON FILE |
| JAMES HARRIS BEGGS | ADDRESS ON FILE |
| JAMES HARRIS BEGGS | ADDRESS ON FILE |
| JAMES HARRISON MATHIS | ADDRESS ON FILE |
| JAMES HARTLEY | ADDRESS ON FILE |
| JAMES HARVEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES HARVEY | ADDRESS ON FILE |
| JAMES HARVEY JR | ADDRESS ON FILE |
| JAMES HAUSTEIN | ADDRESS ON FILE |
| JAMES HAWKINS | ADDRESS ON FILE |
| JAMES HEBERT | ADDRESS ON FILE |
| JAMES HELTON | ADDRESS ON FILE |
| JAMES HENDERSON | ADDRESS ON FILE |
| JAMES HENRY GADDIS | ADDRESS ON FILE |
| JAMES HENRY HAWKINS III | ADDRESS ON FILE |
| JAMES HENRY WILLIAMS JR | ADDRESS ON FILE |
| JAMES HERBERT OGDEN | ADDRESS ON FILE |
| JAMES HERBERT OGDEN JR | ADDRESS ON FILE |
| JAMES HERBERT OGDEN JR | ADDRESS ON FILE |
| JAMES HERMAN POPE | ADDRESS ON FILE |
| JAMES HERRINGTON | ADDRESS ON FILE |
| JAMES HESS | ADDRESS ON FILE |
| JAMES HESTER | ADDRESS ON FILE |
| JAMES HEWITT | ADDRESS ON FILE |
| JAMES HICKAM | ADDRESS ON FILE |
| JAMES HICKS | ADDRESS ON FILE |
| JAMES HIGGINS | ADDRESS ON FILE |
| JAMES HINES | ADDRESS ON FILE |
| JAMES HINKLE | ADDRESS ON FILE |
| JAMES HOGAN | ADDRESS ON FILE |
| JAMES HOLBERT | ADDRESS ON FILE |
| JAMES HOLLEY | ADDRESS ON FILE |
| JAMES HOLLEY | ADDRESS ON FILE |
| JAMES HOLLOMON | ADDRESS ON FILE |
| JAMES HOLLOWAY | ADDRESS ON FILE |
| JAMES HOOPER | ADDRESS ON FILE |
| JAMES HOWARD | ADDRESS ON FILE |
| JAMES HOWARD SHOFSTALL | ADDRESS ON FILE |
| JAMES HOWARD WILLIAMS | ADDRESS ON FILE |
| JAMES HOWE | ADDRESS ON FILE |
| JAMES HUBERT RAWLINGS JR | ADDRESS ON FILE |
| JAMES HUDSON | ADDRESS ON FILE |
| JAMES HUDSON SLAY | ADDRESS ON FILE |
| JAMES HUEY | ADDRESS ON FILE |
| JAMES HUFFINES | ADDRESS ON FILE |
| JAMES HUGHES | ADDRESS ON FILE |
| JAMES HULAN DEETS | ADDRESS ON FILE |
| JAMES HUMPHRIES | ADDRESS ON FILE |
| JAMES HUNEYCUTT | ADDRESS ON FILE |
| JAMES HUNT | ADDRESS ON FILE |
| JAMES HUTCHASON | ADDRESS ON FILE |
| JAMES HUTCHINGS | ADDRESS ON FILE |
| JAMES HUTCHISON | ADDRESS ON FILE |
| JAMES HUTCHISON | ADDRESS ON FILE |
| JAMES HUTTO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES I SHEN | ADDRESS ON FILE |
| JAMES I,III MICHAEL | ADDRESS ON FILE |
| JAMES I. MANGI | ADDRESS ON FILE |
| JAMES ISHEE | ADDRESS ON FILE |
| JAMES IVEY | ADDRESS ON FILE |
| JAMES J AHRENS | ADDRESS ON FILE |
| JAMES J BAMBARA | ADDRESS ON FILE |
| JAMES J BARNETT | ADDRESS ON FILE |
| JAMES J BARNETT JR | ADDRESS ON FILE |
| JAMES J BARRETT | ADDRESS ON FILE |
| JAMES J BASILE | ADDRESS ON FILE |
| JAMES J BELTER | ADDRESS ON FILE |
| JAMES J BLAZECK | ADDRESS ON FILE |
| JAMES J BRADLEY | ADDRESS ON FILE |
| JAMES J BRANTLEY | ADDRESS ON FILE |
| JAMES J BREWMAN | ADDRESS ON FILE |
| JAMES J BREWMAN | ADDRESS ON FILE |
| JAMES J BRINKMAN | ADDRESS ON FILE |
| JAMES J BROAD | ADDRESS ON FILE |
| JAMES J BROWNE | ADDRESS ON FILE |
| JAMES J CAWLEY | ADDRESS ON FILE |
| JAMES J CENANCE | ADDRESS ON FILE |
| JAMES J CHIAPPUTI | ADDRESS ON FILE |
| JAMES J COMMISSO | ADDRESS ON FILE |
| JAMES J CONDON | ADDRESS ON FILE |
| JAMES J COOKE | ADDRESS ON FILE |
| JAMES J CORBETT | ADDRESS ON FILE |
| JAMES J CORLEY | ADDRESS ON FILE |
| JAMES J CRICHTON | ADDRESS ON FILE |
| JAMES J DALAY | ADDRESS ON FILE |
| JAMES J DOYLE | ADDRESS ON FILE |
| JAMES J FACKETT JR | ADDRESS ON FILE |
| JAMES J FEELEY | ADDRESS ON FILE |
| JAMES J FERRIS | ADDRESS ON FILE |
| JAMES J FERRIS | ADDRESS ON FILE |
| JAMES J FERRIS | ADDRESS ON FILE |
| JAMES J FORD | ADDRESS ON FILE |
| JAMES J FOSDICK | ADDRESS ON FILE |
| JAMES J FRANCO | ADDRESS ON FILE |
| JAMES J FREELY | ADDRESS ON FILE |
| JAMES J GAUQUIE | ADDRESS ON FILE |
| JAMES J GENTRY | ADDRESS ON FILE |
| JAMES J GEORGE | ADDRESS ON FILE |
| JAMES J GERMANN | ADDRESS ON FILE |
| JAMES J GIBBONS | ADDRESS ON FILE |
| JAMES J GILMARTIN | ADDRESS ON FILE |
| JAMES J GILMORE JR | ADDRESS ON FILE |
| JAMES J GIORDANO | ADDRESS ON FILE |
| JAMES J GRANATO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES J GRAVATT | ADDRESS ON FILE |
| JAMES J GREER, JAMES & RUBY GREER | FAMILY TRUST ,KAREN LYNN GOLDSMITH TRUSTEE 1236 IRON HORSE ST WYLIE TX 75098 |
| JAMES J GUSHA | ADDRESS ON FILE |
| JAMES J HADLEY | ADDRESS ON FILE |
| JAMES J HASSETT | ADDRESS ON FILE |
| JAMES J HORNING JR. | REILLY JANICZEK & MCDEVITT 2500 MCCLELLAN BOULEVARD KEVON OFFICE CENTER, SUITE 240 MERCHANTVILLE NJ 08109 |
| JAMES J HOTCHKISS | ADDRESS ON FILE |
| JAMES J HOUSTON | ADDRESS ON FILE |
| JAMES J HULSEY SR | ADDRESS ON FILE |
| JAMES J HUTTO | ADDRESS ON FILE |
| JAMES J JALOWAY | ADDRESS ON FILE |
| JAMES J KAPLAN | ADDRESS ON FILE |
| JAMES J KEHOE | ADDRESS ON FILE |
| JAMES J KEITHLEY | ADDRESS ON FILE |
| JAMES J KELLEY | ADDRESS ON FILE |
| JAMES J KELLEY JR | ADDRESS ON FILE |
| JAMES J KELLY | ADDRESS ON FILE |
| JAMES J KELLY | ADDRESS ON FILE |
| JAMES J KERR | ADDRESS ON FILE |
| JAMES J KIRNAN | ADDRESS ON FILE |
| JAMES J LEPANTO | ADDRESS ON FILE |
| JAMES J LONGO | ADDRESS ON FILE |
| JAMES J MAHER | ADDRESS ON FILE |
| JAMES J MALEFYT DE WAAL | ADDRESS ON FILE |
| JAMES J MAYBERRY | ADDRESS ON FILE |
| JAMES J MCCORMACK | ADDRESS ON FILE |
| JAMES J MCDONALD | ADDRESS ON FILE |
| JAMES J MCELHONE | ADDRESS ON FILE |
| JAMES J MCGEE | ADDRESS ON FILE |
| JAMES J MCKENNA | ADDRESS ON FILE |
| JAMES J MCKISSOCK | ADDRESS ON FILE |
| JAMES J MCMURRAY | ADDRESS ON FILE |
| JAMES J MCSWEENY | ADDRESS ON FILE |
| JAMES J MELLA | ADDRESS ON FILE |
| JAMES J MILLIKIN | ADDRESS ON FILE |
| JAMES J MINGST | ADDRESS ON FILE |
| JAMES J MOLO | ADDRESS ON FILE |
| JAMES J MORRIS | ADDRESS ON FILE |
| JAMES J MULLEN | ADDRESS ON FILE |
| JAMES J MURPHY | ADDRESS ON FILE |
| JAMES J MYERS | ADDRESS ON FILE |
| JAMES J O'ROURKE | ADDRESS ON FILE |
| JAMES J ROMER | ADDRESS ON FILE |
| JAMES J SALDARINI JR | ADDRESS ON FILE |
| JAMES J SHOSTOK | ADDRESS ON FILE |
| JAMES J SLOWEY | ADDRESS ON FILE |
| JAMES J STEFANICH | ADDRESS ON FILE |
| JAMES J SULLIVAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES J SWEENEY | ADDRESS ON FILE |
| JAMES J SYLVESTER | ADDRESS ON FILE |
| JAMES J TABOR | ADDRESS ON FILE |
| JAMES J TAGLIARINO | ADDRESS ON FILE |
| JAMES J WALSH | ADDRESS ON FILE |
| JAMES J WEBB | ADDRESS ON FILE |
| JAMES J WEISMAN JR | ADDRESS ON FILE |
| JAMES J WHALEN | ADDRESS ON FILE |
| JAMES J WILHELMI | ADDRESS ON FILE |
| JAMES J. GREER | 1236 IRON HORST ST WYLIE TX 75098 |
| JAMES J. SLOVEN | ADDRESS ON FILE |
| JAMES JACKSON | ADDRESS ON FILE |
| JAMES JACKSON | ADDRESS ON FILE |
| JAMES JACKSON | ADDRESS ON FILE |
| JAMES JACKSON | ADDRESS ON FILE |
| JAMES JEANS | ADDRESS ON FILE |
| JAMES JENKINS | ADDRESS ON FILE |
| JAMES JENNINGS | ADDRESS ON FILE |
| JAMES JEREMY ELMORE | ADDRESS ON FILE |
| JAMES JOHN BAKSINSKI | ADDRESS ON FILE |
| JAMES JOHN BAKSINSKI | ADDRESS ON FILE |
| JAMES JOHN FISHER | ADDRESS ON FILE |
| JAMES JOHN JESKO | ADDRESS ON FILE |
| JAMES JOHN XENAKIS | ADDRESS ON FILE |
| JAMES JOHNSON | ADDRESS ON FILE |
| JAMES JOHNSON | ADDRESS ON FILE |
| JAMES JON SWINDLER | ADDRESS ON FILE |
| JAMES JONES | ADDRESS ON FILE |
| JAMES JONES | ADDRESS ON FILE |
| JAMES JONES | ADDRESS ON FILE |
| JAMES JONES | ADDRESS ON FILE |
| JAMES JONES | ADDRESS ON FILE |
| JAMES JORDAN | ADDRESS ON FILE |
| JAMES JORDAN | ADDRESS ON FILE |
| JAMES JORDEN | ADDRESS ON FILE |
| JAMES JOSEPH BRUCE | ADDRESS ON FILE |
| JAMES JOSEPH BURNS | ADDRESS ON FILE |
| JAMES JOSEPH CUSACK JR | ADDRESS ON FILE |
| JAMES JOSEPH SLETTE | ADDRESS ON FILE |
| JAMES JOSEPH SPELOCK JR | ADDRESS ON FILE |
| JAMES JUENGERMAN | ADDRESS ON FILE |
| JAMES JUNKER | ADDRESS ON FILE |
| JAMES K BACALAKIS | ADDRESS ON FILE |
| JAMES K BISHOP | ADDRESS ON FILE |
| JAMES K BLEVINS SR | ADDRESS ON FILE |
| JAMES K BRINKLEY | ADDRESS ON FILE |
| JAMES K BROWN | ADDRESS ON FILE |
| JAMES K CANTWELL | ADDRESS ON FILE |
| JAMES K CLAYBOURN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES K COLLUM | ADDRESS ON FILE |
| JAMES K DYER | ADDRESS ON FILE |
| JAMES K HUGHES | ADDRESS ON FILE |
| JAMES K LIGH | ADDRESS ON FILE |
| JAMES K LOTT | ADDRESS ON FILE |
| JAMES K MAWHA | ADDRESS ON FILE |
| JAMES K MAWHA | ADDRESS ON FILE |
| JAMES K NICKERSON | ADDRESS ON FILE |
| JAMES K PUTNAM | ADDRESS ON FILE |
| JAMES K RAUSTLER | ADDRESS ON FILE |
| JAMES K READY | ADDRESS ON FILE |
| JAMES K RILEY | ADDRESS ON FILE |
| JAMES K ROBISON | ADDRESS ON FILE |
| JAMES K SANDERS | ADDRESS ON FILE |
| JAMES K SHEPPERD | ADDRESS ON FILE |
| JAMES K SIGLER | ADDRESS ON FILE |
| JAMES K SIGLER | ADDRESS ON FILE |
| JAMES K STACY | ADDRESS ON FILE |
| JAMES K STEEN | ADDRESS ON FILE |
| JAMES K UEHLEIN | ADDRESS ON FILE |
| JAMES K WARKENTIN | ADDRESS ON FILE |
| JAMES K WEAVER | ADDRESS ON FILE |
| JAMES K WEBB | ADDRESS ON FILE |
| JAMES KACZUR | ADDRESS ON FILE |
| JAMES KAISER | ADDRESS ON FILE |
| JAMES KAMINSKY | ADDRESS ON FILE |
| JAMES KEALLY | ADDRESS ON FILE |
| JAMES KEEN | ADDRESS ON FILE |
| JAMES KEITH THOMAS | ADDRESS ON FILE |
| JAMES KELLEY | ADDRESS ON FILE |
| JAMES KELLEY | ADDRESS ON FILE |
| JAMES KELLEY | ADDRESS ON FILE |
| JAMES KELLEY | ADDRESS ON FILE |
| JAMES KELLEY | ADDRESS ON FILE |
| JAMES KENDALL | ADDRESS ON FILE |
| JAMES KENDALL AND ANNA MARIE KENDALL | ADDRESS ON FILE |
| JAMES KENNETH BANKHEAD | ADDRESS ON FILE |
| JAMES KENNETH FOWLER | ADDRESS ON FILE |
| JAMES KENNETH GROENING | ADDRESS ON FILE |
| JAMES KENNETH MENARD | ADDRESS ON FILE |
| JAMES KENNETH PORE | ADDRESS ON FILE |
| JAMES KENNETH SHOEMAKER | ADDRESS ON FILE |
| JAMES KEOUN | ADDRESS ON FILE |
| JAMES KEOWN | ADDRESS ON FILE |
| JAMES KEPPLE | ADDRESS ON FILE |
| JAMES KERR | ADDRESS ON FILE |
| JAMES KEVIN LEROY PERRY | ADDRESS ON FILE |
| JAMES KEVIN SHOPTAW | ADDRESS ON FILE |
| JAMES KILLIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES KIMBALL MCGAHA | ADDRESS ON FILE |
| JAMES KIMBERLY PETERS | ADDRESS ON FILE |
| JAMES KING | ADDRESS ON FILE |
| JAMES KINNETT | ADDRESS ON FILE |
| JAMES KIRK | ADDRESS ON FILE |
| JAMES KIRK | ADDRESS ON FILE |
| JAMES KIRK | ADDRESS ON FILE |
| JAMES KIRKLAND | PO BOX 618 MIDLOTHIAN TX 76065 |
| JAMES KISSINGER | ADDRESS ON FILE |
| JAMES KISSINGER | ADDRESS ON FILE |
| JAMES KITCHENS | ADDRESS ON FILE |
| JAMES KIZER | ADDRESS ON FILE |
| JAMES KOLLAR | ADDRESS ON FILE |
| JAMES KOSTIN | ADDRESS ON FILE |
| JAMES KOZELOUZEK | ADDRESS ON FILE |
| JAMES KRUM | ADDRESS ON FILE |
| JAMES KWOK | ADDRESS ON FILE |
| JAMES L ABDOU | ADDRESS ON FILE |
| JAMES L ADDISON | ADDRESS ON FILE |
| JAMES L ALLEN AND JUANITA ALLEN | ADDRESS ON FILE |
| JAMES L BAKER | ADDRESS ON FILE |
| JAMES L BARBERIS | ADDRESS ON FILE |
| JAMES L BEATY | ADDRESS ON FILE |
| JAMES L BECKMAN | ADDRESS ON FILE |
| JAMES L BLACK | ADDRESS ON FILE |
| JAMES L BLACK | ADDRESS ON FILE |
| JAMES L BRUCE | ADDRESS ON FILE |
| JAMES L BURTNETT | ADDRESS ON FILE |
| JAMES L BUTZER | ADDRESS ON FILE |
| JAMES L CABARUBIO | ADDRESS ON FILE |
| JAMES L COCHRANE | ADDRESS ON FILE |
| JAMES L COLLINS CATHOLIC SCHOOL | 3000 W HIGHWAY 22 CORSICANA TX 75110 |
| JAMES L DELONG | ADDRESS ON FILE |
| JAMES L ELAM | ADDRESS ON FILE |
| JAMES L EVANS | ADDRESS ON FILE |
| JAMES L FEIGL | ADDRESS ON FILE |
| JAMES L FEREBEE | ADDRESS ON FILE |
| JAMES L FOLEY | ADDRESS ON FILE |
| JAMES L FOLEY | ADDRESS ON FILE |
| JAMES L FOX | ADDRESS ON FILE |
| JAMES L GASTON | ADDRESS ON FILE |
| JAMES L GREAVES | ADDRESS ON FILE |
| JAMES L GUTHRIE | ADDRESS ON FILE |
| JAMES L HAMILTON | ADDRESS ON FILE |
| JAMES L HAMMETT | ADDRESS ON FILE |
| JAMES L HARGROVE | ADDRESS ON FILE |
| JAMES L HARVICK | ADDRESS ON FILE |
| JAMES L HICKAM | ADDRESS ON FILE |
| JAMES L HILLHOUSE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES L HOLT | ADDRESS ON FILE |
| JAMES L HUGHES | ADDRESS ON FILE |
| JAMES L ISAAC | ADDRESS ON FILE |
| JAMES L JOHNS | ADDRESS ON FILE |
| JAMES L JOHNSON | ADDRESS ON FILE |
| JAMES L JONES | ADDRESS ON FILE |
| JAMES L KEENER | ADDRESS ON FILE |
| JAMES L KELLY | ADDRESS ON FILE |
| JAMES L KEYES | ADDRESS ON FILE |
| JAMES L KILLIAN | ADDRESS ON FILE |
| JAMES L KING | ADDRESS ON FILE |
| JAMES L KONSKI | ADDRESS ON FILE |
| JAMES L LAIRD | ADDRESS ON FILE |
| JAMES L LAUGHLIN | ADDRESS ON FILE |
| JAMES L LEDBETTER | ADDRESS ON FILE |
| JAMES L LIPARI | ADDRESS ON FILE |
| JAMES L LOMAX | ADDRESS ON FILE |
| JAMES L LUTRELL | ADDRESS ON FILE |
| JAMES L MAMMONE | ADDRESS ON FILE |
| JAMES L MARRS | ADDRESS ON FILE |
| JAMES L MATT | ADDRESS ON FILE |
| JAMES L MOFFATT | ADDRESS ON FILE |
| JAMES L MORRIS | ADDRESS ON FILE |
| JAMES L MORTON | ADDRESS ON FILE |
| JAMES L MULKEY | ADDRESS ON FILE |
| JAMES L NESBITT | ADDRESS ON FILE |
| JAMES L NOLAN | ADDRESS ON FILE |
| JAMES L OREAR | ADDRESS ON FILE |
| JAMES L OREAR | ADDRESS ON FILE |
| JAMES L PATTON | ADDRESS ON FILE |
| JAMES L PENG | ADDRESS ON FILE |
| JAMES L PERSON | ADDRESS ON FILE |
| JAMES L PIERCE | ADDRESS ON FILE |
| JAMES L PORTER | ADDRESS ON FILE |
| JAMES L PRESTON | ADDRESS ON FILE |
| JAMES L RAYBURN | ADDRESS ON FILE |
| JAMES L REYNOLDS | ADDRESS ON FILE |
| JAMES L ROBINSON | ADDRESS ON FILE |
| JAMES L SCHLENKER | ADDRESS ON FILE |
| JAMES L SEAMAN | ADDRESS ON FILE |
| JAMES L SHAW | ADDRESS ON FILE |
| JAMES L STACY | ADDRESS ON FILE |
| JAMES L STAIRES | ADDRESS ON FILE |
| JAMES L STONE | ADDRESS ON FILE |
| JAMES L SUMMERLIN | ADDRESS ON FILE |
| JAMES L THOMAS | ADDRESS ON FILE |
| JAMES L THORPE | ADDRESS ON FILE |
| JAMES L TOMAC | ADDRESS ON FILE |
| JAMES L VANDERSLICE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES L WALLACE | ADDRESS ON FILE |
| JAMES L WATSON | ADDRESS ON FILE |
| JAMES L WATSON | ADDRESS ON FILE |
| JAMES L WHEELER | ADDRESS ON FILE |
| JAMES L. COX SR | ADDRESS ON FILE |
| JAMES L. HAYS AND CAROL HAYS | ADDRESS ON FILE |
| JAMES L. WILLIAMS | ADDRESS ON FILE |
| JAMES LAMBERT | ADDRESS ON FILE |
| JAMES LAMBERT | ADDRESS ON FILE |
| JAMES LANE | ADDRESS ON FILE |
| JAMES LANE AIR CONDITIONING | ADDRESS ON FILE |
| JAMES LANGDON | ADDRESS ON FILE |
| JAMES LARRY PEPPERS SR | ADDRESS ON FILE |
| JAMES LARSON | ADDRESS ON FILE |
| JAMES LAVOY HARVEY | ADDRESS ON FILE |
| JAMES LAWHORN | ADDRESS ON FILE |
| JAMES LAWHORN | ADDRESS ON FILE |
| JAMES LAWSON | ADDRESS ON FILE |
| JAMES LEE | ADDRESS ON FILE |
| JAMES LEE BARBOUR | ADDRESS ON FILE |
| JAMES LEE BROOKS | ADDRESS ON FILE |
| JAMES LEE CLARK | ADDRESS ON FILE |
| JAMES LEE CLAYTON | ADDRESS ON FILE |
| JAMES LEE CLAYTON | ADDRESS ON FILE |
| JAMES LEE CONRAD | ADDRESS ON FILE |
| JAMES LEE CUZZORT | ADDRESS ON FILE |
| JAMES LEE HENRY | ADDRESS ON FILE |
| JAMES LEE MENEFEE | ADDRESS ON FILE |
| JAMES LEE POWELL | ADDRESS ON FILE |
| JAMES LEE ROYER | ADDRESS ON FILE |
| JAMES LEE TUCKER | ADDRESS ON FILE |
| JAMES LENEAL CHATHAM | ADDRESS ON FILE |
| JAMES LEO GOSSETT | ADDRESS ON FILE |
| JAMES LEONARD | ADDRESS ON FILE |
| JAMES LEROY JOHNSON | ADDRESS ON FILE |
| JAMES LEROY STERNISHA | ADDRESS ON FILE |
| JAMES LESLIE BLAKEY | ADDRESS ON FILE |
| JAMES LESLIE NEWMAN | ADDRESS ON FILE |
| JAMES LESTER FAVER JR | ADDRESS ON FILE |
| JAMES LEWIS | ADDRESS ON FILE |
| JAMES LEWIS | ADDRESS ON FILE |
| JAMES LEWIS | ADDRESS ON FILE |
| JAMES LIGHTSEY | ADDRESS ON FILE |
| JAMES LINDSEY | ADDRESS ON FILE |
| JAMES LITTLEFIELD | ADDRESS ON FILE |
| JAMES LIVINGSTON | ADDRESS ON FILE |
| JAMES LLOYD | ADDRESS ON FILE |
| JAMES LLOYD | ADDRESS ON FILE |
| JAMES LLOYD ADAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES LOCKARD | ADDRESS ON FILE |
| JAMES LOCKHART | ADDRESS ON FILE |
| JAMES LOGAN | ADDRESS ON FILE |
| JAMES LOMAX | ADDRESS ON FILE |
| JAMES LOUIS FONTAINE JR | ADDRESS ON FILE |
| JAMES LOVE | ADDRESS ON FILE |
| JAMES LOVETT | ADDRESS ON FILE |
| JAMES LOVIL | ADDRESS ON FILE |
| JAMES LOWRY | ADDRESS ON FILE |
| JAMES LUNDAY | ADDRESS ON FILE |
| JAMES LUTHER GARSAUD | ADDRESS ON FILE |
| JAMES LUTHER HARRIS | C/O JESSE M HARRIS 1075 WOODHAVEN DRIVE NACOGDOCHES TX 75961-9613 |
| JAMES LYNDON FREEMAN | ADDRESS ON FILE |
| JAMES M AGEE | ADDRESS ON FILE |
| JAMES M ALBERGHINE | ADDRESS ON FILE |
| JAMES M ARNETT | ADDRESS ON FILE |
| JAMES M ARNETT | ADDRESS ON FILE |
| JAMES M ARNEY JR | ADDRESS ON FILE |
| JAMES M BAINES | ADDRESS ON FILE |
| JAMES M BARAN | ADDRESS ON FILE |
| JAMES M BENEDICT | ADDRESS ON FILE |
| JAMES M BOYTE | ADDRESS ON FILE |
| JAMES M BRANSOM | ADDRESS ON FILE |
| JAMES M BROOKS | ADDRESS ON FILE |
| JAMES M BROWN | ADDRESS ON FILE |
| JAMES M BROWN | ADDRESS ON FILE |
| JAMES M BULLEN | ADDRESS ON FILE |
| JAMES M BURNS | ADDRESS ON FILE |
| JAMES M CAIN JR | ADDRESS ON FILE |
| JAMES M CARNES | ADDRESS ON FILE |
| JAMES M CARNEY | ADDRESS ON FILE |
| JAMES M CARRIGAN | ADDRESS ON FILE |
| JAMES M CARTER | ADDRESS ON FILE |
| JAMES M CARTER | ADDRESS ON FILE |
| JAMES M CASTO | ADDRESS ON FILE |
| JAMES M CHRISTIAN | ADDRESS ON FILE |
| JAMES M DEMAREST | ADDRESS ON FILE |
| JAMES M DERRICK | ADDRESS ON FILE |
| JAMES M DONAHUE | ADDRESS ON FILE |
| JAMES M DRENNEN | ADDRESS ON FILE |
| JAMES M DYER | ADDRESS ON FILE |
| JAMES M EMERSON | ADDRESS ON FILE |
| JAMES M EVERETT | ADDRESS ON FILE |
| JAMES M FALIN | ADDRESS ON FILE |
| JAMES M FANGUE | ADDRESS ON FILE |
| JAMES M FONTENOT | ADDRESS ON FILE |
| JAMES M FOUNTAIN | ADDRESS ON FILE |
| JAMES M FRANKLIN | ADDRESS ON FILE |
| JAMES M FUREY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES M GILLIAM | ADDRESS ON FILE |
| JAMES M GUNDERSEN | ADDRESS ON FILE |
| JAMES M HALL | ADDRESS ON FILE |
| JAMES M HAMAKER | ADDRESS ON FILE |
| JAMES M HATFIELD | ADDRESS ON FILE |
| JAMES M HEAD | ADDRESS ON FILE |
| JAMES M HEFTON | ADDRESS ON FILE |
| JAMES M HENDERSON | ADDRESS ON FILE |
| JAMES M HUPP | ADDRESS ON FILE |
| JAMES M IRWIN | ADDRESS ON FILE |
| JAMES M JOBE | ADDRESS ON FILE |
| JAMES M JOHNSON | ADDRESS ON FILE |
| JAMES M JOHNSON | ADDRESS ON FILE |
| JAMES M JOHNSON | ADDRESS ON FILE |
| JAMES M JOHNSON | ADDRESS ON FILE |
| JAMES M JOHNSTON | ADDRESS ON FILE |
| JAMES M KAPLUN | ADDRESS ON FILE |
| JAMES M LEIVO | ADDRESS ON FILE |
| JAMES M LISIC | ADDRESS ON FILE |
| JAMES M LIVOLSI | ADDRESS ON FILE |
| JAMES M LLOYD | 1202 E SUMPTER ST MEXIA TX 76667-2544 |
| JAMES M LOGAN | ADDRESS ON FILE |
| JAMES M MACHUGA | ADDRESS ON FILE |
| JAMES M MANN | ADDRESS ON FILE |
| JAMES M MATTHEWS | ADDRESS ON FILE |
| JAMES M MATTHEWS | ADDRESS ON FILE |
| JAMES M MAYHALL | ADDRESS ON FILE |
| JAMES M MCBRIDE | ADDRESS ON FILE |
| JAMES M MCCAFFREY | ADDRESS ON FILE |
| JAMES M MCCLENDON | ADDRESS ON FILE |
| JAMES M MCGUIRE | ADDRESS ON FILE |
| JAMES M MCLEMORE | ADDRESS ON FILE |
| JAMES M MCMAHAN | ADDRESS ON FILE |
| JAMES M MCTAVISH | ADDRESS ON FILE |
| JAMES M MELTON | ADDRESS ON FILE |
| JAMES M MITCHELL | ADDRESS ON FILE |
| JAMES M MITCHELL | ADDRESS ON FILE |
| JAMES M MONSOOR | ADDRESS ON FILE |
| JAMES M MOTT | ADDRESS ON FILE |
| JAMES M MUDD | ADDRESS ON FILE |
| JAMES M MULLARKEY | ADDRESS ON FILE |
| JAMES M MUNRO | ADDRESS ON FILE |
| JAMES M NALL | ADDRESS ON FILE |
| JAMES M NEWELL III | ADDRESS ON FILE |
| JAMES M OLSON | ADDRESS ON FILE |
| JAMES M PATRICK | ADDRESS ON FILE |
| JAMES M PERRITTE | ADDRESS ON FILE |
| JAMES M PETROCELLI | ADDRESS ON FILE |
| JAMES M PIRRO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES M POOLE JR | ADDRESS ON FILE |
| JAMES M PURDY | ADDRESS ON FILE |
| JAMES M RALSTON | ADDRESS ON FILE |
| JAMES M RANES | ADDRESS ON FILE |
| JAMES M REHOR | ADDRESS ON FILE |
| JAMES M RENFROE | ADDRESS ON FILE |
| JAMES M ROACH | ADDRESS ON FILE |
| JAMES M RUFFING | ADDRESS ON FILE |
| JAMES M SALLEE | ADDRESS ON FILE |
| JAMES M SCHOONOVER | ADDRESS ON FILE |
| JAMES M SCHRADER | ADDRESS ON FILE |
| JAMES M SHASTEEN | ADDRESS ON FILE |
| JAMES M SNELL | ADDRESS ON FILE |
| JAMES M SPEAK JR | ADDRESS ON FILE |
| JAMES M STEPHENSON | ADDRESS ON FILE |
| JAMES M STREDWICK | ADDRESS ON FILE |
| JAMES M TARTE | ADDRESS ON FILE |
| JAMES M TINGLE JR | ADDRESS ON FILE |
| JAMES M TRIOMPO | ADDRESS ON FILE |
| JAMES M VACCARO | ADDRESS ON FILE |
| JAMES M WALKER | ADDRESS ON FILE |
| JAMES M WALSH | ADDRESS ON FILE |
| JAMES M WATKINS | ADDRESS ON FILE |
| JAMES M WEAVER | ADDRESS ON FILE |
| JAMES M WEAVER | ADDRESS ON FILE |
| JAMES M WEBB JR | ADDRESS ON FILE |
| JAMES M WELSH | ADDRESS ON FILE |
| JAMES M WHITCOMB | ADDRESS ON FILE |
| JAMES M WILDER | ADDRESS ON FILE |
| JAMES M YOUNG | ADDRESS ON FILE |
| JAMES M,JR HAWKS | ADDRESS ON FILE |
| JAMES M. AYRES III | ADDRESS ON FILE |
| JAMES M. BENNETT | ADDRESS ON FILE |
| JAMES M. WOODARD | ADDRESS ON FILE |
| JAMES MACANDREW | ADDRESS ON FILE |
| JAMES MACCASKILL | ADDRESS ON FILE |
| JAMES MACIAS | ADDRESS ON FILE |
| JAMES MACKEY | ADDRESS ON FILE |
| JAMES MADORMA | ADDRESS ON FILE |
| JAMES MAGIE | ADDRESS ON FILE |
| JAMES MAGNUS GJONE | ADDRESS ON FILE |
| JAMES MAHONEY | ADDRESS ON FILE |
| JAMES MAJORS | ADDRESS ON FILE |
| JAMES MALONE | ADDRESS ON FILE |
| JAMES MANLEY | ADDRESS ON FILE |
| JAMES MANN | ADDRESS ON FILE |
| JAMES MANTOOTH | ADDRESS ON FILE |
| JAMES MANTOOTH | ADDRESS ON FILE |
| JAMES MANUEL SR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES MANZELLA | ADDRESS ON FILE |
| JAMES MARANGONI | ADDRESS ON FILE |
| JAMES MARCHETTI | ADDRESS ON FILE |
| JAMES MARION LILLEY | ADDRESS ON FILE |
| JAMES MARK HUTCHINS | ADDRESS ON FILE |
| JAMES MARKLE STAVELY JR | ADDRESS ON FILE |
| JAMES MARKS | ADDRESS ON FILE |
| JAMES MARR | ADDRESS ON FILE |
| JAMES MARRS | ADDRESS ON FILE |
| JAMES MARTIN | ADDRESS ON FILE |
| JAMES MARTIN | ADDRESS ON FILE |
| JAMES MARTIN ADAMSKI | ADDRESS ON FILE |
| JAMES MARTIN ENGELKE | ADDRESS ON FILE |
| JAMES MARTIN MACIAS | ADDRESS ON FILE |
| JAMES MASON | ADDRESS ON FILE |
| JAMES MATHEW BARTON | ADDRESS ON FILE |
| JAMES MATHEW THURMOND | ADDRESS ON FILE |
| JAMES MATHIOW | ADDRESS ON FILE |
| JAMES MATHIS | ADDRESS ON FILE |
| JAMES MATTESON | ADDRESS ON FILE |
| JAMES MATTHEW BENSON | ADDRESS ON FILE |
| JAMES MATTHEW BRIAN | ADDRESS ON FILE |
| JAMES MATTHEWS | ADDRESS ON FILE |
| JAMES MATTHEWS CADDELL | ADDRESS ON FILE |
| JAMES MAURICE REED | ADDRESS ON FILE |
| JAMES MAYO | ADDRESS ON FILE |
| JAMES MAYO, ETAL | RT. 7, BOX 120-C HENDERSON TX 75652 |
| JAMES MCCABE | ADDRESS ON FILE |
| JAMES MCCALLUM | ADDRESS ON FILE |
| JAMES MCCLARY | ADDRESS ON FILE |
| JAMES MCCORMACK | ADDRESS ON FILE |
| JAMES MCCULLEY | ADDRESS ON FILE |
| JAMES MCCURDY | ADDRESS ON FILE |
| JAMES MCDANIEL | ADDRESS ON FILE |
| JAMES MCDONALD | ADDRESS ON FILE |
| JAMES MCDONALD | ADDRESS ON FILE |
| JAMES MCDONALD | ADDRESS ON FILE |
| JAMES MCGAHA | ADDRESS ON FILE |
| JAMES MCGAUGH | ADDRESS ON FILE |
| JAMES MCGEE | ADDRESS ON FILE |
| JAMES MCGEHEE | ADDRESS ON FILE |
| JAMES MCGINNIS | ADDRESS ON FILE |
| JAMES MCGOWAN | ADDRESS ON FILE |
| JAMES MCGRATH | ADDRESS ON FILE |
| JAMES MCHAN | ADDRESS ON FILE |
| JAMES MCKELLAR | ADDRESS ON FILE |
| JAMES MCLANE | ADDRESS ON FILE |
| JAMES MCLAREN | ADDRESS ON FILE |
| JAMES MCLAUGHLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES MCNATT | ADDRESS ON FILE |
| JAMES MCREYNOLDS | ADDRESS ON FILE |
| JAMES MCTEE | ADDRESS ON FILE |
| JAMES MCWILLIAMS | ADDRESS ON FILE |
| JAMES MEARKLE | ADDRESS ON FILE |
| JAMES MEDFORD | ADDRESS ON FILE |
| JAMES MENDOAZA | ADDRESS ON FILE |
| JAMES MERCER | ADDRESS ON FILE |
| JAMES MERCER | ADDRESS ON FILE |
| JAMES MERRITT | ADDRESS ON FILE |
| JAMES MICHAEL | ADDRESS ON FILE |
| JAMES MICHAEL BLAKLEY | ADDRESS ON FILE |
| JAMES MICHAEL GORDON | ADDRESS ON FILE |
| JAMES MICHAEL GRAMS | ADDRESS ON FILE |
| JAMES MICHAEL HALL | ADDRESS ON FILE |
| JAMES MICHAEL HOSKINS | ADDRESS ON FILE |
| JAMES MICHAEL HOSKINS | ADDRESS ON FILE |
| JAMES MICHAEL HUTSON | ADDRESS ON FILE |
| JAMES MICHAEL LOVIL | ADDRESS ON FILE |
| JAMES MICHAEL MUTCH | ADDRESS ON FILE |
| JAMES MICHAEL RAMSEY | ADDRESS ON FILE |
| JAMES MICHAEL SOKSO | ADDRESS ON FILE |
| JAMES MICHAEL WOOD | ADDRESS ON FILE |
| JAMES MICHAEL WOOD | ADDRESS ON FILE |
| JAMES MIDDLETON | ADDRESS ON FILE |
| JAMES MILLER | ADDRESS ON FILE |
| JAMES MILLER | ADDRESS ON FILE |
| JAMES MILLESON | ADDRESS ON FILE |
| JAMES MILOR | ADDRESS ON FILE |
| JAMES MILOR | ADDRESS ON FILE |
| JAMES MILTON GUNSALLUS JR | ADDRESS ON FILE |
| JAMES MILTON LEWIS | ADDRESS ON FILE |
| JAMES MINTZ GROUP INC | 32 AVENUE OF THE AMERICAS 21ST FLOOR NEW YORK NY 10013 |
| JAMES MITCHELL | ADDRESS ON FILE |
| JAMES MITCHELL | ADDRESS ON FILE |
| JAMES MITCHELL | ADDRESS ON FILE |
| JAMES MITCHELL | ADDRESS ON FILE |
| JAMES MITCHELL | ADDRESS ON FILE |
| JAMES MIZE | ADDRESS ON FILE |
| JAMES MONGITORE JR | ADDRESS ON FILE |
| JAMES MONTE BRINDLE | ADDRESS ON FILE |
| JAMES MOORE | ADDRESS ON FILE |
| JAMES MOORE | ADDRESS ON FILE |
| JAMES MOORE | ADDRESS ON FILE |
| JAMES MOORE | ADDRESS ON FILE |
| JAMES MOORE | ADDRESS ON FILE |
| JAMES MORRISON | ADDRESS ON FILE |
| JAMES MORRISON HARDMAN | ADDRESS ON FILE |
| JAMES MORRISSEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES MORTON | ADDRESS ON FILE |
| JAMES MOSS | ADDRESS ON FILE |
| JAMES MURPHY | ADDRESS ON FILE |
| JAMES MURPHY HICKS | ADDRESS ON FILE |
| JAMES MYERS | ADDRESS ON FILE |
| JAMES N AUSTIN | ADDRESS ON FILE |
| JAMES N BAYSDEN | ADDRESS ON FILE |
| JAMES N BRITTON | ADDRESS ON FILE |
| JAMES N BRYAN | ADDRESS ON FILE |
| JAMES N CHAMBERS | ADDRESS ON FILE |
| JAMES N CONNER | ADDRESS ON FILE |
| JAMES N CONNER III | ADDRESS ON FILE |
| JAMES N DALY | ADDRESS ON FILE |
| JAMES N EARLEY | ADDRESS ON FILE |
| JAMES N EARLEY | ADDRESS ON FILE |
| JAMES N GODINE | ADDRESS ON FILE |
| JAMES N GREEN | ADDRESS ON FILE |
| JAMES N HADJIAN | ADDRESS ON FILE |
| JAMES N HENDRICKSON | ADDRESS ON FILE |
| JAMES N LOCKERT | ADDRESS ON FILE |
| JAMES N MACAULAY | ADDRESS ON FILE |
| JAMES N OGORMAN | ADDRESS ON FILE |
| JAMES N WILLIAMS | ADDRESS ON FILE |
| JAMES N WILSON | ADDRESS ON FILE |
| JAMES NABOURS | ADDRESS ON FILE |
| JAMES NALLEY | ADDRESS ON FILE |
| JAMES NANNY | ADDRESS ON FILE |
| JAMES NAUM | ADDRESS ON FILE |
| JAMES NEAL | ADDRESS ON FILE |
| JAMES NELSON | ADDRESS ON FILE |
| JAMES NETZLEY JONES | ADDRESS ON FILE |
| JAMES NEWBERRY | ADDRESS ON FILE |
| JAMES NEWMAN | ADDRESS ON FILE |
| JAMES NEWMAN | ADDRESS ON FILE |
| JAMES NEWTON | ADDRESS ON FILE |
| JAMES NEYLAND | ADDRESS ON FILE |
| JAMES NINK | ADDRESS ON FILE |
| JAMES NIX | ADDRESS ON FILE |
| JAMES NOBLE | ADDRESS ON FILE |
| JAMES NOBLE AND BARBARA NOBLE | ADDRESS ON FILE |
| JAMES NOBLES | ADDRESS ON FILE |
| JAMES NOLAN SMYRL | ADDRESS ON FILE |
| JAMES NORRIS | ADDRESS ON FILE |
| JAMES NORTH | ADDRESS ON FILE |
| JAMES NOVELL | ADDRESS ON FILE |
| JAMES NURSERY & GREENHOUSES | ADDRESS ON FILE |
| JAMES NYARADY | ADDRESS ON FILE |
| JAMES NYARADY | ADDRESS ON FILE |
| JAMES O ANDERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES O BANKS | ADDRESS ON FILE |
| JAMES O DRISCOLL | ADDRESS ON FILE |
| JAMES O DUGUID JR | ADDRESS ON FILE |
| JAMES O ELCON | ADDRESS ON FILE |
| JAMES O GRAHAM | ADDRESS ON FILE |
| JAMES O GREEN | ADDRESS ON FILE |
| JAMES O HERBERT | ADDRESS ON FILE |
| JAMES O JACK | ADDRESS ON FILE |
| JAMES O MARTIN | ADDRESS ON FILE |
| JAMES O MOON | ADDRESS ON FILE |
| JAMES O MORGAN | 2745 DALLAS PKWY STE 420 PLANO TX 75093-8740 |
| JAMES O NASH | ADDRESS ON FILE |
| JAMES O OLYNIEC | ADDRESS ON FILE |
| JAMES O STARWEATHER | ADDRESS ON FILE |
| JAMES O SUMROW | ADDRESS ON FILE |
| JAMES O THOMAS 111 | ADDRESS ON FILE |
| JAMES O TIMMS JR | ADDRESS ON FILE |
| JAMES O VESTAL | ADDRESS ON FILE |
| JAMES O WIGGINS | ADDRESS ON FILE |
| JAMES O'BLENESS | ADDRESS ON FILE |
| JAMES O'BRIEN | 14307 KINGSTON FALLS LN HUMBLE TX 77396 |
| JAMES O'NEAL DANIEL | ADDRESS ON FILE |
| JAMES O. MORGAN | SYLVIA A SMITH, GEOFF B MCCARRELL ET AL NICK L WALTON,GOLDSMITH & ASSOCIATES LLC PARK W BLDG, 20545 CTR RIDGE RD, STE 120 ROCKY RIVER OH 44116 |
| JAMES O. MORGAN, SYLVIA A. SMITH, GEOFF | B. MCCARRELL,NICK L. WALTON, GOLDSMITH & ASSOCIATES, LLC, PARK WEST BUILDING 20545 CENTER RIDGE ROAD, SUITE 120 ROCKY RIVER OH 44116 |
| JAMES OATES | ADDRESS ON FILE |
| JAMES ODIE ASHCRAFT | ADDRESS ON FILE |
| JAMES ODIS BATCHELOR | 863 VZ CR 1119 GRAND SALINE TX 75140 |
| JAMES OGDEN | ADDRESS ON FILE |
| JAMES OGDEN | ADDRESS ON FILE |
| JAMES ONEILL | ADDRESS ON FILE |
| JAMES ONORATO | ADDRESS ON FILE |
| JAMES OQUINN | ADDRESS ON FILE |
| JAMES ORENDORFF | ADDRESS ON FILE |
| JAMES ORENDORFF | ADDRESS ON FILE |
| JAMES ORTIZ | ADDRESS ON FILE |
| JAMES OTIS DEEL | ADDRESS ON FILE |
| JAMES OTIS RAGAN | ADDRESS ON FILE |
| JAMES OVERSTREET | ADDRESS ON FILE |
| JAMES OWEN | ADDRESS ON FILE |
| JAMES OWEN HOLSTON | ADDRESS ON FILE |
| JAMES P ABRAHAMSON | ADDRESS ON FILE |
| JAMES P ADAMS | ADDRESS ON FILE |
| JAMES P ALBE | ADDRESS ON FILE |
| JAMES P ANDERSON | ADDRESS ON FILE |
| JAMES P ANKIN | ADDRESS ON FILE |
| JAMES P BOCCUZZI | ADDRESS ON FILE |
| JAMES P BURKE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES P BUTLER | ADDRESS ON FILE |
| JAMES P BYERS | ADDRESS ON FILE |
| JAMES P CANNON | ADDRESS ON FILE |
| JAMES P CHUCKAS | ADDRESS ON FILE |
| JAMES P CLEVENGER | ADDRESS ON FILE |
| JAMES P CONROY | ADDRESS ON FILE |
| JAMES P CORCORAN | ADDRESS ON FILE |
| JAMES P CRAWFORD | ADDRESS ON FILE |
| JAMES P DEEHAN | ADDRESS ON FILE |
| JAMES P DUROCHIA | ADDRESS ON FILE |
| JAMES P ELLIOTT | ADDRESS ON FILE |
| JAMES P EVANS | ADDRESS ON FILE |
| JAMES P FERGUSON | ADDRESS ON FILE |
| JAMES P FLEMING | ADDRESS ON FILE |
| JAMES P FORD | ADDRESS ON FILE |
| JAMES P GIACOBBE | ADDRESS ON FILE |
| JAMES P GRUBBS | ADDRESS ON FILE |
| JAMES P HOPKINS | ADDRESS ON FILE |
| JAMES P JENKINS | ADDRESS ON FILE |
| JAMES P JENKINS | ADDRESS ON FILE |
| JAMES P JOHNSON | ADDRESS ON FILE |
| JAMES P JONES | ADDRESS ON FILE |
| JAMES P KANE | ADDRESS ON FILE |
| JAMES P KEILTY | ADDRESS ON FILE |
| JAMES P KERR | ADDRESS ON FILE |
| JAMES P KNISLEY | ADDRESS ON FILE |
| JAMES P LABARBER | ADDRESS ON FILE |
| JAMES P LOWRY | ADDRESS ON FILE |
| JAMES P MATTESON | ADDRESS ON FILE |
| JAMES P MCCULLOUGH | ADDRESS ON FILE |
| JAMES P MEADOR | ADDRESS ON FILE |
| JAMES P MILKOWICH | ADDRESS ON FILE |
| JAMES P MITCHELL | ADDRESS ON FILE |
| JAMES P NASH | ADDRESS ON FILE |
| JAMES P NOLAN | ADDRESS ON FILE |
| JAMES P NORSTAD | ADDRESS ON FILE |
| JAMES P OCONNELL | ADDRESS ON FILE |
| JAMES P PATRICK JR | ADDRESS ON FILE |
| JAMES P PATTISON | ADDRESS ON FILE |
| JAMES P PONDER | ADDRESS ON FILE |
| JAMES P READ | ADDRESS ON FILE |
| JAMES P REED | ADDRESS ON FILE |
| JAMES P ROBERTS | ADDRESS ON FILE |
| JAMES P SALMON | ADDRESS ON FILE |
| JAMES P SANDOVAL | ADDRESS ON FILE |
| JAMES P SCHEEL | ADDRESS ON FILE |
| JAMES P SCHMID | ADDRESS ON FILE |
| JAMES P SHAW | ADDRESS ON FILE |
| JAMES P SHIPP | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES P SHIVERS | ADDRESS ON FILE |
| JAMES P STEPHENS | ADDRESS ON FILE |
| JAMES P TURNER | ADDRESS ON FILE |
| JAMES P TURNER | ADDRESS ON FILE |
| JAMES P VALINOTI | ADDRESS ON FILE |
| JAMES P WARREN | ADDRESS ON FILE |
| JAMES P,JR PRIEST | ADDRESS ON FILE |
| JAMES PALMA SR | ADDRESS ON FILE |
| JAMES PALMER | ADDRESS ON FILE |
| JAMES PARKS | ADDRESS ON FILE |
| JAMES PAROLINI | ADDRESS ON FILE |
| JAMES PARRISH | ADDRESS ON FILE |
| JAMES PARYS AND CAROLINE PARYS | ADDRESS ON FILE |
| JAMES PASKEY | ADDRESS ON FILE |
| JAMES PATRICK | ADDRESS ON FILE |
| JAMES PATRICK DUGAN | ADDRESS ON FILE |
| JAMES PATRICK EDWARDS | ADDRESS ON FILE |
| JAMES PATRICK GRACELY | ADDRESS ON FILE |
| JAMES PATRICK LITTLE | ADDRESS ON FILE |
| JAMES PATRICK PATTERSON | ADDRESS ON FILE |
| JAMES PATRICK PATTERSON | ADDRESS ON FILE |
| JAMES PATRICK PATTERSON | ADDRESS ON FILE |
| JAMES PATRICK SCANLON | ADDRESS ON FILE |
| JAMES PATRICK SHREWSBERRY | ADDRESS ON FILE |
| JAMES PATTON | ADDRESS ON FILE |
| JAMES PAUL BURKET | ADDRESS ON FILE |
| JAMES PAUL CARROLL | ADDRESS ON FILE |
| JAMES PAUL DOWDEN | ADDRESS ON FILE |
| JAMES PAUL MOORE SR | ADDRESS ON FILE |
| JAMES PAUL NICHOLSON | ADDRESS ON FILE |
| JAMES PAUL SHIPP | ADDRESS ON FILE |
| JAMES PAULINO | ADDRESS ON FILE |
| JAMES PAVEL | ADDRESS ON FILE |
| JAMES PENNY | ADDRESS ON FILE |
| JAMES PERRY | ADDRESS ON FILE |
| JAMES PERRY GIBSON | ADDRESS ON FILE |
| JAMES PERRY GIBSON III | ADDRESS ON FILE |
| JAMES PETTIT | ADDRESS ON FILE |
| JAMES PHILLIP ARNOLD | ADDRESS ON FILE |
| JAMES PILGRIM | ADDRESS ON FILE |
| JAMES PINCKNEY | ADDRESS ON FILE |
| JAMES POSEY | ADDRESS ON FILE |
| JAMES POSEY | ADDRESS ON FILE |
| JAMES POUNDERS | ADDRESS ON FILE |
| JAMES POWELL | ADDRESS ON FILE |
| JAMES PRESTON ALLRED | ADDRESS ON FILE |
| JAMES PREWITT | ADDRESS ON FILE |
| JAMES PRUSSAK | ADDRESS ON FILE |
| JAMES PUCKETT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES PYLE | ADDRESS ON FILE |
| JAMES Q CANNON | ADDRESS ON FILE |
| JAMES QUALLS | ADDRESS ON FILE |
| JAMES QUINN | ADDRESS ON FILE |
| JAMES R ABT | ADDRESS ON FILE |
| JAMES R AINSWORTH | ADDRESS ON FILE |
| JAMES R BALDWIN | ADDRESS ON FILE |
| JAMES R BARR | ADDRESS ON FILE |
| JAMES R BEHRES | ADDRESS ON FILE |
| JAMES R BELL | ADDRESS ON FILE |
| JAMES R BENIGAR | ADDRESS ON FILE |
| JAMES R BIDDLECOME | ADDRESS ON FILE |
| JAMES R BOLTON | ADDRESS ON FILE |
| JAMES R BRADBURY | ADDRESS ON FILE |
| JAMES R BRISTER | ADDRESS ON FILE |
| JAMES R BROOME | ADDRESS ON FILE |
| JAMES R BROWN | ADDRESS ON FILE |
| JAMES R BROWNING | ADDRESS ON FILE |
| JAMES R BRUCE | ADDRESS ON FILE |
| JAMES R BUIS | ADDRESS ON FILE |
| JAMES R BURKE | ADDRESS ON FILE |
| JAMES R CARSKADON | ADDRESS ON FILE |
| JAMES R CHAMBLESS | ADDRESS ON FILE |
| JAMES R CHAPMAN | ADDRESS ON FILE |
| JAMES R CLARK | ADDRESS ON FILE |
| JAMES R COE | ADDRESS ON FILE |
| JAMES R COLLINS | ADDRESS ON FILE |
| JAMES R CONNOR | ADDRESS ON FILE |
| JAMES R COPELAND | ADDRESS ON FILE |
| JAMES R COWART SR | ADDRESS ON FILE |
| JAMES R CRAFT | ADDRESS ON FILE |
| JAMES R CRAVER JR | ADDRESS ON FILE |
| JAMES R CRAWFORD | ADDRESS ON FILE |
| JAMES R CROWELL | ADDRESS ON FILE |
| JAMES R DENNIS | ADDRESS ON FILE |
| JAMES R DOUGAN | ADDRESS ON FILE |
| JAMES R DUBIEL | ADDRESS ON FILE |
| JAMES R DUKE | ADDRESS ON FILE |
| JAMES R EVANS | ADDRESS ON FILE |
| JAMES R FISH | ADDRESS ON FILE |
| JAMES R FISHER | ADDRESS ON FILE |
| JAMES R FITZGERALD | ADDRESS ON FILE |
| JAMES R FLAUGHER | ADDRESS ON FILE |
| JAMES R FOLSE | ADDRESS ON FILE |
| JAMES R FOWLER | ADDRESS ON FILE |
| JAMES R FREDERICKSON | ADDRESS ON FILE |
| JAMES R GALLMAN | ADDRESS ON FILE |
| JAMES R GALLMAN | ADDRESS ON FILE |
| JAMES R GALLMAN III | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES R GENTRY | ADDRESS ON FILE |
| JAMES R GOODWIN | ADDRESS ON FILE |
| JAMES R GORDON | ADDRESS ON FILE |
| JAMES R HALEY | ADDRESS ON FILE |
| JAMES R HALL | ADDRESS ON FILE |
| JAMES R HAND | ADDRESS ON FILE |
| JAMES R HANDLEY | ADDRESS ON FILE |
| JAMES R HASLAM | ADDRESS ON FILE |
| JAMES R HAUCK | ADDRESS ON FILE |
| JAMES R HEDRICK | ADDRESS ON FILE |
| JAMES R HEMBREE | ADDRESS ON FILE |
| JAMES R HINES | ADDRESS ON FILE |
| JAMES R HOOVER | ADDRESS ON FILE |
| JAMES R IREY | ADDRESS ON FILE |
| JAMES R JACKSON | ADDRESS ON FILE |
| JAMES R JACOBSEN | ADDRESS ON FILE |
| JAMES R JOHNSON | ADDRESS ON FILE |
| JAMES R JUDKINS | ADDRESS ON FILE |
| JAMES R KITCHENS | ADDRESS ON FILE |
| JAMES R KITCHENS III | ADDRESS ON FILE |
| JAMES R KNIGHT | ADDRESS ON FILE |
| JAMES R KREIMBORG | ADDRESS ON FILE |
| JAMES R LAMBETH | ADDRESS ON FILE |
| JAMES R LEGG | ADDRESS ON FILE |
| JAMES R LEWIS | ADDRESS ON FILE |
| JAMES R LEWIS | ADDRESS ON FILE |
| JAMES R LEWIS | ADDRESS ON FILE |
| JAMES R LONG | ADDRESS ON FILE |
| JAMES R MACCHIA | ADDRESS ON FILE |
| JAMES R MARSEN | ADDRESS ON FILE |
| JAMES R MATTHEWS | ADDRESS ON FILE |
| JAMES R MAYNARD JR | ADDRESS ON FILE |
| JAMES R MCCARD | ADDRESS ON FILE |
| JAMES R MCCLINTOCK | ADDRESS ON FILE |
| JAMES R MCCUMSEY | ADDRESS ON FILE |
| JAMES R MCGOVERN | ADDRESS ON FILE |
| JAMES R MCGRATH | ADDRESS ON FILE |
| JAMES R MCGUIRE | ADDRESS ON FILE |
| JAMES R MERRITT | ADDRESS ON FILE |
| JAMES R NARRON JR | ADDRESS ON FILE |
| JAMES R NICHOLS | ADDRESS ON FILE |
| JAMES R NUCITO | ADDRESS ON FILE |
| JAMES R ONESIOS | ADDRESS ON FILE |
| JAMES R PAGE | ADDRESS ON FILE |
| JAMES R PARKS SR | ADDRESS ON FILE |
| JAMES R PAVLINIK | ADDRESS ON FILE |
| JAMES R PERKINS | ADDRESS ON FILE |
| JAMES R PICKNEY | ADDRESS ON FILE |
| JAMES R POLLACK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES R POONS | ADDRESS ON FILE |
| JAMES R POWER | ADDRESS ON FILE |
| JAMES R PUCKETT | ADDRESS ON FILE |
| JAMES R R SEMPLE | ADDRESS ON FILE |
| JAMES R RATLIFF | ADDRESS ON FILE |
| JAMES R RHODES | ADDRESS ON FILE |
| JAMES R RICE | ADDRESS ON FILE |
| JAMES R RIPPY | ADDRESS ON FILE |
| JAMES R RIPPY | ADDRESS ON FILE |
| JAMES R RIVERS | ADDRESS ON FILE |
| JAMES R RUIMERMAN | ADDRESS ON FILE |
| JAMES R SCHROEDER | ADDRESS ON FILE |
| JAMES R SMITH | ADDRESS ON FILE |
| JAMES R SMITH | ADDRESS ON FILE |
| JAMES R SMITH | ADDRESS ON FILE |
| JAMES R SOTHERLAND | ADDRESS ON FILE |
| JAMES R STEELE | ADDRESS ON FILE |
| JAMES R SUMMERLIN | ADDRESS ON FILE |
| JAMES R SWANSON | ADDRESS ON FILE |
| JAMES R SWEENEY | ADDRESS ON FILE |
| JAMES R TAYLOR | ADDRESS ON FILE |
| JAMES R THOMAS | ADDRESS ON FILE |
| JAMES R TRACY | ADDRESS ON FILE |
| JAMES R VERKLER | ADDRESS ON FILE |
| JAMES R VERNON | ADDRESS ON FILE |
| JAMES R WAGES | ADDRESS ON FILE |
| JAMES R WALDRUM | ADDRESS ON FILE |
| JAMES R WATSON | ADDRESS ON FILE |
| JAMES R WHITE | ADDRESS ON FILE |
| JAMES R WILLIAMS | ADDRESS ON FILE |
| JAMES R. BRIGMAN | ADDRESS ON FILE |
| JAMES R. JENKINS, AND WIFE DORIS JENKINS | STAR RTE BOX 298 SULPHUR SPRINGS TX 75482 |
| JAMES R. KIRKLAND | ADDRESS ON FILE |
| JAMES R. MORRIS | ADDRESS ON FILE |
| JAMES RAGAN | ADDRESS ON FILE |
| JAMES RAGAN | ADDRESS ON FILE |
| JAMES RALFORD DORTCH | ADDRESS ON FILE |
| JAMES RANDAL HAMBY | ADDRESS ON FILE |
| JAMES RANDALL BEECH | ADDRESS ON FILE |
| JAMES RANDALL COLEMAN | ADDRESS ON FILE |
| JAMES RANDALL HAMILTON | ADDRESS ON FILE |
| JAMES RANDALL HUMPHREY | ADDRESS ON FILE |
| JAMES RANDALL RODRIGUES | ADDRESS ON FILE |
| JAMES RANDALL SHIFFLETT | ADDRESS ON FILE |
| JAMES RANDALL SMITH | ADDRESS ON FILE |
| JAMES RANDOLPH JUDKINS | ADDRESS ON FILE |
| JAMES RANGEL | ADDRESS ON FILE |
| JAMES RANKIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES RANSOM | ADDRESS ON FILE |
| JAMES RAY | ADDRESS ON FILE |
| JAMES RAY ANDERSON | ADDRESS ON FILE |
| JAMES RAY CYPRET | ADDRESS ON FILE |
| JAMES RAY O'KELLY | ADDRESS ON FILE |
| JAMES RAY POWERS | ADDRESS ON FILE |
| JAMES RAY THOMPSON | ADDRESS ON FILE |
| JAMES RAYMOND SCHULTZ | ADDRESS ON FILE |
| JAMES RAYMOND SCHULTZ | ADDRESS ON FILE |
| JAMES RECIL BOBO | ADDRESS ON FILE |
| JAMES REDELL TATUM | ADDRESS ON FILE |
| JAMES REDUS | ADDRESS ON FILE |
| JAMES REED | ADDRESS ON FILE |
| JAMES REED | ADDRESS ON FILE |
| JAMES RENNER | ADDRESS ON FILE |
| JAMES RHEA | ADDRESS ON FILE |
| JAMES RICHARD FOX | ADDRESS ON FILE |
| JAMES RICHARD HADEN | ADDRESS ON FILE |
| JAMES RICHARD JOHNSON | ADDRESS ON FILE |
| JAMES RICHARD MILLER | ADDRESS ON FILE |
| JAMES RICHARD ROBERTSON | ADDRESS ON FILE |
| JAMES RICHARD ROBERTSON | ADDRESS ON FILE |
| JAMES RICHARD RODGERS | ADDRESS ON FILE |
| JAMES RICHARDSON | ADDRESS ON FILE |
| JAMES RICHARDSON | ADDRESS ON FILE |
| JAMES RILEY | ADDRESS ON FILE |
| JAMES RILEY MCGAUGH | ADDRESS ON FILE |
| JAMES RILEY MCGAUGH | ADDRESS ON FILE |
| JAMES RINKER | ADDRESS ON FILE |
| JAMES RIOS | ADDRESS ON FILE |
| JAMES RIPLEY | ADDRESS ON FILE |
| JAMES RITTER | ADDRESS ON FILE |
| JAMES RIVER CORP./DIXIE PRODUCTS GROUP | 133 PEACHTREE STREET, N.E. ATLANTA GA 30303 |
| JAMES RIVER PAPER COMPANY | 243 E PATERSON STREET KALAMAZOO MI 49007 |
| JAMES RIVERDIXIE/NORTHERN INC. | ADDRESS ON FILE |
| JAMES ROAN | ADDRESS ON FILE |
| JAMES ROBBINS | ADDRESS ON FILE |
| JAMES ROBERT BLOOM | ADDRESS ON FILE |
| JAMES ROBERT DELBUSSO | ADDRESS ON FILE |
| JAMES ROBERT GASPERINI | ADDRESS ON FILE |
| JAMES ROBERT LEDBETTER | ADDRESS ON FILE |
| JAMES ROBERT LICHAUER | ADDRESS ON FILE |
| JAMES ROBERT NIPPS | ADDRESS ON FILE |
| JAMES ROBERT PIETRAS | ADDRESS ON FILE |
| JAMES ROBERT SINCLAIR | ADDRESS ON FILE |
| JAMES ROBERT SMITH | ADDRESS ON FILE |
| JAMES ROBERTS | ADDRESS ON FILE |
| JAMES ROBERTS | ADDRESS ON FILE |
| JAMES ROBERTSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES ROBINSON | ADDRESS ON FILE |
| JAMES RODGERS | ADDRESS ON FILE |
| JAMES RONALD BYERS | ADDRESS ON FILE |
| JAMES RONALD GALLMAN | ADDRESS ON FILE |
| JAMES RONNIE WILSON | ADDRESS ON FILE |
| JAMES ROSS | ADDRESS ON FILE |
| JAMES ROUTTE | ADDRESS ON FILE |
| JAMES ROUTTE | ADDRESS ON FILE |
| JAMES ROY ARTRIP III | ADDRESS ON FILE |
| JAMES ROY BLACK | ADDRESS ON FILE |
| JAMES ROY BLACK | ADDRESS ON FILE |
| JAMES ROY DOUGHTY | ADDRESS ON FILE |
| JAMES RUCKER | ADDRESS ON FILE |
| JAMES RUDOLPH | ADDRESS ON FILE |
| JAMES RUMPP JR | ADDRESS ON FILE |
| JAMES RUSSELL ATTEBERRY | ADDRESS ON FILE |
| JAMES RUSSELL MCDONALD | ADDRESS ON FILE |
| JAMES RUSSELL MCDONALD | ADDRESS ON FILE |
| JAMES S ADAMS | ADDRESS ON FILE |
| JAMES S BALDWIN | ADDRESS ON FILE |
| JAMES S BARNHILL | ADDRESS ON FILE |
| JAMES S BUNE | ADDRESS ON FILE |
| JAMES S CARTER | ADDRESS ON FILE |
| JAMES S CARTER | ADDRESS ON FILE |
| JAMES S COWING | ADDRESS ON FILE |
| JAMES S CRESWELL | ADDRESS ON FILE |
| JAMES S CURRERE | ADDRESS ON FILE |
| JAMES S DAY | ADDRESS ON FILE |
| JAMES S DUDLEY | ADDRESS ON FILE |
| JAMES S FERGUSON | ADDRESS ON FILE |
| JAMES S FIEDLER | ADDRESS ON FILE |
| JAMES S GARRETT | ADDRESS ON FILE |
| JAMES S HAMM JR | ADDRESS ON FILE |
| JAMES S HAYES | ADDRESS ON FILE |
| JAMES S JOHNSON | ADDRESS ON FILE |
| JAMES S KUNG | ADDRESS ON FILE |
| JAMES S LANE | ADDRESS ON FILE |
| JAMES S LEAK | ADDRESS ON FILE |
| JAMES S LOVE | ADDRESS ON FILE |
| JAMES S LUCKER | ADDRESS ON FILE |
| JAMES S MALSBARY | ADDRESS ON FILE |
| JAMES S MASON | ADDRESS ON FILE |
| JAMES S MCMELLEN | ADDRESS ON FILE |
| JAMES S MCNELLIS | ADDRESS ON FILE |
| JAMES S NORMAN | ADDRESS ON FILE |
| JAMES S NUSSER | ADDRESS ON FILE |
| JAMES S ROBERTS | ADDRESS ON FILE |
| JAMES S SCHNEIDER | ADDRESS ON FILE |
| JAMES S SEMPLE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES S SLICHTER | ADDRESS ON FILE |
| JAMES S SOCCI | ADDRESS ON FILE |
| JAMES S STOVER | ADDRESS ON FILE |
| JAMES S SUTTON | ADDRESS ON FILE |
| JAMES S TINSLEY | ADDRESS ON FILE |
| JAMES S,JR BONNETT | ADDRESS ON FILE |
| JAMES S. BOTHWELL | ADDRESS ON FILE |
| JAMES S. DAVIS | ADDRESS ON FILE |
| JAMES SAMUEL TIDWELL | ADDRESS ON FILE |
| JAMES SANDERS | ADDRESS ON FILE |
| JAMES SANDONATO | ADDRESS ON FILE |
| JAMES SAVINA | ADDRESS ON FILE |
| JAMES SCHLICHENMEYER | ADDRESS ON FILE |
| JAMES SCHMIDT | ADDRESS ON FILE |
| JAMES SCHMULEN | ADDRESS ON FILE |
| JAMES SCHRAM | ADDRESS ON FILE |
| JAMES SCHULTZ | ADDRESS ON FILE |
| JAMES SCHUMACHER | ADDRESS ON FILE |
| JAMES SCHWARZ | ADDRESS ON FILE |
| JAMES SCIROCCO | ADDRESS ON FILE |
| JAMES SCOTT | ADDRESS ON FILE |
| JAMES SCOTT | ADDRESS ON FILE |
| JAMES SCOTT HAY | ADDRESS ON FILE |
| JAMES SCOTT KIRKPATRICK | ADDRESS ON FILE |
| JAMES SCOTT MORRIS | ADDRESS ON FILE |
| JAMES SEAL | ADDRESS ON FILE |
| JAMES SEBESTA | ADDRESS ON FILE |
| JAMES SEEDERS | ADDRESS ON FILE |
| JAMES SESSIONS | ADDRESS ON FILE |
| JAMES SEVARD MOORE | ADDRESS ON FILE |
| JAMES SHAFER | ADDRESS ON FILE |
| JAMES SHAVER | ADDRESS ON FILE |
| JAMES SHAVOR | ADDRESS ON FILE |
| JAMES SHAW | ADDRESS ON FILE |
| JAMES SHAW | ADDRESS ON FILE |
| JAMES SHIVERS | ADDRESS ON FILE |
| JAMES SHOCKLEY | ADDRESS ON FILE |
| JAMES SHORT | ADDRESS ON FILE |
| JAMES SHUMATE | ADDRESS ON FILE |
| JAMES SIDES | ADDRESS ON FILE |
| JAMES SIDNEY HARVEY | ADDRESS ON FILE |
| JAMES SIGLER | ADDRESS ON FILE |
| JAMES SIGSBEE FRITZ | ADDRESS ON FILE |
| JAMES SILVESTRI | ADDRESS ON FILE |
| JAMES SIMMEL | ADDRESS ON FILE |
| JAMES SIMS | ADDRESS ON FILE |
| JAMES SINDELAR | ADDRESS ON FILE |
| JAMES SKELLY | ADDRESS ON FILE |
| JAMES SLATER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES SLATER | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SNIDER | ADDRESS ON FILE |
| JAMES SNYDER HAMMOND | ADDRESS ON FILE |
| JAMES SPELLMAN | 101 EUCALYPTUS ST 1203 LAKE JACKSON TX 77566 |
| JAMES SPICER | ADDRESS ON FILE |
| JAMES SPILLUM | ADDRESS ON FILE |
| JAMES SPURLOCK | ADDRESS ON FILE |
| JAMES STAAK | ADDRESS ON FILE |
| JAMES STACY | ADDRESS ON FILE |
| JAMES STAMPER | ADDRESS ON FILE |
| JAMES STANLEY | ADDRESS ON FILE |
| JAMES STANLEY WYBLE | ADDRESS ON FILE |
| JAMES STANLEY WYBLE III | ADDRESS ON FILE |
| JAMES STANLEY WYBLE JR | ADDRESS ON FILE |
| JAMES STANSBURY | ADDRESS ON FILE |
| JAMES STATON | ADDRESS ON FILE |
| JAMES STEELE | ADDRESS ON FILE |
| JAMES STEEN JR | ADDRESS ON FILE |
| JAMES STEPHEN DUNCAN | ADDRESS ON FILE |
| JAMES STEPHEN WELLS | ADDRESS ON FILE |
| JAMES STEPHENS | ADDRESS ON FILE |
| JAMES STERLING MITCHELL | ADDRESS ON FILE |
| JAMES STEVEN BURLING | ADDRESS ON FILE |
| JAMES STEVEN BURLING | ADDRESS ON FILE |
| JAMES STEVEN GOODRICH | ADDRESS ON FILE |
| JAMES STEVEN GOODRICH | ADDRESS ON FILE |
| JAMES STEVEN HELTON | ADDRESS ON FILE |
| JAMES STEVEN RUBLE | ADDRESS ON FILE |
| JAMES STEVENS | ADDRESS ON FILE |
| JAMES STEWART | ADDRESS ON FILE |
| JAMES STEWART | ADDRESS ON FILE |
| JAMES STINETT | ADDRESS ON FILE |
| JAMES STLOKER | 4820 THISTLEDOWN DR FORT WORTH TX 76137 |
| JAMES STONE | ADDRESS ON FILE |
| JAMES STOOL | ADDRESS ON FILE |
| JAMES STOVALL | ADDRESS ON FILE |
| JAMES STRICKLAND | ADDRESS ON FILE |
| JAMES STRICKLAND | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| JAMES STROPP | ADDRESS ON FILE |
| JAMES STULL | ADDRESS ON FILE |
| JAMES STURROCK | ADDRESS ON FILE |
| JAMES SULLIVAN | ADDRESS ON FILE |
| JAMES SWINSON | ADDRESS ON FILE |
| JAMES SWINSON | ADDRESS ON FILE |
| JAMES SYLVESTER BOWEN | ADDRESS ON FILE |
| JAMES T & IRENE MOSES | ADDRESS ON FILE |
| JAMES T BENNETT | ADDRESS ON FILE |
| JAMES T BERTRAM | ADDRESS ON FILE |
| JAMES T BOYLE | ADDRESS ON FILE |
| JAMES T BROUS | ADDRESS ON FILE |
| JAMES T BROWN | ADDRESS ON FILE |
| JAMES T BROWN | ADDRESS ON FILE |
| JAMES T DOUGLAS | 10087 DUFF WASHA OAK HARBOR OH 43449 |
| JAMES T FRESHOUR | ADDRESS ON FILE |
| JAMES T FRESHOUR | ADDRESS ON FILE |
| JAMES T GABLES | ADDRESS ON FILE |
| JAMES T GARNER | ADDRESS ON FILE |
| JAMES T GASQUE | ADDRESS ON FILE |
| JAMES T GIORDANO | ADDRESS ON FILE |
| JAMES T GRAYSON | ADDRESS ON FILE |
| JAMES T HAMPTON | ADDRESS ON FILE |
| JAMES T HENDRICKS | ADDRESS ON FILE |
| JAMES T HILL | ADDRESS ON FILE |
| JAMES T HILTZ | ADDRESS ON FILE |
| JAMES T HORN | ADDRESS ON FILE |
| JAMES T HUMPHRIES | ADDRESS ON FILE |
| JAMES T JOHNSON | ADDRESS ON FILE |
| JAMES T KIRKPATRICK | ADDRESS ON FILE |
| JAMES T LANCASTER | ADDRESS ON FILE |
| JAMES T LOWEY | ADDRESS ON FILE |
| JAMES T MCCAMBRIDGE | ADDRESS ON FILE |
| JAMES T MCGUINNESS | ADDRESS ON FILE |
| JAMES T MCKNIGHT | ADDRESS ON FILE |
| JAMES T MICHALIK | ADDRESS ON FILE |
| JAMES T MINOR | ADDRESS ON FILE |
| JAMES T MORRIS | ADDRESS ON FILE |
| JAMES T MOUNCE | ADDRESS ON FILE |
| JAMES T O'NEIL | ADDRESS ON FILE |
| JAMES T PARKER | ADDRESS ON FILE |
| JAMES T PRICE | ADDRESS ON FILE |
| JAMES T RANGELEY | ADDRESS ON FILE |
| JAMES T REILLY | ADDRESS ON FILE |
| JAMES T REILLY | ADDRESS ON FILE |
| JAMES T ROBINETTE | ADDRESS ON FILE |
| JAMES T ROLPH | ADDRESS ON FILE |
| JAMES T SILAR | ADDRESS ON FILE |
| JAMES T STRAIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES T THOMAS | ADDRESS ON FILE |
| JAMES T THOMAS | ADDRESS ON FILE |
| JAMES T WATSON | ADDRESS ON FILE |
| JAMES TACKETT | ADDRESS ON FILE |
| JAMES TALIAFERRO | ADDRESS ON FILE |
| JAMES TARR | ADDRESS ON FILE |
| JAMES TARVER | ADDRESS ON FILE |
| JAMES TARVER | ADDRESS ON FILE |
| JAMES TARVER | MARK J. OBERTI OBERTI SULLIVAN LLP 723 MAIN ST, SUITE 340 HOUSTON TX 77002 |
| JAMES TAYLOR | ADDRESS ON FILE |
| JAMES TAYLOR | ADDRESS ON FILE |
| JAMES TAYLOR | ADDRESS ON FILE |
| JAMES TEEMS | ADDRESS ON FILE |
| JAMES TERRY JANK | ADDRESS ON FILE |
| JAMES TERRY JANK | ADDRESS ON FILE |
| JAMES THIM | ADDRESS ON FILE |
| JAMES THOMAS | ADDRESS ON FILE |
| JAMES THOMAS | ADDRESS ON FILE |
| JAMES THOMAS | ADDRESS ON FILE |
| JAMES THOMAS | ADDRESS ON FILE |
| JAMES THOMAS DYER | ADDRESS ON FILE |
| JAMES THOMAS HASSLINGER | ADDRESS ON FILE |
| JAMES THOMAS ISHEE | ADDRESS ON FILE |
| JAMES THOMAS KEEN | ADDRESS ON FILE |
| JAMES THOMAS POLIDORA | ADDRESS ON FILE |
| JAMES THOMASON | ADDRESS ON FILE |
| JAMES THOMPSON | ADDRESS ON FILE |
| JAMES THOMPSON | ADDRESS ON FILE |
| JAMES THORNBERG | ADDRESS ON FILE |
| JAMES TICHENOR | ADDRESS ON FILE |
| JAMES TIFFEN STILLWELL | ADDRESS ON FILE |
| JAMES TIGUES | ADDRESS ON FILE |
| JAMES TILLEY | ADDRESS ON FILE |
| JAMES TILTON ELKINS | ADDRESS ON FILE |
| JAMES TIMMONS | ADDRESS ON FILE |
| JAMES TINKLE | ADDRESS ON FILE |
| JAMES TINKLE | ADDRESS ON FILE |
| JAMES TINSLEY | ADDRESS ON FILE |
| JAMES TIPTON | ADDRESS ON FILE |
| JAMES TODD TAYLOR | ADDRESS ON FILE |
| JAMES TODD WARREN | ADDRESS ON FILE |
| JAMES TOMLIN | ADDRESS ON FILE |
| JAMES TOOMBS | ADDRESS ON FILE |
| JAMES TOSCANO AND JEANETTE TOSCANO | ADDRESS ON FILE |
| JAMES TOSCANO AND JEANETTE TOSCANO | ADDRESS ON FILE |
| JAMES TRIVETT THOMPSON | ADDRESS ON FILE |
| JAMES TRIVETT THOMPSON | ADDRESS ON FILE |
| JAMES TUCKER | ADDRESS ON FILE |
| JAMES U DEFRANCIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES UEHLEIN | ADDRESS ON FILE |
| JAMES V BORIS | ADDRESS ON FILE |
| JAMES V BRYAN | ADDRESS ON FILE |
| JAMES V COLLETTI | ADDRESS ON FILE |
| JAMES V DECILLIS | ADDRESS ON FILE |
| JAMES V FITZGERALD | ADDRESS ON FILE |
| JAMES V GAGAN | ADDRESS ON FILE |
| JAMES V GOULD | ADDRESS ON FILE |
| JAMES V IVEY | ADDRESS ON FILE |
| JAMES V JONES | ADDRESS ON FILE |
| JAMES V KNIGHT | ADDRESS ON FILE |
| JAMES V LEHMANN | ADDRESS ON FILE |
| JAMES V MCEWEN | ADDRESS ON FILE |
| JAMES V MOLLER | ADDRESS ON FILE |
| JAMES V PRATHER | ADDRESS ON FILE |
| JAMES V ROBERTIELLO | ADDRESS ON FILE |
| JAMES V SEMINARA | ADDRESS ON FILE |
| JAMES V SHRAMEK | ADDRESS ON FILE |
| JAMES V STINE | ADDRESS ON FILE |
| JAMES V SURBER | ADDRESS ON FILE |
| JAMES V SURBER | ADDRESS ON FILE |
| JAMES V WARREN | ADDRESS ON FILE |
| JAMES VALDEZ | ADDRESS ON FILE |
| JAMES VALENTICH | ADDRESS ON FILE |
| JAMES VAUGHAN | ADDRESS ON FILE |
| JAMES VAUGHN | ADDRESS ON FILE |
| JAMES VERMEULEN | ADDRESS ON FILE |
| JAMES VIRGIL ALLRED | ADDRESS ON FILE |
| JAMES VIRGIL ALLRED | ADDRESS ON FILE |
| JAMES VIRGIL JACKSON | ADDRESS ON FILE |
| JAMES VORHIES | ADDRESS ON FILE |
| JAMES W ALSUP | ADDRESS ON FILE |
| JAMES W ANDERSON | ADDRESS ON FILE |
| JAMES W ANDERSON | ADDRESS ON FILE |
| JAMES W ASHCRAFT | ADDRESS ON FILE |
| JAMES W BAKER | ADDRESS ON FILE |
| JAMES W BASHLOR | ADDRESS ON FILE |
| JAMES W BERGHORN | ADDRESS ON FILE |
| JAMES W BERRY | ADDRESS ON FILE |
| JAMES W BOYD | ADDRESS ON FILE |
| JAMES W BRADLEY | ADDRESS ON FILE |
| JAMES W BROOKS | ADDRESS ON FILE |
| JAMES W BUCKLEY | ADDRESS ON FILE |
| JAMES W BUCKLEY JR | ADDRESS ON FILE |
| JAMES W BURKE | ADDRESS ON FILE |
| JAMES W CARPENTER | ADDRESS ON FILE |
| JAMES W CARPENTER | ADDRESS ON FILE |
| JAMES W CO-RISON | ADDRESS ON FILE |
| JAMES W COOK JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES W COPELAND | ADDRESS ON FILE |
| JAMES W CRAWFORD | ADDRESS ON FILE |
| JAMES W CRUTCHER | ADDRESS ON FILE |
| JAMES W DAFFER JR | ADDRESS ON FILE |
| JAMES W DANIEL | ADDRESS ON FILE |
| JAMES W DAWSON JR | ADDRESS ON FILE |
| JAMES W DIAMOND | ADDRESS ON FILE |
| JAMES W DIBRELL | ADDRESS ON FILE |
| JAMES W ELDRIDGE | ADDRESS ON FILE |
| JAMES W ENNIS | ADDRESS ON FILE |
| JAMES W EWING | ADDRESS ON FILE |
| JAMES W FLEMING | ADDRESS ON FILE |
| JAMES W FORD | ADDRESS ON FILE |
| JAMES W FRAZIER | ADDRESS ON FILE |
| JAMES W FRENCH | ADDRESS ON FILE |
| JAMES W FRENCH | ADDRESS ON FILE |
| JAMES W GILBERT | ADDRESS ON FILE |
| JAMES W GILBERT | ADDRESS ON FILE |
| JAMES W GLOVER | ADDRESS ON FILE |
| JAMES W GORDON | ADDRESS ON FILE |
| JAMES W GRAHAM | ADDRESS ON FILE |
| JAMES W GRAY | ADDRESS ON FILE |
| JAMES W GRUDZA | ADDRESS ON FILE |
| JAMES W HAMMOND | ADDRESS ON FILE |
| JAMES W HANEY | ADDRESS ON FILE |
| JAMES W HOSS | ADDRESS ON FILE |
| JAMES W HUTTER | ADDRESS ON FILE |
| JAMES W JONES | ADDRESS ON FILE |
| JAMES W JOSLIN | ADDRESS ON FILE |
| JAMES W KELLY | ADDRESS ON FILE |
| JAMES W KING | ADDRESS ON FILE |
| JAMES W KLOHR | ADDRESS ON FILE |
| JAMES W KNOWLES | ADDRESS ON FILE |
| JAMES W LANIGAN | ADDRESS ON FILE |
| JAMES W LOVE | ADDRESS ON FILE |
| JAMES W LYLES | ADDRESS ON FILE |
| JAMES W MANCUSO | ADDRESS ON FILE |
| JAMES W MASON | ADDRESS ON FILE |
| JAMES W MAY | ADDRESS ON FILE |
| JAMES W MCCORMICK | ADDRESS ON FILE |
| JAMES W MCCOY | ADDRESS ON FILE |
| JAMES W MCGREGOR JR | ADDRESS ON FILE |
| JAMES W MCLANE | ADDRESS ON FILE |
| JAMES W MCLANE | ADDRESS ON FILE |
| JAMES W MEHAFFEY | ADDRESS ON FILE |
| JAMES W METTS | ADDRESS ON FILE |
| JAMES W MITCHEM | ADDRESS ON FILE |
| JAMES W MITCHEM | ADDRESS ON FILE |
| JAMES W MOORE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES W MORELAND | ADDRESS ON FILE |
| JAMES W MURPHY | ADDRESS ON FILE |
| JAMES W NETON | ADDRESS ON FILE |
| JAMES W OTOOLE | ADDRESS ON FILE |
| JAMES W PARKINSON | ADDRESS ON FILE |
| JAMES W PAUL | ADDRESS ON FILE |
| JAMES W PEACOCK | ADDRESS ON FILE |
| JAMES W PERROW | ADDRESS ON FILE |
| JAMES W PETERSON | ADDRESS ON FILE |
| JAMES W PHELPS JR | ADDRESS ON FILE |
| JAMES W RALPH | ADDRESS ON FILE |
| JAMES W REED | ADDRESS ON FILE |
| JAMES W RICHARDSON | ADDRESS ON FILE |
| JAMES W RIELLY | ADDRESS ON FILE |
| JAMES W SANDER | ADDRESS ON FILE |
| JAMES W SCURRY | ADDRESS ON FILE |
| JAMES W SHARROW | ADDRESS ON FILE |
| JAMES W SHEPHERD | ADDRESS ON FILE |
| JAMES W SHINN | ADDRESS ON FILE |
| JAMES W SIRLES | ADDRESS ON FILE |
| JAMES W SMITH JR | ADDRESS ON FILE |
| JAMES W SPECHT | ADDRESS ON FILE |
| JAMES W STOVER | ADDRESS ON FILE |
| JAMES W VARNER | ADDRESS ON FILE |
| JAMES W WALLING | ADDRESS ON FILE |
| JAMES W WARREN | ADDRESS ON FILE |
| JAMES W WEBB | ADDRESS ON FILE |
| JAMES W WHEELON | ADDRESS ON FILE |
| JAMES W WITTMAN | ADDRESS ON FILE |
| JAMES W. TRIMBLE | ADDRESS ON FILE |
| JAMES WADE | ADDRESS ON FILE |
| JAMES WALKER | ADDRESS ON FILE |
| JAMES WALKER | ADDRESS ON FILE |
| JAMES WALKER | ADDRESS ON FILE |
| JAMES WALKER | ADDRESS ON FILE |
| JAMES WALKER MANUFACTURING CO | 511 W. 195TH ST. GLENWOOD IL 60425 |
| JAMES WALKER MANUFACTURING CO | ALAN STUART ZELKOWITZ 1 SOUTH WACKER DRIVE SUITE 2500 CHICAGO IL 60606-4673 |
| JAMES WALKER MANUFACTURING CO | CHRISTOPHER MAY 511 W 195TH ST GLENWOOD IL 60425 |
| JAMES WALKER MANUFACTURING CO | SEGAL MCCAMBRIDGE SINGER & MAHONEY ANASTASIOS THOMAS FOUKAS 233 S WACKER, SUITE 5500 CHICAGO IL 60606 |
| JAMES WALKER SNYDER JR | ADDRESS ON FILE |
| JAMES WALLACE | ADDRESS ON FILE |
| JAMES WALLACE | ADDRESS ON FILE |
| JAMES WALLACE | ADDRESS ON FILE |
| JAMES WALLER | ADDRESS ON FILE |
| JAMES WALLER | ADDRESS ON FILE |
| JAMES WALTER SOWDERS | ADDRESS ON FILE |
| JAMES WARD | ADDRESS ON FILE |
| JAMES WARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES WARD | ADDRESS ON FILE |
| JAMES WARKENTIN | ADDRESS ON FILE |
| JAMES WARREN ALFORD | ADDRESS ON FILE |
| JAMES WARREN DUKE | ADDRESS ON FILE |
| JAMES WASHINGTON | ADDRESS ON FILE |
| JAMES WATSON | ADDRESS ON FILE |
| JAMES WAYNE CHOPEL | ADDRESS ON FILE |
| JAMES WAYNE CHOPEL | ADDRESS ON FILE |
| JAMES WELDON DONNELL | ADDRESS ON FILE |
| JAMES WELLS | ADDRESS ON FILE |
| JAMES WERLEY | ADDRESS ON FILE |
| JAMES WESLEY CHILES | ADDRESS ON FILE |
| JAMES WESLEY CULP | ADDRESS ON FILE |
| JAMES WESLEY SQUIRES | ADDRESS ON FILE |
| JAMES WEST | ADDRESS ON FILE |
| JAMES WETTERMAN | ADDRESS ON FILE |
| JAMES WHATLEY | ADDRESS ON FILE |
| JAMES WHITEMAN | ADDRESS ON FILE |
| JAMES WHITESCARVER | ADDRESS ON FILE |
| JAMES WHITTLE SR | ADDRESS ON FILE |
| JAMES WILBUR CHEEVER | ADDRESS ON FILE |
| JAMES WILCOX | ADDRESS ON FILE |
| JAMES WILKINSON | ADDRESS ON FILE |
| JAMES WILLETT | ADDRESS ON FILE |
| JAMES WILLIAM BRENDLE | ADDRESS ON FILE |
| JAMES WILLIAM DANEKER | ADDRESS ON FILE |
| JAMES WILLIAM ENGBARTH | ADDRESS ON FILE |
| JAMES WILLIAM HENSON JR | ADDRESS ON FILE |
| JAMES WILLIAM HOGAN IV | ADDRESS ON FILE |
| JAMES WILLIAM JOHANNESSEN | ADDRESS ON FILE |
| JAMES WILLIAM LEE | ADDRESS ON FILE |
| JAMES WILLIAM LEE | ADDRESS ON FILE |
| JAMES WILLIAM MADKINS | ADDRESS ON FILE |
| JAMES WILLIAM PRICE | ADDRESS ON FILE |
| JAMES WILLIAM RIECK | ADDRESS ON FILE |
| JAMES WILLIAM ROGERS JR | ADDRESS ON FILE |
| JAMES WILLIAM WATSON | ADDRESS ON FILE |
| JAMES WILLIAMS | ADDRESS ON FILE |
| JAMES WILLIAMS | ADDRESS ON FILE |
| JAMES WILLIAMS | ADDRESS ON FILE |
| JAMES WILLIAMS | ADDRESS ON FILE |
| JAMES WILLIAMS | ADDRESS ON FILE |
| JAMES WILLIAMS | ADDRESS ON FILE |
| JAMES WILLIAMS | ADDRESS ON FILE |
| JAMES WILLIAMS | ADDRESS ON FILE |
| JAMES WILSON | ADDRESS ON FILE |
| JAMES WILSON | ADDRESS ON FILE |
| JAMES WILSON VALLASTER JR | ADDRESS ON FILE |
| JAMES WINNINGHAM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES WINSTEAD | ADDRESS ON FILE |
| JAMES WINTERS | ADDRESS ON FILE |
| JAMES WITCHER | ADDRESS ON FILE |
| JAMES WOOD | ADDRESS ON FILE |
| JAMES WOOD | ADDRESS ON FILE |
| JAMES WOODARD | ADDRESS ON FILE |
| JAMES WOODY SPEER | ADDRESS ON FILE |
| JAMES WREN | ADDRESS ON FILE |
| JAMES WRIGHT | ADDRESS ON FILE |
| JAMES X SMITH | ADDRESS ON FILE |
| JAMES Y DEAN | ADDRESS ON FILE |
| JAMES Y HOM | ADDRESS ON FILE |
| JAMES Y KAO | ADDRESS ON FILE |
| JAMES YATES | ADDRESS ON FILE |
| JAMES YEAGER | ADDRESS ON FILE |
| JAMES YOUNG | ADDRESS ON FILE |
| JAMES YOUNG CREDIT SHELTER TRUST | ADDRESS ON FILE |
| JAMES YOUREE | ADDRESS ON FILE |
| JAMES Z PAPAZISSIMOS | ADDRESS ON FILE |
| JAMES ZEVCHAK | ADDRESS ON FILE |
| JAMES, DONALD | 2323 PALL MALL AVE DALLAS TX 75241-3927 |
| JAMES, LANA J | 748 LOVERN ST CEDAR HILL TX 75104-6060 |
| JAMES, VIRGINIA | 10 OAK TREE DR SENECA SC 29678 |
| JAMESHA AUSTIN | ADDRESS ON FILE |
| JAMESON GLEN GREGORY | ADDRESS ON FILE |
| JAMESON GREGORY | ADDRESS ON FILE |
| JAMESZETTA L RATTLEY | ADDRESS ON FILE |
| JAMEY CARROLL | ADDRESS ON FILE |
| JAMEY EDWARD ISAACS | ADDRESS ON FILE |
| JAMEY EDWARD ISAACS | ADDRESS ON FILE |
| JAMEY FORD | ADDRESS ON FILE |
| JAMEY ISAACS | ADDRESS ON FILE |
| JAMEY M FORD | ADDRESS ON FILE |
| JAMEY MILLICAN | ADDRESS ON FILE |
| JAMEY MILLICAN | ADDRESS ON FILE |
| JAMI A ROGERS | ADDRESS ON FILE |
| JAMI E DUTTON | ADDRESS ON FILE |
| JAMI KOSSE | ADDRESS ON FILE |
| JAMI TILLERY | ADDRESS ON FILE |
| JAMIE ALLEN | ADDRESS ON FILE |
| JAMIE ALLEN BRANDT | ADDRESS ON FILE |
| JAMIE ALLEN BRANDT | ADDRESS ON FILE |
| JAMIE BAGLEY | ADDRESS ON FILE |
| JAMIE BERAN | ADDRESS ON FILE |
| JAMIE BLANKENSHIP | ADDRESS ON FILE |
| JAMIE BRANDT | ADDRESS ON FILE |
| JAMIE CAMP | ADDRESS ON FILE |
| JAMIE CHRISTOPHER DOUGHARTY | ADDRESS ON FILE |
| JAMIE D EGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMIE D JORDAN | ADDRESS ON FILE |
| JAMIE DEE CULPEPPER | ADDRESS ON FILE |
| JAMIE EDWARD SOLIS | ADDRESS ON FILE |
| JAMIE ENOC GARZA | ADDRESS ON FILE |
| JAMIE ETHERIDGE | ADDRESS ON FILE |
| JAMIE GANDY | ADDRESS ON FILE |
| JAMIE HALL | ADDRESS ON FILE |
| JAMIE HARRIS | ADDRESS ON FILE |
| JAMIE JORDAN | ADDRESS ON FILE |
| JAMIE KINWORTHY | ADDRESS ON FILE |
| JAMIE KRAUSE | ADDRESS ON FILE |
| JAMIE L BARRETT | ADDRESS ON FILE |
| JAMIE L FOSTER | ADDRESS ON FILE |
| JAMIE L MARIN | ADDRESS ON FILE |
| JAMIE L RICHARDSON | 112 E HOPE DR LONGVIEW TX 75604-1614 |
| JAMIE L RICHARDSON | ADDRESS ON FILE |
| JAMIE LARSON | ADDRESS ON FILE |
| JAMIE LEIGH JOHNSON | ADDRESS ON FILE |
| JAMIE LYNN ADAMS | ADDRESS ON FILE |
| JAMIE LYNN WEBB | ADDRESS ON FILE |
| JAMIE M GEORGE | ADDRESS ON FILE |
| JAMIE MCLELLAND | ADDRESS ON FILE |
| JAMIE MCNEAL | ADDRESS ON FILE |
| JAMIE MORAIN ZANOVEC | ADDRESS ON FILE |
| JAMIE P MORRIS | ADDRESS ON FILE |
| JAMIE PAUL ANDERSON | ADDRESS ON FILE |
| JAMIE PITCHFORD | ADDRESS ON FILE |
| JAMIE PRESCOTT | ADDRESS ON FILE |
| JAMIE R R BALLARD | ADDRESS ON FILE |
| JAMIE S. KOUGL | ADDRESS ON FILE |
| JAMIE SCOTT | ADDRESS ON FILE |
| JAMIE SPIARES PITCHFORD | ADDRESS ON FILE |
| JAMIE VAUGHN | ADDRESS ON FILE |
| JAMIE W ROCHELLE | ADDRESS ON FILE |
| JAMIE W SINGLETON | ADDRESS ON FILE |
| JAMIL LONE | ADDRESS ON FILE |
| JAMIL STROMILE | ADDRESS ON FILE |
| JAMIN LEICHERING | ADDRESS ON FILE |
| JAMISON LEE MILLICAN | ADDRESS ON FILE |
| JAMISON MILLICAN | ADDRESS ON FILE |
| JAMISON PFISTER | ADDRESS ON FILE |
| JAMMIE D HOLLAND | ADDRESS ON FILE |
| JAMS INC | 8401 N CENTRAL EXPRESSWAY THE BRIERLEY BLDG STE 610 DALLAS TX 75225 |
| JAMSHID SADEGHIPOUR | ADDRESS ON FILE |
| JAMSHID TASHI | ADDRESS ON FILE |
| JAMYE NELL PORTER | ADDRESS ON FILE |
| JAN A CARTER | ADDRESS ON FILE |
| JAN A KALDA | ADDRESS ON FILE |
| JAN ALAN MCCOMBIE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAN BRIDGES | ADDRESS ON FILE |
| JAN CHRISTIAN SEUBERT | ADDRESS ON FILE |
| JAN D KRAJC | ADDRESS ON FILE |
| JAN D LEFTER | ADDRESS ON FILE |
| JAN D ROACH | ADDRESS ON FILE |
| JAN DEKKER | ADDRESS ON FILE |
| JAN DUFRENE | ADDRESS ON FILE |
| JAN E SKONTORP | ADDRESS ON FILE |
| JAN FARR | ADDRESS ON FILE |
| JAN GREGOR DUDIAK | ADDRESS ON FILE |
| JAN H MARSH | ADDRESS ON FILE |
| JAN HAJCHIKIEWIEZ | ADDRESS ON FILE |
| JAN HINEIS | ADDRESS ON FILE |
| JAN HRABOWSKI | ADDRESS ON FILE |
| JAN HURSH | ADDRESS ON FILE |
| JAN INDOFFER | ADDRESS ON FILE |
| JAN JOHNSON | ADDRESS ON FILE |
| JAN JOHNSON SHEETS | ADDRESS ON FILE |
| JAN KALMAR | ADDRESS ON FILE |
| JAN KWIATKOWSKI | ADDRESS ON FILE |
| JAN L JORNEY MELCHOR | ADDRESS ON FILE |
| JAN M MCCANN | ADDRESS ON FILE |
| JAN M NEUBERGER | ADDRESS ON FILE |
| JAN P COUTTS | ADDRESS ON FILE |
| JAN R DUPRE | ADDRESS ON FILE |
| JAN RATCLIFF | ADDRESS ON FILE |
| JAN S NIELSEN | ADDRESS ON FILE |
| JAN S SIMONSEN | ADDRESS ON FILE |
| JAN S TERASZKIEWICZ | ADDRESS ON FILE |
| JAN S TERASZKIEWICZ | ADDRESS ON FILE |
| JAN ZAUFAL | ADDRESS ON FILE |
| JAN-KAREN MORZAN | ADDRESS ON FILE |
| JANA BOWERS | 400 GREENHILL PARK AVE MT PLEASANT TX 75455-6748 |
| JANA C WOOD | ADDRESS ON FILE |
| JANA J ROSSELLE | ADDRESS ON FILE |
| JANA J STEPHENSON | ADDRESS ON FILE |
| JANA JAMES PAYNE | ADDRESS ON FILE |
| JANA L BEARRY | ADDRESS ON FILE |
| JANA L LEDGERWOOD | ADDRESS ON FILE |
| JANA M GOBER | ADDRESS ON FILE |
| JANA WESTERN | ADDRESS ON FILE |
| JANA WOOD | ADDRESS ON FILE |
| JANAE BRANCH | ADDRESS ON FILE |
| JANAE MCDONALD | ADDRESS ON FILE |
| JANAKI RANGASWAMY | ADDRESS ON FILE |
| JANAN ARSIAN | 50 MISSION HILL WAY CRAIGIEBURN VA 3064 |
| JANARDAN AMIN | ADDRESS ON FILE |
| JANARDAN GORDHANBHAI AMIN | ADDRESS ON FILE |
| JANARDAN GORDHANBHAI AMIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANCIE L EUBA | ADDRESS ON FILE |
| JANE A BANASIAK | ADDRESS ON FILE |
| JANE A EGAN | ADDRESS ON FILE |
| JANE A ESPOSITO | ADDRESS ON FILE |
| JANE A MILLER | ADDRESS ON FILE |
| JANE A RIGDON | ADDRESS ON FILE |
| JANE A SOLNICK | ADDRESS ON FILE |
| JANE A WALKER | ADDRESS ON FILE |
| JANE ALGOZZINI | ADDRESS ON FILE |
| JANE ANNE WILSON | ADDRESS ON FILE |
| JANE B LEE | ADDRESS ON FILE |
| JANE BAUGHMAN | ADDRESS ON FILE |
| JANE BAVINEAU | ADDRESS ON FILE |
| JANE BRADY | ADDRESS ON FILE |
| JANE BRUNELL | ADDRESS ON FILE |
| JANE C BOYER | ADDRESS ON FILE |
| JANE C MOWER | ADDRESS ON FILE |
| JANE C SANSONE | ADDRESS ON FILE |
| JANE CAPPELLI | ADDRESS ON FILE |
| JANE CARPENTER | ADDRESS ON FILE |
| JANE CARPENTER TRUSTEE | ADDRESS ON FILE |
| JANE CHIN | ADDRESS ON FILE |
| JANE COLLINS | ADDRESS ON FILE |
| JANE COLLINS | ADDRESS ON FILE |
| JANE COLLINS | ADDRESS ON FILE |
| JANE COTTRELL | ADDRESS ON FILE |
| JANE COTTRELL | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| JANE D SAGOE | ADDRESS ON FILE |
| JANE DARLINE SCOTT | ADDRESS ON FILE |
| JANE DAUGHERTY | ADDRESS ON FILE |
| JANE DAVIS | ADDRESS ON FILE |
| JANE DEAN | ADDRESS ON FILE |
| JANE DREW | ADDRESS ON FILE |
| JANE E BECK | ADDRESS ON FILE |
| JANE E BOSCH | ADDRESS ON FILE |
| JANE E GONZALES | ADDRESS ON FILE |
| JANE E HARTFORD | ADDRESS ON FILE |
| JANE E HILZMAN | ADDRESS ON FILE |
| JANE E HOLE | ADDRESS ON FILE |
| JANE E HOWARD | ADDRESS ON FILE |
| JANE E WAHL | 28 AMHERST AVE, APT 1D PUEBLO CO 81005 |
| JANE E WILLIAMS | ADDRESS ON FILE |
| JANE EVANS | 3814 GREENMOUNT AVE BALTIMORE MD 21218 |
| JANE F BOBEREK | ADDRESS ON FILE |
| JANE G LANIER | ADDRESS ON FILE |
| JANE GIBSON THOMPSON | ADDRESS ON FILE |
| JANE H BIRTWISTLE | ADDRESS ON FILE |
| JANE H MARTIN | ADDRESS ON FILE |
| JANE HEINZMANN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANE HENDRIX | ADDRESS ON FILE |
| JANE K OLIVIERI | ADDRESS ON FILE |
| JANE KNICKERBOCKER | ADDRESS ON FILE |
| JANE L LOGGINS SKYLES | ADDRESS ON FILE |
| JANE M BENGTSON | ADDRESS ON FILE |
| JANE M CAREY | ADDRESS ON FILE |
| JANE M GLEISNER | ADDRESS ON FILE |
| JANE M PARTON | ADDRESS ON FILE |
| JANE M ROGERS | ADDRESS ON FILE |
| JANE M SOUTHWORTH | ADDRESS ON FILE |
| JANE MANLEY | ADDRESS ON FILE |
| JANE MEYEROTT | ADDRESS ON FILE |
| JANE MURPHY MCGRAW | ADDRESS ON FILE |
| JANE P WARREN | ADDRESS ON FILE |
| JANE PAGANINI | ADDRESS ON FILE |
| JANE R HATCHER | ADDRESS ON FILE |
| JANE R LASSITER | ADDRESS ON FILE |
| JANE R WADDLE | ADDRESS ON FILE |
| JANE S OLNEY | ADDRESS ON FILE |
| JANE S STEIN | ADDRESS ON FILE |
| JANE SCOTT | ADDRESS ON FILE |
| JANE SHEPHERD | ADDRESS ON FILE |
| JANE SHEPHERD | ADDRESS ON FILE |
| JANE SULLIVAN | ADDRESS ON FILE |
| JANE T BORNE KIMBLE | ADDRESS ON FILE |
| JANE T CLIANCI | ADDRESS ON FILE |
| JANE T KAPPHAHN | ADDRESS ON FILE |
| JANE TARVER | ADDRESS ON FILE |
| JANE V BARTELME | ADDRESS ON FILE |
| JANE V CHICK | ADDRESS ON FILE |
| JANE V NACEWICZ | ADDRESS ON FILE |
| JANE WANG | ADDRESS ON FILE |
| JANE WHITE CARPENTER | 2925 FM 2749 THORNTON TX 76687 |
| JANE Z OBRIEN | ADDRESS ON FILE |
| JANELDA ELKINS | ADDRESS ON FILE |
| JANELL A TROXLER | ADDRESS ON FILE |
| JANELL J ROHLACK | ADDRESS ON FILE |
| JANELL ROHLACK | ADDRESS ON FILE |
| JANELLE D GUIDER | ADDRESS ON FILE |
| JANELLE DISICK | ADDRESS ON FILE |
| JANET A BRERETON | ADDRESS ON FILE |
| JANET A EISER | ADDRESS ON FILE |
| JANET A FITTIPALDI | ADDRESS ON FILE |
| JANET A GEGAN | ADDRESS ON FILE |
| JANET A HAYDEL | ADDRESS ON FILE |
| JANET A HUDSON | ADDRESS ON FILE |
| JANET A PALADINO | ADDRESS ON FILE |
| JANET A PICKARD | ADDRESS ON FILE |
| JANET A WELCH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JANET ANN COPE | ADDRESS ON FILE |
| JANET ARCHER-BREIVIK | ADDRESS ON FILE |
| JANET AVENDANO | ADDRESS ON FILE |
| JANET B OGAN | ADDRESS ON FILE |
| JANET B WEBER | ADDRESS ON FILE |
| JANET BOLOGNA | ADDRESS ON FILE |
| JANET BROWNING | ADDRESS ON FILE |
| JANET BROWNING | ADDRESS ON FILE |
| JANET C CHEN | ADDRESS ON FILE |
| JANET C FANNING | ADDRESS ON FILE |
| JANET C MAGURN | ADDRESS ON FILE |
| JANET C MILENKI | ADDRESS ON FILE |
| JANET C O'NEILL | ADDRESS ON FILE |
| JANET C PARKER | ADDRESS ON FILE |
| JANET C PREETORIUS | ADDRESS ON FILE |
| JANET C WHITTLE | ADDRESS ON FILE |
| JANET CAPEHART | ADDRESS ON FILE |
| JANET CONWAY | ADDRESS ON FILE |
| JANET CONWAY | ADDRESS ON FILE |
| JANET D DICKSON | ADDRESS ON FILE |
| JANET D VICKERS | ADDRESS ON FILE |
| JANET DIANE LIVINGSTON | ADDRESS ON FILE |
| JANET DONES | ADDRESS ON FILE |
| JANET E BELSKY | ADDRESS ON FILE |
| JANET E KARR | ADDRESS ON FILE |
| JANET ELLIS | ADDRESS ON FILE |
| JANET F REILLY | ADDRESS ON FILE |
| JANET F ROBERTS | ADDRESS ON FILE |
| JANET GASPARD | ADDRESS ON FILE |
| JANET GILBERTI | ADDRESS ON FILE |
| JANET H GINSBERG | ADDRESS ON FILE |
| JANET H VULK | ADDRESS ON FILE |
| JANET HARTSHORN | ADDRESS ON FILE |
| JANET HOUSTON | ADDRESS ON FILE |
| JANET I HUGHES | ADDRESS ON FILE |
| JANET J BATES | ADDRESS ON FILE |
| JANET J CLARKE | ADDRESS ON FILE |
| JANET J MALLONGA | ADDRESS ON FILE |
| JANET J PANESSA | ADDRESS ON FILE |
| JANET JANICE | ADDRESS ON FILE |
| JANET JENKINS | ADDRESS ON FILE |
| JANET K FELTS | ADDRESS ON FILE |
| JANET KOLODZIEJSKI | ADDRESS ON FILE |
| JANET KOLODZIEJSKI | ADDRESS ON FILE |
| JANET L ALDERMAN | ADDRESS ON FILE |
| JANET L BARBEE | ADDRESS ON FILE |
| JANET L BILTON | ADDRESS ON FILE |
| JANET L DAHL | ADDRESS ON FILE |
| JANET L GIBBS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JANET L HART | ADDRESS ON FILE |
| JANET L HUGHES | ADDRESS ON FILE |
| JANET L JOHNSON-BANE | ADDRESS ON FILE |
| JANET L MEERSMAN | ADDRESS ON FILE |
| JANET L MIEZIS | ADDRESS ON FILE |
| JANET L PHILLIPS | ADDRESS ON FILE |
| JANET L SHUM | ADDRESS ON FILE |
| JANET L STIRLING | ADDRESS ON FILE |
| JANET L TUCKEY | ADDRESS ON FILE |
| JANET L WEISSMAN | ADDRESS ON FILE |
| JANET LATHAM | ADDRESS ON FILE |
| JANET LEDWITZ | ADDRESS ON FILE |
| JANET LEE EDWARDS | ADDRESS ON FILE |
| JANET LEVINE | ADDRESS ON FILE |
| JANET LORRAINE BAIRD | ADDRESS ON FILE |
| JANET LYNN COPPENBARGER | ADDRESS ON FILE |
| JANET M ADAMS | ADDRESS ON FILE |
| JANET M ARNOUTS | ADDRESS ON FILE |
| JANET M ASKEW | ADDRESS ON FILE |
| JANET M BEHNKE | ADDRESS ON FILE |
| JANET M BEITER | ADDRESS ON FILE |
| JANET M BUTTARS | ADDRESS ON FILE |
| JANET M DAVOREN | ADDRESS ON FILE |
| JANET M FRAZIER | ADDRESS ON FILE |
| JANET M GILLIES | ADDRESS ON FILE |
| JANET M HAWKINSON | ADDRESS ON FILE |
| JANET M JONES | ADDRESS ON FILE |
| JANET M KIVLIN | ADDRESS ON FILE |
| JANET M LOTITO | ADDRESS ON FILE |
| JANET M MARTINELLI | ADDRESS ON FILE |
| JANET M ROBINSON | ADDRESS ON FILE |
| JANET M RUSH | ADDRESS ON FILE |
| JANET M SELLES | ADDRESS ON FILE |
| JANET M SHEPHERD | ADDRESS ON FILE |
| JANET M SMITH | ADDRESS ON FILE |
| JANET M STANTON | ADDRESS ON FILE |
| JANET M STONE | ADDRESS ON FILE |
| JANET M SUTTON | ADDRESS ON FILE |
| JANET M THOMAS | ADDRESS ON FILE |
| JANET M UPCHURCH | ADDRESS ON FILE |
| JANET M WAGNER | ADDRESS ON FILE |
| JANET MARTINEZ | ADDRESS ON FILE |
| JANET MEYERS | ADDRESS ON FILE |
| JANET MORROW | ADDRESS ON FILE |
| JANET NEWHOUSE | ADDRESS ON FILE |
| JANET NICOLAYSEN | ADDRESS ON FILE |
| JANET PEAVY | ADDRESS ON FILE |
| JANET PINCKNEY BENNETT | ADDRESS ON FILE |
| JANET PRUETT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JANET R AMESTI | ADDRESS ON FILE |
| JANET R BISCHER | ADDRESS ON FILE |
| JANET R DAGGETT | ADDRESS ON FILE |
| JANET R GALVIN | ADDRESS ON FILE |
| JANET R HUGHES | ADDRESS ON FILE |
| JANET R LLOYD | ADDRESS ON FILE |
| JANET R MAKI | ADDRESS ON FILE |
| JANET R MCNALLY | ADDRESS ON FILE |
| JANET R WILSON | ADDRESS ON FILE |
| JANET REDFEARN LEGG | 711 N JEFFERSON MT PLEASANT TX 75455 |
| JANET REDFEARN LEGG | ADDRESS ON FILE |
| JANET RENEE NEWHOUSE | ADDRESS ON FILE |
| JANET RIGHTER | ADDRESS ON FILE |
| JANET S FERGUSON | ADDRESS ON FILE |
| JANET S STANONIS | ADDRESS ON FILE |
| JANET SKOLNICK | ADDRESS ON FILE |
| JANET STEWART | ADDRESS ON FILE |
| JANET SUE ANDERSON | ADDRESS ON FILE |
| JANET SUE MARTINEZ | ADDRESS ON FILE |
| JANET SUGAR | ADDRESS ON FILE |
| JANET T COCHRANE | ADDRESS ON FILE |
| JANET T JACKSON | ADDRESS ON FILE |
| JANET THOMPSON | ADDRESS ON FILE |
| JANET V ARCHER | ADDRESS ON FILE |
| JANET W GIBSON | ADDRESS ON FILE |
| JANET W LEMONS | ADDRESS ON FILE |
| JANETHA LILLEY | ADDRESS ON FILE |
| JANETTA B PASCARU | ADDRESS ON FILE |
| JANETTE A O'HAGAN | ADDRESS ON FILE |
| JANETTE A OHAGAN | ADDRESS ON FILE |
| JANETTE OWENS | ADDRESS ON FILE |
| JANI DIANE MCGOWAN | ADDRESS ON FILE |
| JANI-KING OF AUSTIN | 2523 SOUTH LAKELINE BLVD CEDAR PARK TX 78613 |
| JANIC KIRK | ADDRESS ON FILE |
| JANICE A FLOYD | ADDRESS ON FILE |
| JANICE A HANKLA | ADDRESS ON FILE |
| JANICE A MATTHEWS | ADDRESS ON FILE |
| JANICE A ROBINSON | ADDRESS ON FILE |
| JANICE AGNELLO | ADDRESS ON FILE |
| JANICE ANNE MCINTOSH | ADDRESS ON FILE |
| JANICE BEEGHLY | ADDRESS ON FILE |
| JANICE BELL | ADDRESS ON FILE |
| JANICE BOWDEN | ADDRESS ON FILE |
| JANICE C DRIES | ADDRESS ON FILE |
| JANICE C JOHNSON | ADDRESS ON FILE |
| JANICE C VICENTI | ADDRESS ON FILE |
| JANICE CALDWELL | ADDRESS ON FILE |
| JANICE D CHRISTENSEN | ADDRESS ON FILE |
| JANICE D JACOBSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JANICE DESSELLE | ADDRESS ON FILE |
| JANICE DREESE | ADDRESS ON FILE |
| JANICE DUDLEY | ADDRESS ON FILE |
| JANICE E ALLINGER | ADDRESS ON FILE |
| JANICE E JOHNSON | ADDRESS ON FILE |
| JANICE E WAGNER | ADDRESS ON FILE |
| JANICE ELAINE GRIFFIN | ADDRESS ON FILE |
| JANICE ELAINE HOLLIS | ADDRESS ON FILE |
| JANICE ELIZABETH TUMLINSON | ADDRESS ON FILE |
| JANICE FREGSON | ADDRESS ON FILE |
| JANICE GALVAN | ADDRESS ON FILE |
| JANICE GAUTHIER | ADDRESS ON FILE |
| JANICE GAY LANE | ADDRESS ON FILE |
| JANICE GRAHAM | ADDRESS ON FILE |
| JANICE H HAWKS | ADDRESS ON FILE |
| JANICE HILL-WILLIAMS | ADDRESS ON FILE |
| JANICE HILL-WILLIAMS | ADDRESS ON FILE |
| JANICE HOSINER | ADDRESS ON FILE |
| JANICE I HAYES | ADDRESS ON FILE |
| JANICE I SHIPP | ADDRESS ON FILE |
| JANICE JONES | ADDRESS ON FILE |
| JANICE JONES GORE | ADDRESS ON FILE |
| JANICE K GAUDIO | ADDRESS ON FILE |
| JANICE KELLEY | ADDRESS ON FILE |
| JANICE KIMBERLY ELLIOTT | ADDRESS ON FILE |
| JANICE KING | ADDRESS ON FILE |
| JANICE KOEPPE | ADDRESS ON FILE |
| JANICE L CRAMPTON | ADDRESS ON FILE |
| JANICE L ELLISON | ADDRESS ON FILE |
| JANICE L EVANS | ADDRESS ON FILE |
| JANICE L FORD | ADDRESS ON FILE |
| JANICE L GOINS | ADDRESS ON FILE |
| JANICE L LEE | ADDRESS ON FILE |
| JANICE L LEE | ADDRESS ON FILE |
| JANICE L REID | ADDRESS ON FILE |
| JANICE L SHELTON | ADDRESS ON FILE |
| JANICE L WRIGHT | ADDRESS ON FILE |
| JANICE L. HAYS | ADDRESS ON FILE |
| JANICE M ANDERSON | ADDRESS ON FILE |
| JANICE M CHILDERS | ADDRESS ON FILE |
| JANICE M DEMPSEY | ADDRESS ON FILE |
| JANICE M EVANS | ADDRESS ON FILE |
| JANICE M JUNTUNEN | ADDRESS ON FILE |
| JANICE M KOZLOWSKI | ADDRESS ON FILE |
| JANICE M MARKWALD | ADDRESS ON FILE |
| JANICE M MCCARROLL | ADDRESS ON FILE |
| JANICE M REISER | ADDRESS ON FILE |
| JANICE MARIE COKER | ADDRESS ON FILE |
| JANICE MORGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANICE NUCIFORO | ADDRESS ON FILE |
| JANICE P HUTCHISON | ADDRESS ON FILE |
| JANICE P SLATTERY | ADDRESS ON FILE |
| JANICE P TEDDLIE | ADDRESS ON FILE |
| JANICE R KELSO | ADDRESS ON FILE |
| JANICE R KOCHER | ADDRESS ON FILE |
| JANICE R NOVAK | ADDRESS ON FILE |
| JANICE ROBERTS | ADDRESS ON FILE |
| JANICE S FERRARI | ADDRESS ON FILE |
| JANICE S WONG | ADDRESS ON FILE |
| JANICE SANDERS GIEHL | 256 FULL CIRCLE DR EVANS GA 30809-8041 |
| JANICE SIBLEY | ADDRESS ON FILE |
| JANICE SPRINGMAN | ADDRESS ON FILE |
| JANICE STEPHENS | ADDRESS ON FILE |
| JANICE STRINGER | ADDRESS ON FILE |
| JANICE T STEWART | ADDRESS ON FILE |
| JANICE T ZERINGUE | ADDRESS ON FILE |
| JANICE TITTLE | ADDRESS ON FILE |
| JANICE TOBEY | ADDRESS ON FILE |
| JANICE TUCKER | ADDRESS ON FILE |
| JANICE VARR | ADDRESS ON FILE |
| JANICE W HUGHES | ADDRESS ON FILE |
| JANICE W SKINNER | ADDRESS ON FILE |
| JANICE WA | ADDRESS ON FILE |
| JANICE WALLACE | ADDRESS ON FILE |
| JANICE YOUNG | ADDRESS ON FILE |
| JANIE B YECK | ADDRESS ON FILE |
| JANIE BESHEARS | ADDRESS ON FILE |
| JANIE BRYANT | ADDRESS ON FILE |
| JANIE COLWELL POINTER | ADDRESS ON FILE |
| JANIE G GERMANY | ADDRESS ON FILE |
| JANIE GONZALES | ADDRESS ON FILE |
| JANIE GONZALEZ | ADDRESS ON FILE |
| JANIE IRUE OVERMAN | ADDRESS ON FILE |
| JANIE JONES | ADDRESS ON FILE |
| JANIE KAY MAYFIELD STEELE | ADDRESS ON FILE |
| JANIE L MOSER | ADDRESS ON FILE |
| JANIE LYNN HANKINS | ADDRESS ON FILE |
| JANIE LYNN HANKINS | ADDRESS ON FILE |
| JANIE M BAXTER | ADDRESS ON FILE |
| JANIE M DAVIS | ADDRESS ON FILE |
| JANIE M KOONTZ | ADDRESS ON FILE |
| JANIE MAYFIELD STEELE | ADDRESS ON FILE |
| JANIE MAYFIELD STEELE | ADDRESS ON FILE |
| JANIE ORSBORN | ADDRESS ON FILE |
| JANIE PAYNE | ADDRESS ON FILE |
| JANIE POINTER | ADDRESS ON FILE |
| JANIE WATSON | ADDRESS ON FILE |
| JANIECE L TALASEK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JANIKING, INC. | ALPHA SERVICES CORPORATION 4335 SUNBELT DR ADDISON TX 75001 |
| JANIKING, INC., VENDOR RECOVERY | FUND IV ASIGNEE OF JANI-KING OF DALLAS C/O DRUM CAPITAL MANAGEMENT 4 STAMFORD PLAZA STAMFORD CT 06902 |
| JANINA CZUBAAROFF | ADDRESS ON FILE |
| JANINA HANNUM | ADDRESS ON FILE |
| JANINA JUZWIN | ADDRESS ON FILE |
| JANINE A GRAVERSON | ADDRESS ON FILE |
| JANINE BLEICHER | ADDRESS ON FILE |
| JANINE C LYNGHOLM | ADDRESS ON FILE |
| JANINE C MALTAS | ADDRESS ON FILE |
| JANINE CAROL CARPENTER | ADDRESS ON FILE |
| JANINE HAVASSY | ADDRESS ON FILE |
| JANINE J KWASNIK | ADDRESS ON FILE |
| JANINE K HUFF | ADDRESS ON FILE |
| JANINE M FERGUSON | ADDRESS ON FILE |
| JANINE M LEHMAN | ADDRESS ON FILE |
| JANINE MARCIE FERGUSON | ADDRESS ON FILE |
| JANIS A BAC | ADDRESS ON FILE |
| JANIS A CAMPBELL | ADDRESS ON FILE |
| JANIS APARTMENTS LLC | PO BOX 1183 KILLEEN TX 76540 |
| JANIS C NAPIER | ADDRESS ON FILE |
| JANIS C SCARBOROUGH | ADDRESS ON FILE |
| JANIS CAMPBELL | ADDRESS ON FILE |
| JANIS CHOATE | ADDRESS ON FILE |
| JANIS ERGLIS | ADDRESS ON FILE |
| JANIS F WILSON | ADDRESS ON FILE |
| JANIS G GELNICK | ADDRESS ON FILE |
| JANIS HERRINGTON | ADDRESS ON FILE |
| JANIS I PUTNINS | ADDRESS ON FILE |
| JANIS JAY | ADDRESS ON FILE |
| JANIS K KIRKPATRICK | ADDRESS ON FILE |
| JANIS L O'ROURKE | ADDRESS ON FILE |
| JANIS L ROSE | ADDRESS ON FILE |
| JANIS L SAMFORD | ADDRESS ON FILE |
| JANIS L STEWART | ADDRESS ON FILE |
| JANIS PIERSON | ADDRESS ON FILE |
| JANIS RANDALL | ADDRESS ON FILE |
| JANIS SKALNIK | ADDRESS ON FILE |
| JANIS STRAUBERGS | ADDRESS ON FILE |
| JANIS Y GOODE | ADDRESS ON FILE |
| JANIS, WILLIAM | 1565 WEYLAND DR APT 1905 NORTH RICHLAND HILLS TX 76180 |
| JANISE H FRANK | ADDRESS ON FILE |
| JANIT SMITH | ADDRESS ON FILE |
| JANITROL A DIVISION OF GOODMAN | 7401 SECURITY WAY HOUSTON TX 77040 |
| JANNA BETHELYN REYNOLDS | ADDRESS ON FILE |
| JANNE M EVANS | ADDRESS ON FILE |
| JANOS INDUSTRIAL INSULATION | 1025 COBB INTERNATIONAL BLVD #290 KENNESAW GA 30144 |
| JANOS Z HORVATH | ADDRESS ON FILE |
| JANRVE ARCHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANSEN H PRESTON | ADDRESS ON FILE |
| JANSEN JOHNSON | ADDRESS ON FILE |
| JANT M MURRAY | ADDRESS ON FILE |
| JANTZEN FOSTER | ADDRESS ON FILE |
| JANTZEN FOSTER | ADDRESS ON FILE |
| JANUBHAI S DESAI | ADDRESS ON FILE |
| JANUSZ LISOWSKI | ADDRESS ON FILE |
| JANUSZ W KOT | ADDRESS ON FILE |
| JANY ROCOURT | ADDRESS ON FILE |
| JANYCE S JOHNSON | ADDRESS ON FILE |
| JAPAN TTEE SVCS BANK, LTD.-TTEE FID | STRATEGIC INCOME MOTHER FUND; BALLARD SPAHR LLP; T. M. DALUZ & L. C. HEILMAN 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| JAPAN TTEE SVCS BANK, LTD.-TTEE FID HIGH | YIELD BOND, ET AL; C/O BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| JAPIE PIETERS | ADDRESS ON FILE |
| JARBOE, MICHAEL J | ADDRESS ON FILE |
| JARED A HUDDLESTON | ADDRESS ON FILE |
| JARED ALLEN HITT | ADDRESS ON FILE |
| JARED BRENT HERRING | ADDRESS ON FILE |
| JARED CASEY LAYNE | ADDRESS ON FILE |
| JARED DOUGLAS MALONEY A MINOR & | CHARLOTTE MALONEY GUARDIAN OF ESTATE 1500 SLAYDON HENDERSON TX 75654 |
| JARED FOSTER | ADDRESS ON FILE |
| JARED GLENN SIMPSON | ADDRESS ON FILE |
| JARED HARGROVE | ADDRESS ON FILE |
| JARED HEATH NADEL | ADDRESS ON FILE |
| JARED HEATH WILLIAMS | ADDRESS ON FILE |
| JARED HUDDLESTON | ADDRESS ON FILE |
| JARED HUFFMAN | ADDRESS ON FILE |
| JARED J MCCREERY | ADDRESS ON FILE |
| JARED KELLAR | ADDRESS ON FILE |
| JARED LAYNE | ADDRESS ON FILE |
| JARED LEE GEE | ADDRESS ON FILE |
| JARED RICHARDSON | ADDRESS ON FILE |
| JARED S RICHARDSON | ADDRESS ON FILE |
| JARED SIMPSON | ADDRESS ON FILE |
| JARED TEAFATILLER | ADDRESS ON FILE |
| JARED WALSH | ADDRESS ON FILE |
| JARED WAYNE BIRKHEAD | ADDRESS ON FILE |
| JARED WAYNE BIRKHEAD | ADDRESS ON FILE |
| JARED WILLIAM ORNDOFF | ADDRESS ON FILE |
| JARELL PIERRE | ADDRESS ON FILE |
| JAREST THOMAS | ADDRESS ON FILE |
| JARETT ANDREW HINTZ | ADDRESS ON FILE |
| JARL H CHRISTOPHER | ADDRESS ON FILE |
| JARL L LINDEN | ADDRESS ON FILE |
| JARMON SERVICES DBA GFS TEXAS | 1375 RIVERBEND DR DALLAS TX 75247 |
| JARNAGIN, RANDALL L | 4135 TRAIL LAKE DR FORT WORTH TX 76109-3539 |
| JAROD DIRON MILLS | ADDRESS ON FILE |
| JARON SANDERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JARON WATKINS | ADDRESS ON FILE |
| JAROSLAV POSPISIL | ADDRESS ON FILE |
| JARRA, KATHIE | 1613 E MESA PARK DR ROUND ROCK TX 78664-3703 |
| JARRAD AUSTIN MCCALISTER | ADDRESS ON FILE |
| JARRED ALLEN BORTH | ADDRESS ON FILE |
| JARRED ALLEN BORTH | ADDRESS ON FILE |
| JARRED BORTH | ADDRESS ON FILE |
| JARRED DEAN JOHNSON | ADDRESS ON FILE |
| JARRED HOBBS | ADDRESS ON FILE |
| JARRED MATHEW HOBBS | ADDRESS ON FILE |
| JARRED MCCONNICO | ADDRESS ON FILE |
| JARRELL DEAN HETHCOX | ADDRESS ON FILE |
| JARRELL GARZA | ADDRESS ON FILE |
| JARRELL H LEE | ADDRESS ON FILE |
| JARRELL WATERS | ADDRESS ON FILE |
| JARRETT ANDREWS | ADDRESS ON FILE |
| JARRIETT EDWARDS | ADDRESS ON FILE |
| JARROD FRIDDLE | ADDRESS ON FILE |
| JARROD HARDIN | ADDRESS ON FILE |
| JARROD KYLE FRIDDLE | ADDRESS ON FILE |
| JARROD MADDOX | ADDRESS ON FILE |
| JARROD R WEDGEWORTH | ADDRESS ON FILE |
| JARROD SCHIMMEL | ADDRESS ON FILE |
| JARVIS ADAMS | ADDRESS ON FILE |
| JARVIS C WATERS | ADDRESS ON FILE |
| JARVIS SMITH | ADDRESS ON FILE |
| JASBIR S GILL | ADDRESS ON FILE |
| JASBIR S MOKHA | ADDRESS ON FILE |
| JASH A PATEL | ADDRESS ON FILE |
| JASHBHAI PATEL | ADDRESS ON FILE |
| JASHBHAI R PATEL | ADDRESS ON FILE |
| JASHBHAI T PATEL | ADDRESS ON FILE |
| JASIM B MOHAMMAD | ADDRESS ON FILE |
| JASIM MOHAMMAD | ADDRESS ON FILE |
| JASMIN A LLEWELLYN | ADDRESS ON FILE |
| JASMINE ADAMS | ADDRESS ON FILE |
| JASMINE C KELLER | ADDRESS ON FILE |
| JASMINE HAMILTON | ADDRESS ON FILE |
| JASMINE HAWKINS | ADDRESS ON FILE |
| JASMINE KOWALESKI | ADDRESS ON FILE |
| JASMINE LOWE | ADDRESS ON FILE |
| JASMINE LOWE | ADDRESS ON FILE |
| JASMINE, ANDREA | 1018 HOLLAND DR GARLAND TX 75040-4226 |
| JASODA BADLU | ADDRESS ON FILE |
| JASON & VIRGINIA OAKLEY | ADDRESS ON FILE |
| JASON A CHASTAIN | ADDRESS ON FILE |
| JASON A CINCILLA | MANION GAYNOR & MANNING LLP 1007 N. ORANGE STREET 10TH FLOOR WILMINGTON DE 19801 |
| JASON A MCPHEETERS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JASON A OSGOOD | ADDRESS ON FILE |
| JASON A SEITZ | ADDRESS ON FILE |
| JASON A WHITE | ADDRESS ON FILE |
| JASON A WHITE | ADDRESS ON FILE |
| JASON AARON BROWN | ADDRESS ON FILE |
| JASON ALAN WHITE | ADDRESS ON FILE |
| JASON ALLEN | ADDRESS ON FILE |
| JASON ALLEN CHASTAIN | ADDRESS ON FILE |
| JASON ALLEN CROWLEY | ADDRESS ON FILE |
| JASON ALLMAN | ADDRESS ON FILE |
| JASON ANDERSON | ADDRESS ON FILE |
| JASON AUBREY SALLEE | ADDRESS ON FILE |
| JASON B BORDEN | ADDRESS ON FILE |
| JASON B LAND | ADDRESS ON FILE |
| JASON BARRON | ADDRESS ON FILE |
| JASON BATCHELOR | ADDRESS ON FILE |
| JASON BEYERSTEIN | ADDRESS ON FILE |
| JASON BODE | ADDRESS ON FILE |
| JASON BORDEN | ADDRESS ON FILE |
| JASON BRADLEY ENSIGN | ADDRESS ON FILE |
| JASON BROWN | ADDRESS ON FILE |
| JASON BUCK | ADDRESS ON FILE |
| JASON C ANDERSON | ADDRESS ON FILE |
| JASON C FRIEDMAN | ADDRESS ON FILE |
| JASON C HILL | ADDRESS ON FILE |
| JASON C TANG | ADDRESS ON FILE |
| JASON CALERO | ADDRESS ON FILE |
| JASON CARR | ADDRESS ON FILE |
| JASON CASH | ADDRESS ON FILE |
| JASON CEDELL BLACK | ADDRESS ON FILE |
| JASON CHASTAIN | ADDRESS ON FILE |
| JASON CHAVEZ | ADDRESS ON FILE |
| JASON CHRISTIAN | ADDRESS ON FILE |
| JASON CHRISTOPHER HAMMONS | ADDRESS ON FILE |
| JASON CHRISTOPHER YOUNG | ADDRESS ON FILE |
| JASON CLAUDE JOHNSON | ADDRESS ON FILE |
| JASON COLLIER | ADDRESS ON FILE |
| JASON CRAVATT-WALKER | ADDRESS ON FILE |
| JASON CRAVATT-WALKER | ADDRESS ON FILE |
| JASON CROWLEY | ADDRESS ON FILE |
| JASON D HARRIS | ADDRESS ON FILE |
| JASON DANIEL BIRD | ADDRESS ON FILE |
| JASON DAVID WARD | ADDRESS ON FILE |
| JASON DEFRANCE | ADDRESS ON FILE |
| JASON DERICK TAYLOR | ADDRESS ON FILE |
| JASON DEWAYNE WHITE | ADDRESS ON FILE |
| JASON DONALD QUICK | ADDRESS ON FILE |
| JASON DOXEY | ADDRESS ON FILE |
| JASON DUDLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JASON DUDLEY | ADDRESS ON FILE |
| JASON DWAYNE ESCAMILLA | ADDRESS ON FILE |
| JASON E CHILDRESS | ADDRESS ON FILE |
| JASON E REDDY | ADDRESS ON FILE |
| JASON EARL PERRY | ADDRESS ON FILE |
| JASON EDWARD MAGILL | ADDRESS ON FILE |
| JASON EDWARD SPRANO | ADDRESS ON FILE |
| JASON ELLIOTT NOBLES | ADDRESS ON FILE |
| JASON FIELDS | ADDRESS ON FILE |
| JASON FRANKS | ADDRESS ON FILE |
| JASON FREEMAN | ADDRESS ON FILE |
| JASON GARRIDO | ADDRESS ON FILE |
| JASON HAMMONDS | ADDRESS ON FILE |
| JASON HAMMONS | ADDRESS ON FILE |
| JASON HAROLD SMITH | ADDRESS ON FILE |
| JASON HARRIES | ADDRESS ON FILE |
| JASON HARRIS | ADDRESS ON FILE |
| JASON HAYS | ADDRESS ON FILE |
| JASON HEALEY | ADDRESS ON FILE |
| JASON HIBBELER | ADDRESS ON FILE |
| JASON HIGHTOWER | ADDRESS ON FILE |
| JASON HILL | ADDRESS ON FILE |
| JASON HOFFMAN | ADDRESS ON FILE |
| JASON J NIEDZIELA | ADDRESS ON FILE |
| JASON J REDMOND | ADDRESS ON FILE |
| JASON JECHOW | ADDRESS ON FILE |
| JASON JOCK | ADDRESS ON FILE |
| JASON JOHN WALKOWSKY | ADDRESS ON FILE |
| JASON JONES | ADDRESS ON FILE |
| JASON KEITH DEFRANCE | ADDRESS ON FILE |
| JASON KYLE OPELA | ADDRESS ON FILE |
| JASON L LOGI | ADDRESS ON FILE |
| JASON L MURPHY | ADDRESS ON FILE |
| JASON LAFOSSE | ADDRESS ON FILE |
| JASON LAND | ADDRESS ON FILE |
| JASON LANE | ADDRESS ON FILE |
| JASON LAWRYN | ADDRESS ON FILE |
| JASON LEE JOHNSTON | ADDRESS ON FILE |
| JASON LEWIS | ADDRESS ON FILE |
| JASON LYNN ANDERSON | ADDRESS ON FILE |
| JASON LYNN JOCK | ADDRESS ON FILE |
| JASON LYNN SRADER | ADDRESS ON FILE |
| JASON M BOLIEU | ADDRESS ON FILE |
| JASON M FALISH | ADDRESS ON FILE |
| JASON MARK MENARD | ADDRESS ON FILE |
| JASON MATHEW NOISEY | ADDRESS ON FILE |
| JASON MATTHEW SLAUGHTER | ADDRESS ON FILE |
| JASON MCPHARLIN | ADDRESS ON FILE |
| JASON MICHAEL BAXTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JASON MICHAEL SHEVOKAS | ADDRESS ON FILE |
| JASON MICHAEL SHEVOKAS | ADDRESS ON FILE |
| JASON MICHEAL CONWAY | ADDRESS ON FILE |
| JASON N GOLDSMITH | ADDRESS ON FILE |
| JASON NIEDERKORN | ADDRESS ON FILE |
| JASON ONEIL RENNER | ADDRESS ON FILE |
| JASON OSBURN | ADDRESS ON FILE |
| JASON P LONG | ADDRESS ON FILE |
| JASON P REINKE | ADDRESS ON FILE |
| JASON PADGETT | ADDRESS ON FILE |
| JASON PARKER | ADDRESS ON FILE |
| JASON PATRICK EVERETT | ADDRESS ON FILE |
| JASON PAUL GOLDBERG | ADDRESS ON FILE |
| JASON PAUL GRIMES | ADDRESS ON FILE |
| JASON PAUL ROSA | ADDRESS ON FILE |
| JASON PAUL SWINDOLL | ADDRESS ON FILE |
| JASON PEELER | ADDRESS ON FILE |
| JASON PENNINGTON | ADDRESS ON FILE |
| JASON PERRY | ADDRESS ON FILE |
| JASON POLK | ADDRESS ON FILE |
| JASON POUNDERS | ADDRESS ON FILE |
| JASON POUNDERS | ADDRESS ON FILE |
| JASON R CEZEAUX | ADDRESS ON FILE |
| JASON R CRAVATT-WALKER | ADDRESS ON FILE |
| JASON R KESTER | ADDRESS ON FILE |
| JASON R KESTER | ADDRESS ON FILE |
| JASON R SCHAEFFER | ADDRESS ON FILE |
| JASON R WALSH | ADDRESS ON FILE |
| JASON RALPH PADGETT | ADDRESS ON FILE |
| JASON RAY RUST | ADDRESS ON FILE |
| JASON REINKE | ADDRESS ON FILE |
| JASON RHODES | ADDRESS ON FILE |
| JASON RICE | ADDRESS ON FILE |
| JASON RICHARD CARR | ADDRESS ON FILE |
| JASON RICHARD CARR | ADDRESS ON FILE |
| JASON RICHARD HIBBELER | ADDRESS ON FILE |
| JASON RICKER SMITH | ADDRESS ON FILE |
| JASON RIDLOFF | ADDRESS ON FILE |
| JASON RIENTH | ADDRESS ON FILE |
| JASON RITCHEY | ADDRESS ON FILE |
| JASON RODRIGUEZ | ADDRESS ON FILE |
| JASON ROWLAND BORDEN | ADDRESS ON FILE |
| JASON ROY RENNER | ADDRESS ON FILE |
| JASON RUSSELL HANCOCK | ADDRESS ON FILE |
| JASON RYAN WALLACE | ADDRESS ON FILE |
| JASON S GARRIDO | ADDRESS ON FILE |
| JASON SAMPLES | ADDRESS ON FILE |
| JASON SAVELL | ADDRESS ON FILE |
| JASON SCHMIDT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JASON SCHROEDER | ADDRESS ON FILE |
| JASON SCHULTZ | ADDRESS ON FILE |
| JASON SCOTT BROWN | ADDRESS ON FILE |
| JASON SCOTT DAY | ADDRESS ON FILE |
| JASON SHEVOKAS | ADDRESS ON FILE |
| JASON SIMMONS | ADDRESS ON FILE |
| JASON SMITH | ADDRESS ON FILE |
| JASON SMITH | ADDRESS ON FILE |
| JASON SMITH | ADDRESS ON FILE |
| JASON SMITH | ADDRESS ON FILE |
| JASON SPALDING | ADDRESS ON FILE |
| JASON SYLVANIOUS TUGWELL | ADDRESS ON FILE |
| JASON T KUO | ADDRESS ON FILE |
| JASON T OAKES | ADDRESS ON FILE |
| JASON TARVER | ADDRESS ON FILE |
| JASON THOMAS ROBERTSON | ADDRESS ON FILE |
| JASON TIPTON | ADDRESS ON FILE |
| JASON TODD ALLEN | ADDRESS ON FILE |
| JASON TYRONE DAVIS | ADDRESS ON FILE |
| JASON TYRONE DAVIS | ADDRESS ON FILE |
| JASON W CAPPS | ADDRESS ON FILE |
| JASON WADE BEST | ADDRESS ON FILE |
| JASON WALKER | ADDRESS ON FILE |
| JASON WAYNE BATCHELOR | ADDRESS ON FILE |
| JASON WAYNE BATCHELOR | ADDRESS ON FILE |
| JASON WAYNE MOORE | ADDRESS ON FILE |
| JASON WHITE | ADDRESS ON FILE |
| JASON WILLIAM DAY | ADDRESS ON FILE |
| JASON YOUNG | ADDRESS ON FILE |
| JASPER COUNTY TAX OFFICE | PO DRAWER 1970 JASPER TX 75951-4143 |
| JASPER GOMES | ADDRESS ON FILE |
| JASPER GUILL | ADDRESS ON FILE |
| JASPER O RILEY JR | ADDRESS ON FILE |
| JASPER WILLIAM STARR JR | ADDRESS ON FILE |
| JASTON HAMPTON | ADDRESS ON FILE |
| JATOYA LAND-WILLIAMS | ADDRESS ON FILE |
| JAVAHERIAN, ALI | 3198 PARKWOOD BLVD APT 13015 FRISCO TX 75034-9527 |
| JAVARYIGOWDA C CHANNAPPA | ADDRESS ON FILE |
| JAVED A RIZVI | ADDRESS ON FILE |
| JAVED AHMED MOHAMMAD | ADDRESS ON FILE |
| JAVEDA HAWKINS-ELLINGTON | ADDRESS ON FILE |
| JAVELIN ENERGY, LLC | ADDRESS ON FILE |
| JAVELIN ENERGY, LLC | 67 E PARK PLACE MORRISTOWN NJ 07960-7105 |
| JAVIER A HERNANDEZ | ADDRESS ON FILE |
| JAVIER ALONZO | ADDRESS ON FILE |
| JAVIER CANTU | ADDRESS ON FILE |
| JAVIER CHACON MORALES | ADDRESS ON FILE |
| JAVIER D ESPARZA | ADDRESS ON FILE |
| JAVIER GUTIERREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAVIER HUGO ORTIZ DIAZ | ADDRESS ON FILE |
| JAVIER MORALES JUAREZ | ADDRESS ON FILE |
| JAVIER PUGA | ADDRESS ON FILE |
| JAVIER REYES JIMENEZ | ADDRESS ON FILE |
| JAVIER SANDOVAL | ADDRESS ON FILE |
| JAVIER SOLIS | ADDRESS ON FILE |
| JAVIER VALENZUELA | ADDRESS ON FILE |
| JAVLYN INC | 2113 NORTH ROUGH CREEK CT GRANBURY TX 76048 |
| JAVONE TARTER | ADDRESS ON FILE |
| JAWAD ASSAF | ADDRESS ON FILE |
| JAY A BORKLAND | ADDRESS ON FILE |
| JAY A COHEN | ADDRESS ON FILE |
| JAY A MILLER | ADDRESS ON FILE |
| JAY A WAGNER | ADDRESS ON FILE |
| JAY A WILCOX | ADDRESS ON FILE |
| JAY ALLISON | ADDRESS ON FILE |
| JAY B BERNARDING JR | ADDRESS ON FILE |
| JAY B CARTER | ADDRESS ON FILE |
| JAY B ROWELL | ADDRESS ON FILE |
| JAY BELL | ADDRESS ON FILE |
| JAY BODINE | ADDRESS ON FILE |
| JAY BOLER JR | ADDRESS ON FILE |
| JAY BOWMAN | ADDRESS ON FILE |
| JAY BURKHART | ADDRESS ON FILE |
| JAY BURKINK | ADDRESS ON FILE |
| JAY BYS | ADDRESS ON FILE |
| JAY CAZIER | ADDRESS ON FILE |
| JAY COCO | ADDRESS ON FILE |
| JAY DOUGLAS LEWIS | ADDRESS ON FILE |
| JAY E CAMPBELL | ADDRESS ON FILE |
| JAY E CARLSON | ADDRESS ON FILE |
| JAY E DRAKE | ADDRESS ON FILE |
| JAY E JOINER | ADDRESS ON FILE |
| JAY E KIMELMAN | ADDRESS ON FILE |
| JAY EVANS | ADDRESS ON FILE |
| JAY F JOHNSON | ADDRESS ON FILE |
| JAY GALLAWAY | ADDRESS ON FILE |
| JAY GERSHKOWITZ | ADDRESS ON FILE |
| JAY GOLDWAG | ADDRESS ON FILE |
| JAY HAMPTON | ADDRESS ON FILE |
| JAY HENDERSON | ADDRESS ON FILE |
| JAY HENDERSON | ADDRESS ON FILE |
| JAY HENGES ENTERPRISES INC | 4133 SHORELINE DRIVE EARTH CITY MO 63045-1211 |
| JAY HODGE | ADDRESS ON FILE |
| JAY KEITH HARKINS | ADDRESS ON FILE |
| JAY KEVIN LINDSAY | ADDRESS ON FILE |
| JAY L LANGLEY | ADDRESS ON FILE |
| JAY L PARLIN | ADDRESS ON FILE |
| JAY L TUCKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAY LEE GILL | ADDRESS ON FILE |
| JAY LOYD | ADDRESS ON FILE |
| JAY LYNN HAYS | ADDRESS ON FILE |
| JAY LYNN VANOUS | ADDRESS ON FILE |
| JAY M BRETTLER | ADDRESS ON FILE |
| JAY M JACKSON | ADDRESS ON FILE |
| JAY M LINDBERG | ADDRESS ON FILE |
| JAY MARTIN COMPANY INC | 3825 HILLWOOD WAY BEDFORD TX 76021 |
| JAY MERKEY | ADDRESS ON FILE |
| JAY METCALF | ADDRESS ON FILE |
| JAY MICHAEL RATCLIFFE | ADDRESS ON FILE |
| JAY MILLER | ADDRESS ON FILE |
| JAY N TART | ADDRESS ON FILE |
| JAY NASH | ADDRESS ON FILE |
| JAY P MARTIN | ADDRESS ON FILE |
| JAY P MASHBURN | ADDRESS ON FILE |
| JAY P SLAUGHTER | ADDRESS ON FILE |
| JAY PARIS | ADDRESS ON FILE |
| JAY R BABB | ADDRESS ON FILE |
| JAY R MEHTA | ADDRESS ON FILE |
| JAY R WHITE | ADDRESS ON FILE |
| JAY RACKLEY | ADDRESS ON FILE |
| JAY RATCLIFFE | ADDRESS ON FILE |
| JAY S WEISBERG | ADDRESS ON FILE |
| JAY S WILSON | ADDRESS ON FILE |
| JAY SCOT STODDARD | ADDRESS ON FILE |
| JAY SNOW | ADDRESS ON FILE |
| JAY T ROJO | ADDRESS ON FILE |
| JAY TART | ADDRESS ON FILE |
| JAY TART | ADDRESS ON FILE |
| JAY TRANSON | ADDRESS ON FILE |
| JAY VANOUS | ADDRESS ON FILE |
| JAY VON PARIS | ADDRESS ON FILE |
| JAY W ADAMS | ADDRESS ON FILE |
| JAY W COX | ADDRESS ON FILE |
| JAY WESLEY BURKHART | ADDRESS ON FILE |
| JAY WOOLLEY | ADDRESS ON FILE |
| JAY, CHRIS | 2208 LAURA ELIZABETH TRL MANSFIELD TX 76063-5189 |
| JAYA D BABARIA | ADDRESS ON FILE |
| JAYACHANDRA R POLU | ADDRESS ON FILE |
| JAYANT PATEL | ADDRESS ON FILE |
| JAYANT R PATEL | ADDRESS ON FILE |
| JAYANT ZAVERI | ADDRESS ON FILE |
| JAYANTA MAJUMDER | ADDRESS ON FILE |
| JAYANTA NIYOGI | ADDRESS ON FILE |
| JAYANTE I CHATTERJEE | ADDRESS ON FILE |
| JAYANTH P BEKAL | ADDRESS ON FILE |
| JAYANTHI S PATEL | ADDRESS ON FILE |
| JAYANTI S PATEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAYANTILAL B PATEL | ADDRESS ON FILE |
| JAYANTILAL I PATEL | ADDRESS ON FILE |
| JAYANTILAL R PATEL | ADDRESS ON FILE |
| JAYARAM JULURU | ADDRESS ON FILE |
| JAYARAMAN N IYER | ADDRESS ON FILE |
| JAYE SKAGGS | ADDRESS ON FILE |
| JAYENDRA G CHOKSHI | ADDRESS ON FILE |
| JAYKUMAR J KAPADIA | ADDRESS ON FILE |
| JAYLON PHILLIPS | ADDRESS ON FILE |
| JAYMC SERVICES INC | 1400 MARKETPLACE BLVD SUITE 127 CUMMING GA 30041 |
| JAYMC SERVICES INC | ATTN: JAY MCGREGOR 1400 MARKETPLACE BLVD STE 127 CUMMING GA 30041 |
| JAYMES CHRISTOPHER BOWLAND | ADDRESS ON FILE |
| JAYNA SALTZ | ADDRESS ON FILE |
| JAYNE CHANOWSKI | ADDRESS ON FILE |
| JAYNE L ADDISON | ADDRESS ON FILE |
| JAYNE LYNN BOYNTON | ADDRESS ON FILE |
| JAYSON NAG | ADDRESS ON FILE |
| JAYSON RAY | ADDRESS ON FILE |
| JAYSON STANCIL RAY | ADDRESS ON FILE |
| JAYSUKH S RANPARIA | ADDRESS ON FILE |
| JAZMIN HERNANDEZ | ADDRESS ON FILE |
| JAZZ HEDSPETH | ADDRESS ON FILE |
| JB GRAY | ADDRESS ON FILE |
| JB LONG COMPANY | 1040 DUTCH VALLEY DRIVE KNOXVILLE TN 37918 |
| JB ORTON | ADDRESS ON FILE |
| JBH WORKS | 1111 LEXINGTON AVE APT 1334 FLOWER MOUND TX 75028-8377 |
| JBH WORKS LLC | 15851 DALLAS PARKWAY SUITE 600 ADDISON TX 75001 |
| JBS ENGINEERING & ENVIRONMENTAL | LLC PO BOX 5520 BRYAN TX 77802 |
| JC HELBERT | ADDRESS ON FILE |
| JC PENNEY CORP. INC. | 6501 LEGACY DRIVE; MS 1119 PLANO TX 75024 |
| JC PHILLIPS | ADDRESS ON FILE |
| JC SPEER | ADDRESS ON FILE |
| JC WHITNEY & CO | 761 PROGRESS PKWY LASALLE IL 61301 |
| JCPENNEY CORPORATION INC | 6501 LEGACY DR PLANO TX 75024 |
| JD ALLEN MCCRAY | ADDRESS ON FILE |
| JD COUSINS INC | 667 TIFFT ST BUFFALO NY 14220 |
| JD GOOCH | ADDRESS ON FILE |
| JD WHITT | ADDRESS ON FILE |
| JD WHITT | ADDRESS ON FILE |
| JD WHITT | ADDRESS ON FILE |
| JD WHITT | ADDRESS ON FILE |
| JD'S SERVICES | PO BOX 385 SNYDER TX 79550 |
| JE DUNN CONSTRUCTION GROUP INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| JE DUNN CONSTRUCTION GROUP INC | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE IL 62025 |
| JE-CHUL KIM | ADDRESS ON FILE |
| JEALETTE M FOLETAR | ADDRESS ON FILE |
| JEAN  BALL | ADDRESS ON FILE |
| JEAN A ARRABITO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEAN A BARATTA | ADDRESS ON FILE |
| JEAN A BARRETT | ADDRESS ON FILE |
| JEAN A BURKE | ADDRESS ON FILE |
| JEAN A CANONICO | ADDRESS ON FILE |
| JEAN A CASELLI | ADDRESS ON FILE |
| JEAN A LAVALLE | ADDRESS ON FILE |
| JEAN A MCDONNELL | ADDRESS ON FILE |
| JEAN A MYERS | ADDRESS ON FILE |
| JEAN A NICHOLS | ADDRESS ON FILE |
| JEAN A NICHOLS | ADDRESS ON FILE |
| JEAN A ORR | ADDRESS ON FILE |
| JEAN A THOMASON | ADDRESS ON FILE |
| JEAN ALSTON | ADDRESS ON FILE |
| JEAN B MANDRELL | ADDRESS ON FILE |
| JEAN BAGGISH | ADDRESS ON FILE |
| JEAN BALAC | ADDRESS ON FILE |
| JEAN BETHURUM | ADDRESS ON FILE |
| JEAN BOYER | ADDRESS ON FILE |
| JEAN C BIVONA | ADDRESS ON FILE |
| JEAN C BURGESS | ADDRESS ON FILE |
| JEAN C CARLISLE | ADDRESS ON FILE |
| JEAN C LAGOTTE | ADDRESS ON FILE |
| JEAN C LAVCK | ADDRESS ON FILE |
| JEAN C NORDBERG | ADDRESS ON FILE |
| JEAN C RIVERS | ADDRESS ON FILE |
| JEAN C SEARING | ADDRESS ON FILE |
| JEAN C SEMENUK | ADDRESS ON FILE |
| JEAN C WHIPPLE | ADDRESS ON FILE |
| JEAN CHERRY | ADDRESS ON FILE |
| JEAN CHERRY | ADDRESS ON FILE |
| JEAN CHRISTIAN | ADDRESS ON FILE |
| JEAN CROW | ADDRESS ON FILE |
| JEAN D CRAVEN | ADDRESS ON FILE |
| JEAN D HAW | ADDRESS ON FILE |
| JEAN D ROGERS | ADDRESS ON FILE |
| JEAN DANIELSON | ADDRESS ON FILE |
| JEAN DEARING | ADDRESS ON FILE |
| JEAN DEEMING | ADDRESS ON FILE |
| JEAN DOBSON AND LESTER DOBSON | ADDRESS ON FILE |
| JEAN DUFOUR | ADDRESS ON FILE |
| JEAN E FELKER | ADDRESS ON FILE |
| JEAN E GLIOTTONE | ADDRESS ON FILE |
| JEAN E HUYSER | ADDRESS ON FILE |
| JEAN E LAVARCO | ADDRESS ON FILE |
| JEAN E MONAGHAN | ADDRESS ON FILE |
| JEAN E MORGAN | ADDRESS ON FILE |
| JEAN E MURPHY | ADDRESS ON FILE |
| JEAN E NACHAZEL | ADDRESS ON FILE |
| JEAN E RUGGLES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEAN E RYNIKER | ADDRESS ON FILE |
| JEAN EDWARDS | ADDRESS ON FILE |
| JEAN ELIZABETH ASHCRAFT | ADDRESS ON FILE |
| JEAN F JOSEPH | ADDRESS ON FILE |
| JEAN FLUELLEN | ADDRESS ON FILE |
| JEAN FRANCOIS BUREAU | ADDRESS ON FILE |
| JEAN FREGONESE | ADDRESS ON FILE |
| JEAN G BRANNOCK | ADDRESS ON FILE |
| JEAN G CRAWFORD | ADDRESS ON FILE |
| JEAN G DUROUX | ADDRESS ON FILE |
| JEAN G LA ROCCO | ADDRESS ON FILE |
| JEAN H ALLYN | ADDRESS ON FILE |
| JEAN H RAPHALIDES | ADDRESS ON FILE |
| JEAN H ROBERTSON | ADDRESS ON FILE |
| JEAN HARPER BLUNT | ADDRESS ON FILE |
| JEAN HARTMAN | ADDRESS ON FILE |
| JEAN HICKS | ADDRESS ON FILE |
| JEAN JACOBS | ADDRESS ON FILE |
| JEAN JACOBS | ADDRESS ON FILE |
| JEAN JONES | ADDRESS ON FILE |
| JEAN JONES HICKS | AND HUSBAND LELAND HICKS PO BOX 459 TATUM TX 75691 |
| JEAN JURY | ADDRESS ON FILE |
| JEAN K GOVUS | ADDRESS ON FILE |
| JEAN KENNY | ADDRESS ON FILE |
| JEAN L DOMEREGO | ADDRESS ON FILE |
| JEAN L POLYNE | ADDRESS ON FILE |
| JEAN L SHEPPARD | ADDRESS ON FILE |
| JEAN L SMITH | ADDRESS ON FILE |
| JEAN LESAMIZ | ADDRESS ON FILE |
| JEAN LOVE | ADDRESS ON FILE |
| JEAN LUTTRELL | ADDRESS ON FILE |
| JEAN M AKINS | ADDRESS ON FILE |
| JEAN M BRAATEN | ADDRESS ON FILE |
| JEAN M COOK | ADDRESS ON FILE |
| JEAN M FAKLER | ADDRESS ON FILE |
| JEAN M FARNEN | ADDRESS ON FILE |
| JEAN M FAZIO | ADDRESS ON FILE |
| JEAN M HILL | ADDRESS ON FILE |
| JEAN M HYLER | ADDRESS ON FILE |
| JEAN M KINGREY | ADDRESS ON FILE |
| JEAN M LINTS | ADDRESS ON FILE |
| JEAN M MAZZEO | ADDRESS ON FILE |
| JEAN M MOIR | ADDRESS ON FILE |
| JEAN M MORAMARCO | ADDRESS ON FILE |
| JEAN M PATTI | ADDRESS ON FILE |
| JEAN M PRETINO | ADDRESS ON FILE |
| JEAN M REMI | ADDRESS ON FILE |
| JEAN M ROBERTS | ADDRESS ON FILE |
| JEAN M SETTELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEAN M STATON | ADDRESS ON FILE |
| JEAN M STEIN | ADDRESS ON FILE |
| JEAN M STRINGHAM | ADDRESS ON FILE |
| JEAN M TARTARILLA | ADDRESS ON FILE |
| JEAN M VAN KAPEL | ADDRESS ON FILE |
| JEAN M WARREN | ADDRESS ON FILE |
| JEAN MATLOCK | ADDRESS ON FILE |
| JEAN MATLOCK | ADDRESS ON FILE |
| JEAN MORTELLARO | ADDRESS ON FILE |
| JEAN MOSTACCI | ADDRESS ON FILE |
| JEAN MURRAY | ADDRESS ON FILE |
| JEAN NICHOLS | ADDRESS ON FILE |
| JEAN P GROVA | ADDRESS ON FILE |
| JEAN P HICKS | ADDRESS ON FILE |
| JEAN P MALIK | ADDRESS ON FILE |
| JEAN PAUL GUILLORY | ADDRESS ON FILE |
| JEAN PENTANGELO | ADDRESS ON FILE |
| JEAN PIERRE KIROUAC | ADDRESS ON FILE |
| JEAN PINCHINAT | ADDRESS ON FILE |
| JEAN POHLIG | ADDRESS ON FILE |
| JEAN R COURSON | ADDRESS ON FILE |
| JEAN R COVINO | ADDRESS ON FILE |
| JEAN R FLEURY | ADDRESS ON FILE |
| JEAN R LANGWORTHY | ADDRESS ON FILE |
| JEAN R PARKER | ADDRESS ON FILE |
| JEAN R PEDERSEN | ADDRESS ON FILE |
| JEAN R SIEWERT SR | ADDRESS ON FILE |
| JEAN RELAY THOMAS | ADDRESS ON FILE |
| JEAN ROY IRELAND | ADDRESS ON FILE |
| JEAN S RAGUCCI | ADDRESS ON FILE |
| JEAN SHIFLETT | ADDRESS ON FILE |
| JEAN STEWART | ADDRESS ON FILE |
| JEAN STROLE | ADDRESS ON FILE |
| JEAN T MARSCHEAN (LEDERER) | ADDRESS ON FILE |
| JEAN T MCALEER | ADDRESS ON FILE |
| JEAN T MCALNER | ADDRESS ON FILE |
| JEAN T WECHSLER | ADDRESS ON FILE |
| JEAN TIDWELL | ADDRESS ON FILE |
| JEAN V SEVERINO | ADDRESS ON FILE |
| JEAN W JONES | ADDRESS ON FILE |
| JEAN-CLAUDE F DEHMEL | ADDRESS ON FILE |
| JEAN-EUDES CHARBONNEAU | ADDRESS ON FILE |
| JEAN-JACQUES LAVANCHY | ADDRESS ON FILE |
| JEAN-PIERRE METZ | ADDRESS ON FILE |
| JEANA BRANSON WILLIAMSON | ADDRESS ON FILE |
| JEANA BUSHONG | ADDRESS ON FILE |
| JEANANNE P LARESCH | ADDRESS ON FILE |
| JEANE A GRYGOREUICA | ADDRESS ON FILE |
| JEANE K RENKEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEANE RENKEN | ADDRESS ON FILE |
| JEANEAN G WILLIAMS | ADDRESS ON FILE |
| JEANELL J HICKS | ADDRESS ON FILE |
| JEANENE BENSON | ADDRESS ON FILE |
| JEANENE R ROADY | ADDRESS ON FILE |
| JEANETTE & J EDWIN HARVEY C/-JEANETTE | HARVEY INMATE TRUST FUND #658737, PO BOX 60, HUNTSVILLE TX 77342 |
| JEANETTE A JACCARINO | ADDRESS ON FILE |
| JEANETTE B BETZ | ADDRESS ON FILE |
| JEANETTE BARKER | ADDRESS ON FILE |
| JEANETTE BROWN, AS SURVIVING | HEIR OF MARION E. BROWN, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| JEANETTE C COTE | ADDRESS ON FILE |
| JEANETTE COKE | ADDRESS ON FILE |
| JEANETTE DUNCAN | ADDRESS ON FILE |
| JEANETTE E WAGNER | ADDRESS ON FILE |
| JEANETTE H MCDEVITT | ADDRESS ON FILE |
| JEANETTE H MCDEVITT | ADDRESS ON FILE |
| JEANETTE JACKSON | ADDRESS ON FILE |
| JEANETTE JOHNSON | ADDRESS ON FILE |
| JEANETTE JOHNSON V. TRANE US, INC. | WILLIAMS VENKER & SANDERS LLC MARY DIANNE RYCHNOVSKY, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| JEANETTE L DIEHL | ADDRESS ON FILE |
| JEANETTE LYNN HART | ADDRESS ON FILE |
| JEANETTE M DUFFY | ADDRESS ON FILE |
| JEANETTE M GAUSE | ADDRESS ON FILE |
| JEANETTE M JACKSON | ADDRESS ON FILE |
| JEANETTE M MASCITELLI | ADDRESS ON FILE |
| JEANETTE M MILANI | ADDRESS ON FILE |
| JEANETTE M SCHUBERT | ADDRESS ON FILE |
| JEANETTE M TOBAN | ADDRESS ON FILE |
| JEANETTE MAVRONICLES | ADDRESS ON FILE |
| JEANETTE MEADOWS | ADDRESS ON FILE |
| JEANETTE MOORE QUINN | ADDRESS ON FILE |
| JEANETTE PATSCHKE | ADDRESS ON FILE |
| JEANETTE QUINN | ADDRESS ON FILE |
| JEANETTE RODRIGUEZ | ADDRESS ON FILE |
| JEANETTE ROSADO | ADDRESS ON FILE |
| JEANETTE S RIGGINS | ADDRESS ON FILE |
| JEANETTE S SAWICKY | ADDRESS ON FILE |
| JEANETTE SKELTON | ADDRESS ON FILE |
| JEANETTE VAN HOOSE | ADDRESS ON FILE |
| JEANETTE WEDDLE | ADDRESS ON FILE |
| JEANIE BALLENTINE | ADDRESS ON FILE |
| JEANIE BROWN | ADDRESS ON FILE |
| JEANIE EIKENBERRY | ADDRESS ON FILE |
| JEANIE L RIDGEWAY | ADDRESS ON FILE |
| JEANIE R MANKIN | ADDRESS ON FILE |
| JEANIE RENEE WOODS | ADDRESS ON FILE |
| JEANINE BOOTH RICHEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEANINE BOOTH RICHEY | ADDRESS ON FILE |
| JEANINE JOY WHALEN | ADDRESS ON FILE |
| JEANINE MARIE SALUMN | ADDRESS ON FILE |
| JEANNA R KENNEDY | ADDRESS ON FILE |
| JEANNAU A SIEBEAHOVEN | ADDRESS ON FILE |
| JEANNE A KIMBALL | ADDRESS ON FILE |
| JEANNE A KIMBALL | ADDRESS ON FILE |
| JEANNE A YACOUB | ADDRESS ON FILE |
| JEANNE ANN FREEMAN | ADDRESS ON FILE |
| JEANNE BUTTE | ADDRESS ON FILE |
| JEANNE C DAMATO | ADDRESS ON FILE |
| JEANNE C WILLIAMS | ADDRESS ON FILE |
| JEANNE D CHRISTENSEN | ADDRESS ON FILE |
| JEANNE D TIEDEMANN | ADDRESS ON FILE |
| JEANNE DOMINGUEZ | ADDRESS ON FILE |
| JEANNE E MARTORI | ADDRESS ON FILE |
| JEANNE E PETERS | ADDRESS ON FILE |
| JEANNE E RODDY | ADDRESS ON FILE |
| JEANNE F CERBONE | ADDRESS ON FILE |
| JEANNE F GIORDANO | ADDRESS ON FILE |
| JEANNE FITTON | ADDRESS ON FILE |
| JEANNE H LYNCH | ADDRESS ON FILE |
| JEANNE I DONOVAN | ADDRESS ON FILE |
| JEANNE JULIE RODGERS | ADDRESS ON FILE |
| JEANNE L BLACK | ADDRESS ON FILE |
| JEANNE L MAZNICKI | ADDRESS ON FILE |
| JEANNE M BENINS | ADDRESS ON FILE |
| JEANNE M BLANCHARD | ADDRESS ON FILE |
| JEANNE M BRAGA | ADDRESS ON FILE |
| JEANNE M DANA | ADDRESS ON FILE |
| JEANNE M FOURROUX | ADDRESS ON FILE |
| JEANNE M KOHLER | ADDRESS ON FILE |
| JEANNE M MACKENZIE | ADDRESS ON FILE |
| JEANNE M MASTREN | ADDRESS ON FILE |
| JEANNE M RIVERA | ADDRESS ON FILE |
| JEANNE M SEEREY | ADDRESS ON FILE |
| JEANNE M VILLELLA | ADDRESS ON FILE |
| JEANNE MARIE TAYLOR | ADDRESS ON FILE |
| JEANNE MARIE TAYLOR | ADDRESS ON FILE |
| JEANNE MCDONOUGH | ADDRESS ON FILE |
| JEANNE MCMULLIN | ADDRESS ON FILE |
| JEANNE MCQUARY | ADDRESS ON FILE |
| JEANNE MORGAN | ADDRESS ON FILE |
| JEANNE PITEO | ADDRESS ON FILE |
| JEANNE REICH | ADDRESS ON FILE |
| JEANNE REICH | ADDRESS ON FILE |
| JEANNE REICH | ADDRESS ON FILE |
| JEANNE RITCHIE | ADDRESS ON FILE |
| JEANNE RODGERS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEANNE TACK | ADDRESS ON FILE |
| JEANNE TAYLOR | ADDRESS ON FILE |
| JEANNE TRUE | ADDRESS ON FILE |
| JEANNE V FITTON | ADDRESS ON FILE |
| JEANNE W JOHN | ADDRESS ON FILE |
| JEANNE W WEBB | ADDRESS ON FILE |
| JEANNE WILMOT | ADDRESS ON FILE |
| JEANNETTE BROWN | ADDRESS ON FILE |
| JEANNETTE BROWN | ADDRESS ON FILE |
| JEANNETTE C COONEY | ADDRESS ON FILE |
| JEANNETTE E STEPHENS | ADDRESS ON FILE |
| JEANNETTE E SZUPILLO | ADDRESS ON FILE |
| JEANNETTE FIRMATURE | ADDRESS ON FILE |
| JEANNETTE HAVENS | ADDRESS ON FILE |
| JEANNETTE HUNT | ADDRESS ON FILE |
| JEANNETTE I BLACKWOOD | ADDRESS ON FILE |
| JEANNETTE PATERNO | ADDRESS ON FILE |
| JEANNETTE R SULLIVAN | ADDRESS ON FILE |
| JEANNETTE S KELLER | ADDRESS ON FILE |
| JEANNIE D ASKEW | ADDRESS ON FILE |
| JEANNIE KENT | ADDRESS ON FILE |
| JEANNIE PIZZONIA | ADDRESS ON FILE |
| JEANNINE A STUBER | ADDRESS ON FILE |
| JEANNINE ANTONELLE | ADDRESS ON FILE |
| JEANNINE BURKS | ADDRESS ON FILE |
| JEANNINE E DEAN | ADDRESS ON FILE |
| JEANNINE F RAMIREZ | ADDRESS ON FILE |
| JEANNINE K RISPIN | ADDRESS ON FILE |
| JEANNINE L SCHWIERJOHN | ADDRESS ON FILE |
| JEANNINE M MELVILLE | ADDRESS ON FILE |
| JEB SALES CO INC | PO BOX 592 WINNSBORO TX 75494 |
| JED JONES | ADDRESS ON FILE |
| JED JONES | ADDRESS ON FILE |
| JED M LOWREY | ADDRESS ON FILE |
| JEETENDRA K CHAKRABORTY | ADDRESS ON FILE |
| JEFF A CIRCLE | ADDRESS ON FILE |
| JEFF A JACKSON | ADDRESS ON FILE |
| JEFF A KAISER | ADDRESS ON FILE |
| JEFF A MARCUM | ADDRESS ON FILE |
| JEFF A REGISTER | ADDRESS ON FILE |
| JEFF A WILSON | ADDRESS ON FILE |
| JEFF ALLEN | ADDRESS ON FILE |
| JEFF ALLEN HICKS | ADDRESS ON FILE |
| JEFF B REITEN | ADDRESS ON FILE |
| JEFF BAY | ADDRESS ON FILE |
| JEFF BREEN | ADDRESS ON FILE |
| JEFF C GRUETZMACHER | ADDRESS ON FILE |
| JEFF C PICKETT | ADDRESS ON FILE |
| JEFF CATES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEFF CHARBONEAU | ADDRESS ON FILE |
| JEFF CHRISTOPHERSEN | ADDRESS ON FILE |
| JEFF CLINTON BAY | ADDRESS ON FILE |
| JEFF D CHALK | ADDRESS ON FILE |
| JEFF D CHAPMAN | ADDRESS ON FILE |
| JEFF D SANDEFER | ADDRESS ON FILE |
| JEFF D WALKER | ADDRESS ON FILE |
| JEFF D WALKER | ADDRESS ON FILE |
| JEFF D WILLIAMS | ADDRESS ON FILE |
| JEFF DAVID ZIMMERMAN | ADDRESS ON FILE |
| JEFF DAVIS COUNTY TAX OFFICE | PO BOX 1061 FORT DAVIS TX 79734-1061 |
| JEFF DEAN ELMS | ADDRESS ON FILE |
| JEFF DEAN ELMS | ADDRESS ON FILE |
| JEFF DEVORAK | ADDRESS ON FILE |
| JEFF DICKERSON | ADDRESS ON FILE |
| JEFF DOMINGUE | ADDRESS ON FILE |
| JEFF E DONNELLY | ADDRESS ON FILE |
| JEFF E FRYE | ADDRESS ON FILE |
| JEFF E JOHNSTON | ADDRESS ON FILE |
| JEFF E MCKAY | ADDRESS ON FILE |
| JEFF ELLIOTT | ADDRESS ON FILE |
| JEFF ELMS | ADDRESS ON FILE |
| JEFF G STAUBLIN | ADDRESS ON FILE |
| JEFF GHIDOTTI | ADDRESS ON FILE |
| JEFF GUARNIERI | ADDRESS ON FILE |
| JEFF HAGEN & WANDA HAGEN NICHOLAS | PMB-83-347 827 UNION PACIFIC LAREDO TX 78045 |
| JEFF HARVEY SLEASMAN | ADDRESS ON FILE |
| JEFF HERBERT | ADDRESS ON FILE |
| JEFF HIETT | ADDRESS ON FILE |
| JEFF HUBBARD | ADDRESS ON FILE |
| JEFF HUGHES | ADDRESS ON FILE |
| JEFF JOHNSON | ADDRESS ON FILE |
| JEFF KASTNER | ADDRESS ON FILE |
| JEFF KEITH JUDY | ADDRESS ON FILE |
| JEFF KIRT | ADDRESS ON FILE |
| JEFF KRAMME | ADDRESS ON FILE |
| JEFF LA VIOLA | ADDRESS ON FILE |
| JEFF LEN ASHFORD | ADDRESS ON FILE |
| JEFF LITTLE | ADDRESS ON FILE |
| JEFF M JOHNSON | ADDRESS ON FILE |
| JEFF M JOHNSON | ADDRESS ON FILE |
| JEFF M MCLEMORE | ADDRESS ON FILE |
| JEFF MAGIDS | 610 LEVERKUHN HOUSTON TX 77007 |
| JEFF MCKINNEY | ADDRESS ON FILE |
| JEFF MICHAEL WOTRING | ADDRESS ON FILE |
| JEFF MILLER | ADDRESS ON FILE |
| JEFF MONCRIEF | ADDRESS ON FILE |
| JEFF O LUNDY | ADDRESS ON FILE |
| JEFF PICKETT | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| JEFF R GREEN | ADDRESS ON FILE |
| JEFF REGISTER | ADDRESS ON FILE |
| JEFF RICHARDSON | ADDRESS ON FILE |
| JEFF SPRADLING | ADDRESS ON FILE |
| JEFF SVADLENAK | ADDRESS ON FILE |
| JEFF VANDIVER | ADDRESS ON FILE |
| JEFF VANOS | ADDRESS ON FILE |
| JEFF W OFLAHRITY | ADDRESS ON FILE |
| JEFF WALKER | ADDRESS ON FILE |
| JEFF WHITESIDE | ADDRESS ON FILE |
| JEFF WILLIAMS | ADDRESS ON FILE |
| JEFF WOYCHESIN | ADDRESS ON FILE |
| JEFF ZAPP | ADDRESS ON FILE |
| JEFF ZIMMERMAN | ADDRESS ON FILE |
| JEFFCOTE INDUSTRIAL SALES | PO BOX 11253 SPRING TX 77391 |
| JEFFEREY L CHRISTIANSEN | ADDRESS ON FILE |
| JEFFEREY LYNN AARON | ADDRESS ON FILE |
| JEFFERSON CHEMICAL COMPANY INC | 3336 RICHMOND AVENUE # P HOUSTON TX 77098 |
| JEFFERSON COUNTY | 100 JEFFERSON COUNTY PARKWAY GOLDEN CO 80419-2520 |
| JEFFERSON COUNTY TAX OFFICE | PO BOX 2112 BEAUMONT TX 77704-2112 |
| JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTY PKY 2520 GOLDEN CO 80419-2520 |
| JEFFERSON CURTIS JORDAN | ADDRESS ON FILE |
| JEFFERSON D RICHIE | ADDRESS ON FILE |
| JEFFERSON L JONES | ADDRESS ON FILE |
| JEFFERSON W BOUCHER | ADDRESS ON FILE |
| JEFFERSON W DICKERSON | ADDRESS ON FILE |
| JEFFERSON, MAURICE | ADDRESS ON FILE |
| JEFFERSON, THELMA | ADDRESS ON FILE |
| JEFFERY A GORDY | ADDRESS ON FILE |
| JEFFERY A MORTON | ADDRESS ON FILE |
| JEFFERY A REYNOLDS | ADDRESS ON FILE |
| JEFFERY AARON | ADDRESS ON FILE |
| JEFFERY ARLIND WINDHAM | ADDRESS ON FILE |
| JEFFERY ARLIND WINDHAM | ADDRESS ON FILE |
| JEFFERY B COMPTON | ADDRESS ON FILE |
| JEFFERY B LAFOND | ADDRESS ON FILE |
| JEFFERY BEST | ADDRESS ON FILE |
| JEFFERY BROOKS | ADDRESS ON FILE |
| JEFFERY BRUCE WOHNSIEDLER | ADDRESS ON FILE |
| JEFFERY C GOTCHER | ADDRESS ON FILE |
| JEFFERY C STINNETT AND WIFE MARY | ADDRESS ON FILE |
| JEFFERY CLARK | ADDRESS ON FILE |
| JEFFERY CLINTON CULP | ADDRESS ON FILE |
| JEFFERY COLE JOHNSON | ADDRESS ON FILE |
| JEFFERY COLLIER | ADDRESS ON FILE |
| JEFFERY COX | ADDRESS ON FILE |
| JEFFERY D DAHLBERG | ADDRESS ON FILE |
| JEFFERY D SKELTON | ADDRESS ON FILE |
| JEFFERY D VEST | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEFFERY D WILLIAMS | ADDRESS ON FILE |
| JEFFERY DAVID SIEGEL | ADDRESS ON FILE |
| JEFFERY DAVIS GEORGE | ADDRESS ON FILE |
| JEFFERY DICKERSON | ADDRESS ON FILE |
| JEFFERY DUNACUSKY | ADDRESS ON FILE |
| JEFFERY EUGENE TURLINGTON | ADDRESS ON FILE |
| JEFFERY EUGENE TURLINGTON | ADDRESS ON FILE |
| JEFFERY GILLIAM | ADDRESS ON FILE |
| JEFFERY GLEMAUD | ADDRESS ON FILE |
| JEFFERY GLENN FLOYD | ADDRESS ON FILE |
| JEFFERY GLYNN REED | ADDRESS ON FILE |
| JEFFERY GRIMES | ADDRESS ON FILE |
| JEFFERY HUBBAITT | ADDRESS ON FILE |
| JEFFERY J FUSSELL | ADDRESS ON FILE |
| JEFFERY JACKSON | ADDRESS ON FILE |
| JEFFERY JAY DUNACUSKY | ADDRESS ON FILE |
| JEFFERY JEFFORDS | ADDRESS ON FILE |
| JEFFERY JOHNSON | ADDRESS ON FILE |
| JEFFERY L BAIER | ADDRESS ON FILE |
| JEFFERY L DICKERSON | ADDRESS ON FILE |
| JEFFERY L LA PLANTE | ADDRESS ON FILE |
| JEFFERY L TUCKER | ADDRESS ON FILE |
| JEFFERY L WILSON | ADDRESS ON FILE |
| JEFFERY L WYNN | ADDRESS ON FILE |
| JEFFERY LANE ALLEN | ADDRESS ON FILE |
| JEFFERY LELAND KELLAR | ADDRESS ON FILE |
| JEFFERY LYNN AARON | ADDRESS ON FILE |
| JEFFERY M BOATWRIGHT | ADDRESS ON FILE |
| JEFFERY M CLARK | ADDRESS ON FILE |
| JEFFERY M DUNCAN | ADDRESS ON FILE |
| JEFFERY M FISHER | ADDRESS ON FILE |
| JEFFERY MADDEN | ADDRESS ON FILE |
| JEFFERY MAJESKI | ADDRESS ON FILE |
| JEFFERY MAROVIC | ADDRESS ON FILE |
| JEFFERY MARSHALL | ADDRESS ON FILE |
| JEFFERY MCCANTS | ADDRESS ON FILE |
| JEFFERY N GILLIAM | ADDRESS ON FILE |
| JEFFERY N RABATIN | ADDRESS ON FILE |
| JEFFERY P BROOKS | ADDRESS ON FILE |
| JEFFERY P COLLINS | ADDRESS ON FILE |
| JEFFERY P FERLANDY | ADDRESS ON FILE |
| JEFFERY PAUL COLLINS | ADDRESS ON FILE |
| JEFFERY R BENNETT | ADDRESS ON FILE |
| JEFFERY R FISHER | ADDRESS ON FILE |
| JEFFERY RONZEL MOSS | ADDRESS ON FILE |
| JEFFERY S ABERCROMBIE | ADDRESS ON FILE |
| JEFFERY S BLACK | ADDRESS ON FILE |
| JEFFERY S MAJESKI | ADDRESS ON FILE |
| JEFFERY S RAABE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEFFERY SAVAGE | ADDRESS ON FILE |
| JEFFERY SCOTT BLACK | ADDRESS ON FILE |
| JEFFERY SCOTT TAYLOR | ADDRESS ON FILE |
| JEFFERY SKELTON | ADDRESS ON FILE |
| JEFFERY SMITH | ADDRESS ON FILE |
| JEFFERY SPIVEY | ADDRESS ON FILE |
| JEFFERY STINNETT | ADDRESS ON FILE |
| JEFFERY SUDOC | ADDRESS ON FILE |
| JEFFERY SYLVESTER | ADDRESS ON FILE |
| JEFFERY T DARBY | ADDRESS ON FILE |
| JEFFERY TAYLOR | ADDRESS ON FILE |
| JEFFERY THOMAS | ADDRESS ON FILE |
| JEFFERY TUCKER | ADDRESS ON FILE |
| JEFFERY TURLINGTON | ADDRESS ON FILE |
| JEFFERY VEST | ADDRESS ON FILE |
| JEFFERY WATSON | ADDRESS ON FILE |
| JEFFERY WAYNE DOUGLAS | ADDRESS ON FILE |
| JEFFERY WESTERHEIDE | ADDRESS ON FILE |
| JEFFREY A ALLMARAS | ADDRESS ON FILE |
| JEFFREY A BAYSINGER | ADDRESS ON FILE |
| JEFFREY A BRAUN | ADDRESS ON FILE |
| JEFFREY A DEAN | ADDRESS ON FILE |
| JEFFREY A DEAN | ADDRESS ON FILE |
| JEFFREY A DUDIK | ADDRESS ON FILE |
| JEFFREY A FARNSWORTH | ADDRESS ON FILE |
| JEFFREY A GOLDBERG | ADDRESS ON FILE |
| JEFFREY A GORDY | ADDRESS ON FILE |
| JEFFREY A HINES | ADDRESS ON FILE |
| JEFFREY A LEVINE | ADDRESS ON FILE |
| JEFFREY A LOWDERMILK | ADDRESS ON FILE |
| JEFFREY A MCMILLAN | ADDRESS ON FILE |
| JEFFREY A NEYHARD | ADDRESS ON FILE |
| JEFFREY A NOBE | ADDRESS ON FILE |
| JEFFREY A PFOUTS | ADDRESS ON FILE |
| JEFFREY A SCHNEIDER | ADDRESS ON FILE |
| JEFFREY A SELVEY | ADDRESS ON FILE |
| JEFFREY A WOODMAN | ADDRESS ON FILE |
| JEFFREY AIRD REED | ADDRESS ON FILE |
| JEFFREY ALCORN | ADDRESS ON FILE |
| JEFFREY ALL SCHOONOVER | ADDRESS ON FILE |
| JEFFREY ALLEN CALER | ADDRESS ON FILE |
| JEFFREY ALLEN FORD | ADDRESS ON FILE |
| JEFFREY ALLEN HUNTINGTON | ADDRESS ON FILE |
| JEFFREY ALLEN SCHLETER | ADDRESS ON FILE |
| JEFFREY ALLEN WHITE | ADDRESS ON FILE |
| JEFFREY ALLEN WHITE | ADDRESS ON FILE |
| JEFFREY ANGELOVICH | ADDRESS ON FILE |
| JEFFREY ARMSTRONG | ADDRESS ON FILE |
| JEFFREY ASHCRAFT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEFFREY ATLAS | ADDRESS ON FILE |
| JEFFREY ATTAWAY | ADDRESS ON FILE |
| JEFFREY AUGERBAUER | ADDRESS ON FILE |
| JEFFREY B BERGER | ADDRESS ON FILE |
| JEFFREY B JOHNSON | ADDRESS ON FILE |
| JEFFREY B MALLARD | ADDRESS ON FILE |
| JEFFREY B THOMPSON | ADDRESS ON FILE |
| JEFFREY B WARSHAUER | ADDRESS ON FILE |
| JEFFREY B. CANGE | ADDRESS ON FILE |
| JEFFREY B. JULIAN | ADDRESS ON FILE |
| JEFFREY BAIER | ADDRESS ON FILE |
| JEFFREY BANCROFT BILLINGS | ADDRESS ON FILE |
| JEFFREY BARBIERI | ADDRESS ON FILE |
| JEFFREY BEAUCHAMP | ADDRESS ON FILE |
| JEFFREY BEN SLATON | ADDRESS ON FILE |
| JEFFREY BENBOW | ADDRESS ON FILE |
| JEFFREY BIRKHEAD | ADDRESS ON FILE |
| JEFFREY BLACKBURN | ADDRESS ON FILE |
| JEFFREY BLACKMON | ADDRESS ON FILE |
| JEFFREY BLAKE MCCLENDON | ADDRESS ON FILE |
| JEFFREY BLAKE MCCLENDON | ADDRESS ON FILE |
| JEFFREY BOONE | ADDRESS ON FILE |
| JEFFREY BOYER | ADDRESS ON FILE |
| JEFFREY BRADY | ADDRESS ON FILE |
| JEFFREY BRAUN | ADDRESS ON FILE |
| JEFFREY BRIGGS | ADDRESS ON FILE |
| JEFFREY BROWN | ADDRESS ON FILE |
| JEFFREY BURTON | ADDRESS ON FILE |
| JEFFREY C BARRETT | ADDRESS ON FILE |
| JEFFREY C BRADY | ADDRESS ON FILE |
| JEFFREY C BRADY | ADDRESS ON FILE |
| JEFFREY C BROWN | ADDRESS ON FILE |
| JEFFREY C CHALIFOUX | ADDRESS ON FILE |
| JEFFREY C CHALIFOUX | ADDRESS ON FILE |
| JEFFREY C KRAFT | ADDRESS ON FILE |
| JEFFREY C LIGHTCAP | ADDRESS ON FILE |
| JEFFREY C MITCHELL | ADDRESS ON FILE |
| JEFFREY C THOMPSON | ADDRESS ON FILE |
| JEFFREY CAMP | ADDRESS ON FILE |
| JEFFREY CARRUTHERS | ADDRESS ON FILE |
| JEFFREY CHARLES OMLER | ADDRESS ON FILE |
| JEFFREY CHRISTOPHER RIGANO | ADDRESS ON FILE |
| JEFFREY COASTER | ADDRESS ON FILE |
| JEFFREY COLTON WILLIAMS | ADDRESS ON FILE |
| JEFFREY CRAIG ATTAWAY | ADDRESS ON FILE |
| JEFFREY D AYERS | ADDRESS ON FILE |
| JEFFREY D BENBOW | ADDRESS ON FILE |
| JEFFREY D BIGLER | ADDRESS ON FILE |
| JEFFREY D BROWN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEFFREY D BUCKLEY | ADDRESS ON FILE |
| JEFFREY D CLAGG | ADDRESS ON FILE |
| JEFFREY D CORRIGAN | ADDRESS ON FILE |
| JEFFREY D ELLS | ADDRESS ON FILE |
| JEFFREY D GANN | ADDRESS ON FILE |
| JEFFREY D HAHN | ADDRESS ON FILE |
| JEFFREY D HOOPER | ADDRESS ON FILE |
| JEFFREY D LERNER | ADDRESS ON FILE |
| JEFFREY D MAY | ADDRESS ON FILE |
| JEFFREY D NELSON | ADDRESS ON FILE |
| JEFFREY D NORRIS | ADDRESS ON FILE |
| JEFFREY D SHADE | ADDRESS ON FILE |
| JEFFREY D STONE | ADDRESS ON FILE |
| JEFFREY D THOMPSON | ADDRESS ON FILE |
| JEFFREY D TROTTER | ADDRESS ON FILE |
| JEFFREY D TROTTER | ADDRESS ON FILE |
| JEFFREY D WYATT | ADDRESS ON FILE |
| JEFFREY DALE HUTTO | ADDRESS ON FILE |
| JEFFREY DALE MYERS | ADDRESS ON FILE |
| JEFFREY DALE ROSS | ADDRESS ON FILE |
| JEFFREY DAVID BUECHLER | ADDRESS ON FILE |
| JEFFREY DAVID HULL | ADDRESS ON FILE |
| JEFFREY DAVID RAY | ADDRESS ON FILE |
| JEFFREY DEAN LAMB | ADDRESS ON FILE |
| JEFFREY DOUGLAS | ADDRESS ON FILE |
| JEFFREY DOUGLAS SMITH | ADDRESS ON FILE |
| JEFFREY DUERSTOCK | ADDRESS ON FILE |
| JEFFREY E AVENT | ADDRESS ON FILE |
| JEFFREY E BROWN | ADDRESS ON FILE |
| JEFFREY E DYER | ADDRESS ON FILE |
| JEFFREY E GILMORE | ADDRESS ON FILE |
| JEFFREY E LABRECK | ADDRESS ON FILE |
| JEFFREY E PURDY | ADDRESS ON FILE |
| JEFFREY E STOVER | ADDRESS ON FILE |
| JEFFREY E. DYER | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| JEFFREY ELIOT WHISLER | ADDRESS ON FILE |
| JEFFREY ELLIS | ADDRESS ON FILE |
| JEFFREY ERIC BOWERS | ADDRESS ON FILE |
| JEFFREY EUGENE CAUSEY | ADDRESS ON FILE |
| JEFFREY EUGENE SCOTT | ADDRESS ON FILE |
| JEFFREY F KAMIN | ADDRESS ON FILE |
| JEFFREY F VERNICK | ADDRESS ON FILE |
| JEFFREY FINSTAD | ADDRESS ON FILE |
| JEFFREY G GREN | ADDRESS ON FILE |
| JEFFREY G MIKATARIAN | ADDRESS ON FILE |
| JEFFREY G MINZE | ADDRESS ON FILE |
| JEFFREY G SENGENBERGER | ADDRESS ON FILE |
| JEFFREY GIBSON | ADDRESS ON FILE |
| JEFFREY GORDY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEFFREY GRAASS | ADDRESS ON FILE |
| JEFFREY GRUHER | ADDRESS ON FILE |
| JEFFREY H CYPHERT | ADDRESS ON FILE |
| JEFFREY H HORTON | ADDRESS ON FILE |
| JEFFREY H KEAR | ADDRESS ON FILE |
| JEFFREY H O'HARA | ADDRESS ON FILE |
| JEFFREY HAGAN | ADDRESS ON FILE |
| JEFFREY HARRIS | ADDRESS ON FILE |
| JEFFREY HARTLEY | ADDRESS ON FILE |
| JEFFREY HAUSCHILD | ADDRESS ON FILE |
| JEFFREY HIGGINS | ADDRESS ON FILE |
| JEFFREY HOUSE | ADDRESS ON FILE |
| JEFFREY HULL | ADDRESS ON FILE |
| JEFFREY HUTTO | ADDRESS ON FILE |
| JEFFREY I BUCHHOLZ | ADDRESS ON FILE |
| JEFFREY J CAREATTI | ADDRESS ON FILE |
| JEFFREY J HERKE | ADDRESS ON FILE |
| JEFFREY J KERR | ADDRESS ON FILE |
| JEFFREY J KOWAL | ADDRESS ON FILE |
| JEFFREY J LAMARCA | ADDRESS ON FILE |
| JEFFREY J RIDER | ADDRESS ON FILE |
| JEFFREY J SOMERSZAUL | ADDRESS ON FILE |
| JEFFREY J TODD | ADDRESS ON FILE |
| JEFFREY J TOKARZ | ADDRESS ON FILE |
| JEFFREY J WESTFAHL | ADDRESS ON FILE |
| JEFFREY J WOLMUTT | ADDRESS ON FILE |
| JEFFREY J ZIMMER | ADDRESS ON FILE |
| JEFFREY JAMES THOMAS | ADDRESS ON FILE |
| JEFFREY JAMES THOMAS | ADDRESS ON FILE |
| JEFFREY JONES | ADDRESS ON FILE |
| JEFFREY JONES | ADDRESS ON FILE |
| JEFFREY K BURGER | ADDRESS ON FILE |
| JEFFREY K HARVEY | ADDRESS ON FILE |
| JEFFREY K KONOPKA | ADDRESS ON FILE |
| JEFFREY KEITH MORRELL | ADDRESS ON FILE |
| JEFFREY KIMBREL | ADDRESS ON FILE |
| JEFFREY KING | ADDRESS ON FILE |
| JEFFREY KOPLIK | ADDRESS ON FILE |
| JEFFREY KROGH | ADDRESS ON FILE |
| JEFFREY L BAIER | ADDRESS ON FILE |
| JEFFREY L BARLOW | ADDRESS ON FILE |
| JEFFREY L CHRISTIANSEN | ADDRESS ON FILE |
| JEFFREY L DENGLER | ADDRESS ON FILE |
| JEFFREY L DUDDING | ADDRESS ON FILE |
| JEFFREY L FELLINGE | ADDRESS ON FILE |
| JEFFREY L FOREMAN | ADDRESS ON FILE |
| JEFFREY L GLAD | ADDRESS ON FILE |
| JEFFREY L HARRIS | ADDRESS ON FILE |
| JEFFREY L HEIDINGSFELDER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEFFREY L HENDERSON | ADDRESS ON FILE |
| JEFFREY L HESTER | ADDRESS ON FILE |
| JEFFREY L HORN | ADDRESS ON FILE |
| JEFFREY L HOSELTON | ADDRESS ON FILE |
| JEFFREY L HOSELTON | ADDRESS ON FILE |
| JEFFREY L MARTIN | ADDRESS ON FILE |
| JEFFREY L MRAZEK | ADDRESS ON FILE |
| JEFFREY L MULLEN | ADDRESS ON FILE |
| JEFFREY L NOGEE | ADDRESS ON FILE |
| JEFFREY L O'NEAL | ADDRESS ON FILE |
| JEFFREY L PLATT | ADDRESS ON FILE |
| JEFFREY L ROMAN | ADDRESS ON FILE |
| JEFFREY L SCHNEIDER | ADDRESS ON FILE |
| JEFFREY L STILLWELL | ADDRESS ON FILE |
| JEFFREY L TRONE | ADDRESS ON FILE |
| JEFFREY L WOLFE | ADDRESS ON FILE |
| JEFFREY LAMARCA | ADDRESS ON FILE |
| JEFFREY LAMB | ADDRESS ON FILE |
| JEFFREY LAYDON | ADDRESS ON FILE |
| JEFFREY LAYDON | ADDRESS ON FILE |
| JEFFREY LAYDON | ADDRESS ON FILE |
| JEFFREY LAYDON | ADDRESS ON FILE |
| JEFFREY LAYDON | ADDRESS ON FILE |
| JEFFREY LEE BARLOW | ADDRESS ON FILE |
| JEFFREY LEE BECKER | ADDRESS ON FILE |
| JEFFREY LEE SCHULTZ | ADDRESS ON FILE |
| JEFFREY LERNER | ADDRESS ON FILE |
| JEFFREY LEVINE | ADDRESS ON FILE |
| JEFFREY LIAW | ADDRESS ON FILE |
| JEFFREY LONGSHORE | ADDRESS ON FILE |
| JEFFREY LYNN CARRUTHERS | ADDRESS ON FILE |
| JEFFREY LYNN DAILY | ADDRESS ON FILE |
| JEFFREY LYNN GALAMB | ADDRESS ON FILE |
| JEFFREY LYNN NEWMAN | ADDRESS ON FILE |
| JEFFREY LYNN SIMMONS | ADDRESS ON FILE |
| JEFFREY LYNN WEAVER | ADDRESS ON FILE |
| JEFFREY LYONS | ADDRESS ON FILE |
| JEFFREY M BRUCE | ADDRESS ON FILE |
| JEFFREY M FOWLER | ADDRESS ON FILE |
| JEFFREY M GROVER | ADDRESS ON FILE |
| JEFFREY M HAGAN | ADDRESS ON FILE |
| JEFFREY M HARPER | ADDRESS ON FILE |
| JEFFREY M JOHNSON | ADDRESS ON FILE |
| JEFFREY M MOUNT | ADDRESS ON FILE |
| JEFFREY M NICHOLS | ADDRESS ON FILE |
| JEFFREY M PELLERIN | ADDRESS ON FILE |
| JEFFREY M SHAPIRO | ADDRESS ON FILE |
| JEFFREY M WEISER | ADDRESS ON FILE |
| JEFFREY M WHITMER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEFFREY M WILBER | ADDRESS ON FILE |
| JEFFREY MARKS | ADDRESS ON FILE |
| JEFFREY MARTEN | ADDRESS ON FILE |
| JEFFREY MARTEN | ADDRESS ON FILE |
| JEFFREY MASON | ADDRESS ON FILE |
| JEFFREY MATTHEW SHANK | ADDRESS ON FILE |
| JEFFREY MAYERSON | ADDRESS ON FILE |
| JEFFREY MCCLENDON | ADDRESS ON FILE |
| JEFFREY MCCLENDON | ADDRESS ON FILE |
| JEFFREY MICHAEL HALL | ADDRESS ON FILE |
| JEFFREY MICHAEL POWELL | ADDRESS ON FILE |
| JEFFREY MICHAEL RASCHIATOR | ADDRESS ON FILE |
| JEFFREY MITERKO | ADDRESS ON FILE |
| JEFFREY MULLEN | ADDRESS ON FILE |
| JEFFREY NIEMANN | ADDRESS ON FILE |
| JEFFREY NOBLE | ADDRESS ON FILE |
| JEFFREY NORFLEET | ADDRESS ON FILE |
| JEFFREY P FAHLIKMAN | ADDRESS ON FILE |
| JEFFREY P MCCREA | ADDRESS ON FILE |
| JEFFREY P ROSEMAN | ADDRESS ON FILE |
| JEFFREY P SENZEL | ADDRESS ON FILE |
| JEFFREY P SMITH | ADDRESS ON FILE |
| JEFFREY P TAUB | ADDRESS ON FILE |
| JEFFREY P TILTON | ADDRESS ON FILE |
| JEFFREY PAUL MCINTYRE | ADDRESS ON FILE |
| JEFFREY PAUL SHAFFER | ADDRESS ON FILE |
| JEFFREY PEAVY | ADDRESS ON FILE |
| JEFFREY PERLOWIN | ADDRESS ON FILE |
| JEFFREY R BAXTER | ADDRESS ON FILE |
| JEFFREY R BECKER | ADDRESS ON FILE |
| JEFFREY R BILTON | ADDRESS ON FILE |
| JEFFREY R BURKHAMMER | ADDRESS ON FILE |
| JEFFREY R COGGINS | ADDRESS ON FILE |
| JEFFREY R FIFFIK | ADDRESS ON FILE |
| JEFFREY R HANDWORK | ADDRESS ON FILE |
| JEFFREY R IVY | ADDRESS ON FILE |
| JEFFREY R JOHNS | ADDRESS ON FILE |
| JEFFREY RAY HAIRE | ADDRESS ON FILE |
| JEFFREY REED WOOTON | ADDRESS ON FILE |
| JEFFREY RICHARD | ADDRESS ON FILE |
| JEFFREY RIDDLEBAUGH | ADDRESS ON FILE |
| JEFFREY RIGGINS | ADDRESS ON FILE |
| JEFFREY ROBERT KASTNER | ADDRESS ON FILE |
| JEFFREY ROBERT VAN RYN | ADDRESS ON FILE |
| JEFFREY ROBINS | ADDRESS ON FILE |
| JEFFREY ROBINSON | ADDRESS ON FILE |
| JEFFREY RYAN MACKEY | ADDRESS ON FILE |
| JEFFREY S BAILEY | ADDRESS ON FILE |
| JEFFREY S CONKLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEFFREY S EARLE | ADDRESS ON FILE |
| JEFFREY S GOLD | ADDRESS ON FILE |
| JEFFREY S HUGHES | ADDRESS ON FILE |
| JEFFREY S JAMESON | ADDRESS ON FILE |
| JEFFREY S KEMPER | ADDRESS ON FILE |
| JEFFREY S LAUGHREY | ADDRESS ON FILE |
| JEFFREY S OSLICK | ADDRESS ON FILE |
| JEFFREY S PAINE | ADDRESS ON FILE |
| JEFFREY S PELDON | ADDRESS ON FILE |
| JEFFREY S ROSE | ADDRESS ON FILE |
| JEFFREY S SADOFF | ADDRESS ON FILE |
| JEFFREY S SCHAFER | ADDRESS ON FILE |
| JEFFREY S STOREY | ADDRESS ON FILE |
| JEFFREY S THOMPSON | ADDRESS ON FILE |
| JEFFREY S WALLACE | ADDRESS ON FILE |
| JEFFREY S WECKER | ADDRESS ON FILE |
| JEFFREY SALOMON | ADDRESS ON FILE |
| JEFFREY SCHOONOVER | ADDRESS ON FILE |
| JEFFREY SCOTT BROOKS | ADDRESS ON FILE |
| JEFFREY SCOTT CRANSTON | ADDRESS ON FILE |
| JEFFREY SEE | ADDRESS ON FILE |
| JEFFREY SEIDEL | ADDRESS ON FILE |
| JEFFREY SHORTER | ADDRESS ON FILE |
| JEFFREY SHUMATE | ADDRESS ON FILE |
| JEFFREY SIMMONS | ADDRESS ON FILE |
| JEFFREY SNIDER | ADDRESS ON FILE |
| JEFFREY SPRINGER | ADDRESS ON FILE |
| JEFFREY STEVEN RUBERTSON | ADDRESS ON FILE |
| JEFFREY STONE | ADDRESS ON FILE |
| JEFFREY T ADAMS | ADDRESS ON FILE |
| JEFFREY T FONG | ADDRESS ON FILE |
| JEFFREY T FRENCH | ADDRESS ON FILE |
| JEFFREY T STEVENS | ADDRESS ON FILE |
| JEFFREY TAD CLIFTON | ADDRESS ON FILE |
| JEFFREY TAYLOR COLEMAN | ADDRESS ON FILE |
| JEFFREY THOMAS | ADDRESS ON FILE |
| JEFFREY THOMAS ALEXANDER | ADDRESS ON FILE |
| JEFFREY THOMAS MITERKO | ADDRESS ON FILE |
| JEFFREY TILSON | ADDRESS ON FILE |
| JEFFREY TOD SANDLIN | ADDRESS ON FILE |
| JEFFREY TODD HARRIS | ADDRESS ON FILE |
| JEFFREY TODD HARRIS | ADDRESS ON FILE |
| JEFFREY TODD KING | ADDRESS ON FILE |
| JEFFREY TROTTER | ADDRESS ON FILE |
| JEFFREY TROTTER | ADDRESS ON FILE |
| JEFFREY TROY GAMMONS | ADDRESS ON FILE |
| JEFFREY V HERMAN | ADDRESS ON FILE |
| JEFFREY W EVERETT | ADDRESS ON FILE |
| JEFFREY W HECHT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEFFREY W JONAS | ADDRESS ON FILE |
| JEFFREY W KIRCHEL | ADDRESS ON FILE |
| JEFFREY W ROLAND | ADDRESS ON FILE |
| JEFFREY W SMITH JR TRUST | ADDRESS ON FILE |
| JEFFREY W SMITH JR TRUST | C/O BLANCHARD ETUAL TRUSTEE 1000 BROOKFIELD ROAD, STE 120 MEMPHIS TN 38119 |
| JEFFREY W SPENCER | ADDRESS ON FILE |
| JEFFREY WALKER | ADDRESS ON FILE |
| JEFFREY WALKER-MEDINA | ADDRESS ON FILE |
| JEFFREY WAYNE DOUGLAS | ADDRESS ON FILE |
| JEFFREY WAYNE MOSER | ADDRESS ON FILE |
| JEFFREY WELCH | ADDRESS ON FILE |
| JEFFREY WENDELL CLAYTON | ADDRESS ON FILE |
| JEFFREY WHITE | ADDRESS ON FILE |
| JEFFREY WILLIAMS | ADDRESS ON FILE |
| JEFFREY WILSON | ADDRESS ON FILE |
| JEFFREY WOODMAN | ADDRESS ON FILE |
| JEFFREY ZAPATA | ADDRESS ON FILE |
| JEFFRFEY R DAVEY | ADDRESS ON FILE |
| JEFFRIES L HUTCHINS | ADDRESS ON FILE |
| JEFFRY A HARPER | ADDRESS ON FILE |
| JEFFRY ABSTON | ADDRESS ON FILE |
| JEFFRY H KING | ADDRESS ON FILE |
| JEFFRY HARPER | ADDRESS ON FILE |
| JEFFRY LEE | ADDRESS ON FILE |
| JEFFRY LEE SMALL | ADDRESS ON FILE |
| JEFFRY M BOSTICK | ADDRESS ON FILE |
| JEFFRY O BISSON | ADDRESS ON FILE |
| JEFFRY R CALKINS | ADDRESS ON FILE |
| JEFFRY S LEE | ADDRESS ON FILE |
| JEFFRY SCOT ABSTON | ADDRESS ON FILE |
| JEFFRY SIMMONS | ADDRESS ON FILE |
| JEFFRY THOMPSON | ADDRESS ON FILE |
| JEFREY KLOSKA | ADDRESS ON FILE |
| JEI-HSUAN HUANG | ADDRESS ON FILE |
| JEI-WEI CHAO | ADDRESS ON FILE |
| JELENKO | 16633 FOLTZ INDUSTRIAL PKWY STRONGSVILLE OH 44149 |
| JELLYVISION LAB INC | 848 W EASTMAN STE 104 CHICAGO IL 60642 |
| JELSEA BRANK | ADDRESS ON FILE |
| JEN HSU | ADDRESS ON FILE |
| JEN HWEI LEE | ADDRESS ON FILE |
| JEN K CHEN | ADDRESS ON FILE |
| JEN SCHULER | ADDRESS ON FILE |
| JEN-AN CHAO | ADDRESS ON FILE |
| JENAINNE A TROXLER | ADDRESS ON FILE |
| JENAIR PERRY | ADDRESS ON FILE |
| JENANN BELL | ADDRESS ON FILE |
| JENARO GONGARA | ADDRESS ON FILE |
| JENE MAGDEN | ADDRESS ON FILE |
| JENE Y LOUIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JENEENE BUTLER | ADDRESS ON FILE |
| JENELLE AVRITT | ADDRESS ON FILE |
| JENETEK LLC | DBA DAN JENSEN CONSULTING 2726 NE 159TH CIRCLE RIDGEFIELD WA 98642 |
| JENETTE F JACK | ADDRESS ON FILE |
| JENFITCH, LLC | 712 BANCROFT ROAD SUITE 805 WALNUT CREEK CA 94598-9123 |
| JENI M ELLIS | ADDRESS ON FILE |
| JENICE DUNCAN | ADDRESS ON FILE |
| JENIFER E ROCKWELL | ADDRESS ON FILE |
| JENIFER K ARDEN | ADDRESS ON FILE |
| JENIKE & JOHANSON INC | 400 BUSINESS PARK DRIVE TYNGSBORO MA 01879 |
| JENIKE & JOHANSON INC | PO BOX 55155 BOSTON MA 02205-5155 |
| JENISE A LIVELY | ADDRESS ON FILE |
| JENKINS & MARTIN | KIRK E. MARTIN 2651 CALDER, SUITE 500 PO BOX 26008 BEAUMONT TX 77720-6008 |
| JENKINS ELECTRIC COMPANY | 5933 BROOKSHIRE BLVD. CHARLOTTE NC 28216 |
| JENKINS VALVES | CRANE ENERGY FLOW SOLUTIONS 354 ELGIN STREET ON N3S 7P9 CANADA |
| JENKINS, ADRAIN | 6445 CREEKBEND DR HOUSTON TX 77096-5624 |
| JENKINS, MAE L | 3215 POTTERS HOUSE WAY DALLAS TX 75236-3033 |
| JENKINS, RANDY T | ADDRESS ON FILE |
| JENKINS, TERRI M | 5977 FOX HILL LN DALLAS TX 75232-2519 |
| JENN-YEANG LEE | ADDRESS ON FILE |
| JENNA HORNBUCKLE | ADDRESS ON FILE |
| JENNA W HORNBUCKLE | ADDRESS ON FILE |
| JENNEL WALKER | ADDRESS ON FILE |
| JENNELLE EADS | ADDRESS ON FILE |
| JENNELOU BRIEN | ADDRESS ON FILE |
| JENNIE B EASTER | ADDRESS ON FILE |
| JENNIE CARLISLE | ADDRESS ON FILE |
| JENNIE CARON | ADDRESS ON FILE |
| JENNIE CARULLI | ADDRESS ON FILE |
| JENNIE COPLIN | ADDRESS ON FILE |
| JENNIE FAHRENBRUCH | ADDRESS ON FILE |
| JENNIE FUQUA | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| JENNIE H BERGSTROM | ADDRESS ON FILE |
| JENNIE H HARRIS | ADDRESS ON FILE |
| JENNIE J REED | ADDRESS ON FILE |
| JENNIE KOSECHATA | ADDRESS ON FILE |
| JENNIE KREBS | ADDRESS ON FILE |
| JENNIE L GIBSON | ADDRESS ON FILE |
| JENNIE L NEGLE | ADDRESS ON FILE |
| JENNIE M ANDERSON | ADDRESS ON FILE |
| JENNIE MARIE CARLSON | ADDRESS ON FILE |
| JENNIE MAYO | ADDRESS ON FILE |
| JENNIE PERITO | ADDRESS ON FILE |
| JENNIE S KAROTKIN TRUST | ADDRESS ON FILE |
| JENNIE VEE COPLIN | ADDRESS ON FILE |
| JENNIFER A JONES | ADDRESS ON FILE |
| JENNIFER A MCGRATH | ADDRESS ON FILE |
| JENNIFER A SMITH | ADDRESS ON FILE |
| JENNIFER A WOZNIAK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JENNIFER ANDREA KRAMER | ADDRESS ON FILE |
| JENNIFER ANDREA KRAMER | ADDRESS ON FILE |
| JENNIFER ANN LARA | ADDRESS ON FILE |
| JENNIFER ANN LARA | ADDRESS ON FILE |
| JENNIFER ANN MITCHELL | ADDRESS ON FILE |
| JENNIFER BAKER | ADDRESS ON FILE |
| JENNIFER BELL STRELSKY | ADDRESS ON FILE |
| JENNIFER BELL STRELSKY | ADDRESS ON FILE |
| JENNIFER BLACK | ADDRESS ON FILE |
| JENNIFER BLACK | ADDRESS ON FILE |
| JENNIFER BONHARD | ADDRESS ON FILE |
| JENNIFER BOYD | ADDRESS ON FILE |
| JENNIFER BRYAN | ADDRESS ON FILE |
| JENNIFER CALAME | ADDRESS ON FILE |
| JENNIFER CHRETIEN | ADDRESS ON FILE |
| JENNIFER D HAND | ADDRESS ON FILE |
| JENNIFER DNELL BONNER | ADDRESS ON FILE |
| JENNIFER DRULARD | ADDRESS ON FILE |
| JENNIFER DURY | ADDRESS ON FILE |
| JENNIFER E KATTNER | ADDRESS ON FILE |
| JENNIFER E RAIOLA | ADDRESS ON FILE |
| JENNIFER E RYAN | ADDRESS ON FILE |
| JENNIFER ENAMORADO | ADDRESS ON FILE |
| JENNIFER FELIX | ADDRESS ON FILE |
| JENNIFER FOO | ADDRESS ON FILE |
| JENNIFER FORAN | ADDRESS ON FILE |
| JENNIFER FORD | ADDRESS ON FILE |
| JENNIFER G BROWN | ADDRESS ON FILE |
| JENNIFER GLOVER | ADDRESS ON FILE |
| JENNIFER GONZALES | ADDRESS ON FILE |
| JENNIFER GRANGER HAWKINS | ADDRESS ON FILE |
| JENNIFER HADAWAY | ADDRESS ON FILE |
| JENNIFER HAMMOCK | ADDRESS ON FILE |
| JENNIFER HARGAIN | ADDRESS ON FILE |
| JENNIFER HUBBELL | ADDRESS ON FILE |
| JENNIFER IVEY | ADDRESS ON FILE |
| JENNIFER J HARRIS | ADDRESS ON FILE |
| JENNIFER J JAMES | ADDRESS ON FILE |
| JENNIFER J JOHNSON | ADDRESS ON FILE |
| JENNIFER J KELLY | ADDRESS ON FILE |
| JENNIFER J LUNDEN | ADDRESS ON FILE |
| JENNIFER J LUNDEN | ADDRESS ON FILE |
| JENNIFER J SLUKA | ADDRESS ON FILE |
| JENNIFER JARRELL | ADDRESS ON FILE |
| JENNIFER JOHNSON | ADDRESS ON FILE |
| JENNIFER JOHNSON | ADDRESS ON FILE |
| JENNIFER JOHNSON | ADDRESS ON FILE |
| JENNIFER JONES | ADDRESS ON FILE |
| JENNIFER K PEARSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JENNIFER KELLY | ADDRESS ON FILE |
| JENNIFER KNOX WALKER | ADDRESS ON FILE |
| JENNIFER KRAMER | ADDRESS ON FILE |
| JENNIFER L CAREY | ADDRESS ON FILE |
| JENNIFER L HAVERN | ADDRESS ON FILE |
| JENNIFER L QUINN | ADDRESS ON FILE |
| JENNIFER L RUDE | ADDRESS ON FILE |
| JENNIFER L SMOYER | ADDRESS ON FILE |
| JENNIFER L WALLACE | ADDRESS ON FILE |
| JENNIFER L WALLACE | ADDRESS ON FILE |
| JENNIFER L ZINDEL | ADDRESS ON FILE |
| JENNIFER LANETT RACKLEY | ADDRESS ON FILE |
| JENNIFER LARA | ADDRESS ON FILE |
| JENNIFER LEA MARKHAM | ADDRESS ON FILE |
| JENNIFER LEE JURADO | ADDRESS ON FILE |
| JENNIFER LEVINE | ADDRESS ON FILE |
| JENNIFER LORAINE WRIGHT | ADDRESS ON FILE |
| JENNIFER LYNN BARGSLEY | ADDRESS ON FILE |
| JENNIFER M GUMHALTER | ADDRESS ON FILE |
| JENNIFER M HILL | ADDRESS ON FILE |
| JENNIFER M LEBLANC | ADDRESS ON FILE |
| JENNIFER MARIE LEE-SETHI | ADDRESS ON FILE |
| JENNIFER MARKHAM | ADDRESS ON FILE |
| JENNIFER MEDINA | ADDRESS ON FILE |
| JENNIFER MENDOZA | ADDRESS ON FILE |
| JENNIFER MORGAN | ADDRESS ON FILE |
| JENNIFER MORRISON | ADDRESS ON FILE |
| JENNIFER MORRISON T. JEFF STONE ET AL | 9201 N CENTRAL EXPY FL 4 DALLAS TX 75231-6033 |
| JENNIFER MORRISON, JEFF STONE & ASS | ADDRESS ON FILE |
| JENNIFER MOTLEY | ADDRESS ON FILE |
| JENNIFER N HERRINGTON | ADDRESS ON FILE |
| JENNIFER NAVA | ADDRESS ON FILE |
| JENNIFER NICHOLS | ADDRESS ON FILE |
| JENNIFER P MINCEY | ADDRESS ON FILE |
| JENNIFER PITTS | ADDRESS ON FILE |
| JENNIFER PULLIAM | ADDRESS ON FILE |
| JENNIFER QUINN | ADDRESS ON FILE |
| JENNIFER R PHILLIPS | ADDRESS ON FILE |
| JENNIFER R REARDON | ADDRESS ON FILE |
| JENNIFER RAE BROWN | ADDRESS ON FILE |
| JENNIFER RENE PIERRE | ADDRESS ON FILE |
| JENNIFER RENEE REYNOLDS | ADDRESS ON FILE |
| JENNIFER ROBERTS | ADDRESS ON FILE |
| JENNIFER ROSA | ADDRESS ON FILE |
| JENNIFER ROSA | ADDRESS ON FILE |
| JENNIFER S CROSS | ADDRESS ON FILE |
| JENNIFER S GUILD | ADDRESS ON FILE |
| JENNIFER S HARTZLER | ADDRESS ON FILE |
| JENNIFER SARGENT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JENNIFER SAUTNER | ADDRESS ON FILE |
| JENNIFER SENITT | ADDRESS ON FILE |
| JENNIFER SMITH | ADDRESS ON FILE |
| JENNIFER SNODGRASS | ADDRESS ON FILE |
| JENNIFER STANFORD | ADDRESS ON FILE |
| JENNIFER STRELSKY | ADDRESS ON FILE |
| JENNIFER STRELSKY | ADDRESS ON FILE |
| JENNIFER T WU | ADDRESS ON FILE |
| JENNIFER TAYLOR | ADDRESS ON FILE |
| JENNIFER TAYLOR LOCKE | ADDRESS ON FILE |
| JENNIFER VILLALON | ADDRESS ON FILE |
| JENNIFER WALLACE | ADDRESS ON FILE |
| JENNIFER WALLACE | ADDRESS ON FILE |
| JENNIFER YVONNE RICHARDSON | ADDRESS ON FILE |
| JENNINE R LUNCEFORD | ADDRESS ON FILE |
| JENNISE NAJERA | ADDRESS ON FILE |
| JENNY J BERGVALL | ADDRESS ON FILE |
| JENNY L EPSTEIN | ADDRESS ON FILE |
| JENNY L OTT | ADDRESS ON FILE |
| JENNY STODDARD | ADDRESS ON FILE |
| JENNY W SLIGER | ADDRESS ON FILE |
| JENNY Y LOU | ADDRESS ON FILE |
| JENO J BOROCZ | ADDRESS ON FILE |
| JENO LAJTHAY | ADDRESS ON FILE |
| JENORES HILDEBRANDT | PO BOX 454 GROESBECK TX 76642 |
| JENSEN ASSOCIATES TEXAS LIGHTS | 2806 MANCHESTER LANE GRAPEVINE TX 76051-4730 |
| JEONG MIN PARK | ADDRESS ON FILE |
| JEONGKUEON SON | ADDRESS ON FILE |
| JEONGWOO SUNG | ADDRESS ON FILE |
| JEPPE N ESKILSSON | ADDRESS ON FILE |
| JEPTHA COVINGTON | ADDRESS ON FILE |
| JER CHUNG KO | ADDRESS ON FILE |
| JER-YAN CHEN | ADDRESS ON FILE |
| JERAD ALEXANDER | ADDRESS ON FILE |
| JERAD PAUL ALEXANDER | ADDRESS ON FILE |
| JERALD AKSHERYAN | ADDRESS ON FILE |
| JERALD BOYD | ADDRESS ON FILE |
| JERALD CASTILLO | ADDRESS ON FILE |
| JERALD CASTILLO | ADDRESS ON FILE |
| JERALD CLARK | ADDRESS ON FILE |
| JERALD DAVID SIMMONS | ADDRESS ON FILE |
| JERALD DAVIS | ADDRESS ON FILE |
| JERALD GLENN BOYD | ADDRESS ON FILE |
| JERALD JACOB | ADDRESS ON FILE |
| JERALD K RUGGLES | ADDRESS ON FILE |
| JERALD MONTGOMERY | ADDRESS ON FILE |
| JERALD OCONNOR | ADDRESS ON FILE |
| JERALD PERKINS | ADDRESS ON FILE |
| JERALD S BOBB | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JERALD S TAYLOR | ADDRESS ON FILE |
| JERALD W LOWE | ADDRESS ON FILE |
| JERALD W OCONNOR | ADDRESS ON FILE |
| JERALD W OCONNOR | ADDRESS ON FILE |
| JERALD WENDELL STEVENSON | ADDRESS ON FILE |
| JERALD WHITSON | ADDRESS ON FILE |
| JERALD WILL JACOB | ADDRESS ON FILE |
| JERALD WILL JACOB | ADDRESS ON FILE |
| JERALDINE BRYANT | ADDRESS ON FILE |
| JERALDINE BRYANT | ADDRESS ON FILE |
| JERALDINE REAVIS | ADDRESS ON FILE |
| JERAME J LAMKEN | ADDRESS ON FILE |
| JERARDO GONZALES | ADDRESS ON FILE |
| JERAULD K MALIN | ADDRESS ON FILE |
| JERE FRED CULP ET AL | ADDRESS ON FILE |
| JERED CUSTOM HOMES LLC | 8807 MERLIN CT MCKINNEY TX 75070 |
| JERELEAN D THORNTON | ADDRESS ON FILE |
| JEREMEY SKAGGS | ADDRESS ON FILE |
| JEREMI WARNER | ADDRESS ON FILE |
| JEREMIAH BRACEY | ADDRESS ON FILE |
| JEREMIAH COOK | ADDRESS ON FILE |
| JEREMIAH DANIEL HAWKINS | ADDRESS ON FILE |
| JEREMIAH J JONSE | ADDRESS ON FILE |
| JEREMIAH JONSE | ADDRESS ON FILE |
| JEREMIAH LEE | ADDRESS ON FILE |
| JEREMIAH M SIMS | ADDRESS ON FILE |
| JEREMY ADAMS | ADDRESS ON FILE |
| JEREMY ALBERT WHISTLER | ADDRESS ON FILE |
| JEREMY ALDRIDGE | 1315 NASA PKWY 365 HOUSTON TX 77058 |
| JEREMY ALLEN POOLE | ADDRESS ON FILE |
| JEREMY ARLEN TUTTLE | ADDRESS ON FILE |
| JEREMY BERRY | ADDRESS ON FILE |
| JEREMY BRACKENS | ADDRESS ON FILE |
| JEREMY BRENT DYER | ADDRESS ON FILE |
| JEREMY C COLVIN | ADDRESS ON FILE |
| JEREMY CHILDERS | ADDRESS ON FILE |
| JEREMY CHRISTOPHER SHELTON | ADDRESS ON FILE |
| JEREMY CLINT MULLINS | ADDRESS ON FILE |
| JEREMY COLVIN | ADDRESS ON FILE |
| JEREMY COLVIN | ADDRESS ON FILE |
| JEREMY COX | ADDRESS ON FILE |
| JEREMY CRETH FIELDS | ADDRESS ON FILE |
| JEREMY DANIEL SMITH | ADDRESS ON FILE |
| JEREMY DAVID STEADMAN | ADDRESS ON FILE |
| JEREMY DEAN | ADDRESS ON FILE |
| JEREMY DEAN DILLARD | ADDRESS ON FILE |
| JEREMY DEFIBAUGH | ADDRESS ON FILE |
| JEREMY DUREE | ADDRESS ON FILE |
| JEREMY ELI LITTLETON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEREMY EVERMON | ADDRESS ON FILE |
| JEREMY FIELDS | ADDRESS ON FILE |
| JEREMY FRASIER | ADDRESS ON FILE |
| JEREMY G STARR | ADDRESS ON FILE |
| JEREMY GALLAMORE | ADDRESS ON FILE |
| JEREMY GENE PFISTER | ADDRESS ON FILE |
| JEREMY GRIMES | ADDRESS ON FILE |
| JEREMY GRISSOM | ADDRESS ON FILE |
| JEREMY GUY MCCONNELL | ADDRESS ON FILE |
| JEREMY HALLAND | ADDRESS ON FILE |
| JEREMY HAMPTON | ADDRESS ON FILE |
| JEREMY HASENFUSS | ADDRESS ON FILE |
| JEREMY HAUPT | ADDRESS ON FILE |
| JEREMY HEARD | ADDRESS ON FILE |
| JEREMY HUNG | ADDRESS ON FILE |
| JEREMY J BEDDARD | ADDRESS ON FILE |
| JEREMY J. KARASKEVICUS | ADDRESS ON FILE |
| JEREMY JAMES SNIDER | ADDRESS ON FILE |
| JEREMY JEROME HALLAND | ADDRESS ON FILE |
| JEREMY LANG | ADDRESS ON FILE |
| JEREMY LEE | ADDRESS ON FILE |
| JEREMY LEE CHILDERS | ADDRESS ON FILE |
| JEREMY LEE PARKER | ADDRESS ON FILE |
| JEREMY LINDSAY | ADDRESS ON FILE |
| JEREMY LUKE ALDERMAN | ADDRESS ON FILE |
| JEREMY LYNN BOGART | ADDRESS ON FILE |
| JEREMY M METZ | ADDRESS ON FILE |
| JEREMY MARTINSON | ADDRESS ON FILE |
| JEREMY MCGHEE | ADDRESS ON FILE |
| JEREMY MILES | ADDRESS ON FILE |
| JEREMY NINO | 17609 VAN HORN CT PFLUGERVILLE TX 75660 |
| JEREMY P CAIN | ADDRESS ON FILE |
| JEREMY PERRY | ADDRESS ON FILE |
| JEREMY PHIL JOHNSON | ADDRESS ON FILE |
| JEREMY QUIST | ADDRESS ON FILE |
| JEREMY RALEY | ADDRESS ON FILE |
| JEREMY RAY GROOM | ADDRESS ON FILE |
| JEREMY RICHARD | ADDRESS ON FILE |
| JEREMY ROBERT LINDSAY | ADDRESS ON FILE |
| JEREMY ROBERT QUIST | ADDRESS ON FILE |
| JEREMY ROY HAMPTON | ADDRESS ON FILE |
| JEREMY RYS | ADDRESS ON FILE |
| JEREMY SARVAY | ADDRESS ON FILE |
| JEREMY SAYRIE | ADDRESS ON FILE |
| JEREMY SHIELDS | ADDRESS ON FILE |
| JEREMY SIMPSON | ADDRESS ON FILE |
| JEREMY STEPHEN WILCOX | ADDRESS ON FILE |
| JEREMY STREET | ADDRESS ON FILE |
| JEREMY STREET | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEREMY SWANSON | ADDRESS ON FILE |
| JEREMY SWANSON | ADDRESS ON FILE |
| JEREMY T HASENFUSS | ADDRESS ON FILE |
| JEREMY T TIMM | ADDRESS ON FILE |
| JEREMY TODD BIDWELL | ADDRESS ON FILE |
| JEREMY TRENT GRISSOM | ADDRESS ON FILE |
| JEREMY TURNER | ADDRESS ON FILE |
| JEREMY TYLER | ADDRESS ON FILE |
| JEREMY WAYNE LEE | ADDRESS ON FILE |
| JEREMY WAYNE MOORE | ADDRESS ON FILE |
| JEREMY WILLIAMS INVESTMENTS LLC | 600 LAKE AIR DR SUITE 2B WACO TX 76710 |
| JEREMY WILSON | ADDRESS ON FILE |
| JEREMY WINSTEAD | ADDRESS ON FILE |
| JEREY B ABLES | ADDRESS ON FILE |
| JERGUSON GAGE & VALVE COMPANY | 16633 FOLTZ INDUSTRIAL PKWY STRONGSVILLE OH 44149 |
| JERI GRAY | ADDRESS ON FILE |
| JERI LYKKE | ADDRESS ON FILE |
| JERI SAUNDRA GRAY | ADDRESS ON FILE |
| JERILYNN BEARFIELD | ADDRESS ON FILE |
| JERION RAMON SMITH | ADDRESS ON FILE |
| JERLONJA HASSELL | ADDRESS ON FILE |
| JERMAINE M HARRISON | ADDRESS ON FILE |
| JERME ARD | ADDRESS ON FILE |
| JERME HUNT | ADDRESS ON FILE |
| JERMEKA FULTON | ADDRESS ON FILE |
| JERMOE S KOPLIK | ADDRESS ON FILE |
| JEROD DONOVAN DUNN | ADDRESS ON FILE |
| JEROLD R HUEBNER | ADDRESS ON FILE |
| JEROLDINE GWYN | ADDRESS ON FILE |
| JEROME A CAISON | ADDRESS ON FILE |
| JEROME A SWIFT | ADDRESS ON FILE |
| JEROME A. GRIMM | ADDRESS ON FILE |
| JEROME ALTIERI | ADDRESS ON FILE |
| JEROME B GLUCKSMAN | ADDRESS ON FILE |
| JEROME BOEDEKER | ADDRESS ON FILE |
| JEROME C LINDAHL | ADDRESS ON FILE |
| JEROME D GEORGIANA | ADDRESS ON FILE |
| JEROME D WIESENBERG | ADDRESS ON FILE |
| JEROME DARAIO | ADDRESS ON FILE |
| JEROME DATTILO | ADDRESS ON FILE |
| JEROME DEGROOTE | ADDRESS ON FILE |
| JEROME E SHORT | ADDRESS ON FILE |
| JEROME ENDRES | ADDRESS ON FILE |
| JEROME F MCMAHON | ADDRESS ON FILE |
| JEROME F MERZ | ADDRESS ON FILE |
| JEROME FARRINGTON | ADDRESS ON FILE |
| JEROME GRZYWINSKI | ADDRESS ON FILE |
| JEROME H HICKMAN | ADDRESS ON FILE |
| JEROME I FIRTEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEROME J ANZALONE | ADDRESS ON FILE |
| JEROME J BIGELOW | ADDRESS ON FILE |
| JEROME J CAMPOLO | ADDRESS ON FILE |
| JEROME J DAVIS | ADDRESS ON FILE |
| JEROME J HENDRICKSON | ADDRESS ON FILE |
| JEROME JAY DAVIS | ADDRESS ON FILE |
| JEROME JOINER | ADDRESS ON FILE |
| JEROME JOSEPH KRUT | ADDRESS ON FILE |
| JEROME JOSLIN | ADDRESS ON FILE |
| JEROME JUREK | ADDRESS ON FILE |
| JEROME KEARNEY | ADDRESS ON FILE |
| JEROME L JACKSON | ADDRESS ON FILE |
| JEROME L MULLINS | ADDRESS ON FILE |
| JEROME L TOUCHSTONE | ADDRESS ON FILE |
| JEROME LEE HALDERSON | ADDRESS ON FILE |
| JEROME LIEBOWITZ | ADDRESS ON FILE |
| JEROME M CHASE | ADDRESS ON FILE |
| JEROME M MOREA | ADDRESS ON FILE |
| JEROME MATTHEW SNYDER | ADDRESS ON FILE |
| JEROME MCGEE | ADDRESS ON FILE |
| JEROME PATRICK GREGER SR | ADDRESS ON FILE |
| JEROME POWER #0205857 | ADDRESS ON FILE |
| JEROME R CASPLINSKI | ADDRESS ON FILE |
| JEROME R PAPE | ADDRESS ON FILE |
| JEROME RETZER | ADDRESS ON FILE |
| JEROME ROTH ENDRES | ADDRESS ON FILE |
| JEROME RUTIGLIANO | ADDRESS ON FILE |
| JEROME S SCHARFF | ADDRESS ON FILE |
| JEROME SCOTT BOEDEKER | ADDRESS ON FILE |
| JEROME SCOTT BOEDEKER | ADDRESS ON FILE |
| JEROME SEHL | ADDRESS ON FILE |
| JEROME SOFFER | ADDRESS ON FILE |
| JEROME T BOCK | ADDRESS ON FILE |
| JEROME WHITTERS | ADDRESS ON FILE |
| JEROME ZEICHNER | ADDRESS ON FILE |
| JEROMY BENAVIDES | ADDRESS ON FILE |
| JEROMY J SHIVERS | ADDRESS ON FILE |
| JERONIMO ANGULO | ADDRESS ON FILE |
| JERONIMO LOPEZ TERRAZAS | ADDRESS ON FILE |
| JERONIMO S PINA | ADDRESS ON FILE |
| JERRALD DUANE MOORE | ADDRESS ON FILE |
| JERREL CHAPMAN | ADDRESS ON FILE |
| JERREL LITTLE | ADDRESS ON FILE |
| JERRELL COOK | ADDRESS ON FILE |
| JERRELL DEE SCHULTZ | ADDRESS ON FILE |
| JERRELL EATHERLY | ADDRESS ON FILE |
| JERRELL ECHOLS | ADDRESS ON FILE |
| JERRELL L EATHERLY | ADDRESS ON FILE |
| JERRELL L EATHERLY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JERRELL L EATHERLY | ADDRESS ON FILE |
| JERRELL LIGON | ADDRESS ON FILE |
| JERRELL MASON HUDNALL JR | ADDRESS ON FILE |
| JERRELL SCHULTZ | ADDRESS ON FILE |
| JERRELL WHEAT | ADDRESS ON FILE |
| JERRETTA KIRBY | ADDRESS ON FILE |
| JERRI ANN YORK | ADDRESS ON FILE |
| JERRI DEAN | ADDRESS ON FILE |
| JERRI HILL | ADDRESS ON FILE |
| JERRI L HILL | ADDRESS ON FILE |
| JERRI L HILL | ADDRESS ON FILE |
| JERRI L HILL | ADDRESS ON FILE |
| JERRI LYNN SCOTT | ADDRESS ON FILE |
| JERRI TUCKER | ADDRESS ON FILE |
| JERRIANN J MOTTWILER | ADDRESS ON FILE |
| JERRICEE MCFADDEN | ADDRESS ON FILE |
| JERRIE JILLENE STALLONS | ADDRESS ON FILE |
| JERRIE MCNEILL | ADDRESS ON FILE |
| JERRIE REED | ADDRESS ON FILE |
| JERRIE WILLIAM REED | ADDRESS ON FILE |
| JERRIE WILLIAM REED | ADDRESS ON FILE |
| JERRIS CORDELL FULLWOOD SR | ADDRESS ON FILE |
| JERRIS GEORGE | ADDRESS ON FILE |
| JERRIS H GEORGE | ADDRESS ON FILE |
| JERROD BROUSSARD | ADDRESS ON FILE |
| JERROD HEATH POSEY | ADDRESS ON FILE |
| JERROLD D RABINOWITZ | ADDRESS ON FILE |
| JERROLD S HAVERMALE | ADDRESS ON FILE |
| JERROLD WILLIS HATFIELD | ADDRESS ON FILE |
| JERRY & DELMA C HAMILTON | ADDRESS ON FILE |
| JERRY & LIZ BRANNEN | ADDRESS ON FILE |
| JERRY & LIZ BRANNEN | ADDRESS ON FILE |
| JERRY A A BULLARD | ADDRESS ON FILE |
| JERRY A ANDERSON | ADDRESS ON FILE |
| JERRY A DAVANZO | ADDRESS ON FILE |
| JERRY A ENSIGN | ADDRESS ON FILE |
| JERRY A GILLETTE | ADDRESS ON FILE |
| JERRY A GRAY | ADDRESS ON FILE |
| JERRY A GRAY | ADDRESS ON FILE |
| JERRY A HAVLIK JR | ADDRESS ON FILE |
| JERRY A HOLLE | ADDRESS ON FILE |
| JERRY A LINK | ADDRESS ON FILE |
| JERRY A MATIATOS | ADDRESS ON FILE |
| JERRY A PAUL | ADDRESS ON FILE |
| JERRY AGNEW | ADDRESS ON FILE |
| JERRY AKIN | ADDRESS ON FILE |
| JERRY ALAN WILSON | ADDRESS ON FILE |
| JERRY ALEXANDER | ADDRESS ON FILE |
| JERRY ALLEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JERRY ALLEN | ADDRESS ON FILE |
| JERRY ANSARDI | ADDRESS ON FILE |
| JERRY ARBOGAST | ADDRESS ON FILE |
| JERRY ATKINSON, GENERAL MANAGER | 201 S. 38TH STREET KILLEEN TX 76543 |
| JERRY AUSTIN FULMER | ADDRESS ON FILE |
| JERRY B CHILTON | ADDRESS ON FILE |
| JERRY B FERGUSON | ADDRESS ON FILE |
| JERRY B FRANKLIN | ADDRESS ON FILE |
| JERRY B GASTON | ADDRESS ON FILE |
| JERRY B JACKSON | ADDRESS ON FILE |
| JERRY B MCGLOTHLIN | ADDRESS ON FILE |
| JERRY B MCGLOTHLIN JR | ADDRESS ON FILE |
| JERRY B RATTERREE | ADDRESS ON FILE |
| JERRY B REESE | ADDRESS ON FILE |
| JERRY BACKENSTOE | ADDRESS ON FILE |
| JERRY BAIRD | ADDRESS ON FILE |
| JERRY BAKER | ADDRESS ON FILE |
| JERRY BALDWIN | ADDRESS ON FILE |
| JERRY BALL | ADDRESS ON FILE |
| JERRY BANKS | ADDRESS ON FILE |
| JERRY BARNES | ADDRESS ON FILE |
| JERRY BARR | ADDRESS ON FILE |
| JERRY BARR | ADDRESS ON FILE |
| JERRY BASHAM | ADDRESS ON FILE |
| JERRY BATTEN | ADDRESS ON FILE |
| JERRY BEASON'S | ADDRESS ON FILE |
| JERRY BEERS | ADDRESS ON FILE |
| JERRY BENNETT | ADDRESS ON FILE |
| JERRY BEREL | ADDRESS ON FILE |
| JERRY BERRY | ADDRESS ON FILE |
| JERRY BERT MAY | ADDRESS ON FILE |
| JERRY BILLUPS | ADDRESS ON FILE |
| JERRY BLACK | ADDRESS ON FILE |
| JERRY BLACKWELL | ADDRESS ON FILE |
| JERRY BOBER | ADDRESS ON FILE |
| JERRY BOGUE | ADDRESS ON FILE |
| JERRY BONDS | ADDRESS ON FILE |
| JERRY BONSAL | ADDRESS ON FILE |
| JERRY BOYD | ADDRESS ON FILE |
| JERRY BRIGANCE | ADDRESS ON FILE |
| JERRY BRITT | ADDRESS ON FILE |
| JERRY BROWN | ADDRESS ON FILE |
| JERRY BROWN | ADDRESS ON FILE |
| JERRY BRYAN FERGUSON | ADDRESS ON FILE |
| JERRY BURT | ADDRESS ON FILE |
| JERRY BUTTS | ADDRESS ON FILE |
| JERRY BUTTS | ADDRESS ON FILE |
| JERRY C GLASS | ADDRESS ON FILE |
| JERRY C GREEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JERRY C HOOPS | ADDRESS ON FILE |
| JERRY C MIMS | ADDRESS ON FILE |
| JERRY C PARKE | ADDRESS ON FILE |
| JERRY C PICKENS | ADDRESS ON FILE |
| JERRY C PICKENS JR | ADDRESS ON FILE |
| JERRY CALLAWAY | ADDRESS ON FILE |
| JERRY CARTER | ADDRESS ON FILE |
| JERRY CHASE | ADDRESS ON FILE |
| JERRY CLARK | ADDRESS ON FILE |
| JERRY CLARK | ADDRESS ON FILE |
| JERRY CLARK LAMBERT | ADDRESS ON FILE |
| JERRY CLARK WAIT | ADDRESS ON FILE |
| JERRY CLEMMONS | ADDRESS ON FILE |
| JERRY COCHENOUR | ADDRESS ON FILE |
| JERRY COOMBES JR | ADDRESS ON FILE |
| JERRY COPELAND | ADDRESS ON FILE |
| JERRY CRAWFORD | ADDRESS ON FILE |
| JERRY CREEL | ADDRESS ON FILE |
| JERRY CROSBY | ADDRESS ON FILE |
| JERRY D & TALMA DILL | ADDRESS ON FILE |
| JERRY D BATTEN | ADDRESS ON FILE |
| JERRY D BERRY | ADDRESS ON FILE |
| JERRY D BROWN | ADDRESS ON FILE |
| JERRY D BROWN | ADDRESS ON FILE |
| JERRY D CAGLE | ADDRESS ON FILE |
| JERRY D CAVALIERO | ADDRESS ON FILE |
| JERRY D CHEEK | ADDRESS ON FILE |
| JERRY D CONYER | ADDRESS ON FILE |
| JERRY D COTTON | ADDRESS ON FILE |
| JERRY D GARNER | ADDRESS ON FILE |
| JERRY D GORE | ADDRESS ON FILE |
| JERRY D HENRY | ADDRESS ON FILE |
| JERRY D HUFF | ADDRESS ON FILE |
| JERRY D HUNT | ADDRESS ON FILE |
| JERRY D JACKSON | ADDRESS ON FILE |
| JERRY D KULHANEK | ADDRESS ON FILE |
| JERRY D LEVINE | ADDRESS ON FILE |
| JERRY D LILLY | ADDRESS ON FILE |
| JERRY D MARTIN | ADDRESS ON FILE |
| JERRY D MCNEELY | ADDRESS ON FILE |
| JERRY D OSBORNE | ADDRESS ON FILE |
| JERRY D RAINS | ADDRESS ON FILE |
| JERRY D ROBERTSON | ADDRESS ON FILE |
| JERRY D WARE | ADDRESS ON FILE |
| JERRY DALE HARRISON | ADDRESS ON FILE |
| JERRY DALE HOBBS | ADDRESS ON FILE |
| JERRY DALE UNDERWOOD | ADDRESS ON FILE |
| JERRY DAVID WHEELER | ADDRESS ON FILE |
| JERRY DEAN PORTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JERRY DEAN ROGERS | ADDRESS ON FILE |
| JERRY DEAN ROWLAND | ADDRESS ON FILE |
| JERRY DEAN WILLIAMS | ADDRESS ON FILE |
| JERRY DEAN WILLIAMS | ADDRESS ON FILE |
| JERRY DEWAYNE WHITSON SR | ADDRESS ON FILE |
| JERRY DON HOPPER | ADDRESS ON FILE |
| JERRY DON HUDSON | ADDRESS ON FILE |
| JERRY DON MORGAN | ADDRESS ON FILE |
| JERRY DON RHOADES | ADDRESS ON FILE |
| JERRY DOUGLAS MORGAN | ADDRESS ON FILE |
| JERRY DOUGLAS PORTER | ADDRESS ON FILE |
| JERRY DUANE JORDAN | ADDRESS ON FILE |
| JERRY DUNN | ADDRESS ON FILE |
| JERRY DWAYNE UNDERWOOD | ADDRESS ON FILE |
| JERRY E HART | ADDRESS ON FILE |
| JERRY E LAVERGUE | ADDRESS ON FILE |
| JERRY E MCCLURE | ADDRESS ON FILE |
| JERRY E MCWHORTER | ADDRESS ON FILE |
| JERRY E PATTON | ADDRESS ON FILE |
| JERRY E PATTON | ADDRESS ON FILE |
| JERRY E TOMAS | ADDRESS ON FILE |
| JERRY E WALKER | ADDRESS ON FILE |
| JERRY EARL CRAWFORD | ADDRESS ON FILE |
| JERRY EDARD BOYD | ADDRESS ON FILE |
| JERRY ELLIOTT | ADDRESS ON FILE |
| JERRY ELLISON | ADDRESS ON FILE |
| JERRY EUGENE FANN | ADDRESS ON FILE |
| JERRY F DOYLE | ADDRESS ON FILE |
| JERRY F MASSEY | ADDRESS ON FILE |
| JERRY F SMITH | ADDRESS ON FILE |
| JERRY FERGUSON | ADDRESS ON FILE |
| JERRY FORCHT | ADDRESS ON FILE |
| JERRY FRAIN | ADDRESS ON FILE |
| JERRY FRANCIS KINSMAN | ADDRESS ON FILE |
| JERRY FRANKLIN MCELHANEY | ADDRESS ON FILE |
| JERRY FULLER | ADDRESS ON FILE |
| JERRY FULMER | ADDRESS ON FILE |
| JERRY G GORE | ADDRESS ON FILE |
| JERRY G JENKINS | ADDRESS ON FILE |
| JERRY G MANGEL | ADDRESS ON FILE |
| JERRY G RAICOVICH | ADDRESS ON FILE |
| JERRY G STEARNS | ADDRESS ON FILE |
| JERRY G TIPPEN | ADDRESS ON FILE |
| JERRY G WOOD | ADDRESS ON FILE |
| JERRY G. HOOD | ADDRESS ON FILE |
| JERRY GIBSON | ADDRESS ON FILE |
| JERRY GIRDLER | ADDRESS ON FILE |
| JERRY GIRTON | ADDRESS ON FILE |
| JERRY GLENN MOSLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JERRY GRAHAM | ADDRESS ON FILE |
| JERRY GRANT | ADDRESS ON FILE |
| JERRY GRAY | ADDRESS ON FILE |
| JERRY GREEN | ADDRESS ON FILE |
| JERRY GREENBERG | ADDRESS ON FILE |
| JERRY GREGORY | ADDRESS ON FILE |
| JERRY GRISSOM | ADDRESS ON FILE |
| JERRY H DOUGHMAN | ADDRESS ON FILE |
| JERRY HADEN | ADDRESS ON FILE |
| JERRY HAMILTON | ADDRESS ON FILE |
| JERRY HANNIS | ADDRESS ON FILE |
| JERRY HAUN | ADDRESS ON FILE |
| JERRY HAYS | ADDRESS ON FILE |
| JERRY HAYS | ADDRESS ON FILE |
| JERRY HENDERSON | ADDRESS ON FILE |
| JERRY HENRY | ADDRESS ON FILE |
| JERRY HENSON | ADDRESS ON FILE |
| JERRY HERRON | ADDRESS ON FILE |
| JERRY HIDDEN | ADDRESS ON FILE |
| JERRY HINSHAW | ADDRESS ON FILE |
| JERRY HITZFELD | ADDRESS ON FILE |
| JERRY HOBBS | ADDRESS ON FILE |
| JERRY HOGAN | ADDRESS ON FILE |
| JERRY HOLACKA | ADDRESS ON FILE |
| JERRY HOLMES | ADDRESS ON FILE |
| JERRY HUDSON | ADDRESS ON FILE |
| JERRY HUNT | ADDRESS ON FILE |
| JERRY HUNT | ADDRESS ON FILE |
| JERRY J BOYTE | ADDRESS ON FILE |
| JERRY J GOSDIN | ADDRESS ON FILE |
| JERRY J KOVALYSHYN | ADDRESS ON FILE |
| JERRY J MAGEORS | ADDRESS ON FILE |
| JERRY J PLUMLEE | ADDRESS ON FILE |
| JERRY J TONNO | ADDRESS ON FILE |
| JERRY JEFFCOAT | ADDRESS ON FILE |
| JERRY JOE ELDER | ADDRESS ON FILE |
| JERRY KELLY | ADDRESS ON FILE |
| JERRY KLEAM | ADDRESS ON FILE |
| JERRY KO | ADDRESS ON FILE |
| JERRY L ASH JR | ADDRESS ON FILE |
| JERRY L BECK | ADDRESS ON FILE |
| JERRY L BRAGG | ADDRESS ON FILE |
| JERRY L CALVERT | ADDRESS ON FILE |
| JERRY L CAMPBELL | ADDRESS ON FILE |
| JERRY L CASHION | ADDRESS ON FILE |
| JERRY L CHILDERS | ADDRESS ON FILE |
| JERRY L CLEMMONS | ADDRESS ON FILE |
| JERRY L CLEMMONS | ADDRESS ON FILE |
| JERRY L COCHRAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JERRY L CONNER | ADDRESS ON FILE |
| JERRY L DAVIS | ADDRESS ON FILE |
| JERRY L DITTO | ADDRESS ON FILE |
| JERRY L DRAKE | ADDRESS ON FILE |
| JERRY L DRAKE | ADDRESS ON FILE |
| JERRY L EWING | ADDRESS ON FILE |
| JERRY L FORTENBERRY | ADDRESS ON FILE |
| JERRY L GEARY | ADDRESS ON FILE |
| JERRY L GOLDEN PE | ADDRESS ON FILE |
| JERRY L GREEN | ADDRESS ON FILE |
| JERRY L GREGORY | ADDRESS ON FILE |
| JERRY L GREGORY SR | ADDRESS ON FILE |
| JERRY L HAYS | 10 WOODBOX DR HENDERSON TX 75652 |
| JERRY L HAYS | ADDRESS ON FILE |
| JERRY L HOSKIN | ADDRESS ON FILE |
| JERRY L HYTEN | ADDRESS ON FILE |
| JERRY L JACKSON | ADDRESS ON FILE |
| JERRY L JETT | ADDRESS ON FILE |
| JERRY L JETT | ADDRESS ON FILE |
| JERRY L JONES | ADDRESS ON FILE |
| JERRY L KRESS | ADDRESS ON FILE |
| JERRY L KYLE | ADDRESS ON FILE |
| JERRY L LAMB | ADDRESS ON FILE |
| JERRY L LAWRENCE | ADDRESS ON FILE |
| JERRY L LAWRENCE | ADDRESS ON FILE |
| JERRY L LENOX | ADDRESS ON FILE |
| JERRY L LEWIS | ADDRESS ON FILE |
| JERRY L LINDNER | ADDRESS ON FILE |
| JERRY L PETERS | ADDRESS ON FILE |
| JERRY L RASNIC | ADDRESS ON FILE |
| JERRY L ROYBAL | ADDRESS ON FILE |
| JERRY L RUFF | ADDRESS ON FILE |
| JERRY L RUHL | ADDRESS ON FILE |
| JERRY L ZMRZEL | ADDRESS ON FILE |
| JERRY L. BOHLEEN | ADDRESS ON FILE |
| JERRY LABARRIE | ADDRESS ON FILE |
| JERRY LANCON | ADDRESS ON FILE |
| JERRY LANE PARNELL | ADDRESS ON FILE |
| JERRY LANG COMBUSTION CONSULTING | PO BOX 865 LINDALE TX 75771 |
| JERRY LAYNE THORNTON | ADDRESS ON FILE |
| JERRY LEE | ADDRESS ON FILE |
| JERRY LEE AKIN | ADDRESS ON FILE |
| JERRY LEE AKIN | ADDRESS ON FILE |
| JERRY LEE CALLAWAY | ADDRESS ON FILE |
| JERRY LEE ICE | ADDRESS ON FILE |
| JERRY LEE JACKSON | ADDRESS ON FILE |
| JERRY LEE WILLIAMS | ADDRESS ON FILE |
| JERRY LEE WORTHINGTON | ADDRESS ON FILE |
| JERRY LEWIS RHODES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JERRY LIN HITZFELD | ADDRESS ON FILE |
| JERRY LINDAMOOD | ADDRESS ON FILE |
| JERRY LIVINGSTON | ADDRESS ON FILE |
| JERRY LLOYD | ADDRESS ON FILE |
| JERRY LOE | ADDRESS ON FILE |
| JERRY LYLE WALLACE | ADDRESS ON FILE |
| JERRY LYNN BALES | ADDRESS ON FILE |
| JERRY LYNN BROWN | ADDRESS ON FILE |
| JERRY LYNN HAUN | ADDRESS ON FILE |
| JERRY LYNN PETERSON | ADDRESS ON FILE |
| JERRY M EFURD | ADDRESS ON FILE |
| JERRY M GERMAN | ADDRESS ON FILE |
| JERRY M GORE | ADDRESS ON FILE |
| JERRY M GRAYBILL | ADDRESS ON FILE |
| JERRY M HENDERSHOT | ADDRESS ON FILE |
| JERRY M WALKER | ADDRESS ON FILE |
| JERRY MABERRY | ADDRESS ON FILE |
| JERRY MARTIN | ADDRESS ON FILE |
| JERRY MARTIN | ADDRESS ON FILE |
| JERRY MAYO | ADDRESS ON FILE |
| JERRY MCBRIDE | ADDRESS ON FILE |
| JERRY MCBRIDE | ADDRESS ON FILE |
| JERRY MCCLELLAN | ADDRESS ON FILE |
| JERRY MCCLELLAN | ADDRESS ON FILE |
| JERRY MICHAEL CANNON | ADDRESS ON FILE |
| JERRY MIKE GAMBLE | ADDRESS ON FILE |
| JERRY MILNER | ADDRESS ON FILE |
| JERRY MITCHELL | ADDRESS ON FILE |
| JERRY MORGAN | ADDRESS ON FILE |
| JERRY MORRIS | ADDRESS ON FILE |
| JERRY MORRIS | ADDRESS ON FILE |
| JERRY MURPHY | ADDRESS ON FILE |
| JERRY N SEYBERT | ADDRESS ON FILE |
| JERRY NASH | ADDRESS ON FILE |
| JERRY NELSON | ADDRESS ON FILE |
| JERRY NEW | ADDRESS ON FILE |
| JERRY NEWGARD | ADDRESS ON FILE |
| JERRY NORMAN | ADDRESS ON FILE |
| JERRY NORRIS | ADDRESS ON FILE |
| JERRY O MARSHALL | ADDRESS ON FILE |
| JERRY OFLANAGAN | ADDRESS ON FILE |
| JERRY OLIVER | ADDRESS ON FILE |
| JERRY P DAVID | ADDRESS ON FILE |
| JERRY P SALAMY | ADDRESS ON FILE |
| JERRY PACE | ADDRESS ON FILE |
| JERRY PEACE | ADDRESS ON FILE |
| JERRY PHILLIPS | ADDRESS ON FILE |
| JERRY PICKENS | ADDRESS ON FILE |
| JERRY POLAND | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JERRY PORTER | ADDRESS ON FILE |
| JERRY PORTWOOD | ADDRESS ON FILE |
| JERRY PRUITT | ADDRESS ON FILE |
| JERRY R ALMQUIST | ADDRESS ON FILE |
| JERRY R COOK | ADDRESS ON FILE |
| JERRY R EDWARDS | ADDRESS ON FILE |
| JERRY R HUNT | ADDRESS ON FILE |
| JERRY R MARKLEY | ADDRESS ON FILE |
| JERRY R VOIGHT | ADDRESS ON FILE |
| JERRY R WARREN | ADDRESS ON FILE |
| JERRY R WEST | ADDRESS ON FILE |
| JERRY RAINS | ADDRESS ON FILE |
| JERRY RASBERRY | ADDRESS ON FILE |
| JERRY RAY RUSSOM | ADDRESS ON FILE |
| JERRY RHOADES | ADDRESS ON FILE |
| JERRY RICHARD WALKER | ADDRESS ON FILE |
| JERRY RICHARDS | ADDRESS ON FILE |
| JERRY ROBERT HOLACKA | ADDRESS ON FILE |
| JERRY ROBERTS | ADDRESS ON FILE |
| JERRY ROBINSON | ADDRESS ON FILE |
| JERRY RODGER MARTIN | ADDRESS ON FILE |
| JERRY RODGER MARTIN | ADDRESS ON FILE |
| JERRY ROLEN | ADDRESS ON FILE |
| JERRY RONALD WORKMAN | ADDRESS ON FILE |
| JERRY RUSSELL HUGHES | ADDRESS ON FILE |
| JERRY S BREWER | ADDRESS ON FILE |
| JERRY S LEBLANC JR | ADDRESS ON FILE |
| JERRY SAIN | ADDRESS ON FILE |
| JERRY SALSTROM | ADDRESS ON FILE |
| JERRY SAPP | ADDRESS ON FILE |
| JERRY SEAT | ADDRESS ON FILE |
| JERRY SEATON | ADDRESS ON FILE |
| JERRY SIPES | ADDRESS ON FILE |
| JERRY SIPES | ADDRESS ON FILE |
| JERRY SMITH | ADDRESS ON FILE |
| JERRY STAM | ADDRESS ON FILE |
| JERRY STANLEY | ADDRESS ON FILE |
| JERRY STATHATOS | ADDRESS ON FILE |
| JERRY STEFFEY | ADDRESS ON FILE |
| JERRY STUART | ADDRESS ON FILE |
| JERRY TAYLOR | ADDRESS ON FILE |
| JERRY THOMAS | ADDRESS ON FILE |
| JERRY UNDERWOOD | ADDRESS ON FILE |
| JERRY UNDERWOOD | ADDRESS ON FILE |
| JERRY V COX | ADDRESS ON FILE |
| JERRY V CUCCINELLO | ADDRESS ON FILE |
| JERRY V SULLIVAN | ADDRESS ON FILE |
| JERRY VAN RAGER | ADDRESS ON FILE |
| JERRY VIKEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JERRY W BONSAL | ADDRESS ON FILE |
| JERRY W BONSAL | ADDRESS ON FILE |
| JERRY W BOYD | ADDRESS ON FILE |
| JERRY W BOYD | ADDRESS ON FILE |
| JERRY W CHRISTIAN | ADDRESS ON FILE |
| JERRY W CICILIANO | ADDRESS ON FILE |
| JERRY W CORDETT | ADDRESS ON FILE |
| JERRY W COX SR | ADDRESS ON FILE |
| JERRY W DEWEY | ADDRESS ON FILE |
| JERRY W EVANS | ADDRESS ON FILE |
| JERRY W GLAZE | ADDRESS ON FILE |
| JERRY W GREEN | ADDRESS ON FILE |
| JERRY W HAMILTON | ADDRESS ON FILE |
| JERRY W HATTAWAY | ADDRESS ON FILE |
| JERRY W HENDERSON | ADDRESS ON FILE |
| JERRY W HICKS | ADDRESS ON FILE |
| JERRY W HUDDLESTON | ADDRESS ON FILE |
| JERRY W HUGHES | ADDRESS ON FILE |
| JERRY W HYDE | ADDRESS ON FILE |
| JERRY W JACKSON | ADDRESS ON FILE |
| JERRY W JOHNSON | ADDRESS ON FILE |
| JERRY W KEENUM | ADDRESS ON FILE |
| JERRY W LILLY | ADDRESS ON FILE |
| JERRY W LIVELY | ADDRESS ON FILE |
| JERRY W MAINES | ADDRESS ON FILE |
| JERRY W MCCAWLEY | ADDRESS ON FILE |
| JERRY W MCCRACKEN | ADDRESS ON FILE |
| JERRY W PRUITT | ADDRESS ON FILE |
| JERRY W RICHARDS | ADDRESS ON FILE |
| JERRY W SUTPHIN | ADDRESS ON FILE |
| JERRY W WARD | ADDRESS ON FILE |
| JERRY W WARD | ADDRESS ON FILE |
| JERRY W WILLIAMS | ADDRESS ON FILE |
| JERRY W WILSON | ADDRESS ON FILE |
| JERRY W YOUNG | ADDRESS ON FILE |
| JERRY WAYNE CLOUD | ADDRESS ON FILE |
| JERRY WAYNE COLBORG | ADDRESS ON FILE |
| JERRY WAYNE HUDGINS | ADDRESS ON FILE |
| JERRY WAYNE MALONE II | ADDRESS ON FILE |
| JERRY WAYNE OGLESBY | ADDRESS ON FILE |
| JERRY WAYNE ROLEN | ADDRESS ON FILE |
| JERRY WHITE | ADDRESS ON FILE |
| JERRY WILCOX | ADDRESS ON FILE |
| JERRY WILLARD ANDERSON | ADDRESS ON FILE |
| JERRY WILLIAMS | ADDRESS ON FILE |
| JERRY WILSON | ADDRESS ON FILE |
| JERRY WININGER | ADDRESS ON FILE |
| JERRY ZERBOULIS | ADDRESS ON FILE |
| JERRY'S SUPERMARKETS INC | 532 W JEFFERSON BLVD DALLAS TX 75208 |

| Claim Name | Address Information |
| --- | --- |
| JERRYE HARGROVE | ADDRESS ON FILE |
| JERVIS B WEBB COMPANY | 34375 W 12 MILE RD FARMINGTON HILLS MI 48331 |
| JERYL GLEN LUM | ADDRESS ON FILE |
| JERZY MICHNIK | ADDRESS ON FILE |
| JERZY S KAPKA | ADDRESS ON FILE |
| JERZY W KAPALSKI | ADDRESS ON FILE |
| JESAWYER & COMPANY INC | 64 GLEN ST GLENS FALLS NY 12801 |
| JESCO | PO BOX 388 LITCHFIELD MI 49252 |
| JESCO INDUSTRIES | 950 ANDERSON RD LITCHFIELD MI 49252 |
| JESE JAMES | ADDRESS ON FILE |
| JESS D TRAUGHBER | ADDRESS ON FILE |
| JESS DALE HIBBS | ADDRESS ON FILE |
| JESS DAVIS | ADDRESS ON FILE |
| JESS I AUFRICHTIG | ADDRESS ON FILE |
| JESS R TOMORY | ADDRESS ON FILE |
| JESS WAGGONER | ADDRESS ON FILE |
| JESS WEBB | ADDRESS ON FILE |
| JESSE A GREER | ADDRESS ON FILE |
| JESSE A HOOKS | ADDRESS ON FILE |
| JESSE A LAWSON | ADDRESS ON FILE |
| JESSE A SMITH | ADDRESS ON FILE |
| JESSE AARON MCCALL | ADDRESS ON FILE |
| JESSE AND BONNIE AVILA | 935 CR 3250 MT PLEASANT TX 75455 |
| JESSE ASHMORE | ADDRESS ON FILE |
| JESSE ATWOOD | ADDRESS ON FILE |
| JESSE ATWOOD | ADDRESS ON FILE |
| JESSE B NANCE | ADDRESS ON FILE |
| JESSE BENAVIDEZ | ADDRESS ON FILE |
| JESSE BLACK | ADDRESS ON FILE |
| JESSE C GEIGER | ADDRESS ON FILE |
| JESSE C VOILES JR | ADDRESS ON FILE |
| JESSE CARL & LAUREL LYNN GRANT | ADDRESS ON FILE |
| JESSE CASTLEBERRY | ADDRESS ON FILE |
| JESSE CASTLESCHOULDT | ADDRESS ON FILE |
| JESSE CLAYTON BRYAN JR | ADDRESS ON FILE |
| JESSE COWARD | ADDRESS ON FILE |
| JESSE D MARTIN | ADDRESS ON FILE |
| JESSE DAVILA | ADDRESS ON FILE |
| JESSE DEW | ADDRESS ON FILE |
| JESSE DOVARD INMAN | ADDRESS ON FILE |
| JESSE DUNCAN | ADDRESS ON FILE |
| JESSE E ADAMS | ADDRESS ON FILE |
| JESSE E DERRICKSON | ADDRESS ON FILE |
| JESSE E HAYDEN | ADDRESS ON FILE |
| JESSE EMMONS | ADDRESS ON FILE |
| JESSE G CARLOCK | ADDRESS ON FILE |
| JESSE G PARKER | ADDRESS ON FILE |
| JESSE GARCIA JR | ADDRESS ON FILE |
| JESSE GEORGE BEGIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESSE H RODRIGUEZ | ADDRESS ON FILE |
| JESSE HANSON | ADDRESS ON FILE |
| JESSE HELEN HARRIS RAMSEY | ADDRESS ON FILE |
| JESSE HERRERA | ADDRESS ON FILE |
| JESSE HERRERA | ADDRESS ON FILE |
| JESSE HERRERA | ADDRESS ON FILE |
| JESSE HINSON | ADDRESS ON FILE |
| JESSE HOLGUIN | ADDRESS ON FILE |
| JESSE HUDGINS | ADDRESS ON FILE |
| JESSE INMAN | ADDRESS ON FILE |
| JESSE J GUSEMAN | ADDRESS ON FILE |
| JESSE J MARVEL | ADDRESS ON FILE |
| JESSE J POLKA | ADDRESS ON FILE |
| JESSE JOHN TEJEDA SR | ADDRESS ON FILE |
| JESSE JONES SR | ADDRESS ON FILE |
| JESSE JUAREZ | ADDRESS ON FILE |
| JESSE KERBEL | ADDRESS ON FILE |
| JESSE KINDLE | ADDRESS ON FILE |
| JESSE KNIGHT | 155 GOLDENROD LIVINGSTON TX 77351-5054 |
| JESSE L BARGER | ADDRESS ON FILE |
| JESSE L CLIFTON | ADDRESS ON FILE |
| JESSE L HARRINGTON | 1100 CAIROBEND RD LEBANON TN 37087 |
| JESSE L HUTTO | ADDRESS ON FILE |
| JESSE L MITCHELL | ADDRESS ON FILE |
| JESSE LEE HIGHTOWER | ADDRESS ON FILE |
| JESSE LEROY STEWART | ADDRESS ON FILE |
| JESSE LOWE | ADDRESS ON FILE |
| JESSE M & VIRGINIA N HARRIS | ADDRESS ON FILE |
| JESSE M & VIRGINIA N HARRIS TRUSTEES | FOR JESSE M & VIRGINIA N HARRIS REVOC LIVING TRUST 409 COUNTY ROAD 199 NACOGDOCHES TX 75965 |
| JESSE M JOHNS | ADDRESS ON FILE |
| JESSE M. HARRIS OR VIRIGINA H. HARRIS | C/O JESSE M HARRIS 1075 WOODHAVEN DRIVE NACOGDOCHES TX 75961-9613 |
| JESSE MALON | ADDRESS ON FILE |
| JESSE MATTHEW ATWOOD | ADDRESS ON FILE |
| JESSE MATTHEW ATWOOD | ADDRESS ON FILE |
| JESSE MCKIBBEN CLARK | ADDRESS ON FILE |
| JESSE MCMILLAN | ADDRESS ON FILE |
| JESSE MEYROWITZ | ADDRESS ON FILE |
| JESSE MICHAEL HUDGINS | ADDRESS ON FILE |
| JESSE MICHAEL STRANGE | ADDRESS ON FILE |
| JESSE O CASEY | ADDRESS ON FILE |
| JESSE P TAYLOR OIL COMPANY | 3701 N SYLVANIA FORT WORTH TX 76137 |
| JESSE PALACIOS | ADDRESS ON FILE |
| JESSE PAREDES | ADDRESS ON FILE |
| JESSE R RUIZ | ADDRESS ON FILE |
| JESSE R RUIZ | ADDRESS ON FILE |
| JESSE RAWLS | ADDRESS ON FILE |
| JESSE RAY GARLAND | ADDRESS ON FILE |
| JESSE RAY HART | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JESSE RUIZ | ADDRESS ON FILE |
| JESSE SMITH | ADDRESS ON FILE |
| JESSE SPIVEY | ADDRESS ON FILE |
| JESSE T JOHNSON | ADDRESS ON FILE |
| JESSE T MANESS | ADDRESS ON FILE |
| JESSE T WEBB | ADDRESS ON FILE |
| JESSE THOMAS HINSON | ADDRESS ON FILE |
| JESSE THOMAS HINSON III | ADDRESS ON FILE |
| JESSE USHER | 5002 57TH AVE, APT A4 BLADENSBURG MD 20710 |
| JESSE V ALVAREZ | ADDRESS ON FILE |
| JESSE W BROWN | ADDRESS ON FILE |
| JESSE WAYNE DUNN SR | ADDRESS ON FILE |
| JESSE WILLIAMS | ADDRESS ON FILE |
| JESSE YOUNG ASHMORE | ADDRESS ON FILE |
| JESSEE MAE RHYMES | ADDRESS ON FILE |
| JESSICA A HAUN | ADDRESS ON FILE |
| JESSICA A MUNIZ | ADDRESS ON FILE |
| JESSICA ANDERSON | ADDRESS ON FILE |
| JESSICA BROWN | ADDRESS ON FILE |
| JESSICA CABEZUELA | ADDRESS ON FILE |
| JESSICA CHAVEZ BRAGG | ADDRESS ON FILE |
| JESSICA CRAIG | ADDRESS ON FILE |
| JESSICA D BETTERLY | ADDRESS ON FILE |
| JESSICA D BOOKWALTER | ADDRESS ON FILE |
| JESSICA D KEAL | ADDRESS ON FILE |
| JESSICA D WALL | ADDRESS ON FILE |
| JESSICA DYKMAN | ADDRESS ON FILE |
| JESSICA E GADDIS | ADDRESS ON FILE |
| JESSICA ERWIN | ADDRESS ON FILE |
| JESSICA FIGUR | ADDRESS ON FILE |
| JESSICA GRICE | ADDRESS ON FILE |
| JESSICA GROSHEK | ADDRESS ON FILE |
| JESSICA HENDERSON | ADDRESS ON FILE |
| JESSICA HIXON | ADDRESS ON FILE |
| JESSICA JO HIXON | ADDRESS ON FILE |
| JESSICA K HOWARD | ADDRESS ON FILE |
| JESSICA L BARKER | ADDRESS ON FILE |
| JESSICA L LINDSEY | ADDRESS ON FILE |
| JESSICA L PELLERIN | ADDRESS ON FILE |
| JESSICA L TYLER | MARSHALL DENNEHEY WARNER COLEM 1220 N. MARKET STREET, 5TH FLR P.O. BOX 8888 WILMINGTON DE 19899 |
| JESSICA LEANNE BUCHER | ADDRESS ON FILE |
| JESSICA LEE | ADDRESS ON FILE |
| JESSICA LEE BROOKS | ADDRESS ON FILE |
| JESSICA LEE DISHMAN | ADDRESS ON FILE |
| JESSICA LEMMONS | ADDRESS ON FILE |
| JESSICA LYNN ERWIN | ADDRESS ON FILE |
| JESSICA M BOHLMANN | ADDRESS ON FILE |
| JESSICA M VICKNAIR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JESSICA MACHADO | ADDRESS ON FILE |
| JESSICA MARKOWSKI | ADDRESS ON FILE |
| JESSICA MUNCY | ADDRESS ON FILE |
| JESSICA NEELEY | ADDRESS ON FILE |
| JESSICA OCHOA | ADDRESS ON FILE |
| JESSICA ONEY | ADDRESS ON FILE |
| JESSICA OOMMEN | ADDRESS ON FILE |
| JESSICA PEDRAZA | ADDRESS ON FILE |
| JESSICA PFORR | ADDRESS ON FILE |
| JESSICA PITTS | ADDRESS ON FILE |
| JESSICA PITTS | ADDRESS ON FILE |
| JESSICA R LEMMONS | ADDRESS ON FILE |
| JESSICA RAMSEY | ADDRESS ON FILE |
| JESSICA RAMSEY | ADDRESS ON FILE |
| JESSICA RODRIGUEZ | ADDRESS ON FILE |
| JESSICA THOMPSON | ADDRESS ON FILE |
| JESSICA TUCKER | ADDRESS ON FILE |
| JESSICA WALL | ADDRESS ON FILE |
| JESSICA WATSON | ADDRESS ON FILE |
| JESSICA X NARANJO | ADDRESS ON FILE |
| JESSICARAE RADICKE | ADDRESS ON FILE |
| JESSIE A JOHNSON | ADDRESS ON FILE |
| JESSIE A WATSON | ADDRESS ON FILE |
| JESSIE ADAMS | ADDRESS ON FILE |
| JESSIE B BODINE | ADDRESS ON FILE |
| JESSIE B CRUTCH | ADDRESS ON FILE |
| JESSIE BODINE | ADDRESS ON FILE |
| JESSIE C FAVORS | ADDRESS ON FILE |
| JESSIE C KNIGHT | ADDRESS ON FILE |
| JESSIE CHAPMAN AND BARBARA CHAPMAN | ADDRESS ON FILE |
| JESSIE COE LANCASTER | ADDRESS ON FILE |
| JESSIE D WATKINS | ADDRESS ON FILE |
| JESSIE E RESWITZ | ADDRESS ON FILE |
| JESSIE EDWARDS | ADDRESS ON FILE |
| JESSIE FRENCH JR | ADDRESS ON FILE |
| JESSIE G HUDGEONS | ADDRESS ON FILE |
| JESSIE G MABASA | ADDRESS ON FILE |
| JESSIE GREEN | ADDRESS ON FILE |
| JESSIE H BOWMAN | ADDRESS ON FILE |
| JESSIE H CAPP | ADDRESS ON FILE |
| JESSIE H ERVIN | ADDRESS ON FILE |
| JESSIE H GREENE | ADDRESS ON FILE |
| JESSIE H STRUTHERS | ADDRESS ON FILE |
| JESSIE HAYWOOD WALLACE | ADDRESS ON FILE |
| JESSIE J FICKES | ADDRESS ON FILE |
| JESSIE JAMES TAYLOR JR | ADDRESS ON FILE |
| JESSIE L BROWN | ADDRESS ON FILE |
| JESSIE L WATKINS | ADDRESS ON FILE |
| JESSIE LARA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JESSIE M MORLEY | ADDRESS ON FILE |
| JESSIE MAE BAYSINGER | ADDRESS ON FILE |
| JESSIE MAE SIMON EST | ADDRESS ON FILE |
| JESSIE MAE SIMON ESTATE (THIS IS JOHN | SIMON'S SS#) (LEAVE THIS WAY PER A.P.) C/O JOHN SIMON 614 ESTHER BLVD NACOGDOCHES TX 75964 |
| JESSIE MARSHALL | ADDRESS ON FILE |
| JESSIE MCCULLOUGH | ADDRESS ON FILE |
| JESSIE NORMAN | ADDRESS ON FILE |
| JESSIE NUNES | ADDRESS ON FILE |
| JESSIE PRICE | ADDRESS ON FILE |
| JESSIE PRICE JR | ADDRESS ON FILE |
| JESSIE R GREEN | ADDRESS ON FILE |
| JESSIE R GREEN | ADDRESS ON FILE |
| JESSIE RAY STONE | ADDRESS ON FILE |
| JESSIE SHELTON | ADDRESS ON FILE |
| JESSIE TATE | ADDRESS ON FILE |
| JESSIE V MCCANN | ADDRESS ON FILE |
| JESSIE WALLACE | ADDRESS ON FILE |
| JESSIE WALLACE | ADDRESS ON FILE |
| JESSIE WALTERS | ADDRESS ON FILE |
| JESSIE WEBSTER | ADDRESS ON FILE |
| JESSIE WHEELER | ADDRESS ON FILE |
| JESSIE WHITE | ADDRESS ON FILE |
| JESSIE WILLIAMS JR | ADDRESS ON FILE |
| JESUS & PERLA MONTELONGO | ADDRESS ON FILE |
| JESUS A RODRIGUEZ | ADDRESS ON FILE |
| JESUS AMERICO CANTU | ADDRESS ON FILE |
| JESUS ANGEL CANTU | ADDRESS ON FILE |
| JESUS ARMANDO SANCHEZ | ADDRESS ON FILE |
| JESUS B HATCHER | ADDRESS ON FILE |
| JESUS BALDO | ADDRESS ON FILE |
| JESUS C ASIAIN | ADDRESS ON FILE |
| JESUS C MENDOZA | ADDRESS ON FILE |
| JESUS C VALDEZ | ADDRESS ON FILE |
| JESUS CADENA | ADDRESS ON FILE |
| JESUS CANTU | ADDRESS ON FILE |
| JESUS CANTU LEAL | ADDRESS ON FILE |
| JESUS CARRIZAL | ADDRESS ON FILE |
| JESUS CENTENO | ADDRESS ON FILE |
| JESUS EDUARDO ROMERO | ADDRESS ON FILE |
| JESUS ESTRADA | ADDRESS ON FILE |
| JESUS FERNANDEZ | ADDRESS ON FILE |
| JESUS FERNANDEZ | ADDRESS ON FILE |
| JESUS FLORES | ADDRESS ON FILE |
| JESUS G GONZALES | ADDRESS ON FILE |
| JESUS G SALDANA | ADDRESS ON FILE |
| JESUS GARZA JR | ADDRESS ON FILE |
| JESUS GAYTAN | ADDRESS ON FILE |
| JESUS GERARDO CAVAZOS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JESUS H GOMEZ | ADDRESS ON FILE |
| JESUS ISRAEL PIEDRA | ADDRESS ON FILE |
| JESUS ISREA RODRIGUEZ JR | ADDRESS ON FILE |
| JESUS JAVIER VILLANUEVA | ADDRESS ON FILE |
| JESUS JOSE CASTRO | ADDRESS ON FILE |
| JESUS JUAREZ | ADDRESS ON FILE |
| JESUS L PEREZ | ADDRESS ON FILE |
| JESUS LOZANO | ADDRESS ON FILE |
| JESUS M FRANCO | ADDRESS ON FILE |
| JESUS M GODINES | ADDRESS ON FILE |
| JESUS M HERNANDEZ | ADDRESS ON FILE |
| JESUS M SANCHEZ | ADDRESS ON FILE |
| JESUS MADRIGAL | ADDRESS ON FILE |
| JESUS MAFLORES | ADDRESS ON FILE |
| JESUS MANUEL MADRID | ADDRESS ON FILE |
| JESUS MANUEL VENEGAS | ADDRESS ON FILE |
| JESUS MANUEL YANEZ | ADDRESS ON FILE |
| JESUS MANUEL YANEZ JR | ADDRESS ON FILE |
| JESUS MARIO CARVAJAL | ADDRESS ON FILE |
| JESUS MARIO SAMANIEGO | ADDRESS ON FILE |
| JESUS MENDOSA | ADDRESS ON FILE |
| JESUS MENDOZA | ADDRESS ON FILE |
| JESUS MIRANDA | ADDRESS ON FILE |
| JESUS MIRANDA | ADDRESS ON FILE |
| JESUS MORCILLO | ADDRESS ON FILE |
| JESUS MUNOZ | ADDRESS ON FILE |
| JESUS NAVARRETE | ADDRESS ON FILE |
| JESUS NAVARRO | ADDRESS ON FILE |
| JESUS PEREZ | ADDRESS ON FILE |
| JESUS PIEDRA | ADDRESS ON FILE |
| JESUS PLATA | ADDRESS ON FILE |
| JESUS PLATA | ADDRESS ON FILE |
| JESUS PLATA | ADDRESS ON FILE |
| JESUS R BENAVIDES | ADDRESS ON FILE |
| JESUS R GONZALEZ | ADDRESS ON FILE |
| JESUS R OCHOA | ADDRESS ON FILE |
| JESUS REYES | ADDRESS ON FILE |
| JESUS RODRIQUEZ | ADDRESS ON FILE |
| JESUS ROSAS | ADDRESS ON FILE |
| JESUS RUIZ | ADDRESS ON FILE |
| JESUS SANCHEZ | ADDRESS ON FILE |
| JESUS T VALDEZ | ADDRESS ON FILE |
| JESUS TORRES | ADDRESS ON FILE |
| JESUS VALDEZ | ADDRESS ON FILE |
| JET DOCK SYSTEMS INC | 9601 CORPORATE CIRCLE CLEVELAND OH 44125 |
| JET SPECIALTY INC | 1900 N EASTMAN RD LONGVIEW TX 75601 |
| JET SPECIALTY INC | PO BOX 678286 DALLAS TX 75267-8286 |
| JETHRO NESMITH | ADDRESS ON FILE |
| JETTA ELLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JETTIE JAMES & PATSY RUTH WALKER | 6048 FM RD 2348 MT PLEASANT TX 75455 |
| JETTIE WALKER | ADDRESS ON FILE |
| JEWEL A WORLEY | ADDRESS ON FILE |
| JEWEL JOWERS | ADDRESS ON FILE |
| JEWEL KELLY | ADDRESS ON FILE |
| JEWEL WILLIS | ADDRESS ON FILE |
| JEWELL BOWLES | ADDRESS ON FILE |
| JEWELL D GLENN | ADDRESS ON FILE |
| JEWELL D HOLMSTEDT | ADDRESS ON FILE |
| JEWELL DOMINIK | ADDRESS ON FILE |
| JEWELL, COLLEEN | 2208 BENGAL LN PLANO TX 75023-7743 |
| JF JELENKO & CO | 99 BUSINESS PARK DR ARMONK NY 10501 |
| JGB INC FKA CF BRAUN INC | 115 METROPOLITAN PARK D LIVERPOOL NY 13088 |
| JGB INC FKA CF BRAUN INC | MORGAN LEWIS & BOCKIUS, LLP BRADY SHERROD EDWARDS 1000 LOUISIANA STREET, SUITE 1300 HOUSTON TX 77002-5006 |
| JH FRANCE REFRACTORIES CO | 1001 HIGHLANDS PLAZA DR W #400 ST LOUIS MO 63110 |
| JH FRANCE REFRACTORIES CO | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| JH FRANCE REFRACTORIES CO | 1956 FRANCE ROAD SNOW SHOE PA 16874 |
| JH FRANCE REFRACTORIES CO | 2539 BORDEN AVE LONG ISLAND CITY NY 11101 |
| JH FRANCE REFRACTORIES CO | 895 CLARENCE RD SNOW SHOE PA 16874 |
| JH FRANCE REFRACTORIES CO | MALABY & BRADLEY, LLC 150 BROADWAY, STE 600 NEW YORK NY 10038 |
| JH FRANCE REFRACTORIES CO | MONTGOMERY CHAPJN & FETTEN P.C. 745 ROUTE 202/206, SUITE 101 BRIDGEWATER NJ 08807 |
| JH FRANCE REFRACTORIES CO | ONE CITIZENS PLAZA ADLER POLLOCK & SHEEHAN PC 8TH FLOOR PROVIDENCE RI 02903-1345 |
| JH FRANCE REFRACTORIES CO | SPECIAL CLAIMS SERVICES INC 808 COSHOCTON AVE STE 1 MOUNT VERNON OH 43050 |
| JH FRANCE REFRACTORIES CO | SPECIAL CLAIMS SERVICES INC 809 COSHOCTON AVE SUITE I MOUNT VERNON OH 43050 |
| JH FRANCE REFRACTORIES CO | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| JH GODWIN | ADDRESS ON FILE |
| JH KELLY LLC | 821 3RD AVENUE LONGVIEW WA 98632 |
| JHADA CREQUE | ADDRESS ON FILE |
| JHONNIE BANK | ADDRESS ON FILE |
| JHONNY BYRDSONG | ADDRESS ON FILE |
| JHONNY THOMSON | ADDRESS ON FILE |
| JHUN-SOU LIN | ADDRESS ON FILE |
| JIAN-PING ZHANG | ADDRESS ON FILE |
| JIANGHONG WANG | ADDRESS ON FILE |
| JIANGSU DAQO ENCLOSED BUSBAR SYSTEMS CO | DEVELOPMENT ZONE MINGZU SQUARE JIANGSU PROVINCE 212200 CHINA |
| JIANGSU DAQO ENCLOSED BUSBAR SYSTEMS CO | NO. 66 DAQO ROAD XINBA SCIENCE & TECHNOLOGY ZONE YANZHONG CITY, JIANGSU 212211 CHINA |
| JIANQUN CHEN | ADDRESS ON FILE |
| JIARDINE MCDONALD | ADDRESS ON FILE |
| JIEWEI ZHAO | ADDRESS ON FILE |
| JIFFY SIGNS & DECALS INC | 223 MAIN ST SULPHUR SPRINGS TX 75482 |
| JIFFY SIGNS FOR LESS | PO BOX 69 1232A FISHER SULPHUR SPRINGS TX 75483 |
| JIGSAW TECHNOLOGIES | 600 S COUNTRY CLUB ROAD TUCSON AZ 85716 |
| JIGSAW TECHNOLOGIES INC | 600 S COUNTRY CLUB ROAD TUCSON AZ 85716 |
| JII-TSEN SHEN | ADDRESS ON FILE |
| JILL A TIPTON | ADDRESS ON FILE |
| JILL A WARTH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JILL BARON | ADDRESS ON FILE |
| JILL C CUTHBERT | ADDRESS ON FILE |
| JILL C MEEHAN | ADDRESS ON FILE |
| JILL CLIFTON | ADDRESS ON FILE |
| JILL COURT ASSOCIATES II, LLC | HAGENS BERMAN SOBOL SHAPIRO LLP JASON ALLEN ZWEIG 555 FIFTH AVE, STE 1700 NEW YORK NY 10117 |
| JILL CUNNINGHAM | ADDRESS ON FILE |
| JILL CUNNINGHAM | ADDRESS ON FILE |
| JILL E ANDERSON | ADDRESS ON FILE |
| JILL E NAUGLE | ADDRESS ON FILE |
| JILL ELLEN ZIRNGIBLE | ADDRESS ON FILE |
| JILL EPPERSON | ADDRESS ON FILE |
| JILL F HANAUER | ADDRESS ON FILE |
| JILL GREENSTEIN | ADDRESS ON FILE |
| JILL KING | ADDRESS ON FILE |
| JILL L BEAVERS | ADDRESS ON FILE |
| JILL L BISHOP | ADDRESS ON FILE |
| JILL L FOSSUM | ADDRESS ON FILE |
| JILL LYNN ALVAREZ | ADDRESS ON FILE |
| JILL M CARLSON | ADDRESS ON FILE |
| JILL M JACOBS | ADDRESS ON FILE |
| JILL P FRENCH | ADDRESS ON FILE |
| JILL STAUFFER | ADDRESS ON FILE |
| JILL WINTERS | ADDRESS ON FILE |
| JILL WINTERS | ADDRESS ON FILE |
| JILL YOUNGERMAN HAYMES | ADDRESS ON FILE |
| JILLANN D KEIHN | ADDRESS ON FILE |
| JILLION GANTT | ADDRESS ON FILE |
| JIM A BOYDSTUN | ADDRESS ON FILE |
| JIM A HILL | ADDRESS ON FILE |
| JIM A SHERR | ADDRESS ON FILE |
| JIM ABERNATHY | ADDRESS ON FILE |
| JIM AND PAT STILLWELL | ADDRESS ON FILE |
| JIM ANDERSON ESTATE | ADDRESS ON FILE |
| JIM B LATHAM | ADDRESS ON FILE |
| JIM BARRY SIMPSON | ADDRESS ON FILE |
| JIM BARTON | ADDRESS ON FILE |
| JIM BECRAFT | ADDRESS ON FILE |
| JIM BLAKENEY | ADDRESS ON FILE |
| JIM BOB BENNETT | ADDRESS ON FILE |
| JIM BRISENDINE | ADDRESS ON FILE |
| JIM BRISENDINE | ADDRESS ON FILE |
| JIM BRITT | ADDRESS ON FILE |
| JIM BROOKS | ADDRESS ON FILE |
| JIM BROOKS | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| JIM C BARTON | ADDRESS ON FILE |
| JIM CARMAIN | ADDRESS ON FILE |
| JIM CHALONER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JIM CHAVEZ | ADDRESS ON FILE |
| JIM COX SALES INC | 632 CR 4841 HASLET TX 76052-2068 |
| JIM COX SALES INC | PO BOX 2380 KELLER TX 76244 |
| JIM D HUNT | ADDRESS ON FILE |
| JIM D LATIMER | ADDRESS ON FILE |
| JIM DAN ABERNATHY | ADDRESS ON FILE |
| JIM DAN ABERNATHY | ADDRESS ON FILE |
| JIM DIMITRIADIS | ADDRESS ON FILE |
| JIM DON RODGERS | ADDRESS ON FILE |
| JIM DUDLEY | ADDRESS ON FILE |
| JIM E DELL | ADDRESS ON FILE |
| JIM E NEWMAN | ADDRESS ON FILE |
| JIM FORBUS | ADDRESS ON FILE |
| JIM G HUANG | ADDRESS ON FILE |
| JIM G KVETON | ADDRESS ON FILE |
| JIM G PARKER | ADDRESS ON FILE |
| JIM GRIENKE | ADDRESS ON FILE |
| JIM GRISSOM | ADDRESS ON FILE |
| JIM H PEEL | ADDRESS ON FILE |
| JIM HARRELL | ADDRESS ON FILE |
| JIM HARTLY | ADDRESS ON FILE |
| JIM HILL | ADDRESS ON FILE |
| JIM HOGG COUNTY TAX OFFICE | PO BOX 160 HEBBRONVILLE TX 78361-0160 |
| JIM J BOSLEY | ADDRESS ON FILE |
| JIM J CAMPBELL | ADDRESS ON FILE |
| JIM KEENE | ADDRESS ON FILE |
| JIM KEENE | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| JIM L QUINN | ADDRESS ON FILE |
| JIM L. A/AIF FOR MARY CHANCELLOR | 5528 SOUTH HWY 215 CHARLESTON AR 72933 |
| JIM LEMEHAUTE | ADDRESS ON FILE |
| JIM M FEES | ADDRESS ON FILE |
| JIM M STEVENS | ADDRESS ON FILE |
| JIM M STEVENS III | ADDRESS ON FILE |
| JIM MAY | ADDRESS ON FILE |
| JIM MORRIS | ADDRESS ON FILE |
| JIM N KESSELRING | ADDRESS ON FILE |
| JIM NELSON | ADDRESS ON FILE |
| JIM P EBENAL | ADDRESS ON FILE |
| JIM PEEL | ADDRESS ON FILE |
| JIM PERRIN | ADDRESS ON FILE |
| JIM R ANDERSON | ADDRESS ON FILE |
| JIM R COBBS | ADDRESS ON FILE |
| JIM R FRIEND | ADDRESS ON FILE |
| JIM R REDMOND | ADDRESS ON FILE |
| JIM RAS PITTS ESTATE | 1087 SHIMMERING SAND DR OCOEE FL 34761-9135 |
| JIM REGITZ | ADDRESS ON FILE |
| JIM ROGERS | ADDRESS ON FILE |
| JIM SASKEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JIM SCAVUZZO | ADDRESS ON FILE |
| JIM SIMPSON | ADDRESS ON FILE |
| JIM STEVENS | ADDRESS ON FILE |
| JIM STINCHCOMB | ADDRESS ON FILE |
| JIM STOWBRIDGE | 10855 MEADOWGLEN LN 627 HOUSTON TX 77042 |
| JIM SUTHERLAND ESTATE | 3333 ALLEN PKWY UNIT 2109 HOUSTON TX 77019 |
| JIM T FORBUS JR | ADDRESS ON FILE |
| JIM THOMAS FORBUS | ADDRESS ON FILE |
| JIM THOMAS FORBUS JR | ADDRESS ON FILE |
| JIM W CAMERON | ADDRESS ON FILE |
| JIM W SHIFLETT | ADDRESS ON FILE |
| JIM W SOWERS | ADDRESS ON FILE |
| JIM W VIDRINE | ADDRESS ON FILE |
| JIM WALES | ADDRESS ON FILE |
| JIM WALKER & ASSOCIATES LLC | 320 DECKER DR 100 IRVING TX 75062 |
| JIM WEATHERSBY | ADDRESS ON FILE |
| JIM WELLS COUNTY TAX OFFICE | PO BOX 1051 ALICE TX 78333-1051 |
| JIM WITT | ADDRESS ON FILE |
| JIM'S RENTAL SERVICES | 2106 INDUSTRIAL BLVD KILGORE TX 75662 |
| JIM'S RENTAL SERVICES | PO BOX 504 LAIRD HILL TX 75666 |
| JIMENEZ, FRANCISCO | 1530 LACKLAND ST ARLINGTON TX 76010-8217 |
| JIMM METZLER | ADDRESS ON FILE |
| JIMM R METZLER | ADDRESS ON FILE |
| JIMMIE AVERY | ADDRESS ON FILE |
| JIMMIE B SOILEAU | ADDRESS ON FILE |
| JIMMIE BURGE | ADDRESS ON FILE |
| JIMMIE BUSBY | ADDRESS ON FILE |
| JIMMIE BUSBY | ADDRESS ON FILE |
| JIMMIE C GOODNER | ADDRESS ON FILE |
| JIMMIE C WATSON | ADDRESS ON FILE |
| JIMMIE C. PITTS | ADDRESS ON FILE |
| JIMMIE C. PITTS | RAY JACKSON 3838 OAK LAWN AVE, STE 1350 DALLAS TX 75219 |
| JIMMIE C. PITTS | ADDRESS ON FILE |
| JIMMIE CANDIE | ADDRESS ON FILE |
| JIMMIE CARTER | ADDRESS ON FILE |
| JIMMIE CHARLES JOHNSTON | ADDRESS ON FILE |
| JIMMIE CHIARTANO | ADDRESS ON FILE |
| JIMMIE D ARTIS | ADDRESS ON FILE |
| JIMMIE D BUTLER | ADDRESS ON FILE |
| JIMMIE D CLARK | ADDRESS ON FILE |
| JIMMIE D DUNCAN | ADDRESS ON FILE |
| JIMMIE D HENDRIX | ADDRESS ON FILE |
| JIMMIE D LANGFORD | ADDRESS ON FILE |
| JIMMIE DAVIS | ADDRESS ON FILE |
| JIMMIE DEAN BURGE | ADDRESS ON FILE |
| JIMMIE DON GREEN | ADDRESS ON FILE |
| JIMMIE E COUCH | ADDRESS ON FILE |
| JIMMIE E SHEFFIELD | ADDRESS ON FILE |
| JIMMIE E SPARKS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JIMMIE FERRELL | ADDRESS ON FILE |
| JIMMIE G CONLEE | ADDRESS ON FILE |
| JIMMIE GARRETT | ADDRESS ON FILE |
| JIMMIE GOODE | ADDRESS ON FILE |
| JIMMIE H COX | ADDRESS ON FILE |
| JIMMIE H SEALES | ADDRESS ON FILE |
| JIMMIE HAROLD SNOW | ADDRESS ON FILE |
| JIMMIE HARRIS | ADDRESS ON FILE |
| JIMMIE IKENWEJI | ADDRESS ON FILE |
| JIMMIE J HATCHETT JR | ADDRESS ON FILE |
| JIMMIE L BALENTINE | ADDRESS ON FILE |
| JIMMIE L GREEN | ADDRESS ON FILE |
| JIMMIE L THAGARD | ADDRESS ON FILE |
| JIMMIE LEE | ADDRESS ON FILE |
| JIMMIE LINETT PICKERING | ADDRESS ON FILE |
| JIMMIE LONG | ADDRESS ON FILE |
| JIMMIE LOVE | ADDRESS ON FILE |
| JIMMIE MCCORMICK | ADDRESS ON FILE |
| JIMMIE MULLEN | ADDRESS ON FILE |
| JIMMIE NATHAN HOPSON | ADDRESS ON FILE |
| JIMMIE P BROWN | ADDRESS ON FILE |
| JIMMIE P REED | ADDRESS ON FILE |
| JIMMIE PAPE | ADDRESS ON FILE |
| JIMMIE PICKERING | ADDRESS ON FILE |
| JIMMIE PITTS | ADDRESS ON FILE |
| JIMMIE R JEFCOAT | ADDRESS ON FILE |
| JIMMIE RAY BLEVINS JR | ADDRESS ON FILE |
| JIMMIE RAY COX | ADDRESS ON FILE |
| JIMMIE RAY MUNHOLLAND | ADDRESS ON FILE |
| JIMMIE RICHARDS | ADDRESS ON FILE |
| JIMMIE S JOHNSON | ADDRESS ON FILE |
| JIMMIE SUE HURLEY | ADDRESS ON FILE |
| JIMMIE TIDWELL | ADDRESS ON FILE |
| JIMMIE W ENGLEDOW | ADDRESS ON FILE |
| JIMMIE W GARMAN | ADDRESS ON FILE |
| JIMMIE W GREENER | ADDRESS ON FILE |
| JIMMIE WILL RICHEY II | ADDRESS ON FILE |
| JIMMIL CARTER | ADDRESS ON FILE |
| JIMMY A ALLEN | ADDRESS ON FILE |
| JIMMY A BROWN | ADDRESS ON FILE |
| JIMMY A NICHOLS | ADDRESS ON FILE |
| JIMMY A PYERS | ADDRESS ON FILE |
| JIMMY ABBIE | ADDRESS ON FILE |
| JIMMY ABRAM | ADDRESS ON FILE |
| JIMMY AGUILAR | ADDRESS ON FILE |
| JIMMY ALAN GRISSOM | ADDRESS ON FILE |
| JIMMY ALCORN | ADDRESS ON FILE |
| JIMMY ALEXANDER | ADDRESS ON FILE |
| JIMMY ALLDREDGE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JIMMY ALLEN LEWIS & | ADDRESS ON FILE |
| JIMMY B GAGE | ADDRESS ON FILE |
| JIMMY B SMITH | ADDRESS ON FILE |
| JIMMY BARKER | ADDRESS ON FILE |
| JIMMY BARKER | ADDRESS ON FILE |
| JIMMY BARNARD | ADDRESS ON FILE |
| JIMMY BARRON SMITH | ADDRESS ON FILE |
| JIMMY BARRON SMITH | ADDRESS ON FILE |
| JIMMY BARTLEY | ADDRESS ON FILE |
| JIMMY BARTLEY AND WIFE VIRGINIA | ADDRESS ON FILE |
| JIMMY BAUGHMAN | ADDRESS ON FILE |
| JIMMY BECK | ADDRESS ON FILE |
| JIMMY BETHEL | ADDRESS ON FILE |
| JIMMY BRAD FOREMAN | ADDRESS ON FILE |
| JIMMY BREEDLOVE | ADDRESS ON FILE |
| JIMMY BREWER | ADDRESS ON FILE |
| JIMMY BRUCE PATE | ADDRESS ON FILE |
| JIMMY BUDZISZ | ADDRESS ON FILE |
| JIMMY BURCHARD | ADDRESS ON FILE |
| JIMMY C HULL | ADDRESS ON FILE |
| JIMMY C LEWIS | ADDRESS ON FILE |
| JIMMY CAMERON | ADDRESS ON FILE |
| JIMMY CHARLES CLAY | 21 PRIVATE ROAD 4742 MT PLEASANT TX 75455-1077 |
| JIMMY CHENDANA | ADDRESS ON FILE |
| JIMMY CLAY | ADDRESS ON FILE |
| JIMMY COLBERT | ADDRESS ON FILE |
| JIMMY COLEMAN | ADDRESS ON FILE |
| JIMMY COMMONS | ADDRESS ON FILE |
| JIMMY COMMONS | ADDRESS ON FILE |
| JIMMY D ALEXANDER | ADDRESS ON FILE |
| JIMMY D BLACKWELL | ADDRESS ON FILE |
| JIMMY D COLBERT | ADDRESS ON FILE |
| JIMMY D DELONG | ADDRESS ON FILE |
| JIMMY D GALBREATH | ADDRESS ON FILE |
| JIMMY D GREEN | ADDRESS ON FILE |
| JIMMY D HERRICK | ADDRESS ON FILE |
| JIMMY D MARSH | ADDRESS ON FILE |
| JIMMY D MCCLAIN | ADDRESS ON FILE |
| JIMMY D OWEN | ADDRESS ON FILE |
| JIMMY D QUARLES | ADDRESS ON FILE |
| JIMMY D THOMAS JR | ADDRESS ON FILE |
| JIMMY D THOMPSON | ADDRESS ON FILE |
| JIMMY D TITUS | ADDRESS ON FILE |
| JIMMY D WALKER | ADDRESS ON FILE |
| JIMMY DALE HARBIN | ADDRESS ON FILE |
| JIMMY DALE MURPHY | ADDRESS ON FILE |
| JIMMY DALE OLIVER | ADDRESS ON FILE |
| JIMMY DALE OLIVER | ADDRESS ON FILE |
| JIMMY DANIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JIMMY DARREL BRANHAM | ADDRESS ON FILE |
| JIMMY DARREL HUSKEY | ADDRESS ON FILE |
| JIMMY DARRELL GREEN | ADDRESS ON FILE |
| JIMMY DAVIS | ADDRESS ON FILE |
| JIMMY DAY | ADDRESS ON FILE |
| JIMMY DEAN PHIPPS | ADDRESS ON FILE |
| JIMMY DEES | ADDRESS ON FILE |
| JIMMY DELOSSANTOS | ADDRESS ON FILE |
| JIMMY DENTON WALLS | ADDRESS ON FILE |
| JIMMY DON CROWSON | ADDRESS ON FILE |
| JIMMY DON HEIMAN | ADDRESS ON FILE |
| JIMMY DON HEIMAN | ADDRESS ON FILE |
| JIMMY DON KING | ADDRESS ON FILE |
| JIMMY DON SEAWRIGHT | ADDRESS ON FILE |
| JIMMY DOUGLAS PERRYMAN | ADDRESS ON FILE |
| JIMMY DOWDLE | ADDRESS ON FILE |
| JIMMY DOWELL | ADDRESS ON FILE |
| JIMMY DUANE EASTER | ADDRESS ON FILE |
| JIMMY DUANE SPENCER | ADDRESS ON FILE |
| JIMMY E BACHHOFER | ADDRESS ON FILE |
| JIMMY E CLAYTON | ADDRESS ON FILE |
| JIMMY E PENDLETON | ADDRESS ON FILE |
| JIMMY E SNIDER | ADDRESS ON FILE |
| JIMMY EGGLESTON | ADDRESS ON FILE |
| JIMMY ESTES | ADDRESS ON FILE |
| JIMMY F BARTLEY | ADDRESS ON FILE |
| JIMMY FITE | ADDRESS ON FILE |
| JIMMY FITZGERALD | ADDRESS ON FILE |
| JIMMY FRANKLIN | ADDRESS ON FILE |
| JIMMY FRANKLIN FORD | ADDRESS ON FILE |
| JIMMY FRANKLIN KENNEDY | ADDRESS ON FILE |
| JIMMY FRANKS | ADDRESS ON FILE |
| JIMMY FRED SVOBODA | ADDRESS ON FILE |
| JIMMY G ASHWORTH | ADDRESS ON FILE |
| JIMMY G ESTES | ADDRESS ON FILE |
| JIMMY G ESTES | ADDRESS ON FILE |
| JIMMY GAIL KILPATRICK | ADDRESS ON FILE |
| JIMMY GALBREATH | ADDRESS ON FILE |
| JIMMY GAZZOLA | ADDRESS ON FILE |
| JIMMY GLENN COMMONS | ADDRESS ON FILE |
| JIMMY GLENN COMMONS JR | ADDRESS ON FILE |
| JIMMY GLENN COMMONS JR | ADDRESS ON FILE |
| JIMMY GREEN | ADDRESS ON FILE |
| JIMMY H WILLIAMSON | ADDRESS ON FILE |
| JIMMY H YANCEY | ADDRESS ON FILE |
| JIMMY HAFFORD | ADDRESS ON FILE |
| JIMMY HANNAH | ADDRESS ON FILE |
| JIMMY HARRELL | ADDRESS ON FILE |
| JIMMY HEINTZE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JIMMY HEMBY | ADDRESS ON FILE |
| JIMMY HICKMAN | ADDRESS ON FILE |
| JIMMY HOLLAND PIKE | ADDRESS ON FILE |
| JIMMY HOWARD WILLIAMS | ADDRESS ON FILE |
| JIMMY J FREEMAN | ADDRESS ON FILE |
| JIMMY J MACK | ADDRESS ON FILE |
| JIMMY J MCDONALD | ADDRESS ON FILE |
| JIMMY J MORALES | ADDRESS ON FILE |
| JIMMY J MORALES | ADDRESS ON FILE |
| JIMMY J SUMROW | ADDRESS ON FILE |
| JIMMY J WALKER | ADDRESS ON FILE |
| JIMMY JACK JUSTISS | ADDRESS ON FILE |
| JIMMY JACK JUSTISS | ADDRESS ON FILE |
| JIMMY JAY ALLDREDGE | ADDRESS ON FILE |
| JIMMY JOE MORTON | ADDRESS ON FILE |
| JIMMY JONES | ADDRESS ON FILE |
| JIMMY JONES | ADDRESS ON FILE |
| JIMMY JUSTISS | ADDRESS ON FILE |
| JIMMY K JACOBY | ADDRESS ON FILE |
| JIMMY K. TAYLOR | ADDRESS ON FILE |
| JIMMY KO | ADDRESS ON FILE |
| JIMMY L ABBIE | ADDRESS ON FILE |
| JIMMY L BARKER | ADDRESS ON FILE |
| JIMMY L BARKER | ADDRESS ON FILE |
| JIMMY L BATES | ADDRESS ON FILE |
| JIMMY L BETHEL | ADDRESS ON FILE |
| JIMMY L CHAMBERS | ADDRESS ON FILE |
| JIMMY L GOTCHER | ADDRESS ON FILE |
| JIMMY L JOHNSON | ADDRESS ON FILE |
| JIMMY L MASSEY | ADDRESS ON FILE |
| JIMMY L MCKINNEY | ADDRESS ON FILE |
| JIMMY L MIZELL | ADDRESS ON FILE |
| JIMMY L MIZELL | ADDRESS ON FILE |
| JIMMY L MOORE | ADDRESS ON FILE |
| JIMMY L ROACH | ADDRESS ON FILE |
| JIMMY L SMITH | ADDRESS ON FILE |
| JIMMY L SWANNER | ADDRESS ON FILE |
| JIMMY L THOMAS | ADDRESS ON FILE |
| JIMMY L WOOD | ADDRESS ON FILE |
| JIMMY L WOODDELL | ADDRESS ON FILE |
| JIMMY L. TUNNELL | SIMON GREENSTONE PANATIER BARTLETT JEFFREY B. SIMON 3232 MCKINNEY AVE, SUITE 610 DALLAS TX 75204 |
| JIMMY LAMAR HUNTER | ADDRESS ON FILE |
| JIMMY LANE HARRELL | ADDRESS ON FILE |
| JIMMY LANE HARRELL | ADDRESS ON FILE |
| JIMMY LARUE | ADDRESS ON FILE |
| JIMMY LEE AGUILAR | ADDRESS ON FILE |
| JIMMY LEE AGUILAR | ADDRESS ON FILE |
| JIMMY LEE BARNARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JIMMY LEE CHILDERS | ADDRESS ON FILE |
| JIMMY LENN KEETON | ADDRESS ON FILE |
| JIMMY LEO PETERSON | ADDRESS ON FILE |
| JIMMY LEWIS | ADDRESS ON FILE |
| JIMMY LUTHER SMITH | ADDRESS ON FILE |
| JIMMY LYNN PEACE | ADDRESS ON FILE |
| JIMMY M PATRICK | ADDRESS ON FILE |
| JIMMY M WIER | ADDRESS ON FILE |
| JIMMY M WYATT | ADDRESS ON FILE |
| JIMMY MAY | ADDRESS ON FILE |
| JIMMY MCCLURE | ADDRESS ON FILE |
| JIMMY MEDFORD | ADDRESS ON FILE |
| JIMMY MELTON | ADDRESS ON FILE |
| JIMMY MILES | ADDRESS ON FILE |
| JIMMY MITCHELL | ADDRESS ON FILE |
| JIMMY MIZELL | ADDRESS ON FILE |
| JIMMY MORALES | ADDRESS ON FILE |
| JIMMY MORGAN | ADDRESS ON FILE |
| JIMMY MORRIS RICHMOND | ADDRESS ON FILE |
| JIMMY MURPHY | ADDRESS ON FILE |
| JIMMY N COLE | ADDRESS ON FILE |
| JIMMY N CRUTCHER | ADDRESS ON FILE |
| JIMMY NICK HICKMAN | ADDRESS ON FILE |
| JIMMY OLIVER | ADDRESS ON FILE |
| JIMMY OTTINGER | ADDRESS ON FILE |
| JIMMY OWENS | ADDRESS ON FILE |
| JIMMY PAGE | ADDRESS ON FILE |
| JIMMY PALMER | ADDRESS ON FILE |
| JIMMY PALMER | ADDRESS ON FILE |
| JIMMY PATE | ADDRESS ON FILE |
| JIMMY PENDLETON | ADDRESS ON FILE |
| JIMMY PERRYMAN | ADDRESS ON FILE |
| JIMMY PETRIGAC | ADDRESS ON FILE |
| JIMMY PIKE | ADDRESS ON FILE |
| JIMMY PONDER | ADDRESS ON FILE |
| JIMMY PRICE | ADDRESS ON FILE |
| JIMMY R DAVIS | ADDRESS ON FILE |
| JIMMY R DEWEBER | ADDRESS ON FILE |
| JIMMY R GIDDENS | ADDRESS ON FILE |
| JIMMY R HIGHTOWER | ADDRESS ON FILE |
| JIMMY R HOPSON | ADDRESS ON FILE |
| JIMMY R KINDER | ADDRESS ON FILE |
| JIMMY R KIRBY | ADDRESS ON FILE |
| JIMMY R KOSTIHA | ADDRESS ON FILE |
| JIMMY R MCDONALD | ADDRESS ON FILE |
| JIMMY R PERRY | ADDRESS ON FILE |
| JIMMY R TAYLOR | ADDRESS ON FILE |
| JIMMY R WALKER | ADDRESS ON FILE |
| JIMMY R WALLACE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JIMMY R WARD | ADDRESS ON FILE |
| JIMMY R WILLIAMS | ADDRESS ON FILE |
| JIMMY RAY DOWDLE | ADDRESS ON FILE |
| JIMMY RAY FERGASON | ADDRESS ON FILE |
| JIMMY RAY FRANKLIN | ADDRESS ON FILE |
| JIMMY RAY HUNNINGS | ADDRESS ON FILE |
| JIMMY RAY ORTAMOND | ADDRESS ON FILE |
| JIMMY RAY ROBINSON | ADDRESS ON FILE |
| JIMMY RAY STAMPER | ADDRESS ON FILE |
| JIMMY RISCHER | ADDRESS ON FILE |
| JIMMY ROBERTSON | ADDRESS ON FILE |
| JIMMY ROBERTSON | ADDRESS ON FILE |
| JIMMY RUNNELS | ADDRESS ON FILE |
| JIMMY S HEINTZE | ADDRESS ON FILE |
| JIMMY SANTIAGO DOMINGUEZ | ADDRESS ON FILE |
| JIMMY SANTOS CHAVEZ | ADDRESS ON FILE |
| JIMMY SEAWRIGHT | ADDRESS ON FILE |
| JIMMY SHADOWENS | ADDRESS ON FILE |
| JIMMY SHELTON OWENS | ADDRESS ON FILE |
| JIMMY SMITH | ADDRESS ON FILE |
| JIMMY SOAPE | ADDRESS ON FILE |
| JIMMY SPARKS | ADDRESS ON FILE |
| JIMMY SPENCER | ADDRESS ON FILE |
| JIMMY SPENCER | ADDRESS ON FILE |
| JIMMY STACKS | ADDRESS ON FILE |
| JIMMY STOKLEY | ADDRESS ON FILE |
| JIMMY STRICKLAND | ADDRESS ON FILE |
| JIMMY T MITCHELL | ADDRESS ON FILE |
| JIMMY TALPH SHELDEN | ADDRESS ON FILE |
| JIMMY TAYLOR | ADDRESS ON FILE |
| JIMMY THOMAS | ADDRESS ON FILE |
| JIMMY THOMAS | ADDRESS ON FILE |
| JIMMY THOMAS SR | ADDRESS ON FILE |
| JIMMY THOMPSON | ADDRESS ON FILE |
| JIMMY TONEY | ADDRESS ON FILE |
| JIMMY TUCKER | ADDRESS ON FILE |
| JIMMY TUNG | ADDRESS ON FILE |
| JIMMY TURNER | ADDRESS ON FILE |
| JIMMY VAUGHAN | ADDRESS ON FILE |
| JIMMY W BALLENGER | ADDRESS ON FILE |
| JIMMY W HACKWITH | ADDRESS ON FILE |
| JIMMY W HOOD | ADDRESS ON FILE |
| JIMMY W SHAW | ADDRESS ON FILE |
| JIMMY W STEELE | ADDRESS ON FILE |
| JIMMY WALKER | ADDRESS ON FILE |
| JIMMY WALKER | ADDRESS ON FILE |
| JIMMY WALLS | ADDRESS ON FILE |
| JIMMY WALLS | ADDRESS ON FILE |
| JIMMY WAYLON WALLS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JIMMY WELLS | ADDRESS ON FILE |
| JIMMY WILLIAMS | ADDRESS ON FILE |
| JIMMY WILLIAMS | ADDRESS ON FILE |
| JIMMY WILLOUGHBY | ADDRESS ON FILE |
| JIN CHANG | ADDRESS ON FILE |
| JIN CHIN YANG | ADDRESS ON FILE |
| JIN V LEE | ADDRESS ON FILE |
| JIN-SIEN GUO | ADDRESS ON FILE |
| JING HAO | ADDRESS ON FILE |
| JING T LAI | ADDRESS ON FILE |
| JING ZHANG | ADDRESS ON FILE |
| JINHUA YAN | ADDRESS ON FILE |
| JINHUA YAN | ADDRESS ON FILE |
| JINJUNG LIN | ADDRESS ON FILE |
| JINYUN LEE | ADDRESS ON FILE |
| JIOVANNI M PARAS | ADDRESS ON FILE |
| JIRAIR KETCHEDJIAN | ADDRESS ON FILE |
| JIRI KRUIS | ADDRESS ON FILE |
| JITENDRA B SINGH | ADDRESS ON FILE |
| JITENDRA C CONTRACTOR | ADDRESS ON FILE |
| JITENDRA J VAKIL | ADDRESS ON FILE |
| JITENDRA K PARIKH | ADDRESS ON FILE |
| JITENDRA M SATA | ADDRESS ON FILE |
| JITENDRA N PATEL | ADDRESS ON FILE |
| JITENDRA PATEL | ADDRESS ON FILE |
| JITENDRA RATHOD | ADDRESS ON FILE |
| JITENDRA REDDY KONDA | ADDRESS ON FILE |
| JITENDRA S PATEL | ADDRESS ON FILE |
| JITHENDER RAO | ADDRESS ON FILE |
| JITHENDER T REDDY | ADDRESS ON FILE |
| JITINDER MUNI | ADDRESS ON FILE |
| JIUN S WANG | ADDRESS ON FILE |
| JIUN-MIN LIU | ADDRESS ON FILE |
| JIVANBHAI B PATEL | ADDRESS ON FILE |
| JIYOUNG KIM | ADDRESS ON FILE |
| JJA INC | 8150 CENTRAL EXPWY M 2100 CAMBELL CENTRE DALLAS TX 75206 |
| JJA INC | 8150 N CENTRAL EXPY M-2100 DALLAS TX 75206 |
| JJMF INCORPORATED | D/B/A THORNHILL CATERING 2156 WEST NW HWY. SUITE 312 DALLAS TX 75220 |
| JK-CO LLC | 16960 SR 12 EAST FINDLAY OH 45840 |
| JLB ROCKWOOD 11 LLC | 5601 HAMILL RD HOUSTON TX 77039 |
| JLCC INC | PO BOX 865 LINDALE TX 75771 |
| JLD CUSTOM HOMES LP | 15400 KNOLL TRAIL STE 107 DALLAS TX 75248 |
| JLE-FQA/HGA LTD | DBA FRENCH QUARTER APARTMENTS 100 BRIAR COVE LN JACKSONVILLE TX 75766 |
| JLE-FQA/HGA LTD | DBA HUNTERS GLEN APARTMENTS 5100 SWEETBRIAR LANE TYLER TX 75703 |
| JLG INDUSTRIES INC ANOSHKOSH | 1 JLG DRIVE MCCONNELLSBURG PA 17233 |
| JLM CONSTRUCTION SERVICES | 407 COUNTY ROAD 2224 CLEVELAND TX 77327-1060 |
| JLM CONSTRUCTION SERVICES LLC | 407 COUNTY ROAD 2224 CLEVELAND TX 77327-1060 |
| JLP CREDIT OPPORTUNITY MASTER | C/O PHOENIX INVESTMENT ADVISER 420 LEXINGTON AVENUE SUITE 2225 NEW YORK NY 10170 |

| Claim Name | Address Information |
|---|---|
| JLP CREDIT OPPORTUNITY MASTER FUND LTD | 420 LEXINGTON AVENUE SUITE 2225 NEW YORK NY 10170 |
| JLP PROPERTIES INC | PO BOX 16082 FORT WORTH TX 76162-0082 |
| JLP STRESSED CREDIT FUND LP | 3500 SOUTH DUPONT HIGHWAY DOVER DE 19901 |
| JLP STRESSED CREDIT FUND LP | 7702 E DOUBLETREE RANCH ROAD SUITE 150 SCOTTSDALE AZ 85258 |
| JM HUBER CORPORATION | 499 THORNALL ST # 8 EDISON NJ 08837 |
| JM MANUFACTORING COMPANY INC | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| JM MANUFACTORING COMPANY INC | 284 RAILROAD ST PO BOX 547 FORT RECOVERY OH 45846 |
| JM MANUFACTORING COMPANY INC | 578 N KIMBALL AVE #120 SOUTHLAKE TX 76092-6883 |
| JM MANUFACTORING COMPANY INC | CORPORATION SERVICE COMPANY 2730 GATEWAY OAKS DR STE 100 SACRAMENTO CA 95833 |
| JM MANUFACTORING COMPANY INC | HERZOG CREBS LLP GARY L. SMITH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| JM MANUFACTORING COMPANY INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| JM MANUFACTORING COMPANY INC | HERZOG CREBS LLP TRACY A BECKHAM 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| JM MANUFACTORING COMPANY INC | MILTENBERGER LAW FIRM PLLC LEWIS C MILTENBERGER 1401 EXETER COURT SOUTHLAKE TX 76092-4219 |
| JM MANUFACTORING COMPANY INC | SMITH & KNOTT JOSEPHINE R JAMISON 1412 MAIN STREET, 5TH FLOOR DALLAS TX 75202 |
| JM MANUFACTURING COMPANY INC | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| JM MANUFACTURING COMPANY INC | 2107 STRATHMOOR BLVD LOUISVILLE KY 40205-2529 |
| JM MANUFACTURING COMPANY INC | CORPORATION SERVICE COMPANY 2730 GATEWAY OAKS DR STE 100 SACRAMENTO CA 95833 |
| JM MANUFACTURING COMPANY INC | HERZOG CREBS LLP DONALD W. WARD 100 N BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| JM MANUFACTURING COMPANY INC | HERZOG CREBS LLP GARY L. SMITH 100 N BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| JM MANUFACTURING COMPANY INC | HERZOG CREBS LLP JACQUELINE ANN FANNING 100 N BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| JM MANUFACTURING COMPANY INC | HERZOG CREBS LLP MARY ANN HATCH 100 N BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| JM MANUFACTURING COMPANY INC | HERZOG CREBS LLP TRACY A BECKHAM 100 N BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| JM MANUFACTURING COMPANY INC | JOHNSON & JOHNSON ONE JOHNSON & JOHNSON PLAZA NEW BRUNSWICK NJ 08933 |
| JM SCIENCE INC | PO BOX 250 GRAND ISLAND NY 14072-0250 |
| JM SMUCKER COMPANY | ATTN: LEGAL 1 STRAWBERRY LANE ORRVILLE OH 44667-0280 |
| JM STEWART CORP | 2201 CANFU CT STE 215 SARASOTA FL 34232 |
| JM TEST SYSTEMS | PO BOX 45489 BATON ROUGE LA 70895 |
| JM TEST SYSTEMS INC | CALIBRATION LAB DIV 1805 N LEE ODESSA TX 79761 |
| JMA RAILROAD SUPPLY COMPANY | 835 E 10TH ST SEYMOUR IN 47274-1302 |
| JMAX CONSTRUCTION | 1706 HIGH POINT CIRCLE GARLAND TX 75041 |
| JMEG LP | 13995 DIPLOMATE DRIVE SUITE 400 FARMERS BRANCH TX 75234 |
| JMEG LP | 2941 TRADE CENTER DR #200 CARROLLTON TX 75007 |
| JMS FABRICATED SYSTEMS INC | 201 HILLVIEW AVE LATROBE PA 15650 |
| JMS FABRICATING SYSTEMS INC | 647 DONOHOE ROAD LATROBE PA 15650 |
| JMS INVESTMENT COMP | 9648 PLANO RD DALLAS TX 75238-2923 |
| JNL VENTURES LLC | DBA FAST FORWARD 6709 BURNET LANE AUSTIN TX 78757 |
| JNL VENTURES LLC | DBA FAST FORWARD INK 6709 BURNET LANE AUSTIN TX 78757 |
| JNO. B. STEPHENS JR., THOMAS | STEVENS JOYNER PO BOX 1178, MT. PLEASANT TX 75456 |
| JO A GOSSMAN | ADDRESS ON FILE |
| JO A KIME | ADDRESS ON FILE |
| JO ALYS REGISTER | ADDRESS ON FILE |
| JO ANN BROWN | ADDRESS ON FILE |
| JO ANN CHAMBLEE | ADDRESS ON FILE |
| JO ANN DULANEY EXECUTRIX OF ESTA | ADDRESS ON FILE |
| JO ANN DURBIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JO ANN HEWLETT | ADDRESS ON FILE |
| JO ANN HOLT | ADDRESS ON FILE |
| JO ANN MCMULLEN | ADDRESS ON FILE |
| JO ANN PEPPERS | ADDRESS ON FILE |
| JO ANN R WADE | ADDRESS ON FILE |
| JO ANN ROGERS | ADDRESS ON FILE |
| JO ANN SMITH | ADDRESS ON FILE |
| JO ANN WALTERS INDV AND AS IND | ADDRESS ON FILE |
| JO ANNE BERGAMOTTO | ADDRESS ON FILE |
| JO B STAFFORD | ADDRESS ON FILE |
| JO BENTLEY | ADDRESS ON FILE |
| JO BROWN | ADDRESS ON FILE |
| JO BUCKMAN | ADDRESS ON FILE |
| JO C JEN | ADDRESS ON FILE |
| JO ELLEN BENTLEY | ADDRESS ON FILE |
| JO ELLEN MIRES | ADDRESS ON FILE |
| JO HOLLAND | ADDRESS ON FILE |
| JO HOUSTON | ADDRESS ON FILE |
| JO M ULVOG | ADDRESS ON FILE |
| JO MELIS | ADDRESS ON FILE |
| JO QUINT | ADDRESS ON FILE |
| JO REDMAN | ADDRESS ON FILE |
| JO SHELTON | ADDRESS ON FILE |
| JO SNOW | ADDRESS ON FILE |
| JO STONE | ADDRESS ON FILE |
| JO TINKLE | ADDRESS ON FILE |
| JO-AN SATIN | ADDRESS ON FILE |
| JO-ANN C DERY | ADDRESS ON FILE |
| JOACHIM P COSTELLO | ADDRESS ON FILE |
| JOACHIM S NENS | ADDRESS ON FILE |
| JOAN A AMON | ADDRESS ON FILE |
| JOAN A CICCHASE | ADDRESS ON FILE |
| JOAN A CLANCY | ADDRESS ON FILE |
| JOAN A DONOHUE | ADDRESS ON FILE |
| JOAN A FERRELL | ADDRESS ON FILE |
| JOAN A FLYNN | ADDRESS ON FILE |
| JOAN A FOWLER | ADDRESS ON FILE |
| JOAN A LINGG | ADDRESS ON FILE |
| JOAN A LUCA | ADDRESS ON FILE |
| JOAN A MCCABE | ADDRESS ON FILE |
| JOAN A PATTERSON | ADDRESS ON FILE |
| JOAN A PELLEGRINO | ADDRESS ON FILE |
| JOAN A PETERS | ADDRESS ON FILE |
| JOAN A RAIS | ADDRESS ON FILE |
| JOAN A SIMS | ADDRESS ON FILE |
| JOAN A SORENSEN | ADDRESS ON FILE |
| JOAN ARELLANO | ADDRESS ON FILE |
| JOAN B BENDER | ADDRESS ON FILE |
| JOAN B DALESSIO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOAN B KING | ADDRESS ON FILE |
| JOAN B MILLER | ADDRESS ON FILE |
| JOAN BAILIE | ADDRESS ON FILE |
| JOAN BECKER | ADDRESS ON FILE |
| JOAN BEDSOLE | ADDRESS ON FILE |
| JOAN BJORK | ADDRESS ON FILE |
| JOAN BOWDEN | ADDRESS ON FILE |
| JOAN BRENNAN | ADDRESS ON FILE |
| JOAN C BLUEM | ADDRESS ON FILE |
| JOAN C BUTTENMAN | ADDRESS ON FILE |
| JOAN C CUNDARI | ADDRESS ON FILE |
| JOAN C FULLER | ADDRESS ON FILE |
| JOAN C MAZZOLA | ADDRESS ON FILE |
| JOAN C MURPHY | ADDRESS ON FILE |
| JOAN C PAUL | ADDRESS ON FILE |
| JOAN C PAUL | ADDRESS ON FILE |
| JOAN C PEACOCK | ADDRESS ON FILE |
| JOAN CORREA | ADDRESS ON FILE |
| JOAN CURRY | ADDRESS ON FILE |
| JOAN D BANARD | ADDRESS ON FILE |
| JOAN D DIBELLO | ADDRESS ON FILE |
| JOAN D WHITNEY | ADDRESS ON FILE |
| JOAN DARO | ADDRESS ON FILE |
| JOAN DAVIS | ADDRESS ON FILE |
| JOAN DILORENZO | ADDRESS ON FILE |
| JOAN E BENNETT | ADDRESS ON FILE |
| JOAN E COONEY | ADDRESS ON FILE |
| JOAN E CORESSEL | ADDRESS ON FILE |
| JOAN E DAVENPORT | ADDRESS ON FILE |
| JOAN E DEVLIN | ADDRESS ON FILE |
| JOAN E HAISLEY | ADDRESS ON FILE |
| JOAN E KLINE | ADDRESS ON FILE |
| JOAN E MCMANUS | ADDRESS ON FILE |
| JOAN E ROFFE | ADDRESS ON FILE |
| JOAN E SCHEEL | ADDRESS ON FILE |
| JOAN E STEENSON | ADDRESS ON FILE |
| JOAN E SULLIVAN | ADDRESS ON FILE |
| JOAN E TRUESDELL | ADDRESS ON FILE |
| JOAN E. DOUCETTE | ADDRESS ON FILE |
| JOAN ELIZABETH WIEGING | ADDRESS ON FILE |
| JOAN ELLIS | ADDRESS ON FILE |
| JOAN ELSA ROKISKY PISCHICK | ADDRESS ON FILE |
| JOAN F PELLEY | ADDRESS ON FILE |
| JOAN FINGEROTH | ADDRESS ON FILE |
| JOAN FISHER | ADDRESS ON FILE |
| JOAN G MORRIS | ADDRESS ON FILE |
| JOAN G MURGITTROYD | ADDRESS ON FILE |
| JOAN GOLDENBERG | ADDRESS ON FILE |
| JOAN GROUNDS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOAN H BRENNAN | ADDRESS ON FILE |
| JOAN H STANKIEWICZ | ADDRESS ON FILE |
| JOAN H WOODS | ADDRESS ON FILE |
| JOAN HAMPTON | ADDRESS ON FILE |
| JOAN HAWLEY | ADDRESS ON FILE |
| JOAN HEFFERMAN | ADDRESS ON FILE |
| JOAN HUNTER | ADDRESS ON FILE |
| JOAN I DVONCH | ADDRESS ON FILE |
| JOAN I WEISS | ADDRESS ON FILE |
| JOAN J ALBANESE | ADDRESS ON FILE |
| JOAN J FOSKEY | ADDRESS ON FILE |
| JOAN J ORENSTEIN | ADDRESS ON FILE |
| JOAN J SCOTT | ADDRESS ON FILE |
| JOAN JENKINS | ADDRESS ON FILE |
| JOAN KEEFER | ADDRESS ON FILE |
| JOAN KIEFER | ADDRESS ON FILE |
| JOAN KRAFFT | ADDRESS ON FILE |
| JOAN L ANDERSON | ADDRESS ON FILE |
| JOAN L CARLSON | ADDRESS ON FILE |
| JOAN L ROGERSON | ADDRESS ON FILE |
| JOAN L STARNES | ADDRESS ON FILE |
| JOAN LABRIOLA | ADDRESS ON FILE |
| JOAN LORBER | ADDRESS ON FILE |
| JOAN M AKINS | ADDRESS ON FILE |
| JOAN M BECHTEL | ADDRESS ON FILE |
| JOAN M BRENNAN | ADDRESS ON FILE |
| JOAN M CARANGELO | ADDRESS ON FILE |
| JOAN M CASIEZ | ADDRESS ON FILE |
| JOAN M CHECOLA | ADDRESS ON FILE |
| JOAN M DEVLIN | ADDRESS ON FILE |
| JOAN M DINEEN | ADDRESS ON FILE |
| JOAN M FERRANTE | ADDRESS ON FILE |
| JOAN M FLANIGAN | ADDRESS ON FILE |
| JOAN M FURR | ADDRESS ON FILE |
| JOAN M GAFFNEY | ADDRESS ON FILE |
| JOAN M HAERER | ADDRESS ON FILE |
| JOAN M HUNTER | ADDRESS ON FILE |
| JOAN M LANGAN | ADDRESS ON FILE |
| JOAN M MANGIARACINA | ADDRESS ON FILE |
| JOAN M MARTIN | ADDRESS ON FILE |
| JOAN M NELSON | ADDRESS ON FILE |
| JOAN M O'TOOLE | ADDRESS ON FILE |
| JOAN M OPITZ | ADDRESS ON FILE |
| JOAN M PEROCHEAU | ADDRESS ON FILE |
| JOAN M PETITTO | ADDRESS ON FILE |
| JOAN M PFEIFFER | ADDRESS ON FILE |
| JOAN M PREJEAN | ADDRESS ON FILE |
| JOAN M SPARROW | ADDRESS ON FILE |
| JOAN M SUESS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOAN M TOBER | ADDRESS ON FILE |
| JOAN M WILK | ADDRESS ON FILE |
| JOAN MAE MONTE | ADDRESS ON FILE |
| JOAN MARY SOBIESKI | ADDRESS ON FILE |
| JOAN P DROZ | ADDRESS ON FILE |
| JOAN PENNINGTON | ADDRESS ON FILE |
| JOAN PENNINGTON | ADDRESS ON FILE |
| JOAN PETTIT | ADDRESS ON FILE |
| JOAN PUCHATY | ADDRESS ON FILE |
| JOAN QUINONES | ADDRESS ON FILE |
| JOAN R ROOT | ADDRESS ON FILE |
| JOAN R RYNO | ADDRESS ON FILE |
| JOAN RAMOUTAR | ADDRESS ON FILE |
| JOAN RATCLIFF | ADDRESS ON FILE |
| JOAN RILEY | ADDRESS ON FILE |
| JOAN ROTH | ADDRESS ON FILE |
| JOAN S COOPER | ADDRESS ON FILE |
| JOAN S GLATMAN | ADDRESS ON FILE |
| JOAN S GOERGEN | ADDRESS ON FILE |
| JOAN S KILLELEA | ADDRESS ON FILE |
| JOAN S POWERS | ADDRESS ON FILE |
| JOAN S TALLEY | ADDRESS ON FILE |
| JOAN ST JOHN | ADDRESS ON FILE |
| JOAN T SHEAHAN | ADDRESS ON FILE |
| JOAN V DEBSKI | ADDRESS ON FILE |
| JOAN V ROBERTS | ADDRESS ON FILE |
| JOAN V ROBINSON | ADDRESS ON FILE |
| JOAN Y DELIA | ADDRESS ON FILE |
| JOAN ZEPPINICK | ADDRESS ON FILE |
| JOANA MOY | ADDRESS ON FILE |
| JOANE DAGGETT | ADDRESS ON FILE |
| JOANE MCCANN | ADDRESS ON FILE |
| JOANIE D EDDY | ADDRESS ON FILE |
| JOANN A LOPEZ | ADDRESS ON FILE |
| JOANN BALAC | ADDRESS ON FILE |
| JOANN BARNES | ADDRESS ON FILE |
| JOANN CARSTEN | ADDRESS ON FILE |
| JOANN COFFEY | ADDRESS ON FILE |
| JOANN COX | ADDRESS ON FILE |
| JOANN COX | ADDRESS ON FILE |
| JOANN D ST JOHN | ADDRESS ON FILE |
| JOANN E HEFFERNAN | ADDRESS ON FILE |
| JOANN ENGLISH | ADDRESS ON FILE |
| JOANN GAUTIERE | ADDRESS ON FILE |
| JOANN HERZOG | ADDRESS ON FILE |
| JOANN HIRT | ADDRESS ON FILE |
| JOANN JAMES | ADDRESS ON FILE |
| JOANN K FITZPATRICK | ADDRESS ON FILE |
| JOANN L HUGHES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOANN M BROWN | ADDRESS ON FILE |
| JOANN M COLEMAN | ADDRESS ON FILE |
| JOANN M LYNCH | ADDRESS ON FILE |
| JOANN M MIGLIARO | ADDRESS ON FILE |
| JOANN M SILK | ADDRESS ON FILE |
| JOANN MARKHAM | ADDRESS ON FILE |
| JOANN MAYNARD | ADDRESS ON FILE |
| JOANN MUNKS | ADDRESS ON FILE |
| JOANN N SEARS | ADDRESS ON FILE |
| JOANN NAGY | ADDRESS ON FILE |
| JOANN R RUSTICO | ADDRESS ON FILE |
| JOANN ROBINSON | ADDRESS ON FILE |
| JOANN RODRIGUEZ | ADDRESS ON FILE |
| JOANN S MARTIN | ADDRESS ON FILE |
| JOANN S MOORE | ADDRESS ON FILE |
| JOANN SCHIPANI | ADDRESS ON FILE |
| JOANN SHEPHERD | ADDRESS ON FILE |
| JOANN T BAYSINGER | ADDRESS ON FILE |
| JOANN T DETHOMAS | ADDRESS ON FILE |
| JOANN T NIEMASECK | ADDRESS ON FILE |
| JOANN TAYLOR | ADDRESS ON FILE |
| JOANN TURNER | ADDRESS ON FILE |
| JOANN V KALINOWSKI | ADDRESS ON FILE |
| JOANN WADE | ADDRESS ON FILE |
| JOANN WEBER | ADDRESS ON FILE |
| JOANNA | ADDRESS ON FILE |
| JOANNA A GAVALAS | ADDRESS ON FILE |
| JOANNA C FERRARINI | ADDRESS ON FILE |
| JOANNA FRANSKO | ADDRESS ON FILE |
| JOANNA GREEK | ADDRESS ON FILE |
| JOANNA J NEY | ADDRESS ON FILE |
| JOANNA LYNN VOGES | ADDRESS ON FILE |
| JOANNA MORALES | ADDRESS ON FILE |
| JOANNA R FLOYD | ADDRESS ON FILE |
| JOANNA R GOBER | ADDRESS ON FILE |
| JOANNA SEXTON | ADDRESS ON FILE |
| JOANNA SIEGEL | ADDRESS ON FILE |
| JOANNA STOCKS | ADDRESS ON FILE |
| JOANNE A BRENNAN | ADDRESS ON FILE |
| JOANNE ARROYO | ADDRESS ON FILE |
| JOANNE B BENNETT | ADDRESS ON FILE |
| JOANNE B WIMETT | ADDRESS ON FILE |
| JOANNE BAHRENBURG | ADDRESS ON FILE |
| JOANNE BENNETT | ADDRESS ON FILE |
| JOANNE BILAND | ADDRESS ON FILE |
| JOANNE C HADDAD | ADDRESS ON FILE |
| JOANNE C KNOBLOCH | ADDRESS ON FILE |
| JOANNE CALLANDER | ADDRESS ON FILE |
| JOANNE COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOANNE DI GIOVANNI | ADDRESS ON FILE |
| JOANNE DINOTO | ADDRESS ON FILE |
| JOANNE E CODD | ADDRESS ON FILE |
| JOANNE E KITSON-WALTERS | ADDRESS ON FILE |
| JOANNE E MOLFINO | ADDRESS ON FILE |
| JOANNE E OKOLOVITCH | ADDRESS ON FILE |
| JOANNE E REGAN | ADDRESS ON FILE |
| JOANNE F GOOLSBY | ADDRESS ON FILE |
| JOANNE FICKBOHM | ADDRESS ON FILE |
| JOANNE FOUNTAIN | ADDRESS ON FILE |
| JOANNE GOLER | ADDRESS ON FILE |
| JOANNE GREGORY | ADDRESS ON FILE |
| JOANNE HEITMILLER | ADDRESS ON FILE |
| JOANNE JENKINS | ADDRESS ON FILE |
| JOANNE K SIEDLECKI | ADDRESS ON FILE |
| JOANNE KASHEY | ADDRESS ON FILE |
| JOANNE KASPRZAK | ADDRESS ON FILE |
| JOANNE L BONNETTE | ADDRESS ON FILE |
| JOANNE LEVINE | ADDRESS ON FILE |
| JOANNE LUKEFAHR | ADDRESS ON FILE |
| JOANNE M ALFANO | ADDRESS ON FILE |
| JOANNE M BLANCHARD | ADDRESS ON FILE |
| JOANNE M BLOCH | ADDRESS ON FILE |
| JOANNE M CHAPMAN | ADDRESS ON FILE |
| JOANNE M FAULS | ADDRESS ON FILE |
| JOANNE M GIANNINOTO | ADDRESS ON FILE |
| JOANNE M GREENWALD | ADDRESS ON FILE |
| JOANNE M HALL | ADDRESS ON FILE |
| JOANNE M JEN | ADDRESS ON FILE |
| JOANNE M KEATES | ADDRESS ON FILE |
| JOANNE M MAIDA | ADDRESS ON FILE |
| JOANNE M MAY | ADDRESS ON FILE |
| JOANNE M PELALAS | ADDRESS ON FILE |
| JOANNE M PROBO | ADDRESS ON FILE |
| JOANNE M SINGER | ADDRESS ON FILE |
| JOANNE M TRUGLIO | ADDRESS ON FILE |
| JOANNE M ZAPPIA | ADDRESS ON FILE |
| JOANNE MACH WARD | ADDRESS ON FILE |
| JOANNE MANGARELLI | ADDRESS ON FILE |
| JOANNE MOLINA | ADDRESS ON FILE |
| JOANNE NEARY | ADDRESS ON FILE |
| JOANNE PISCULLI | ADDRESS ON FILE |
| JOANNE R DRINKARD | ADDRESS ON FILE |
| JOANNE RICH | ADDRESS ON FILE |
| JOANNE RONAN | ADDRESS ON FILE |
| JOANNE RUFF | ADDRESS ON FILE |
| JOANNE S KESTEN | ADDRESS ON FILE |
| JOANNE S RODRIGUEZ | ADDRESS ON FILE |
| JOANNE STUCKAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOANNE T MUZICKA | ADDRESS ON FILE |
| JOANNE THEDE | ADDRESS ON FILE |
| JOANNE WEST | ADDRESS ON FILE |
| JOANNE ZYWICKI | ADDRESS ON FILE |
| JOAO E LUCENA | ADDRESS ON FILE |
| JOAO R VERDADE | ADDRESS ON FILE |
| JOAO S FERNANDEZ | ADDRESS ON FILE |
| JOAQUIN COELHO | ADDRESS ON FILE |
| JOAQUIN DEL CASTILLO | ADDRESS ON FILE |
| JOAQUIN GARCIA | ADDRESS ON FILE |
| JOAQUIN J MOSQUERA | ADDRESS ON FILE |
| JOAQUIN J PEREZ | ADDRESS ON FILE |
| JOAQUIN SAHAGUN | ADDRESS ON FILE |
| JOAQUIN SALAS | ADDRESS ON FILE |
| JOAQUIN TRUJILLO | ADDRESS ON FILE |
| JOAQUIN VALDEMAR ARIZPE | ADDRESS ON FILE |
| JOB SERVICE NORTH DAKOTA | UNEMPLOYMENT INSURANCE PO BOX 5507 BISMARCK ND 58506-5507 |
| JOBETH MERKLEY | ADDRESS ON FILE |
| JOBIN JOHN | ADDRESS ON FILE |
| JOBSPARX | PO BOX 681106 HOUSTON TX 77268-1106 |
| JOCELYN B MURDOCK | ADDRESS ON FILE |
| JOCELYN E HAYWOOD | ADDRESS ON FILE |
| JOCELYN HINES | ADDRESS ON FILE |
| JOCELYN J TORRES | ADDRESS ON FILE |
| JOCELYN M KERL | ADDRESS ON FILE |
| JOCHANNAN Y BEN | ADDRESS ON FILE |
| JOCK RASOR | ADDRESS ON FILE |
| JODA RIBBLE | ADDRESS ON FILE |
| JODHAN SINGH | ADDRESS ON FILE |
| JODI L STABLEIN | ADDRESS ON FILE |
| JODI LEE ALPER | ADDRESS ON FILE |
| JODI SPENCER | ADDRESS ON FILE |
| JODI W CLEGHORN | ADDRESS ON FILE |
| JODIE M ZULTOWSKY | ADDRESS ON FILE |
| JODINE M JANSEN | ADDRESS ON FILE |
| JODY A ROBERT | ADDRESS ON FILE |
| JODY A ROME | ADDRESS ON FILE |
| JODY A ROME | ADDRESS ON FILE |
| JODY A TOMAN | ADDRESS ON FILE |
| JODY ALEXANDER GRIFFITH | ADDRESS ON FILE |
| JODY BRIAN SOLSBERRY | ADDRESS ON FILE |
| JODY BUTLER | ADDRESS ON FILE |
| JODY CLYFTON MATASKA | ADDRESS ON FILE |
| JODY EMERSON | ADDRESS ON FILE |
| JODY FREEMAN | ADDRESS ON FILE |
| JODY FREEMAN | WENDY B. JACOBS - EMMETT ENVR LAW & POLICY CLINIC, HARVARD LAW SCHOOL 6 EVERETT ST, STE 4119 CAMBRIDGE MA 02138 |
| JODY FREEMAN, WENDY B. JACOBS | EMMETT ENVIRONMENTAL LAW & POLICY CLINIC, HARVARD LAW SCHOOL 6 EVERETT ST, SUITE 4119 CAMBRIDGE MA 02138 |

| Claim Name | Address Information |
|---|---|
| JODY GRAY | ADDRESS ON FILE |
| JODY GRIFFITH | ADDRESS ON FILE |
| JODY HERBERT FLOODY | ADDRESS ON FILE |
| JODY J LA FLEUR | ADDRESS ON FILE |
| JODY L DUTCHER | ADDRESS ON FILE |
| JODY M SMITH | ADDRESS ON FILE |
| JODY MICHEL LEMOINE | ADDRESS ON FILE |
| JODY NEAL EMERSON | ADDRESS ON FILE |
| JODY P BANKS | ADDRESS ON FILE |
| JODY P BUTLER | ADDRESS ON FILE |
| JODY P BUTLER | ADDRESS ON FILE |
| JODY RICHARD SINGLETARY | ADDRESS ON FILE |
| JODY SINGLETARY | ADDRESS ON FILE |
| JODY VAN BROEKHOVEN | ADDRESS ON FILE |
| JOE  CARTO | ADDRESS ON FILE |
| JOE & NORMA SIMMONS | ADDRESS ON FILE |
| JOE & NORMA SIMMONS | ADDRESS ON FILE |
| JOE A ATWELL | ADDRESS ON FILE |
| JOE A BROWNFIELD | ADDRESS ON FILE |
| JOE A DE LA TORRE | ADDRESS ON FILE |
| JOE A FLETCHER | ADDRESS ON FILE |
| JOE A MANES | ADDRESS ON FILE |
| JOE A MIKLIS | ADDRESS ON FILE |
| JOE A NELSON II | ADDRESS ON FILE |
| JOE A PENA | ADDRESS ON FILE |
| JOE A ROCHA | ADDRESS ON FILE |
| JOE A TRAMMELL | ADDRESS ON FILE |
| JOE A TRAMMELL JR | ADDRESS ON FILE |
| JOE A WARREN | ADDRESS ON FILE |
| JOE ADAMS | ADDRESS ON FILE |
| JOE ADAMS | ADDRESS ON FILE |
| JOE ALBA | ADDRESS ON FILE |
| JOE ALFRED LAXSON | ADDRESS ON FILE |
| JOE ALFRED NELMS | 2327 N EASTMAN RD LONGVIEW TX 75605-4053 |
| JOE ALLAN CATHEY | ADDRESS ON FILE |
| JOE ALLEN | ADDRESS ON FILE |
| JOE ALLEN JONES | ADDRESS ON FILE |
| JOE ANGEL RODRIGUEZ | ADDRESS ON FILE |
| JOE ANN JACKSON | ADDRESS ON FILE |
| JOE ARCHIE RAMONE | ADDRESS ON FILE |
| JOE ARREDONDO | ADDRESS ON FILE |
| JOE B LOWRANCE | ADDRESS ON FILE |
| JOE B MAYER | ADDRESS ON FILE |
| JOE B SIMPSON | ADDRESS ON FILE |
| JOE B SLAMON | ADDRESS ON FILE |
| JOE BAKER | ADDRESS ON FILE |
| JOE BARCHENGER | ADDRESS ON FILE |
| JOE BAXTER | ADDRESS ON FILE |
| JOE BEARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOE BEASON | ADDRESS ON FILE |
| JOE BILL DENNIS | ADDRESS ON FILE |
| JOE BISHNOW | ADDRESS ON FILE |
| JOE BOB CHANDLER | ADDRESS ON FILE |
| JOE BOYD | ADDRESS ON FILE |
| JOE BROOKS | ADDRESS ON FILE |
| JOE BRUNO | ADDRESS ON FILE |
| JOE BUZBEE | ADDRESS ON FILE |
| JOE C C DAVIS | ADDRESS ON FILE |
| JOE C DAVIS | ADDRESS ON FILE |
| JOE C HOBBS | ADDRESS ON FILE |
| JOE C JAMES | ADDRESS ON FILE |
| JOE C WARREN | ADDRESS ON FILE |
| JOE C WEBB | ADDRESS ON FILE |
| JOE C. DRAKE, JR. | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| JOE C. DRAKE, JR. AND ELIZABETH DRAKE | ADDRESS ON FILE |
| JOE CAMPBELL | ADDRESS ON FILE |
| JOE CATHEY | ADDRESS ON FILE |
| JOE CECIL DURRETT | ADDRESS ON FILE |
| JOE CECILO VILLARREAL JR | ADDRESS ON FILE |
| JOE CERVANTEZ | ADDRESS ON FILE |
| JOE CHANDLER | ADDRESS ON FILE |
| JOE CLARK SR | ADDRESS ON FILE |
| JOE CLAYTON CLEMENT JR | ADDRESS ON FILE |
| JOE CLOER | ADDRESS ON FILE |
| JOE COIN LESTER | ADDRESS ON FILE |
| JOE COLLETTE | ADDRESS ON FILE |
| JOE COLLETTE | JOE GILLESPIE, ADAM GREENFIELD GILLESPIE SANFORD LLP 4925 GREENVILLE AVE. SUITE 200 DALLAS TX 75206 |
| JOE D ANDERSON | ADDRESS ON FILE |
| JOE D BLANKENSHIP | ADDRESS ON FILE |
| JOE D CHALIAN | ADDRESS ON FILE |
| JOE D HENDERSON | ADDRESS ON FILE |
| JOE D JOLLEY | ADDRESS ON FILE |
| JOE D SMITH | ADDRESS ON FILE |
| JOE D SMITH | ADDRESS ON FILE |
| JOE DAN HOCUTT | ADDRESS ON FILE |
| JOE DAN KUHL | ADDRESS ON FILE |
| JOE DAN KUHL | ADDRESS ON FILE |
| JOE DAVE BROWN | ADDRESS ON FILE |
| JOE DAVID UPCHURCH | ADDRESS ON FILE |
| JOE DAVIS | ADDRESS ON FILE |
| JOE DENT SHAW | ADDRESS ON FILE |
| JOE DI BUBUO | ADDRESS ON FILE |
| JOE DON HENRY | ADDRESS ON FILE |
| JOE E CAMP | ADDRESS ON FILE |
| JOE E GALVAN | ADDRESS ON FILE |
| JOE E JOHNSON | ADDRESS ON FILE |
| JOE E LANE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOE E LASHLEY | ADDRESS ON FILE |
| JOE E MOORE | ADDRESS ON FILE |
| JOE E PARKINSON | ADDRESS ON FILE |
| JOE E PHARRIS | ADDRESS ON FILE |
| JOE E RAMEY | ADDRESS ON FILE |
| JOE EDD SMITH | ADDRESS ON FILE |
| JOE EDDIE BOND | ADDRESS ON FILE |
| JOE ELKINGTON | ADDRESS ON FILE |
| JOE EVERETT MERRITT JR | ADDRESS ON FILE |
| JOE F ELOVER JR | ADDRESS ON FILE |
| JOE F MAREK | ADDRESS ON FILE |
| JOE F RODRIGUEZ | ADDRESS ON FILE |
| JOE F SERNA | ADDRESS ON FILE |
| JOE F SILVA | ADDRESS ON FILE |
| JOE FEMIANO | ADDRESS ON FILE |
| JOE FLORES | ADDRESS ON FILE |
| JOE FRANK METCALF | ADDRESS ON FILE |
| JOE FRIBERG | ADDRESS ON FILE |
| JOE G LEWIS | ADDRESS ON FILE |
| JOE G LONGORIA | ADDRESS ON FILE |
| JOE G WALKER | ADDRESS ON FILE |
| JOE G WALKER | ADDRESS ON FILE |
| JOE GAYLARD JR | ADDRESS ON FILE |
| JOE GIBSON | ADDRESS ON FILE |
| JOE GIBSON | ADDRESS ON FILE |
| JOE GLADNEY | ADDRESS ON FILE |
| JOE GLENN OATES | ADDRESS ON FILE |
| JOE GOLLIHER | ADDRESS ON FILE |
| JOE GOLLIHER | ADDRESS ON FILE |
| JOE GRAHM | ADDRESS ON FILE |
| JOE GRIFFIN | ADDRESS ON FILE |
| JOE GUTIERREZ | ADDRESS ON FILE |
| JOE H KEMP | ADDRESS ON FILE |
| JOE H LUNT | ADDRESS ON FILE |
| JOE HAMMONS | ADDRESS ON FILE |
| JOE HANCOCK | ADDRESS ON FILE |
| JOE HANKE | ADDRESS ON FILE |
| JOE HARVEL GRIFFIN | ADDRESS ON FILE |
| JOE HEARN | ADDRESS ON FILE |
| JOE HEMBROUGH | ADDRESS ON FILE |
| JOE HEMBROUGH | ADDRESS ON FILE |
| JOE HENRY DUNCAN JR | ADDRESS ON FILE |
| JOE HERNANDEZ | ADDRESS ON FILE |
| JOE HOFFMANN | ADDRESS ON FILE |
| JOE HOLMES | ADDRESS ON FILE |
| JOE HOLT | ADDRESS ON FILE |
| JOE HOOTEN | ADDRESS ON FILE |
| JOE HOPPER | ADDRESS ON FILE |
| JOE HOPPER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOE HUBACK | ADDRESS ON FILE |
| JOE HUBACK | ADDRESS ON FILE |
| JOE HUBBERT | ADDRESS ON FILE |
| JOE I GONZALEZ | ADDRESS ON FILE |
| JOE J AMENTA | ADDRESS ON FILE |
| JOE J BIBLE | ADDRESS ON FILE |
| JOE J IVERSON | ADDRESS ON FILE |
| JOE J SILETSKI | ADDRESS ON FILE |
| JOE J STEIN | ADDRESS ON FILE |
| JOE JACKSON | ADDRESS ON FILE |
| JOE JONES | ADDRESS ON FILE |
| JOE JURCAK | ADDRESS ON FILE |
| JOE JUSTISS | ADDRESS ON FILE |
| JOE K CAPRON | ADDRESS ON FILE |
| JOE K HYATT | ADDRESS ON FILE |
| JOE KAHANEK | ADDRESS ON FILE |
| JOE KILLMAN | ADDRESS ON FILE |
| JOE KNIGHT | ADDRESS ON FILE |
| JOE KRAUSE | ADDRESS ON FILE |
| JOE KUHL | ADDRESS ON FILE |
| JOE L ALEXANDER | ADDRESS ON FILE |
| JOE L AND LATRESA J MORTON | ADDRESS ON FILE |
| JOE L KNIGHT | ADDRESS ON FILE |
| JOE L KULLMAN | ADDRESS ON FILE |
| JOE L LOUEHREN | ADDRESS ON FILE |
| JOE L MACIAS | ADDRESS ON FILE |
| JOE L MARQUEZ | ADDRESS ON FILE |
| JOE L RICHARDSON | ADDRESS ON FILE |
| JOE L ROBERTSON | ADDRESS ON FILE |
| JOE L RODRIGUEZ | ADDRESS ON FILE |
| JOE L WHITAKER | ADDRESS ON FILE |
| JOE L WHITAKER JR | ADDRESS ON FILE |
| JOE LANE | ADDRESS ON FILE |
| JOE LAWSON | ADDRESS ON FILE |
| JOE LEWIS PUENTE | ADDRESS ON FILE |
| JOE LEWIS PUENTE SR | ADDRESS ON FILE |
| JOE LIEBERMAN | ADDRESS ON FILE |
| JOE LOUIS SIMPSON | ADDRESS ON FILE |
| JOE LUNA | ADDRESS ON FILE |
| JOE LYNN TODD | ADDRESS ON FILE |
| JOE LYNNE PICKENS | ADDRESS ON FILE |
| JOE M LAWSON | ADDRESS ON FILE |
| JOE M SALTER | ADDRESS ON FILE |
| JOE M SANCHEZ | ADDRESS ON FILE |
| JOE M VARGAS | ADDRESS ON FILE |
| JOE M. MITCHELL | ADDRESS ON FILE |
| JOE MACK LAIRD TRUST | ADDRESS ON FILE |
| JOE MACK LAIRD TRUST REGIONS BANK | TRUSTEE ACCT# 671100293 PO BOX 2020 TYLER TX 75710 |
| JOE MARK STRONG | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOE MARTIN FRICK | ADDRESS ON FILE |
| JOE MARTIN TUCK | ADDRESS ON FILE |
| JOE MAYER | ADDRESS ON FILE |
| JOE MCCLENDON | ADDRESS ON FILE |
| JOE MCDANIEL | ADDRESS ON FILE |
| JOE MCDANIEL | ADDRESS ON FILE |
| JOE MCKEE | ADDRESS ON FILE |
| JOE MCLEMORE | ADDRESS ON FILE |
| JOE MERCER | ADDRESS ON FILE |
| JOE MERCER | ADDRESS ON FILE |
| JOE METCALF | ADDRESS ON FILE |
| JOE MICHEAL AUSTIN | ADDRESS ON FILE |
| JOE MIKLIS | ADDRESS ON FILE |
| JOE MONK | ADDRESS ON FILE |
| JOE MORAGA | ADDRESS ON FILE |
| JOE MOSS | ADDRESS ON FILE |
| JOE MUSICK | ADDRESS ON FILE |
| JOE N JUNUIES | ADDRESS ON FILE |
| JOE NASARIO DIAZ JR | ADDRESS ON FILE |
| JOE NATHANIEL WATTS | ADDRESS ON FILE |
| JOE NEAL JACKSON | ADDRESS ON FILE |
| JOE NEAL RICKS | ADDRESS ON FILE |
| JOE NEAL RICKS III | ADDRESS ON FILE |
| JOE NEAL SKELTON | ADDRESS ON FILE |
| JOE NED BAKER | ADDRESS ON FILE |
| JOE NED BAKER | ADDRESS ON FILE |
| JOE O THORPE | ADDRESS ON FILE |
| JOE OMOWORARE | ADDRESS ON FILE |
| JOE P GASTON | ADDRESS ON FILE |
| JOE P TOMLINSON | ADDRESS ON FILE |
| JOE P URBAN JR | ADDRESS ON FILE |
| JOE P WHITE | ADDRESS ON FILE |
| JOE PAUL BUCKALEW | ADDRESS ON FILE |
| JOE PAUL SHIPMAN | ADDRESS ON FILE |
| JOE PAUL SPENCER | ADDRESS ON FILE |
| JOE PENN | ADDRESS ON FILE |
| JOE PEREZ | ADDRESS ON FILE |
| JOE PETITT | ADDRESS ON FILE |
| JOE PICKENS | ADDRESS ON FILE |
| JOE PIERCE | ADDRESS ON FILE |
| JOE PIPES | ADDRESS ON FILE |
| JOE POOL | ADDRESS ON FILE |
| JOE POTTS | ADDRESS ON FILE |
| JOE POYDOCK | ADDRESS ON FILE |
| JOE PRESTON DAVIS SR | ADDRESS ON FILE |
| JOE PRICE GIBSON | ADDRESS ON FILE |
| JOE PUENTE | ADDRESS ON FILE |
| JOE R DAY | ADDRESS ON FILE |
| JOE R ELKINGTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOE R GRAY | ADDRESS ON FILE |
| JOE R HUDDLESTON | ADDRESS ON FILE |
| JOE R WALLIS | ADDRESS ON FILE |
| JOE R WILSON | ADDRESS ON FILE |
| JOE RAE | ADDRESS ON FILE |
| JOE RAEL | ADDRESS ON FILE |
| JOE RAMOS | ADDRESS ON FILE |
| JOE RAY BRICKEY | ADDRESS ON FILE |
| JOE RAY CULPEPPER | ADDRESS ON FILE |
| JOE REAGAN MCKEE | ADDRESS ON FILE |
| JOE REAGAN MCKEE | ADDRESS ON FILE |
| JOE RENAUD | ADDRESS ON FILE |
| JOE RICKS | ADDRESS ON FILE |
| JOE ROBERT REYES | ADDRESS ON FILE |
| JOE ROBERTSON | ADDRESS ON FILE |
| JOE ROCHA | ADDRESS ON FILE |
| JOE ROCHA | ADDRESS ON FILE |
| JOE ROSSUM | ADDRESS ON FILE |
| JOE RUSHTON HOLT | ADDRESS ON FILE |
| JOE RUSHTON HOLT | ADDRESS ON FILE |
| JOE S DOMINGUEZ | ADDRESS ON FILE |
| JOE S HUBBERT | ADDRESS ON FILE |
| JOE S JACKSON | ADDRESS ON FILE |
| JOE S TROUT | ADDRESS ON FILE |
| JOE SALTER | ADDRESS ON FILE |
| JOE SAUNDERS | ADDRESS ON FILE |
| JOE SAVAGE | ADDRESS ON FILE |
| JOE SAXON | ADDRESS ON FILE |
| JOE SEPAHROM | ADDRESS ON FILE |
| JOE SHAW | ADDRESS ON FILE |
| JOE SHELLEY | ADDRESS ON FILE |
| JOE SHELTON | ADDRESS ON FILE |
| JOE SHIPMAN | ADDRESS ON FILE |
| JOE SIMPSON | ADDRESS ON FILE |
| JOE SMITH | ADDRESS ON FILE |
| JOE SOLIS | ADDRESS ON FILE |
| JOE SPEER | ADDRESS ON FILE |
| JOE SPRADLING | ADDRESS ON FILE |
| JOE STEPHENS | ADDRESS ON FILE |
| JOE STOVER | ADDRESS ON FILE |
| JOE STRONG | ADDRESS ON FILE |
| JOE SUAREZ | ADDRESS ON FILE |
| JOE T MCPEAK | ADDRESS ON FILE |
| JOE TRAMMELL | ADDRESS ON FILE |
| JOE TULLOS | ADDRESS ON FILE |
| JOE V SMITH | ADDRESS ON FILE |
| JOE VOSKAMP | ADDRESS ON FILE |
| JOE W DAVIS | ADDRESS ON FILE |
| JOE W GIVENS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOE W HANKE | ADDRESS ON FILE |
| JOE W LOLA | ADDRESS ON FILE |
| JOE W MCDANIEL | ADDRESS ON FILE |
| JOE W POINTON | ADDRESS ON FILE |
| JOE W WARD | ADDRESS ON FILE |
| JOE W WILLINGHAM | ADDRESS ON FILE |
| JOE WALKER | ADDRESS ON FILE |
| JOE WALLIS COMPANY INC | 401 BRYAN AVE FORT WORTH TX 76104 |
| JOE WALLIS COMPANY INC | PO BOX 1590 FORT WORTH TX 76101 |
| JOE WESLEY WILLINGHAM | ADDRESS ON FILE |
| JOE WHITAKER | ADDRESS ON FILE |
| JOE WIESE | ADDRESS ON FILE |
| JOE WILSON | ADDRESS ON FILE |
| JOE WOLF | ADDRESS ON FILE |
| JOE WOMACK | ADDRESS ON FILE |
| JOE YOUNG | ADDRESS ON FILE |
| JOE ZAK | ADDRESS ON FILE |
| JOE ZICK | ADDRESS ON FILE |
| JOE'S SHOE SHINE SERVICES DBA | PO BOX 451591 HOUSTON TX 77245 |
| JOEL A BISHOP | ADDRESS ON FILE |
| JOEL A DAVIS | ADDRESS ON FILE |
| JOEL A LEIN | ADDRESS ON FILE |
| JOEL AMICK | ADDRESS ON FILE |
| JOEL APREHAM | ADDRESS ON FILE |
| JOEL AUSTIN | ADDRESS ON FILE |
| JOEL B HUSTED | ADDRESS ON FILE |
| JOEL BARGER | ADDRESS ON FILE |
| JOEL BARNETT | ADDRESS ON FILE |
| JOEL BECKER | ADDRESS ON FILE |
| JOEL BONNER | ADDRESS ON FILE |
| JOEL BROWN | ADDRESS ON FILE |
| JOEL C GABRIELSEN | ADDRESS ON FILE |
| JOEL C SOWERS | ADDRESS ON FILE |
| JOEL C WILLIAMS | ADDRESS ON FILE |
| JOEL CHESLER | ADDRESS ON FILE |
| JOEL CLUFF | ADDRESS ON FILE |
| JOEL CONRAD BECKER | ADDRESS ON FILE |
| JOEL COOPER | ADDRESS ON FILE |
| JOEL COREY TAYLOR | ADDRESS ON FILE |
| JOEL COX | ADDRESS ON FILE |
| JOEL D BROWN | ADDRESS ON FILE |
| JOEL D CATEZZI | ADDRESS ON FILE |
| JOEL D CLUFF | ADDRESS ON FILE |
| JOEL DEE HUTCHESON | ADDRESS ON FILE |
| JOEL DIAZ MENDOZA | ADDRESS ON FILE |
| JOEL DIMAS VIAN | ADDRESS ON FILE |
| JOEL E ICENHOUR | ADDRESS ON FILE |
| JOEL F LESCH | ADDRESS ON FILE |
| JOEL F NEWGEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOEL FRIDDLE | ADDRESS ON FILE |
| JOEL GALLEGOS | ADDRESS ON FILE |
| JOEL GOLDSTEIN | ADDRESS ON FILE |
| JOEL H BRASWELL | ADDRESS ON FILE |
| JOEL H CONDE | ADDRESS ON FILE |
| JOEL H LOSHAK | ADDRESS ON FILE |
| JOEL H PORT | ADDRESS ON FILE |
| JOEL H WARD | ADDRESS ON FILE |
| JOEL HOWARD RUEN | ADDRESS ON FILE |
| JOEL HUDGENS | ADDRESS ON FILE |
| JOEL I KLEIN | ADDRESS ON FILE |
| JOEL I KOPPELMAN | ADDRESS ON FILE |
| JOEL I LEVINE | ADDRESS ON FILE |
| JOEL J BISAILLON | ADDRESS ON FILE |
| JOEL J FORBES | ADDRESS ON FILE |
| JOEL J. PHELPS | ADDRESS ON FILE |
| JOEL JEFFREY | ADDRESS ON FILE |
| JOEL JEFFREY | ADDRESS ON FILE |
| JOEL JOHNSON | ADDRESS ON FILE |
| JOEL KAPLAN | ADDRESS ON FILE |
| JOEL L HAMMER | ADDRESS ON FILE |
| JOEL L KRINSKY | ADDRESS ON FILE |
| JOEL LAZALDE | ADDRESS ON FILE |
| JOEL LJUNGKULL | ADDRESS ON FILE |
| JOEL M CHERRY | ADDRESS ON FILE |
| JOEL M COOP | ADDRESS ON FILE |
| JOEL M DONER | ECKERT SEAMANS CHERIN & MELLOT 222 DELAWARE AVENUE 7TH FLOOR WILMINGTON DE 19801 |
| JOEL M GUY | ADDRESS ON FILE |
| JOEL M HARRISON | ADDRESS ON FILE |
| JOEL M KRAMER | ADDRESS ON FILE |
| JOEL M WAHLER | ADDRESS ON FILE |
| JOEL MARSHALL LAVERING | ADDRESS ON FILE |
| JOEL MATTHEW FREEPONS | ADDRESS ON FILE |
| JOEL MCKELVA | ADDRESS ON FILE |
| JOEL MCTEE | ADDRESS ON FILE |
| JOEL MENDOZA | ADDRESS ON FILE |
| JOEL MESZNIK | ADDRESS ON FILE |
| JOEL MICHAEL SANDERS | ADDRESS ON FILE |
| JOEL MINTON | ADDRESS ON FILE |
| JOEL NEWCOMB | ADDRESS ON FILE |
| JOEL OAKLEY | ADDRESS ON FILE |
| JOEL P GUILDFORD | ADDRESS ON FILE |
| JOEL PALIN | ADDRESS ON FILE |
| JOEL PALMER | ADDRESS ON FILE |
| JOEL PARKER | ADDRESS ON FILE |
| JOEL R FRIDDLE | ADDRESS ON FILE |
| JOEL R JONES | ADDRESS ON FILE |
| JOEL R STAHN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOEL RAMIREZ | ADDRESS ON FILE |
| JOEL RAY FULENWIDER | ADDRESS ON FILE |
| JOEL RAY HUDGENS | 500 COUNTY ROAD 184 CARTHAGE TX 75633-5470 |
| JOEL ROGERS | ADDRESS ON FILE |
| JOEL RUEN | ADDRESS ON FILE |
| JOEL S KIRSCHNER | ADDRESS ON FILE |
| JOEL S MCCLANAHAN | 206 HILL CREEK RD RICHLANDS VA 24641 |
| JOEL S WALTERS | ADDRESS ON FILE |
| JOEL SIMS | ADDRESS ON FILE |
| JOEL SPINNER | ADDRESS ON FILE |
| JOEL STANLEY SMITH | ADDRESS ON FILE |
| JOEL STEVENS MCKELVA | ADDRESS ON FILE |
| JOEL SWITKO | ADDRESS ON FILE |
| JOEL T REGALADO | ADDRESS ON FILE |
| JOEL TAGER | ADDRESS ON FILE |
| JOEL TAYLOR | ADDRESS ON FILE |
| JOEL TAYLOR | ADDRESS ON FILE |
| JOEL TORRES | ADDRESS ON FILE |
| JOEL TRAVIS HOBBS | ADDRESS ON FILE |
| JOEL W AMICK | ADDRESS ON FILE |
| JOEL W HARRIS | ADDRESS ON FILE |
| JOEL W JOHNSON | ADDRESS ON FILE |
| JOEL W MCTEE | ADDRESS ON FILE |
| JOEL W RETT | ADDRESS ON FILE |
| JOEL W STROUP | ADDRESS ON FILE |
| JOEL WEATHERLY | ADDRESS ON FILE |
| JOEL WILLIAM PARKER | ADDRESS ON FILE |
| JOEL WOJCIK | ADDRESS ON FILE |
| JOELLE W FLORAX | RAWLE & HENDERSON LLP 300 DELAWARE AVENUE, STE 1105 P.O. BOX 588 WILMINGTON DE 19899 |
| JOELLEN LUGENE KLIAFAS | ADDRESS ON FILE |
| JOELLEN LUGENE KLIAFAS | ADDRESS ON FILE |
| JOELLEN LUGENE KLIAFIS AS SURVIVING HEIR | ADDRESS ON FILE |
| JOELLEN LUGENE KLIAFIS, AS SURVIVING | HEIR OF JOEL JEFFREY, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| JOES CAR STOP TOO INC. | 1818 TEXAS AVE TEXAS CITY TX 77590-8425 |
| JOESPH H JENCIK | ADDRESS ON FILE |
| JOETTA REGES | ADDRESS ON FILE |
| JOEY CARL ICE | ADDRESS ON FILE |
| JOEY HILLS | ADDRESS ON FILE |
| JOEY JAY JACKSON | ADDRESS ON FILE |
| JOEY RAMOS | ADDRESS ON FILE |
| JOEY RIDGLE'S SEPTIC SERVICE | PO BOX 822 BROWNSBORO TX 75756 |
| JOEY ROSS TOWING | ADDRESS ON FILE |
| JOEY SHIVERS | ADDRESS ON FILE |
| JOEY STOREY | ADDRESS ON FILE |
| JOEY VEREEN | ADDRESS ON FILE |
| JOEY WAYNE JORDAN | ADDRESS ON FILE |
| JOEY Y FLORES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOGENDRA P SHAH | ADDRESS ON FILE |
| JOGENDRA S BAGGA | ADDRESS ON FILE |
| JOGINDER P KUNDRA | ADDRESS ON FILE |
| JOHAN C KROMHOUT | ADDRESS ON FILE |
| JOHAN D PRINS | ADDRESS ON FILE |
| JOHAN VANDENHEEVER | ADDRESS ON FILE |
| JOHAN YAN | ADDRESS ON FILE |
| JOHANN GALATSCH | ADDRESS ON FILE |
| JOHANN H JUNKES | ADDRESS ON FILE |
| JOHANN HALTERMANN LTD. | ADDRESS ON FILE |
| JOHANNES ARNOLD-BIK | ADDRESS ON FILE |
| JOHANNES BAPTIST KORMANN | ADDRESS ON FILE |
| JOHANNES C G SUERMONDT | ADDRESS ON FILE |
| JOHANNES D LARSEN | ADDRESS ON FILE |
| JOHANSEN COMPANY | 303 ROCKY CLIFF RD ELIZABETH CO 80107 |
| JOHANSEN COMPANY | HACK, PIRO, O'DAY, MERKLINGER, WALLACE & MCKENNA, 30 COLUMBIA TURNPIKE PO BOX 941 FLORHAM PARK NJ 07932 |
| JOHN & ANN HULSE | 3607 RUSTIC RIDGE FRISCO TX 75035 |
| JOHN & ANN HULSE | ADDRESS ON FILE |
| JOHN & ANN HULSE | ADDRESS ON FILE |
| JOHN & CAROLYN GOLIGHTLY | ADDRESS ON FILE |
| JOHN & CAROLYN GOLIGHTLY | ADDRESS ON FILE |
| JOHN & CONNIE NAPIERKOWSKI | ADDRESS ON FILE |
| JOHN 'JACK' MCWHINNIE | ADDRESS ON FILE |
| JOHN A ABBATE | ADDRESS ON FILE |
| JOHN A AHERVE | ADDRESS ON FILE |
| JOHN A ALFORD JR | ADDRESS ON FILE |
| JOHN A ANDERSON | ADDRESS ON FILE |
| JOHN A ANSBERRY | ADDRESS ON FILE |
| JOHN A BAKER | ADDRESS ON FILE |
| JOHN A BARNES | ADDRESS ON FILE |
| JOHN A BERARDI | ADDRESS ON FILE |
| JOHN A BERARDI | ADDRESS ON FILE |
| JOHN A BLACKMER | ADDRESS ON FILE |
| JOHN A BOOSEY | ADDRESS ON FILE |
| JOHN A BRASUELL | ADDRESS ON FILE |
| JOHN A BREWER | ADDRESS ON FILE |
| JOHN A BROIS | ADDRESS ON FILE |
| JOHN A BRUNDIGE | ADDRESS ON FILE |
| JOHN A BRUNETTI JR | ADDRESS ON FILE |
| JOHN A BULD | ADDRESS ON FILE |
| JOHN A BUSH | ADDRESS ON FILE |
| JOHN A BUTLER | ADDRESS ON FILE |
| JOHN A CAIAZZA | ADDRESS ON FILE |
| JOHN A CAMPOS | ADDRESS ON FILE |
| JOHN A CAMPOS | ADDRESS ON FILE |
| JOHN A CASTIGLIONE | ADDRESS ON FILE |
| JOHN A CHAPLAIN | ADDRESS ON FILE |
| JOHN A CHIARELLO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN A CLARKE | ADDRESS ON FILE |
| JOHN A COVINGTON | ADDRESS ON FILE |
| JOHN A DARDES | ADDRESS ON FILE |
| JOHN A DERRYBERRY | ADDRESS ON FILE |
| JOHN A DINATALE | ADDRESS ON FILE |
| JOHN A DISPENZA | ADDRESS ON FILE |
| JOHN A DONEGEN | ADDRESS ON FILE |
| JOHN A DONOVAN | ADDRESS ON FILE |
| JOHN A DUDLEY | ADDRESS ON FILE |
| JOHN A DUKES | ADDRESS ON FILE |
| JOHN A EASTIN | ADDRESS ON FILE |
| JOHN A EASTON | ADDRESS ON FILE |
| JOHN A EDWARDS | ADDRESS ON FILE |
| JOHN A ERNST | ADDRESS ON FILE |
| JOHN A ESTRADA | ADDRESS ON FILE |
| JOHN A FIATO | ADDRESS ON FILE |
| JOHN A GIAMBAROSI | ADDRESS ON FILE |
| JOHN A GIEBEL | ADDRESS ON FILE |
| JOHN A GIGLIO | ADDRESS ON FILE |
| JOHN A GORDON | ADDRESS ON FILE |
| JOHN A GRIFFIN | ADDRESS ON FILE |
| JOHN A GUIDRY | ADDRESS ON FILE |
| JOHN A HALL | ADDRESS ON FILE |
| JOHN A HALVAX | ADDRESS ON FILE |
| JOHN A HARMON | ADDRESS ON FILE |
| JOHN A HAWKINS | ADDRESS ON FILE |
| JOHN A INCH | ADDRESS ON FILE |
| JOHN A IRWIN | ADDRESS ON FILE |
| JOHN A JOHNSON | ADDRESS ON FILE |
| JOHN A JOHNSON | ADDRESS ON FILE |
| JOHN A JOHNSON JR | ADDRESS ON FILE |
| JOHN A KATZ | ADDRESS ON FILE |
| JOHN A KENNEDY | ADDRESS ON FILE |
| JOHN A KENNEDY | ADDRESS ON FILE |
| JOHN A KERLIN | ADDRESS ON FILE |
| JOHN A KLUMPP | ADDRESS ON FILE |
| JOHN A KNUTZEN | ADDRESS ON FILE |
| JOHN A LEIGHTON | ADDRESS ON FILE |
| JOHN A LOPEZ | ADDRESS ON FILE |
| JOHN A LYNCH | ADDRESS ON FILE |
| JOHN A LYON | ADDRESS ON FILE |
| JOHN A LYON | ADDRESS ON FILE |
| JOHN A MACDONALD | ADDRESS ON FILE |
| JOHN A MACLEOD | ADDRESS ON FILE |
| JOHN A MARLETT | ADDRESS ON FILE |
| JOHN A MARRLETT | ADDRESS ON FILE |
| JOHN A MATULAITIS | ADDRESS ON FILE |
| JOHN A MC CABE | ADDRESS ON FILE |
| JOHN A MCGRAW | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN A MCMULLIN | ADDRESS ON FILE |
| JOHN A MCNALLY | ADDRESS ON FILE |
| JOHN A MELANEY | ADDRESS ON FILE |
| JOHN A MELESIUS | ADDRESS ON FILE |
| JOHN A MILES | ADDRESS ON FILE |
| JOHN A MINGE | ADDRESS ON FILE |
| JOHN A MITCHMORE | ADDRESS ON FILE |
| JOHN A MONRO | ADDRESS ON FILE |
| JOHN A MORIARITY | ADDRESS ON FILE |
| JOHN A MORSCHAUSER | ADDRESS ON FILE |
| JOHN A NALEY | ADDRESS ON FILE |
| JOHN A NELSON | ADDRESS ON FILE |
| JOHN A NELSON | ADDRESS ON FILE |
| JOHN A NIELSEN | ADDRESS ON FILE |
| JOHN A O'CONNOR | ADDRESS ON FILE |
| JOHN A OBERG | ADDRESS ON FILE |
| JOHN A OLIVETO | ADDRESS ON FILE |
| JOHN A OSBORNE | ADDRESS ON FILE |
| JOHN A PAPIA | ADDRESS ON FILE |
| JOHN A PASTERNACK | ADDRESS ON FILE |
| JOHN A PENSA | ADDRESS ON FILE |
| JOHN A PHARRIS | ADDRESS ON FILE |
| JOHN A PIEKUTOWSKI JR | ADDRESS ON FILE |
| JOHN A PIERSON | ADDRESS ON FILE |
| JOHN A PIETZ | ADDRESS ON FILE |
| JOHN A PITTS | ADDRESS ON FILE |
| JOHN A QUESENBERRY | ADDRESS ON FILE |
| JOHN A RASILE | ADDRESS ON FILE |
| JOHN A RAUSCHHUBER | ADDRESS ON FILE |
| JOHN A READY | ADDRESS ON FILE |
| JOHN A REMENAR | ADDRESS ON FILE |
| JOHN A RIBERIO | ADDRESS ON FILE |
| JOHN A ROBINSON | ADDRESS ON FILE |
| JOHN A ROCCO | ADDRESS ON FILE |
| JOHN A ROMERO | ADDRESS ON FILE |
| JOHN A RONAY | ADDRESS ON FILE |
| JOHN A SALIN | ADDRESS ON FILE |
| JOHN A SALIN | ADDRESS ON FILE |
| JOHN A SCAROLA | ADDRESS ON FILE |
| JOHN A SCHOMAKER | ADDRESS ON FILE |
| JOHN A SERGENTANIS | ADDRESS ON FILE |
| JOHN A SIMMONS | ADDRESS ON FILE |
| JOHN A SIMPSON | ADDRESS ON FILE |
| JOHN A SINGLER | ADDRESS ON FILE |
| JOHN A SKILLERN | ADDRESS ON FILE |
| JOHN A SMALL | ADDRESS ON FILE |
| JOHN A STANLEY | ADDRESS ON FILE |
| JOHN A STEVENS | ADDRESS ON FILE |
| JOHN A STONE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN A TAKAKJIAN | ADDRESS ON FILE |
| JOHN A TAYLOR | ADDRESS ON FILE |
| JOHN A TUCKER | ADDRESS ON FILE |
| JOHN A VEGA | ADDRESS ON FILE |
| JOHN A VETTER | ADDRESS ON FILE |
| JOHN A WALKER | ADDRESS ON FILE |
| JOHN A WALSH | ADDRESS ON FILE |
| JOHN A WEBB | ADDRESS ON FILE |
| JOHN A WHATMORE | ADDRESS ON FILE |
| JOHN A WILKINSON | ADDRESS ON FILE |
| JOHN A WILLIAMS | ADDRESS ON FILE |
| JOHN A WILLIS JR | ADDRESS ON FILE |
| JOHN A WILSON | ADDRESS ON FILE |
| JOHN A WOOD | ADDRESS ON FILE |
| JOHN A WORSHAM | ADDRESS ON FILE |
| JOHN A. KAY | ADDRESS ON FILE |
| JOHN A. LENZ | ADDRESS ON FILE |
| JOHN A. PINTO AND JANICE PINTO | ADDRESS ON FILE |
| JOHN A. PINTO AND JANICE PINTO | ADDRESS ON FILE |
| JOHN A. RIVERA | ADDRESS ON FILE |
| JOHN ACKERBLADE | ADDRESS ON FILE |
| JOHN AGAN | ADDRESS ON FILE |
| JOHN AHN | ADDRESS ON FILE |
| JOHN AIRHEART | ADDRESS ON FILE |
| JOHN ALAN ESPARZA | ADDRESS ON FILE |
| JOHN ALAN ESPARZA | ADDRESS ON FILE |
| JOHN ALAN HETLAND | ADDRESS ON FILE |
| JOHN ALBART | ADDRESS ON FILE |
| JOHN ALBORA JR | ADDRESS ON FILE |
| JOHN ALEXANDER | ADDRESS ON FILE |
| JOHN ALEXANDERS | ADDRESS ON FILE |
| JOHN ALFERAD PAPE III | ADDRESS ON FILE |
| JOHN ALFONE | ADDRESS ON FILE |
| JOHN ALFRED RITTER | ADDRESS ON FILE |
| JOHN ALFRED RITTER | ADDRESS ON FILE |
| JOHN ALLEN | ADDRESS ON FILE |
| JOHN ALLEN COOK | ADDRESS ON FILE |
| JOHN ALLEN COOK | ADDRESS ON FILE |
| JOHN ALLEN JR | ADDRESS ON FILE |
| JOHN ALLEN JR | ADDRESS ON FILE |
| JOHN ALLISON | ADDRESS ON FILE |
| JOHN ALVIN YAKESCH | ADDRESS ON FILE |
| JOHN ALVIN YAKESCH | ADDRESS ON FILE |
| JOHN AND KELLY MORROW ET AL | ADDRESS ON FILE |
| JOHN ANDERCHIN | ADDRESS ON FILE |
| JOHN ANDREW ABSHIRE | ADDRESS ON FILE |
| JOHN ANDREW HAMILTON | ADDRESS ON FILE |
| JOHN ANDREW HAMILTON | ADDRESS ON FILE |
| JOHN ANDREW HARDESTY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN ANTHONY YOUNG | ADDRESS ON FILE |
| JOHN ANTILL | ADDRESS ON FILE |
| JOHN APRILE | ADDRESS ON FILE |
| JOHN ARBOR | ADDRESS ON FILE |
| JOHN ARENTZ | ADDRESS ON FILE |
| JOHN ARLIA | ADDRESS ON FILE |
| JOHN ARMSTRONG | ADDRESS ON FILE |
| JOHN AROLA | ADDRESS ON FILE |
| JOHN ARTHUR BROOKS | ADDRESS ON FILE |
| JOHN ARTHUR BROOKS | ADDRESS ON FILE |
| JOHN ARTHUR DITTMAR | ADDRESS ON FILE |
| JOHN ASPEROY | ADDRESS ON FILE |
| JOHN AUDAS | ADDRESS ON FILE |
| JOHN AUSTIN LONG | ADDRESS ON FILE |
| JOHN AXBERG | ADDRESS ON FILE |
| JOHN AYCOCK | ADDRESS ON FILE |
| JOHN B ACCARDO | ADDRESS ON FILE |
| JOHN B ALLEYNE | ADDRESS ON FILE |
| JOHN B BAIR | ADDRESS ON FILE |
| JOHN B BENFIELD | ADDRESS ON FILE |
| JOHN B BERGSTAD | ADDRESS ON FILE |
| JOHN B BROWN | ADDRESS ON FILE |
| JOHN B BRUMAGE | ADDRESS ON FILE |
| JOHN B BURACZYNSKI | ADDRESS ON FILE |
| JOHN B BURGUIERES | ADDRESS ON FILE |
| JOHN B CORREA | ADDRESS ON FILE |
| JOHN B CURTH | ADDRESS ON FILE |
| JOHN B DAVIS | ADDRESS ON FILE |
| JOHN B DEJEAN | ADDRESS ON FILE |
| JOHN B DIBIASI | ADDRESS ON FILE |
| JOHN B DOIRON | ADDRESS ON FILE |
| JOHN B DOMENICO | ADDRESS ON FILE |
| JOHN B DOTTERER | ADDRESS ON FILE |
| JOHN B EARLE | ADDRESS ON FILE |
| JOHN B FITZGERALD | ADDRESS ON FILE |
| JOHN B FREDERICKS | ADDRESS ON FILE |
| JOHN B GAIDA | ADDRESS ON FILE |
| JOHN B GOLIAS | ADDRESS ON FILE |
| JOHN B GOUVAS | ADDRESS ON FILE |
| JOHN B GRIBBIN | ADDRESS ON FILE |
| JOHN B HALKA | ADDRESS ON FILE |
| JOHN B HARPER | ADDRESS ON FILE |
| JOHN B HART | ADDRESS ON FILE |
| JOHN B HAWKINS | ADDRESS ON FILE |
| JOHN B HEDRICK | ADDRESS ON FILE |
| JOHN B HINTHORN | ADDRESS ON FILE |
| JOHN B HOOPER | ADDRESS ON FILE |
| JOHN B HOOPS | ADDRESS ON FILE |
| JOHN B HOUGHTALING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN B INESS | ADDRESS ON FILE |
| JOHN B JUNEAU | ADDRESS ON FILE |
| JOHN B LANPHER | ADDRESS ON FILE |
| JOHN B LAWSON | ADDRESS ON FILE |
| JOHN B LEFFLER | ADDRESS ON FILE |
| JOHN B LESTER | ADDRESS ON FILE |
| JOHN B LONG CO INC | 1040 DUTCH VALLEY DR KNOXVILLE TN 37918-6956 |
| JOHN B LONG CO INC | 1040 DUTCH VALLEY ROAD KNOXVILLE TN 37918-6956 |
| JOHN B LOSACCO | ADDRESS ON FILE |
| JOHN B LYONS JR | ADDRESS ON FILE |
| JOHN B MCKINNEY | ADDRESS ON FILE |
| JOHN B MCMANUS | ADDRESS ON FILE |
| JOHN B OLMSTEAD | ADDRESS ON FILE |
| JOHN B OVERSTREET | ADDRESS ON FILE |
| JOHN B PARKES | ADDRESS ON FILE |
| JOHN B PERKINS | ADDRESS ON FILE |
| JOHN B PROCHACZEK | ADDRESS ON FILE |
| JOHN B REAMER | ADDRESS ON FILE |
| JOHN B ROBINSON | ADDRESS ON FILE |
| JOHN B SHULAR | ADDRESS ON FILE |
| JOHN B SIMANK | ADDRESS ON FILE |
| JOHN B SPENCER | ADDRESS ON FILE |
| JOHN B STASZESKY | ADDRESS ON FILE |
| JOHN B SURHOFF | ADDRESS ON FILE |
| JOHN B SWAN | ADDRESS ON FILE |
| JOHN B TODD | ADDRESS ON FILE |
| JOHN B TONN | ADDRESS ON FILE |
| JOHN B TUCKER | ADDRESS ON FILE |
| JOHN B VINELLI | ADDRESS ON FILE |
| JOHN B WALDON | ADDRESS ON FILE |
| JOHN B WALDON | ADDRESS ON FILE |
| JOHN B WALLACE | ADDRESS ON FILE |
| JOHN B WALTERS | ADDRESS ON FILE |
| JOHN B WALTERS | ADDRESS ON FILE |
| JOHN B WILLIAMS | ADDRESS ON FILE |
| JOHN B,JR CLEERE | ADDRESS ON FILE |
| JOHN B,JR ERWIN | ADDRESS ON FILE |
| JOHN B. LANGE III, CHAPTER 11 TRUSTEE OF | WESTBURY COMMUNITY HOSPITAL, LLC, LYNN HAMILTON BUTLER, HUSCH BLACKWELL LLP 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 |
| JOHN B. PARKER AND DOROTHY PARKER | ADDRESS ON FILE |
| JOHN BALDWIN | ADDRESS ON FILE |
| JOHN BARCZYNISKI | ADDRESS ON FILE |
| JOHN BARNETT | ADDRESS ON FILE |
| JOHN BARNETT | ADDRESS ON FILE |
| JOHN BARNETT | ADDRESS ON FILE |
| JOHN BARRY | ADDRESS ON FILE |
| JOHN BARTON | ADDRESS ON FILE |
| JOHN BAUBLIS | ADDRESS ON FILE |
| JOHN BEAN TECHNOLOGIES CORPORA | 70 W MADISON ST CHICAGO IL 60602 |

| Claim Name | Address Information |
|---|---|
| JOHN BECK | ADDRESS ON FILE |
| JOHN BECK | ADDRESS ON FILE |
| JOHN BECKER | ADDRESS ON FILE |
| JOHN BELL | ADDRESS ON FILE |
| JOHN BELZAK | ADDRESS ON FILE |
| JOHN BENJAMIN GREGG | ADDRESS ON FILE |
| JOHN BENNETT ALEXANDER | ADDRESS ON FILE |
| JOHN BERARDI | ADDRESS ON FILE |
| JOHN BERDELL CLINGENPEEL | ADDRESS ON FILE |
| JOHN BERGER | ADDRESS ON FILE |
| JOHN BERLINGIERI | ADDRESS ON FILE |
| JOHN BERNARD HARDY | ADDRESS ON FILE |
| JOHN BERNARD RICKER | ADDRESS ON FILE |
| JOHN BERNARD RICKER | ADDRESS ON FILE |
| JOHN BERTUNA | ADDRESS ON FILE |
| JOHN BESANCON | ADDRESS ON FILE |
| JOHN BETHELMIE | ADDRESS ON FILE |
| JOHN BIANCAMANO | ADDRESS ON FILE |
| JOHN BIELINSKY | ADDRESS ON FILE |
| JOHN BILAMCAUK | ADDRESS ON FILE |
| JOHN BINGHAM | ADDRESS ON FILE |
| JOHN BISCEGLIO | ADDRESS ON FILE |
| JOHN BIVONA | ADDRESS ON FILE |
| JOHN BIVONA | ADDRESS ON FILE |
| JOHN BLACK | ADDRESS ON FILE |
| JOHN BLAKE | ADDRESS ON FILE |
| JOHN BLAKE | ADDRESS ON FILE |
| JOHN BLANOR | ADDRESS ON FILE |
| JOHN BLAS | ADDRESS ON FILE |
| JOHN BLEVINS | ADDRESS ON FILE |
| JOHN BOATMAN | ADDRESS ON FILE |
| JOHN BOLT | ADDRESS ON FILE |
| JOHN BONANNI | ADDRESS ON FILE |
| JOHN BONNER | ADDRESS ON FILE |
| JOHN BONNER | ADDRESS ON FILE |
| JOHN BOONE | ADDRESS ON FILE |
| JOHN BOOTH | ADDRESS ON FILE |
| JOHN BOOTHE | ADDRESS ON FILE |
| JOHN BORGAN | ADDRESS ON FILE |
| JOHN BOWMAN | ADDRESS ON FILE |
| JOHN BOWYEN | ADDRESS ON FILE |
| JOHN BOYER | ADDRESS ON FILE |
| JOHN BRADFORD | ADDRESS ON FILE |
| JOHN BRADLEY NEWLAND | ADDRESS ON FILE |
| JOHN BRANDON INESS | ADDRESS ON FILE |
| JOHN BROCKENBUSH | ADDRESS ON FILE |
| JOHN BROOKS | ADDRESS ON FILE |
| JOHN BROSNAN | ADDRESS ON FILE |
| JOHN BROSNAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN BROWN | ADDRESS ON FILE |
| JOHN BRUEMMER | ADDRESS ON FILE |
| JOHN BRUFF | ADDRESS ON FILE |
| JOHN BRYANT | ADDRESS ON FILE |
| JOHN BRZOZOWSKI | ADDRESS ON FILE |
| JOHN BULLARD | ADDRESS ON FILE |
| JOHN BUNDICK | ADDRESS ON FILE |
| JOHN BURA | ADDRESS ON FILE |
| JOHN BURBAGE | ADDRESS ON FILE |
| JOHN BURK | ADDRESS ON FILE |
| JOHN BURNETT | ADDRESS ON FILE |
| JOHN BURRUSS III | ADDRESS ON FILE |
| JOHN BUYANOVITS | ADDRESS ON FILE |
| JOHN BUZENSKI | ADDRESS ON FILE |
| JOHN BUZENSKI | ADDRESS ON FILE |
| JOHN BYRNE | ADDRESS ON FILE |
| JOHN BYRNS | ADDRESS ON FILE |
| JOHN BYSTROM | ADDRESS ON FILE |
| JOHN C & RAMONA ARLEDGE | 11245 SHORELINE DR APT 416 TYLER TX 75703-7459 |
| JOHN C ARCHER | ADDRESS ON FILE |
| JOHN C ARCHER | ADDRESS ON FILE |
| JOHN C ARRUDA | ADDRESS ON FILE |
| JOHN C ASTA | ADDRESS ON FILE |
| JOHN C BLACK | ADDRESS ON FILE |
| JOHN C BOBELLA | ADDRESS ON FILE |
| JOHN C BRAESTRUP | ADDRESS ON FILE |
| JOHN C BURG | ADDRESS ON FILE |
| JOHN C CANNON | ADDRESS ON FILE |
| JOHN C CARLISLE | ADDRESS ON FILE |
| JOHN C CAVANAUGH | ADDRESS ON FILE |
| JOHN C CHEN | ADDRESS ON FILE |
| JOHN C CHRISTOUDIAS | ADDRESS ON FILE |
| JOHN C DELSIGNORE | ADDRESS ON FILE |
| JOHN C DENIKE | ADDRESS ON FILE |
| JOHN C DICKERSON JR | ADDRESS ON FILE |
| JOHN C DRISCOLL | ADDRESS ON FILE |
| JOHN C DUGAN | ADDRESS ON FILE |
| JOHN C DYER | ADDRESS ON FILE |
| JOHN C EDDY | ADDRESS ON FILE |
| JOHN C EDGERLY | ADDRESS ON FILE |
| JOHN C ELSTON | ADDRESS ON FILE |
| JOHN C ERNST CO INC | 21 GAIL CT SPARTA NJ 07871 |
| JOHN C ESKRIDGE | ADDRESS ON FILE |
| JOHN C EVERSON | ADDRESS ON FILE |
| JOHN C FERRUCCIO | ADDRESS ON FILE |
| JOHN C FIESELER | ADDRESS ON FILE |
| JOHN C FURNISS | ADDRESS ON FILE |
| JOHN C GARVIN | ADDRESS ON FILE |
| JOHN C GEISS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN C GIACOPELLI | ADDRESS ON FILE |
| JOHN C GIBSON | ADDRESS ON FILE |
| JOHN C GILES | ADDRESS ON FILE |
| JOHN C GOHN JR | ADDRESS ON FILE |
| JOHN C GORDEN | ADDRESS ON FILE |
| JOHN C HADJICLAKOS | ADDRESS ON FILE |
| JOHN C HALKIAS | ADDRESS ON FILE |
| JOHN C HANKINS | ADDRESS ON FILE |
| JOHN C HANSON | ADDRESS ON FILE |
| JOHN C HICKS | ADDRESS ON FILE |
| JOHN C HOOVER | ADDRESS ON FILE |
| JOHN C HUNT | ADDRESS ON FILE |
| JOHN C IGNATOVICH | ADDRESS ON FILE |
| JOHN C IVIE | ADDRESS ON FILE |
| JOHN C JAWOR | ADDRESS ON FILE |
| JOHN C JOHNSON | ADDRESS ON FILE |
| JOHN C JONES | ADDRESS ON FILE |
| JOHN C JORGENSON | ADDRESS ON FILE |
| JOHN C JORGENSON | ADDRESS ON FILE |
| JOHN C KAMINSKY | ADDRESS ON FILE |
| JOHN C KEFFLER | ADDRESS ON FILE |
| JOHN C KRUMMENACKER | ADDRESS ON FILE |
| JOHN C LEE | ADDRESS ON FILE |
| JOHN C LEGGIO | ADDRESS ON FILE |
| JOHN C LEONARD | ADDRESS ON FILE |
| JOHN C LIDDY | ADDRESS ON FILE |
| JOHN C LIVIERATOS | ADDRESS ON FILE |
| JOHN C LONG | ADDRESS ON FILE |
| JOHN C LOUVIER | ADDRESS ON FILE |
| JOHN C LOVELESS | ADDRESS ON FILE |
| JOHN C LUTZ | ADDRESS ON FILE |
| JOHN C MACHAFFIE | ADDRESS ON FILE |
| JOHN C MANNONE | ADDRESS ON FILE |
| JOHN C MASSEY | ADDRESS ON FILE |
| JOHN C MCCOY | ADDRESS ON FILE |
| JOHN C MCGUINNESS | ADDRESS ON FILE |
| JOHN C MCILRATH | ADDRESS ON FILE |
| JOHN C MCMANUS | ADDRESS ON FILE |
| JOHN C MILLEN | ADDRESS ON FILE |
| JOHN C MINTO | ADDRESS ON FILE |
| JOHN C MORGAN | ADDRESS ON FILE |
| JOHN C MURPHY | ADDRESS ON FILE |
| JOHN C MYERS | ADDRESS ON FILE |
| JOHN C MYERS JR | ADDRESS ON FILE |
| JOHN C O'DOUGHERTY | ADDRESS ON FILE |
| JOHN C OCONNELL | ADDRESS ON FILE |
| JOHN C PATTERSON | ADDRESS ON FILE |
| JOHN C PATTON | ADDRESS ON FILE |
| JOHN C PERRY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN C PIERCE | ADDRESS ON FILE |
| JOHN C PROTHERO | ADDRESS ON FILE |
| JOHN C PROVINO | ADDRESS ON FILE |
| JOHN C REID | ADDRESS ON FILE |
| JOHN C REX | ADDRESS ON FILE |
| JOHN C ROSE | ADDRESS ON FILE |
| JOHN C ROWE | ADDRESS ON FILE |
| JOHN C SEBRING | ADDRESS ON FILE |
| JOHN C STALLING | ADDRESS ON FILE |
| JOHN C STORMS | ADDRESS ON FILE |
| JOHN C STUCKEY | ADDRESS ON FILE |
| JOHN C SULT | ADDRESS ON FILE |
| JOHN C SUSONG | ADDRESS ON FILE |
| JOHN C TARBET | ADDRESS ON FILE |
| JOHN C TAYLOR | ADDRESS ON FILE |
| JOHN C TAYLOR | ADDRESS ON FILE |
| JOHN C THOMPSON | ADDRESS ON FILE |
| JOHN C TSAI | ADDRESS ON FILE |
| JOHN C WARE | ADDRESS ON FILE |
| JOHN C WEBB | ADDRESS ON FILE |
| JOHN C WILKIN | ADDRESS ON FILE |
| JOHN C WILLIAMS | ADDRESS ON FILE |
| JOHN C WILLIAMS | ADDRESS ON FILE |
| JOHN C WOOD | ADDRESS ON FILE |
| JOHN C,JR PAFFENDORF | ADDRESS ON FILE |
| JOHN C. CARROLL | ADDRESS ON FILE |
| JOHN C. GRENEAUX | ADDRESS ON FILE |
| JOHN C. SMITH AND JANET SMITH | ADDRESS ON FILE |
| JOHN CADIZ | ADDRESS ON FILE |
| JOHN CALASCIBETTA | ADDRESS ON FILE |
| JOHN CALDER | ADDRESS ON FILE |
| JOHN CALDWELL | ADDRESS ON FILE |
| JOHN CALLAND | ADDRESS ON FILE |
| JOHN CALLEJA | ADDRESS ON FILE |
| JOHN CALVIN ELLERBE | ADDRESS ON FILE |
| JOHN CALVIN PREVO | ADDRESS ON FILE |
| JOHN CAMBIANO | ADDRESS ON FILE |
| JOHN CAMMISA II | ADDRESS ON FILE |
| JOHN CAMPOS | ADDRESS ON FILE |
| JOHN CANON CONDRY | ADDRESS ON FILE |
| JOHN CAPPS VANCE | ADDRESS ON FILE |
| JOHN CARBONE | ADDRESS ON FILE |
| JOHN CARL FARRAR | ADDRESS ON FILE |
| JOHN CARL MOOREHEAD | C/O MAXIE MOOREHEAD 408 FOXFIRE DR SIMPSONVILLE SC 29680-3725 |
| JOHN CARLSON | ADDRESS ON FILE |
| JOHN CARLSON | ADDRESS ON FILE |
| JOHN CARLTON | ADDRESS ON FILE |
| JOHN CARMINE MATARAZZO | ADDRESS ON FILE |
| JOHN CAROL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN CAROLINE | ADDRESS ON FILE |
| JOHN CARPENTER | ADDRESS ON FILE |
| JOHN CARR | ADDRESS ON FILE |
| JOHN CARROLL | ADDRESS ON FILE |
| JOHN CARROLL | ADDRESS ON FILE |
| JOHN CARROLL EDWARDS JR | ADDRESS ON FILE |
| JOHN CARSON | ADDRESS ON FILE |
| JOHN CARSON | ADDRESS ON FILE |
| JOHN CARTER | ADDRESS ON FILE |
| JOHN CARTER | ADDRESS ON FILE |
| JOHN CARUSI | ADDRESS ON FILE |
| JOHN CATERINO | ADDRESS ON FILE |
| JOHN CAVEN | ADDRESS ON FILE |
| JOHN CEYNAR | ADDRESS ON FILE |
| JOHN CHAPMAN | ADDRESS ON FILE |
| JOHN CHARLES FORE | ADDRESS ON FILE |
| JOHN CHARLES LANDRY | ADDRESS ON FILE |
| JOHN CHARLES PARRY | ADDRESS ON FILE |
| JOHN CHARLES TONECHA JR | ADDRESS ON FILE |
| JOHN CHARLES YORK | ADDRESS ON FILE |
| JOHN CHERRYHOMES | ADDRESS ON FILE |
| JOHN CHILDERS | ADDRESS ON FILE |
| JOHN CHIN | ADDRESS ON FILE |
| JOHN CHISENHALL | ADDRESS ON FILE |
| JOHN CHISENHALL | ADDRESS ON FILE |
| JOHN CHISHOLM | ADDRESS ON FILE |
| JOHN CHRIST SCHUCHARDT | 2200 BENJAMIN CREEK DR LITTLE ELM TX 75068-0018 |
| JOHN CHRISTOPHER CARPENTER | ADDRESS ON FILE |
| JOHN CHRISTOPHER CARPENTER | ADDRESS ON FILE |
| JOHN CHRISTOPHER WILSON | ADDRESS ON FILE |
| JOHN CHRISTOPHER WILSON | ADDRESS ON FILE |
| JOHN CHRISTY | ADDRESS ON FILE |
| JOHN CIRIGLIANO | ADDRESS ON FILE |
| JOHN CLARE-NORRIS GUIBERT III | ADDRESS ON FILE |
| JOHN CLARK | ADDRESS ON FILE |
| JOHN CLEMENS NIEDZIELSKI | ADDRESS ON FILE |
| JOHN CLEMON WALTERS | ADDRESS ON FILE |
| JOHN CLIFFORD WHITNEY | ADDRESS ON FILE |
| JOHN CLINTON INGLE | ADDRESS ON FILE |
| JOHN CLINTON WALKER | ADDRESS ON FILE |
| JOHN CLYDE MILLER | ADDRESS ON FILE |
| JOHN COCHRAN | ADDRESS ON FILE |
| JOHN COCHRAN | ADDRESS ON FILE |
| JOHN COCHRAN | ADDRESS ON FILE |
| JOHN CODY PARKER | ADDRESS ON FILE |
| JOHN COFFEY | ADDRESS ON FILE |
| JOHN COLLINS | ADDRESS ON FILE |
| JOHN COLLINS | ADDRESS ON FILE |
| JOHN COLLINS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN COLLINS | ADDRESS ON FILE |
| JOHN COLTIER BRADSHAW | ADDRESS ON FILE |
| JOHN CONDRY | ADDRESS ON FILE |
| JOHN CONNELL | ADDRESS ON FILE |
| JOHN COOK | ADDRESS ON FILE |
| JOHN COOK | ADDRESS ON FILE |
| JOHN COPPOLA | ADDRESS ON FILE |
| JOHN CORDICK | 327 WRIGHT AVE KINGSTON PA 18704 |
| JOHN CORLESS | ADDRESS ON FILE |
| JOHN CORLEY | ADDRESS ON FILE |
| JOHN CORNELIUS | ADDRESS ON FILE |
| JOHN COSTA | ADDRESS ON FILE |
| JOHN COSTOPOULOS | ADDRESS ON FILE |
| JOHN COTTINGHAM | ADDRESS ON FILE |
| JOHN COURSEY | ADDRESS ON FILE |
| JOHN CRAMPTON | ADDRESS ON FILE |
| JOHN CRANE HOUDAILLE INC | 750-C LAKESIDE DRIVE MOBILE AL 36693 |
| JOHN CRANE INC | 1936 FM 664 FERRIS TX 75125-8429 |
| JOHN CRANE INC | 227 WEST MONROE STREET, STE 1800 CHICAGO IL 60606 |
| JOHN CRANE INC | 227 WEST MONROE STREET, STE 1800 HOUSTON TX 77002 |
| JOHN CRANE INC | 944 DICKSON ST SAINT LOUIS MO 63122-3059 |
| JOHN CRANE INC | BAILEY CROWE KUGLER & ARNOLD LLP LAURA E. KUGLER 901 MAIN STREET, SUITE 6550 DALLAS TX 75202 |
| JOHN CRANE INC | BARRY, MCTIERNAN & MOORE 2 RECTOR STREET, 14TH FLOOR NEW YORK NY 10006 |
| JOHN CRANE INC | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| JOHN CRANE INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| JOHN CRANE INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| JOHN CRANE INC | HEPLER BROOM LLC AGOTA PETERFY 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| JOHN CRANE INC | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| JOHN CRANE INC | SPROTT RIGBY NEWSOM ROBBINS & LUNCEFORD PC, JAMES A. NEWSOM 2211 NORFOLK, SUITE 1150 HOUSTON TX 77098 |
| JOHN CRANE INC | SPROTT RIGBY NEWSOM ROBBINS & LUNCEFORD PC, JAMES NEWSOM 2211 NORFOLK, SUITE 1150 HOUSTON TX 77098 |
| JOHN CRANE INC. | 6400 WEST OAKTON STREET MORTON GROVE IL 60053 |
| JOHN CRANE LEMCO | ADDRESS ON FILE |
| JOHN CRANE, INC | CT CORPORATION SYSTEM 1635 MARKET STREET PHILADELPHIA PA 19103 |
| JOHN CRAWFORD | ADDRESS ON FILE |
| JOHN CRNICH | ADDRESS ON FILE |
| JOHN CRNICH | ADDRESS ON FILE |
| JOHN CROWELL | ADDRESS ON FILE |
| JOHN CRUMBY | ADDRESS ON FILE |
| JOHN CRUMP | ADDRESS ON FILE |
| JOHN CUMMINGS | ADDRESS ON FILE |
| JOHN CUNNINGHAM | ADDRESS ON FILE |
| JOHN CURRIE | ADDRESS ON FILE |
| JOHN CURTIS | ADDRESS ON FILE |
| JOHN CURTIS CLARK | ADDRESS ON FILE |
| JOHN CURTIS CLARK | ADDRESS ON FILE |
| JOHN CURTIS SHARP | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN CUSHMAN | ADDRESS ON FILE |
| JOHN CUTAIA | ADDRESS ON FILE |
| JOHN CUTAIA | ADDRESS ON FILE |
| JOHN D ARCHIBALD | ADDRESS ON FILE |
| JOHN D BARRIOS | ADDRESS ON FILE |
| JOHN D BLOSSER | ADDRESS ON FILE |
| JOHN D BROWN | ADDRESS ON FILE |
| JOHN D BRUCE | ADDRESS ON FILE |
| JOHN D BUEHLER | ADDRESS ON FILE |
| JOHN D BURKE | ADDRESS ON FILE |
| JOHN D BURNS | ADDRESS ON FILE |
| JOHN D BURNS | ADDRESS ON FILE |
| JOHN D CABE | ADDRESS ON FILE |
| JOHN D CADWALLADER | ADDRESS ON FILE |
| JOHN D CHERKO | ADDRESS ON FILE |
| JOHN D CIAMBRIELLO | ADDRESS ON FILE |
| JOHN D CIAMBRIELLO | ADDRESS ON FILE |
| JOHN D CLARK | ADDRESS ON FILE |
| JOHN D COBB | ADDRESS ON FILE |
| JOHN D COMPSON | ADDRESS ON FILE |
| JOHN D CORDERO | ADDRESS ON FILE |
| JOHN D CULLY | ADDRESS ON FILE |
| JOHN D CURTIS | ADDRESS ON FILE |
| JOHN D CURTIS | ADDRESS ON FILE |
| JOHN D DARCHANGELO | ADDRESS ON FILE |
| JOHN D DESMOND | ADDRESS ON FILE |
| JOHN D DIXON | ADDRESS ON FILE |
| JOHN D FEIR | ADDRESS ON FILE |
| JOHN D FITCH | ADDRESS ON FILE |
| JOHN D FLUSCHE | ADDRESS ON FILE |
| JOHN D FORD | ADDRESS ON FILE |
| JOHN D FOSTER | ADDRESS ON FILE |
| JOHN D FRANCO | ADDRESS ON FILE |
| JOHN D GILOWSKI | ADDRESS ON FILE |
| JOHN D GLASS | ADDRESS ON FILE |
| JOHN D GRIDLEY JR | ADDRESS ON FILE |
| JOHN D HIGGINS | ADDRESS ON FILE |
| JOHN D HILTON | ADDRESS ON FILE |
| JOHN D HODGES | ADDRESS ON FILE |
| JOHN D HUDNALL | ADDRESS ON FILE |
| JOHN D JANAK | ADDRESS ON FILE |
| JOHN D KALASKY | ADDRESS ON FILE |
| JOHN D KARL | ADDRESS ON FILE |
| JOHN D KENNEDY | ADDRESS ON FILE |
| JOHN D KU | ADDRESS ON FILE |
| JOHN D LEHNBERG | ADDRESS ON FILE |
| JOHN D LIGHTBOURN | ADDRESS ON FILE |
| JOHN D LILLEY | ADDRESS ON FILE |
| JOHN D LINDSEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN D LONG | ADDRESS ON FILE |
| JOHN D MALONEY | ADDRESS ON FILE |
| JOHN D MATTES | ADDRESS ON FILE |
| JOHN D MATTES | ADDRESS ON FILE |
| JOHN D MAURILLO | ADDRESS ON FILE |
| JOHN D MCCOY JR | ADDRESS ON FILE |
| JOHN D MCDANIEL | ADDRESS ON FILE |
| JOHN D MCGUIRE | ADDRESS ON FILE |
| JOHN D MIKAN | ADDRESS ON FILE |
| JOHN D MOORE | ADDRESS ON FILE |
| JOHN D MORSE | ADDRESS ON FILE |
| JOHN D NELSON | ADDRESS ON FILE |
| JOHN D NIELSEN | ADDRESS ON FILE |
| JOHN D NORRIS | ADDRESS ON FILE |
| JOHN D NORRIS | ADDRESS ON FILE |
| JOHN D OSTERGREN | ADDRESS ON FILE |
| JOHN D PACHUTA | ADDRESS ON FILE |
| JOHN D PERMUKA | ADDRESS ON FILE |
| JOHN D RICK | ADDRESS ON FILE |
| JOHN D RIECKHOFF | ADDRESS ON FILE |
| JOHN D ROBINSON | 681 YARBOROUGH RD CHESTER SC 29706 |
| JOHN D SAMPSON | ADDRESS ON FILE |
| JOHN D SANDERS | ADDRESS ON FILE |
| JOHN D SCHAFFER | ADDRESS ON FILE |
| JOHN D SEASE | ADDRESS ON FILE |
| JOHN D SHOEMAKER | ADDRESS ON FILE |
| JOHN D SHUBERT JR | ADDRESS ON FILE |
| JOHN D SHULER | ADDRESS ON FILE |
| JOHN D SIEN | ADDRESS ON FILE |
| JOHN D SKINNER | ADDRESS ON FILE |
| JOHN D SMITH | ADDRESS ON FILE |
| JOHN D SMITH | ADDRESS ON FILE |
| JOHN D STEWART | ADDRESS ON FILE |
| JOHN D STOREY | ADDRESS ON FILE |
| JOHN D SYKES JR | ADDRESS ON FILE |
| JOHN D TALBERT | ADDRESS ON FILE |
| JOHN D TAYLOR | ADDRESS ON FILE |
| JOHN D WATKINS | ADDRESS ON FILE |
| JOHN D WEBB | ADDRESS ON FILE |
| JOHN D WHEATCROFT | ADDRESS ON FILE |
| JOHN D WHITAKER | ADDRESS ON FILE |
| JOHN D WHITE | ADDRESS ON FILE |
| JOHN D WILLIS | ADDRESS ON FILE |
| JOHN D WOMACK | ADDRESS ON FILE |
| JOHN D,JR EZELLE | ADDRESS ON FILE |
| JOHN D. BURKE | ADDRESS ON FILE |
| JOHN DABINETT | ADDRESS ON FILE |
| JOHN DALE PALLESEN | ADDRESS ON FILE |
| JOHN DALLAS THOMPSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN DALTON | ADDRESS ON FILE |
| JOHN DANA | ADDRESS ON FILE |
| JOHN DANIEL | ADDRESS ON FILE |
| JOHN DANIEL AYALA | ADDRESS ON FILE |
| JOHN DANIEL BARTON | ADDRESS ON FILE |
| JOHN DANIEL COOK | ADDRESS ON FILE |
| JOHN DANIEL MCDONALD | ADDRESS ON FILE |
| JOHN DANIELSON | ADDRESS ON FILE |
| JOHN DARR | ADDRESS ON FILE |
| JOHN DAVID BENTHAM | ADDRESS ON FILE |
| JOHN DAVID BLEVINS | ADDRESS ON FILE |
| JOHN DAVID BOLT | ADDRESS ON FILE |
| JOHN DAVID BOLT | ADDRESS ON FILE |
| JOHN DAVID BRIGGS | ADDRESS ON FILE |
| JOHN DAVID CARROLL JR | ADDRESS ON FILE |
| JOHN DAVID CLARK | ADDRESS ON FILE |
| JOHN DAVID CREAMER | ADDRESS ON FILE |
| JOHN DAVID HECKAMAN | ADDRESS ON FILE |
| JOHN DAVID HOOKFIN JR | ADDRESS ON FILE |
| JOHN DAVID KEGLEY | ADDRESS ON FILE |
| JOHN DAVID SCHNACK | ADDRESS ON FILE |
| JOHN DAVIS | ADDRESS ON FILE |
| JOHN DAVIS | ADDRESS ON FILE |
| JOHN DAVIS III | ADDRESS ON FILE |
| JOHN DAWSON | ADDRESS ON FILE |
| JOHN DAY | ADDRESS ON FILE |
| JOHN DEAN | ADDRESS ON FILE |
| JOHN DECEMBER | ADDRESS ON FILE |
| JOHN DEERE COMPANY | 1 JOHN DEERE PL MOLINE IL 61265 |
| JOHN DEERE COMPANY | GREGORY R NOE ONE JOHN DEERE PLACE MOLINE IL 61265 |
| JOHN DEERE COMPANY | JAMES H. BECHT ONE JOHN DEERE PLACE MOLINE IL 61265 |
| JOHN DEERE COMPANY | SCHIFF HARDIN LLP EDWARD MARTIN CASMERE 233 S WACKER DRIVE SUITE 6600 CHICAGO IL 60606 |
| JOHN DEFRANCE | ADDRESS ON FILE |
| JOHN DEGROOT | ADDRESS ON FILE |
| JOHN DELFINO PINO | ADDRESS ON FILE |
| JOHN DELOERA | ADDRESS ON FILE |
| JOHN DEMARY | ADDRESS ON FILE |
| JOHN DEMETREUS HUBISH | ADDRESS ON FILE |
| JOHN DEMSKY | ADDRESS ON FILE |
| JOHN DENMAN | ADDRESS ON FILE |
| JOHN DENNIS FRY JR | ADDRESS ON FILE |
| JOHN DENNIS KOUTOUZIS | ADDRESS ON FILE |
| JOHN DENNIS LANG | ADDRESS ON FILE |
| JOHN DENNISTON | ADDRESS ON FILE |
| JOHN DETZEL | ADDRESS ON FILE |
| JOHN DI PIETRO | ADDRESS ON FILE |
| JOHN DICKERSON AND MARTHA DICKERSON | ADDRESS ON FILE |
| JOHN DICKERSON AND MARTHA DICKERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN DICKERSON AND MARTHA DICKERSON | ADDRESS ON FILE |
| JOHN DIEHL | ADDRESS ON FILE |
| JOHN DIMILTE | ADDRESS ON FILE |
| JOHN DISCHER | ADDRESS ON FILE |
| JOHN DISHEROON | ADDRESS ON FILE |
| JOHN DITTMAR | ADDRESS ON FILE |
| JOHN DOBBS | ADDRESS ON FILE |
| JOHN DOBBS | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| JOHN DOLIVER | ADDRESS ON FILE |
| JOHN DOMINGUEZ | ADDRESS ON FILE |
| JOHN DOMINGUEZ | ADDRESS ON FILE |
| JOHN DORAN | ADDRESS ON FILE |
| JOHN DOWLING | ADDRESS ON FILE |
| JOHN DOWNES | ADDRESS ON FILE |
| JOHN DREYFUSS | ADDRESS ON FILE |
| JOHN DUANE SCARBOROUGH | ADDRESS ON FILE |
| JOHN DUDLEY | ADDRESS ON FILE |
| JOHN DUESSEL | ADDRESS ON FILE |
| JOHN DUFFY | ADDRESS ON FILE |
| JOHN DUKES | ADDRESS ON FILE |
| JOHN DUNN | ADDRESS ON FILE |
| JOHN DUNN JOHNSTON JR | ADDRESS ON FILE |
| JOHN DUNSON | ADDRESS ON FILE |
| JOHN DURKEL | ADDRESS ON FILE |
| JOHN DUSTIN WHOBREY | ADDRESS ON FILE |
| JOHN DWINELL | ADDRESS ON FILE |
| JOHN E ANDERSON | ADDRESS ON FILE |
| JOHN E AYMAN | ADDRESS ON FILE |
| JOHN E BARRINGER | ADDRESS ON FILE |
| JOHN E BEEMAN | ADDRESS ON FILE |
| JOHN E BENNETT | ADDRESS ON FILE |
| JOHN E BLACKWELL | ADDRESS ON FILE |
| JOHN E BLAKE | ADDRESS ON FILE |
| JOHN E BRIGHAM | ADDRESS ON FILE |
| JOHN E BUCY | ADDRESS ON FILE |
| JOHN E BUFFKIN | ADDRESS ON FILE |
| JOHN E CAMPBELL | ADDRESS ON FILE |
| JOHN E CAMPBELL | ADDRESS ON FILE |
| JOHN E CANEPARI | ADDRESS ON FILE |
| JOHN E CANNON | ADDRESS ON FILE |
| JOHN E CAVACAS | ADDRESS ON FILE |
| JOHN E CHALMUS | ADDRESS ON FILE |
| JOHN E CONDON | ADDRESS ON FILE |
| JOHN E CRAWFORD | ADDRESS ON FILE |
| JOHN E CUMMINS | ADDRESS ON FILE |
| JOHN E DANIEL ESTATE | ADDRESS ON FILE |
| JOHN E DAYTON | ADDRESS ON FILE |
| JOHN E DELANEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN E DOBBS | ADDRESS ON FILE |
| JOHN E DOUGLAS | ADDRESS ON FILE |
| JOHN E ELLARD III | ADDRESS ON FILE |
| JOHN E ELLIOTT | ADDRESS ON FILE |
| JOHN E FINK | ADDRESS ON FILE |
| JOHN E GAY | ADDRESS ON FILE |
| JOHN E GEMSKI | ADDRESS ON FILE |
| JOHN E GILL | ADDRESS ON FILE |
| JOHN E GILL | ADDRESS ON FILE |
| JOHN E GILMAN | ADDRESS ON FILE |
| JOHN E GORDON | ADDRESS ON FILE |
| JOHN E GRANT | ADDRESS ON FILE |
| JOHN E GRIMAUD | ADDRESS ON FILE |
| JOHN E GROOMS | ADDRESS ON FILE |
| JOHN E HAGEN | ADDRESS ON FILE |
| JOHN E HAGSTEN | ADDRESS ON FILE |
| JOHN E HARDESTY | ADDRESS ON FILE |
| JOHN E HAWKINS | ADDRESS ON FILE |
| JOHN E HAYES | ADDRESS ON FILE |
| JOHN E HENDERSON | ADDRESS ON FILE |
| JOHN E HENSLIN | ADDRESS ON FILE |
| JOHN E HICINBOTHEM | ADDRESS ON FILE |
| JOHN E HOFER | ADDRESS ON FILE |
| JOHN E HOFFMAN | 6 PAPP RD CANONBURG PA 15317 |
| JOHN E HOLFORD | ADDRESS ON FILE |
| JOHN E HOLWELL | ADDRESS ON FILE |
| JOHN E IVANSON | ADDRESS ON FILE |
| JOHN E IVANSON | ADDRESS ON FILE |
| JOHN E JACKSON | ADDRESS ON FILE |
| JOHN E JOHNSON | ADDRESS ON FILE |
| JOHN E JONES | ADDRESS ON FILE |
| JOHN E KLANKE | ADDRESS ON FILE |
| JOHN E KRISTENSEN | ADDRESS ON FILE |
| JOHN E KRUCK | ADDRESS ON FILE |
| JOHN E LAMPHERE | ADDRESS ON FILE |
| JOHN E LAZAROVICH | ADDRESS ON FILE |
| JOHN E LOMP | ADDRESS ON FILE |
| JOHN E LOTHIAN | ADDRESS ON FILE |
| JOHN E LOWD JR | ADDRESS ON FILE |
| JOHN E LYNCH | ADDRESS ON FILE |
| JOHN E MACINTYRE | ADDRESS ON FILE |
| JOHN E MASON | ADDRESS ON FILE |
| JOHN E MASSER | ADDRESS ON FILE |
| JOHN E MAURO | ADDRESS ON FILE |
| JOHN E MCCRAKEN | ADDRESS ON FILE |
| JOHN E MCCULLOUGH | ADDRESS ON FILE |
| JOHN E MCDONALD | ADDRESS ON FILE |
| JOHN E MCGRAW | ADDRESS ON FILE |
| JOHN E MCGREGOR JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN E MCLAUGHLIN | ADDRESS ON FILE |
| JOHN E MERTZ | ADDRESS ON FILE |
| JOHN E MICHALKA | ADDRESS ON FILE |
| JOHN E MILLER | ADDRESS ON FILE |
| JOHN E MOORE | ADDRESS ON FILE |
| JOHN E MORGAN | ADDRESS ON FILE |
| JOHN E MOYER | ADDRESS ON FILE |
| JOHN E MURRAY | ADDRESS ON FILE |
| JOHN E NELSON | ADDRESS ON FILE |
| JOHN E NOLAN | ADDRESS ON FILE |
| JOHN E OCONNOR | ADDRESS ON FILE |
| JOHN E OUBRE | ADDRESS ON FILE |
| JOHN E PALMER III | ADDRESS ON FILE |
| JOHN E PANCHISIN | ADDRESS ON FILE |
| JOHN E PASNAK | ADDRESS ON FILE |
| JOHN E PEHUSH | ADDRESS ON FILE |
| JOHN E PETERSON | ADDRESS ON FILE |
| JOHN E PETRICK | ADDRESS ON FILE |
| JOHN E PHILLIPS | ADDRESS ON FILE |
| JOHN E PLUMLEE | ADDRESS ON FILE |
| JOHN E RACE | ADDRESS ON FILE |
| JOHN E RAMONDO | ADDRESS ON FILE |
| JOHN E ROBERTS | ADDRESS ON FILE |
| JOHN E ROBERTSON | ADDRESS ON FILE |
| JOHN E RUGGI | ADDRESS ON FILE |
| JOHN E SATTERFIELD | ADDRESS ON FILE |
| JOHN E SHERWOOD | ADDRESS ON FILE |
| JOHN E SHROCK | ADDRESS ON FILE |
| JOHN E SIMMONS | ADDRESS ON FILE |
| JOHN E SPIVEY | ADDRESS ON FILE |
| JOHN E STAPLETON | ADDRESS ON FILE |
| JOHN E STINSON | ADDRESS ON FILE |
| JOHN E STRANGE | ADDRESS ON FILE |
| JOHN E STROBEL | ADDRESS ON FILE |
| JOHN E TEMPLETON | ADDRESS ON FILE |
| JOHN E THERIEN | ADDRESS ON FILE |
| JOHN E THOMAS | ADDRESS ON FILE |
| JOHN E THOMAS | ADDRESS ON FILE |
| JOHN E THOMPSON JR | ADDRESS ON FILE |
| JOHN E THOMPSON JR | ADDRESS ON FILE |
| JOHN E TOLL | ADDRESS ON FILE |
| JOHN E TORMEY JR | ADDRESS ON FILE |
| JOHN E WALSH | ADDRESS ON FILE |
| JOHN E WESTBROOK JR | ADDRESS ON FILE |
| JOHN E WILLIAMS | ADDRESS ON FILE |
| JOHN E. BOSCOE | ADDRESS ON FILE |
| JOHN E. COLLINS V. AW CHESTERTON, INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | 150 S WACKER DR STE 2500 CHICAGO IL 60606-4225 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO |

| Claim Name | Address Information |
|---|---|
| JOHN E. COLLINS V. AW CHESTERTON, INC | 63105 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | DANNA MCKITRICK, P.C. MATTHEW ROBERT FIELDS 7701 FORSYTH BLVD, SUITE 800 ST LOUIS MO 63105 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | GREENBERG TRAURIG, LLP GRETCHEN N MILLER 77 WEST WACKER DRIVE, SUITE 3100 CHICAGO IL 60601 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | HEPLER BROOM LLC MICHAEL J CHESSLER 130 N. MAIN STREET EDWARDSVILLE IL 62025 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | HEYL ROSTER ROBERT H SHULTZ, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | HEYL ROYSTER VOELKER & ALLEN JAMES JOHN BENTIVOGLIO 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | LEWIS RICE & FINGERSH, L.C. ROBERT BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FLOOR CHICAGO IL 60606 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | SCHIFF HARDIN LLP MATTHEW J FISCHER 233 S. WACKER DRIVE, SUITE 6600 CHICAGO IL 60606 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD J MCCAMBRIDGE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY EMILY C ZAPOTOCNY 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY LINDSEY A RODGERS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | SWANSON, MARTIN & BELL, LLP MCRAY JUDGE 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| JOHN E. COLLINS V. AW CHESTERTON, INC | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| JOHN E. THOMAS AND JOYCE THOMAS | ADDRESS ON FILE |
| JOHN EACOTT | ADDRESS ON FILE |
| JOHN EARL DEBUSK | ADDRESS ON FILE |
| JOHN EARL MCCULLER | ADDRESS ON FILE |
| JOHN ECKSTADT | ADDRESS ON FILE |
| JOHN EDGAR SPANN | ADDRESS ON FILE |
| JOHN EDGE | ADDRESS ON FILE |
| JOHN EDMOND BAYSINGER | ADDRESS ON FILE |
| JOHN EDWARD DOUGHERTY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN EDWARD HARRINGTON | ADDRESS ON FILE |
| JOHN EDWARD LEACH | ADDRESS ON FILE |
| JOHN EDWARDS | ADDRESS ON FILE |
| JOHN EDWIN CHILDERS | ADDRESS ON FILE |
| JOHN EDWIN CRAWFORD | ADDRESS ON FILE |
| JOHN ELSBERRY | ADDRESS ON FILE |
| JOHN EMEL TERRY | ADDRESS ON FILE |
| JOHN EMMETT FERGUSON | ADDRESS ON FILE |
| JOHN ENGEL | ADDRESS ON FILE |
| JOHN ERHART | ADDRESS ON FILE |
| JOHN ERIC HENSLEY | ADDRESS ON FILE |
| JOHN ERVIN TEDRICK | ADDRESS ON FILE |
| JOHN ERWIN | ADDRESS ON FILE |
| JOHN ESPARZA | ADDRESS ON FILE |
| JOHN ESPINOS | ADDRESS ON FILE |
| JOHN ESQUIBEL | ADDRESS ON FILE |
| JOHN ETHAN HERNANDEZ | ADDRESS ON FILE |
| JOHN ETHRIDGE | ADDRESS ON FILE |
| JOHN EVANS | ADDRESS ON FILE |
| JOHN EVANS | ADDRESS ON FILE |
| JOHN EVERETT CLIFTON | ADDRESS ON FILE |
| JOHN EVERETTE CORLEY | ADDRESS ON FILE |
| JOHN EVERETTE CORLEY | ADDRESS ON FILE |
| JOHN EVERINGHAM | ADDRESS ON FILE |
| JOHN F BABBITT | ADDRESS ON FILE |
| JOHN F BAILEY | ADDRESS ON FILE |
| JOHN F BAILY | ADDRESS ON FILE |
| JOHN F BATES | ADDRESS ON FILE |
| JOHN F BELLAMY | ADDRESS ON FILE |
| JOHN F BERGER | ADDRESS ON FILE |
| JOHN F BLEDSOE | ADDRESS ON FILE |
| JOHN F BLEDSOE | ADDRESS ON FILE |
| JOHN F BOWLER | ADDRESS ON FILE |
| JOHN F BRANIFF | ADDRESS ON FILE |
| JOHN F CHRISTY | ADDRESS ON FILE |
| JOHN F CIEMIECKI | ADDRESS ON FILE |
| JOHN F CIOLINO | ADDRESS ON FILE |
| JOHN F CLIFFORD | ADDRESS ON FILE |
| JOHN F COLLINS | ADDRESS ON FILE |
| JOHN F COMBS | ADDRESS ON FILE |
| JOHN F CONVEY | ADDRESS ON FILE |
| JOHN F CURRY | ADDRESS ON FILE |
| JOHN F DINICOLA | ADDRESS ON FILE |
| JOHN F DONEY | ADDRESS ON FILE |
| JOHN F DOWNEY | ADDRESS ON FILE |
| JOHN F DREA | ADDRESS ON FILE |
| JOHN F EDWARDS | ADDRESS ON FILE |
| JOHN F EHRET | ADDRESS ON FILE |
| JOHN F EKHOLM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN F ERICKSON | ADDRESS ON FILE |
| JOHN F FADER | ADDRESS ON FILE |
| JOHN F FARLEY | ADDRESS ON FILE |
| JOHN F FAY | ADDRESS ON FILE |
| JOHN F FERGUSON | ADDRESS ON FILE |
| JOHN F FERRIERO | ADDRESS ON FILE |
| JOHN F FERRIERO | ADDRESS ON FILE |
| JOHN F FITZPATRICK | ADDRESS ON FILE |
| JOHN F FITZPATRICK | ADDRESS ON FILE |
| JOHN F FRANKLIN | ADDRESS ON FILE |
| JOHN F GARBER | ADDRESS ON FILE |
| JOHN F GARIBALDI | ADDRESS ON FILE |
| JOHN F GRIFFIN | ADDRESS ON FILE |
| JOHN F HARDEN | ADDRESS ON FILE |
| JOHN F HAYES JR | ADDRESS ON FILE |
| JOHN F HAYLES | ADDRESS ON FILE |
| JOHN F HAYTER | ADDRESS ON FILE |
| JOHN F HEIMEKEN | ADDRESS ON FILE |
| JOHN F HEINEMAN | ADDRESS ON FILE |
| JOHN F HENLEY | ADDRESS ON FILE |
| JOHN F HESSMER | ADDRESS ON FILE |
| JOHN F HORN | ADDRESS ON FILE |
| JOHN F HU | ADDRESS ON FILE |
| JOHN F JARMON | ADDRESS ON FILE |
| JOHN F KARNS | ADDRESS ON FILE |
| JOHN F KEALY | ADDRESS ON FILE |
| JOHN F KELLER | ADDRESS ON FILE |
| JOHN F KILLIAN | ADDRESS ON FILE |
| JOHN F KING | ADDRESS ON FILE |
| JOHN F KOLLEK | ADDRESS ON FILE |
| JOHN F KRAMER | ADDRESS ON FILE |
| JOHN F KRAUSE | ADDRESS ON FILE |
| JOHN F LAZELL | ADDRESS ON FILE |
| JOHN F LEFFERS | ADDRESS ON FILE |
| JOHN F MACNAIR | ADDRESS ON FILE |
| JOHN F MAGEE | ADDRESS ON FILE |
| JOHN F MAJORS & DORIS MAJORS | ADDRESS ON FILE |
| JOHN F MCDONALD | ADDRESS ON FILE |
| JOHN F MCGARTH | ADDRESS ON FILE |
| JOHN F MCGINN | ADDRESS ON FILE |
| JOHN F MCGINNIS | ADDRESS ON FILE |
| JOHN F MCLOUGHLIN | ADDRESS ON FILE |
| JOHN F MCNULTY | ADDRESS ON FILE |
| JOHN F MODESTE | ADDRESS ON FILE |
| JOHN F MORRISSEY | ADDRESS ON FILE |
| JOHN F MUMM | ADDRESS ON FILE |
| JOHN F MUNIZ | ADDRESS ON FILE |
| JOHN F MURNANE | ADDRESS ON FILE |
| JOHN F MURPHY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN F MURRAY | ADDRESS ON FILE |
| JOHN F OLEJARZ | ADDRESS ON FILE |
| JOHN F OUTTEN | ADDRESS ON FILE |
| JOHN F OWENS | ADDRESS ON FILE |
| JOHN F PARELLI | ADDRESS ON FILE |
| JOHN F PEETERS | ADDRESS ON FILE |
| JOHN F PEETERS | ADDRESS ON FILE |
| JOHN F PELLE | ADDRESS ON FILE |
| JOHN F PETT | ADDRESS ON FILE |
| JOHN F PIAZZA | ADDRESS ON FILE |
| JOHN F PRICE | ADDRESS ON FILE |
| JOHN F RAINER | ADDRESS ON FILE |
| JOHN F REAVES | ADDRESS ON FILE |
| JOHN F REGAN | ADDRESS ON FILE |
| JOHN F RING | ADDRESS ON FILE |
| JOHN F RIVAS | ADDRESS ON FILE |
| JOHN F SHANAHAN | ADDRESS ON FILE |
| JOHN F SHERRILL | ADDRESS ON FILE |
| JOHN F SOKOLEWICZ | ADDRESS ON FILE |
| JOHN F STACKPOLE | ADDRESS ON FILE |
| JOHN F SZABLYA | ADDRESS ON FILE |
| JOHN F TAKACS | ADDRESS ON FILE |
| JOHN F THIBODEAU | ADDRESS ON FILE |
| JOHN F THOMAS | ADDRESS ON FILE |
| JOHN F VAIL | ADDRESS ON FILE |
| JOHN F WALKER | ADDRESS ON FILE |
| JOHN F WARREN DALLAS COUNTY | CLERK OFFICE RECORDS BUILDING 2ND FL 509 MAIN ST DALLAS TX 75202 |
| JOHN F WETZEL | ADDRESS ON FILE |
| JOHN F WHEELER | ADDRESS ON FILE |
| JOHN F WILSON | ADDRESS ON FILE |
| JOHN F WOODLEY | ADDRESS ON FILE |
| JOHN F WOODS | ADDRESS ON FILE |
| JOHN F,JR MCDERMOTT | ADDRESS ON FILE |
| JOHN F. CONDREY | ADDRESS ON FILE |
| JOHN F. KNUDSON | ADDRESS ON FILE |
| JOHN FAGG | ADDRESS ON FILE |
| JOHN FALLETICH | ADDRESS ON FILE |
| JOHN FALZARANO | ADDRESS ON FILE |
| JOHN FARLEY | ADDRESS ON FILE |
| JOHN FARRELL BLAKE | ADDRESS ON FILE |
| JOHN FEATHER | ADDRESS ON FILE |
| JOHN FERRARA | ADDRESS ON FILE |
| JOHN FICCHI | ADDRESS ON FILE |
| JOHN FIELDS | ADDRESS ON FILE |
| JOHN FILLA | ADDRESS ON FILE |
| JOHN FINCH | ADDRESS ON FILE |
| JOHN FINN HAYDEN | ADDRESS ON FILE |
| JOHN FINNERAN | ADDRESS ON FILE |
| JOHN FISHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN FISHER | ADDRESS ON FILE |
| JOHN FORBES | ADDRESS ON FILE |
| JOHN FORD | ADDRESS ON FILE |
| JOHN FOSTER | ADDRESS ON FILE |
| JOHN FOURNIER | ADDRESS ON FILE |
| JOHN FRAIOLI | ADDRESS ON FILE |
| JOHN FRANCIS DEBONIS | ADDRESS ON FILE |
| JOHN FRANCIS EHRHARDT III | ADDRESS ON FILE |
| JOHN FRANK MILLIFF | ADDRESS ON FILE |
| JOHN FRANK MITCHELL | ADDRESS ON FILE |
| JOHN FRANKLIN NORRIS | ADDRESS ON FILE |
| JOHN FRANKLIN NORRIS | ADDRESS ON FILE |
| JOHN FRASER HAMAKER | ADDRESS ON FILE |
| JOHN FRAZER | ADDRESS ON FILE |
| JOHN FREDERIC HATHAWAY | ADDRESS ON FILE |
| JOHN FREDERIC HATHAWAY JR | ADDRESS ON FILE |
| JOHN FREDERICK ERTMER | ADDRESS ON FILE |
| JOHN FREDERICK NIERMAN | ADDRESS ON FILE |
| JOHN FREEMAN | ADDRESS ON FILE |
| JOHN FRYER | ADDRESS ON FILE |
| JOHN FUQUA | ADDRESS ON FILE |
| JOHN FUQUA | ADDRESS ON FILE |
| JOHN G BAGLEY | ADDRESS ON FILE |
| JOHN G BARNARD | ADDRESS ON FILE |
| JOHN G BEDFORD | ADDRESS ON FILE |
| JOHN G BENNETT | ADDRESS ON FILE |
| JOHN G CARDUNER | ADDRESS ON FILE |
| JOHN G COSMAS | ADDRESS ON FILE |
| JOHN G COSTIGAN | ADDRESS ON FILE |
| JOHN G DETILLIER JR | ADDRESS ON FILE |
| JOHN G DOWNEY | ADDRESS ON FILE |
| JOHN G FAHY | ADDRESS ON FILE |
| JOHN G FROST | ADDRESS ON FILE |
| JOHN G HAMMER | ADDRESS ON FILE |
| JOHN G HAMMOND | ADDRESS ON FILE |
| JOHN G HANCOCK | ADDRESS ON FILE |
| JOHN G HANCOCK | ADDRESS ON FILE |
| JOHN G HERBST | ADDRESS ON FILE |
| JOHN G KEARNEY | ADDRESS ON FILE |
| JOHN G LEGGOE | ADDRESS ON FILE |
| JOHN G MAC ARTHUR | ADDRESS ON FILE |
| JOHN G MALKO | ADDRESS ON FILE |
| JOHN G MARSHALL | ADDRESS ON FILE |
| JOHN G MARTIN | ADDRESS ON FILE |
| JOHN G MAUSER | ADDRESS ON FILE |
| JOHN G MEDRANO | ADDRESS ON FILE |
| JOHN G O'LAUGHLIN | ADDRESS ON FILE |
| JOHN G PERKINS | ADDRESS ON FILE |
| JOHN G PIAZZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN G REHM | ADDRESS ON FILE |
| JOHN G SCOTT | ADDRESS ON FILE |
| JOHN G SIRAKIDES | ADDRESS ON FILE |
| JOHN G TURLAK | ADDRESS ON FILE |
| JOHN G WAGNER | ADDRESS ON FILE |
| JOHN G. MOORE | ADDRESS ON FILE |
| JOHN GALANT | ADDRESS ON FILE |
| JOHN GALCZYNSKI | ADDRESS ON FILE |
| JOHN GALLEGOS | ADDRESS ON FILE |
| JOHN GALYON | ADDRESS ON FILE |
| JOHN GAMINO | ADDRESS ON FILE |
| JOHN GARCIA | ADDRESS ON FILE |
| JOHN GARCIA | ADDRESS ON FILE |
| JOHN GARCIA | ADDRESS ON FILE |
| JOHN GARDENER | ADDRESS ON FILE |
| JOHN GARFIELD SEARCY | ADDRESS ON FILE |
| JOHN GARLAND | ADDRESS ON FILE |
| JOHN GARRETSON | ADDRESS ON FILE |
| JOHN GARY BARBER | ADDRESS ON FILE |
| JOHN GEARY | ADDRESS ON FILE |
| JOHN GELNETT | ADDRESS ON FILE |
| JOHN GEMSKI | ADDRESS ON FILE |
| JOHN GEORGE BURY | ADDRESS ON FILE |
| JOHN GEORGE JASON RITTER | ADDRESS ON FILE |
| JOHN GIBBONS | ADDRESS ON FILE |
| JOHN GIBBS | ADDRESS ON FILE |
| JOHN GIFFORD | ADDRESS ON FILE |
| JOHN GILBERT | ADDRESS ON FILE |
| JOHN GILBERT OCANAS | ADDRESS ON FILE |
| JOHN GINDER | ADDRESS ON FILE |
| JOHN GINN | ADDRESS ON FILE |
| JOHN GLENN CROWTHER | ADDRESS ON FILE |
| JOHN GODSON | ADDRESS ON FILE |
| JOHN GOLDSMITH, ETUX | STAR RTE. TOX 266, SULPHUR SPRINGS TX 75482 |
| JOHN GOLINGER | ADDRESS ON FILE |
| JOHN GORGOL | ADDRESS ON FILE |
| JOHN GORUT | ADDRESS ON FILE |
| JOHN GOSSETT | ADDRESS ON FILE |
| JOHN GOSSETT | ADDRESS ON FILE |
| JOHN GRAF | ADDRESS ON FILE |
| JOHN GRAHAM | ADDRESS ON FILE |
| JOHN GRAHAM | ADDRESS ON FILE |
| JOHN GRANT | ADDRESS ON FILE |
| JOHN GRECO | ADDRESS ON FILE |
| JOHN GREER | ADDRESS ON FILE |
| JOHN GREGG | ADDRESS ON FILE |
| JOHN GREGORY | ADDRESS ON FILE |
| JOHN GREGORY | ADDRESS ON FILE |
| JOHN GREGORY REILLY | 4925 GREENVILLE AVE STE 200 DALLAS TX 75206-0500 |

| Claim Name | Address Information |
| --- | --- |
| JOHN GREGORY REILLY | ADDRESS ON FILE |
| JOHN GREGORY REILLY | HAL K. GILLESPIE, EDITH K. THOMAS GILLESPIE, ROZEN & WATSKY 3402 OAK GROVE AVE, STE 200 DALLAS TX 75204 |
| JOHN GRIFFIN | ADDRESS ON FILE |
| JOHN GRIFFIS | ADDRESS ON FILE |
| JOHN GRIGORIOU | ADDRESS ON FILE |
| JOHN GRIMM | ADDRESS ON FILE |
| JOHN GRONAN | ADDRESS ON FILE |
| JOHN GURDERNEN | ADDRESS ON FILE |
| JOHN H ADAMSON | ADDRESS ON FILE |
| JOHN H BAW | ADDRESS ON FILE |
| JOHN H BISHOP | ADDRESS ON FILE |
| JOHN H BOGUSZ | ADDRESS ON FILE |
| JOHN H BROOKS | ADDRESS ON FILE |
| JOHN H BURGESS II | ADDRESS ON FILE |
| JOHN H BYRNE | ADDRESS ON FILE |
| JOHN H CARLSON | ADDRESS ON FILE |
| JOHN H CERNY | ADDRESS ON FILE |
| JOHN H CHAPMAN | ADDRESS ON FILE |
| JOHN H CLARKE | ADDRESS ON FILE |
| JOHN H CLOUTIER | ADDRESS ON FILE |
| JOHN H COLLINS | ADDRESS ON FILE |
| JOHN H COLLINS | ADDRESS ON FILE |
| JOHN H COOPER | ADDRESS ON FILE |
| JOHN H DAVIDSON | ADDRESS ON FILE |
| JOHN H DAVIS | ADDRESS ON FILE |
| JOHN H DOUGHTY | ADDRESS ON FILE |
| JOHN H FALLIN | ADDRESS ON FILE |
| JOHN H FENSTER | ADDRESS ON FILE |
| JOHN H FEROLITO | ADDRESS ON FILE |
| JOHN H FIELDEN | ADDRESS ON FILE |
| JOHN H FRANKLIN | ADDRESS ON FILE |
| JOHN H FRISCH | ADDRESS ON FILE |
| JOHN H GARNER | ADDRESS ON FILE |
| JOHN H GARRAUX | ADDRESS ON FILE |
| JOHN H GARRETT | ADDRESS ON FILE |
| JOHN H GAUGHAN | ADDRESS ON FILE |
| JOHN H GIBSON | ADDRESS ON FILE |
| JOHN H GRACE | ADDRESS ON FILE |
| JOHN H GRAY | ADDRESS ON FILE |
| JOHN H HEHMAN | ADDRESS ON FILE |
| JOHN H HENNINGSON | ADDRESS ON FILE |
| JOHN H HILDENBRAND | ADDRESS ON FILE |
| JOHN H HOCHULI | ADDRESS ON FILE |
| JOHN H HOFFMAN | ADDRESS ON FILE |
| JOHN H HOLLINGSWORTH | ADDRESS ON FILE |
| JOHN H HOLLINGSWORTH | ADDRESS ON FILE |
| JOHN H HUMPHRIES | ADDRESS ON FILE |
| JOHN H JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN H KAMPMANN | ADDRESS ON FILE |
| JOHN H KIMBALL | ADDRESS ON FILE |
| JOHN H KRATCH | ADDRESS ON FILE |
| JOHN H KUNZ | ADDRESS ON FILE |
| JOHN H LANDA | ADDRESS ON FILE |
| JOHN H LAU | ADDRESS ON FILE |
| JOHN H LYONS | ADDRESS ON FILE |
| JOHN H MAHONEY | ADDRESS ON FILE |
| JOHN H MCCARTHY | ADDRESS ON FILE |
| JOHN H MCDONNELL | ADDRESS ON FILE |
| JOHN H MCINTYRE | ADDRESS ON FILE |
| JOHN H MCLERRAN | ADDRESS ON FILE |
| JOHN H MOORE | ADDRESS ON FILE |
| JOHN H MYERS | ADDRESS ON FILE |
| JOHN H NELSON | ADDRESS ON FILE |
| JOHN H NORTHSHIELD | ADDRESS ON FILE |
| JOHN H OESTERLE | ADDRESS ON FILE |
| JOHN H OVERFIELD | ADDRESS ON FILE |
| JOHN H PAPE | ADDRESS ON FILE |
| JOHN H PARIS JR | ADDRESS ON FILE |
| JOHN H POLSON | ADDRESS ON FILE |
| JOHN H RATH | ADDRESS ON FILE |
| JOHN H REICHHOLD | ADDRESS ON FILE |
| JOHN H ROBERTS | ADDRESS ON FILE |
| JOHN H ROPER | ADDRESS ON FILE |
| JOHN H SAMUELIAN | ADDRESS ON FILE |
| JOHN H SKEEN | ADDRESS ON FILE |
| JOHN H SLEDGE | ADDRESS ON FILE |
| JOHN H SMITH | ADDRESS ON FILE |
| JOHN H SMITH | ADDRESS ON FILE |
| JOHN H SMITH | ADDRESS ON FILE |
| JOHN H SUNG | ADDRESS ON FILE |
| JOHN H SWANSON | ADDRESS ON FILE |
| JOHN H TAYLOR | ADDRESS ON FILE |
| JOHN H TEETRICK | ADDRESS ON FILE |
| JOHN H THIESMEIER JR | ADDRESS ON FILE |
| JOHN H TOOKMANIAN | ADDRESS ON FILE |
| JOHN H TURNBOW | ADDRESS ON FILE |
| JOHN H VETTEL | ADDRESS ON FILE |
| JOHN H VONDER-HOYA | ADDRESS ON FILE |
| JOHN H WAGGONER | ADDRESS ON FILE |
| JOHN H WALLING | ADDRESS ON FILE |
| JOHN H WARLICK | ADDRESS ON FILE |
| JOHN H WHITE | ADDRESS ON FILE |
| JOHN H YOSHIOKA | ADDRESS ON FILE |
| JOHN H,JR DEFEIS | ADDRESS ON FILE |
| JOHN H. CARRELL | ADDRESS ON FILE |
| JOHN H. ROBINSON | ADDRESS ON FILE |
| JOHN H. ROBINSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN H. TIE AND MARYLIN TIE | ADDRESS ON FILE |
| JOHN H. TIE AND MARYLIN TIE | ADDRESS ON FILE |
| JOHN HADINGER | ADDRESS ON FILE |
| JOHN HALL | ADDRESS ON FILE |
| JOHN HALL | ADDRESS ON FILE |
| JOHN HALLEY | ADDRESS ON FILE |
| JOHN HAMAKER | ADDRESS ON FILE |
| JOHN HAMILTON | ADDRESS ON FILE |
| JOHN HAMILTON MCGRIFF III | ADDRESS ON FILE |
| JOHN HAMMOND | ADDRESS ON FILE |
| JOHN HANCOCK LIFE INSURANCE CO | C/O MANUFACTURERS LIFE INSURANCE COMPANY ATTN: SECURITIES OPERATIONS – VITO PEDOTA, 200 BLOOR STREET EAST TORONTO ON M4W 1E5 CANADA |
| JOHN HANCOCK LIFE INSURANCE CO | 601 CONGRESS ST Z 12054 BOSTON MA 02210-2805 |
| JOHN HANCOCK LIFE INSURANCE CO (USA) | C/O MANUFACTURERS LIFE INSURANCE COMPANY ATTN: TACTICAL INVESTMENT MANAGEMENT – PAULINE LAI, 200 BLOOR STREET EAST TORONTO ON M4W 1E5 CANADA |
| JOHN HANCOCK LIFE INSURANCE CO (USA) | C/O JOHN HANCOCK LIFE INSURANCE COMPANY ATTN: BOND AND CORP. FINANCE GROUP, T-57 200 CLARENDON STREET BOSTON MA 02117 |
| JOHN HANCOCK PARTNERSHIP HOLDINGS I,L.P. | C/O JOHN HANCOCK LIFE INSURANCE COMPANY ATTN: BOND AND CORP. FINANCE GROUP, T-57 200 CLARENDON STREET BOSTON MA 02117 |
| JOHN HANCOCK PARTNERSHIP HOLDINGS II,LP | C/O JOHN HANCOCK LIFE INSURANCE COMPANY ATTN: BOND AND CORP. FINANCE GROUP, T-57 200 CLARENDON STREET BOSTON MA 02117 |
| JOHN HANCOCK VARIABLE LIFE INSURANCE CO | ATTN: BOND AND CORPORATE FINANCE GROUP, T-57 200 CLARENDON STREET BOSTON MA 02117 |
| JOHN HANCOCK VARIABLE LIFE INSURANCE CO | ATTN: INVESTMENT LAW DIVISION, T-30 200 CLARENDON STREET BOSTON MA 02117 |
| JOHN HANKS | ADDRESS ON FILE |
| JOHN HANRAHAN | ADDRESS ON FILE |
| JOHN HANSEN | ADDRESS ON FILE |
| JOHN HANSEN | ADDRESS ON FILE |
| JOHN HARDER | ADDRESS ON FILE |
| JOHN HARGON JR | ADDRESS ON FILE |
| JOHN HARRIS | ADDRESS ON FILE |
| JOHN HARSANY | ADDRESS ON FILE |
| JOHN HARTER | ADDRESS ON FILE |
| JOHN HARVEY MCCAULEY | ADDRESS ON FILE |
| JOHN HARWELL | ADDRESS ON FILE |
| JOHN HAUGEN | ADDRESS ON FILE |
| JOHN HAVENS | ADDRESS ON FILE |
| JOHN HAWKINS | ADDRESS ON FILE |
| JOHN HAYS | ADDRESS ON FILE |
| JOHN HAYWARD | ADDRESS ON FILE |
| JOHN HEALY | ADDRESS ON FILE |
| JOHN HEALY | ADDRESS ON FILE |
| JOHN HEDRICK | ADDRESS ON FILE |
| JOHN HEFTON | ADDRESS ON FILE |
| JOHN HELLAND | ADDRESS ON FILE |
| JOHN HELLENTHAL | ADDRESS ON FILE |
| JOHN HENDERSON | ADDRESS ON FILE |
| JOHN HENDERSON | ADDRESS ON FILE |
| JOHN HENNING | ADDRESS ON FILE |
| JOHN HENNINGTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN HENRY | ADDRESS ON FILE |
| JOHN HENRY ANDREWS JR | ADDRESS ON FILE |
| JOHN HENRY BROOKS IV | ADDRESS ON FILE |
| JOHN HENRY DEFRANCE | ADDRESS ON FILE |
| JOHN HENRY MESSERLY | ADDRESS ON FILE |
| JOHN HENRY SAAR JR | ADDRESS ON FILE |
| JOHN HENRY SCHNIEDERJAN | ADDRESS ON FILE |
| JOHN HENRY SNOOKS | ADDRESS ON FILE |
| JOHN HENRY WAWRZENIAK | ADDRESS ON FILE |
| JOHN HENSLING | ADDRESS ON FILE |
| JOHN HERNANDEZ | ADDRESS ON FILE |
| JOHN HERPOK | ADDRESS ON FILE |
| JOHN HILDRETH | ADDRESS ON FILE |
| JOHN HILDRETH | ADDRESS ON FILE |
| JOHN HIRD | ADDRESS ON FILE |
| JOHN HIRD | ADDRESS ON FILE |
| JOHN HIRD INDEPENDENT CONSULTANT | PO BOX 1383 KEMMERER WY 83101-1383 |
| JOHN HODGE | ADDRESS ON FILE |
| JOHN HODGES | ADDRESS ON FILE |
| JOHN HODGSON | ADDRESS ON FILE |
| JOHN HOGAN | ADDRESS ON FILE |
| JOHN HOLLINGSWORTH | ADDRESS ON FILE |
| JOHN HOLT | ADDRESS ON FILE |
| JOHN HONEYCUTT | ADDRESS ON FILE |
| JOHN HOOPER | ADDRESS ON FILE |
| JOHN HORTON | ADDRESS ON FILE |
| JOHN HOWARD FONTENOT JR | ADDRESS ON FILE |
| JOHN HOWARD MAREK | ADDRESS ON FILE |
| JOHN HOWELL | ADDRESS ON FILE |
| JOHN HUDNALL | ADDRESS ON FILE |
| JOHN HUDSON BAUGH JR | ADDRESS ON FILE |
| JOHN HUGH MCINTURFF | ADDRESS ON FILE |
| JOHN HUGHES | ADDRESS ON FILE |
| JOHN HUGHES AND ELIZABETH HUGHES | ADDRESS ON FILE |
| JOHN HUGHES AND ELIZABETH HUGHES | ADDRESS ON FILE |
| JOHN HUTCHINSON | ADDRESS ON FILE |
| JOHN I HRITZ | ADDRESS ON FILE |
| JOHN I KASPARI | ADDRESS ON FILE |
| JOHN I MATEJKA | ADDRESS ON FILE |
| JOHN I MCGUIRE | ADDRESS ON FILE |
| JOHN I MEZARAUPS | ADDRESS ON FILE |
| JOHN I MORCOM | ADDRESS ON FILE |
| JOHN I RICHTER | ADDRESS ON FILE |
| JOHN I SERVIN | ADDRESS ON FILE |
| JOHN I STAGNER | ADDRESS ON FILE |
| JOHN I WALSH | ADDRESS ON FILE |
| JOHN IGNACE LEJEUNE III | ADDRESS ON FILE |
| JOHN INGLE | ADDRESS ON FILE |
| JOHN INGLIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN IRA WILLIAMSON | ADDRESS ON FILE |
| JOHN IRA WILLIAMSON | ADDRESS ON FILE |
| JOHN IRVIN LINDINGER | ADDRESS ON FILE |
| JOHN ISRAEL | ADDRESS ON FILE |
| JOHN J ALBANES | ADDRESS ON FILE |
| JOHN J BAADE | ADDRESS ON FILE |
| JOHN J BAILEY | ADDRESS ON FILE |
| JOHN J BERRY | ADDRESS ON FILE |
| JOHN J BETTI | ADDRESS ON FILE |
| JOHN J BROWN | ADDRESS ON FILE |
| JOHN J BRUEGGEMAN | ADDRESS ON FILE |
| JOHN J BUDD | ADDRESS ON FILE |
| JOHN J BUONOCORE | ADDRESS ON FILE |
| JOHN J BURROWS | ADDRESS ON FILE |
| JOHN J BUTLER | ADDRESS ON FILE |
| JOHN J BYRNES | ADDRESS ON FILE |
| JOHN J CALLINAN III | ADDRESS ON FILE |
| JOHN J CAMPBELL | ADDRESS ON FILE |
| JOHN J CARD | ADDRESS ON FILE |
| JOHN J CAVANAGH | ADDRESS ON FILE |
| JOHN J CELLA | ADDRESS ON FILE |
| JOHN J CHECKI | ADDRESS ON FILE |
| JOHN J CIENKI | ADDRESS ON FILE |
| JOHN J COLLINS | ADDRESS ON FILE |
| JOHN J CONNOR | ADDRESS ON FILE |
| JOHN J COOK | ADDRESS ON FILE |
| JOHN J COPPOLA | ADDRESS ON FILE |
| JOHN J COSTELLO | ADDRESS ON FILE |
| JOHN J COSTON | ADDRESS ON FILE |
| JOHN J CUBOW | ADDRESS ON FILE |
| JOHN J CUNNINGHAM | ADDRESS ON FILE |
| JOHN J DANAHER | ADDRESS ON FILE |
| JOHN J DAVIS | ADDRESS ON FILE |
| JOHN J DELANEY | ADDRESS ON FILE |
| JOHN J DELORENZO | ADDRESS ON FILE |
| JOHN J DEVNEY | ADDRESS ON FILE |
| JOHN J DONNELLY | ADDRESS ON FILE |
| JOHN J DONNELLY | ADDRESS ON FILE |
| JOHN J DONOHUE | ADDRESS ON FILE |
| JOHN J DORAN | ADDRESS ON FILE |
| JOHN J DRUGAN | ADDRESS ON FILE |
| JOHN J ESPEY JR | ADDRESS ON FILE |
| JOHN J FARRUGGIO | ADDRESS ON FILE |
| JOHN J FAZIO | ADDRESS ON FILE |
| JOHN J FERRARA | ADDRESS ON FILE |
| JOHN J FERREIRO | ADDRESS ON FILE |
| JOHN J FERRO | ADDRESS ON FILE |
| JOHN J FISCHER | ADDRESS ON FILE |
| JOHN J FLAHERTY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN J FLIS | ADDRESS ON FILE |
| JOHN J FLOOD | ADDRESS ON FILE |
| JOHN J FOODY | ADDRESS ON FILE |
| JOHN J FRASER | ADDRESS ON FILE |
| JOHN J GERACE | ADDRESS ON FILE |
| JOHN J GERALDE | ADDRESS ON FILE |
| JOHN J GERARD | ADDRESS ON FILE |
| JOHN J GRABUSKY | ADDRESS ON FILE |
| JOHN J GRABUSKY | ADDRESS ON FILE |
| JOHN J GRAY | ADDRESS ON FILE |
| JOHN J GRZELY | ADDRESS ON FILE |
| JOHN J GUY | ADDRESS ON FILE |
| JOHN J HAIRSTON | ADDRESS ON FILE |
| JOHN J HAMAN | ADDRESS ON FILE |
| JOHN J HAND | ADDRESS ON FILE |
| JOHN J HANNICK | ADDRESS ON FILE |
| JOHN J HARRINGTON | ADDRESS ON FILE |
| JOHN J HEALEY | ADDRESS ON FILE |
| JOHN J HERNANDEZ | ADDRESS ON FILE |
| JOHN J HWANG | ADDRESS ON FILE |
| JOHN J IRVIN | ADDRESS ON FILE |
| JOHN J JENNINGS | ADDRESS ON FILE |
| JOHN J KANE | ADDRESS ON FILE |
| JOHN J KARTYE | ADDRESS ON FILE |
| JOHN J KAUTZMANN | ADDRESS ON FILE |
| JOHN J KEARNEY | ADDRESS ON FILE |
| JOHN J KEELIN | ADDRESS ON FILE |
| JOHN J KENNY | ADDRESS ON FILE |
| JOHN J KILLEEN | ADDRESS ON FILE |
| JOHN J KIMBALL | ADDRESS ON FILE |
| JOHN J KOSIAK | ADDRESS ON FILE |
| JOHN J KULAWY | ADDRESS ON FILE |
| JOHN J KUMOR | ADDRESS ON FILE |
| JOHN J LANZETTA | ADDRESS ON FILE |
| JOHN J LAUCHAIRE | ADDRESS ON FILE |
| JOHN J LENT | ADDRESS ON FILE |
| JOHN J LEONARD | ADDRESS ON FILE |
| JOHN J LOFTUS | ADDRESS ON FILE |
| JOHN J LUDEKE | ADDRESS ON FILE |
| JOHN J LYNCH | ADDRESS ON FILE |
| JOHN J LYNCH | ADDRESS ON FILE |
| JOHN J MADSEN | ADDRESS ON FILE |
| JOHN J MAHONEY | ADDRESS ON FILE |
| JOHN J MAIRE | ADDRESS ON FILE |
| JOHN J MAIRE | ADDRESS ON FILE |
| JOHN J MALDONADO | ADDRESS ON FILE |
| JOHN J MALLANDA | ADDRESS ON FILE |
| JOHN J MALLOY | ADDRESS ON FILE |
| JOHN J MANOLIO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN J MARHOFFER | ADDRESS ON FILE |
| JOHN J MASSEY | ADDRESS ON FILE |
| JOHN J MATTESSICH | ADDRESS ON FILE |
| JOHN J MATTHEWS | ADDRESS ON FILE |
| JOHN J MAURO | ADDRESS ON FILE |
| JOHN J MAYOR | ADDRESS ON FILE |
| JOHN J MAZELLA | ADDRESS ON FILE |
| JOHN J MCCARTHY | ADDRESS ON FILE |
| JOHN J MCGOWAN | ADDRESS ON FILE |
| JOHN J MCGUIRE | ADDRESS ON FILE |
| JOHN J MCNEIL | ADDRESS ON FILE |
| JOHN J MCWEENEY | ADDRESS ON FILE |
| JOHN J MELLO | ADDRESS ON FILE |
| JOHN J MOONEY | ADDRESS ON FILE |
| JOHN J MOORE | ADDRESS ON FILE |
| JOHN J MOORE | ADDRESS ON FILE |
| JOHN J MORGAN | ADDRESS ON FILE |
| JOHN J MORRISON | ADDRESS ON FILE |
| JOHN J MUDNICH | ADDRESS ON FILE |
| JOHN J MUKE | ADDRESS ON FILE |
| JOHN J MURPHY | ADDRESS ON FILE |
| JOHN J MURPHY | ADDRESS ON FILE |
| JOHN J MURPHY | ADDRESS ON FILE |
| JOHN J MURRAY | ADDRESS ON FILE |
| JOHN J MURTHA | ADDRESS ON FILE |
| JOHN J NAGLE | ADDRESS ON FILE |
| JOHN J NOVAK | ADDRESS ON FILE |
| JOHN J O'HARE | ADDRESS ON FILE |
| JOHN J O'KANE | ADDRESS ON FILE |
| JOHN J OHEARN | ADDRESS ON FILE |
| JOHN J OLOUGHLIN | ADDRESS ON FILE |
| JOHN J OLSON | ADDRESS ON FILE |
| JOHN J OROURKE | ADDRESS ON FILE |
| JOHN J OSULLIVAN | ADDRESS ON FILE |
| JOHN J PAGELLO | ADDRESS ON FILE |
| JOHN J PARKER | ADDRESS ON FILE |
| JOHN J PARKER | ADDRESS ON FILE |
| JOHN J PATTERSON | ADDRESS ON FILE |
| JOHN J QUINN JR | ADDRESS ON FILE |
| JOHN J REILLY | ADDRESS ON FILE |
| JOHN J RYAN | ADDRESS ON FILE |
| JOHN J RYAN | ADDRESS ON FILE |
| JOHN J SEMBER | ADDRESS ON FILE |
| JOHN J SHIN | ADDRESS ON FILE |
| JOHN J SIKUCINSKI | ADDRESS ON FILE |
| JOHN J SINCLAIR | ADDRESS ON FILE |
| JOHN J SMITH | ADDRESS ON FILE |
| JOHN J STANTON | ADDRESS ON FILE |
| JOHN J STRAY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN J STRAYTON | ADDRESS ON FILE |
| JOHN J STREIN | ADDRESS ON FILE |
| JOHN J SULLIVAN | ADDRESS ON FILE |
| JOHN J SURVILL | ADDRESS ON FILE |
| JOHN J THOMANN | ADDRESS ON FILE |
| JOHN J VANNELLI | ADDRESS ON FILE |
| JOHN J WALL | ADDRESS ON FILE |
| JOHN J WERBITSKI | ADDRESS ON FILE |
| JOHN J WHALEN | ADDRESS ON FILE |
| JOHN J WHITER | ADDRESS ON FILE |
| JOHN J,JR WICK | ADDRESS ON FILE |
| JOHN J. BICK | ADDRESS ON FILE |
| JOHN J. SZABADOS | ADDRESS ON FILE |
| JOHN JACKSON | ADDRESS ON FILE |
| JOHN JACOBS | ADDRESS ON FILE |
| JOHN JACOBS | ADDRESS ON FILE |
| JOHN JACOBS | ADDRESS ON FILE |
| JOHN JAEGER | ADDRESS ON FILE |
| JOHN JANAK | ADDRESS ON FILE |
| JOHN JANUS | ADDRESS ON FILE |
| JOHN JAO | ADDRESS ON FILE |
| JOHN JARVIS | ADDRESS ON FILE |
| JOHN JASSON YOUNG | ADDRESS ON FILE |
| JOHN JENNINGS | ADDRESS ON FILE |
| JOHN JOHANSEN | ADDRESS ON FILE |
| JOHN JOHNSON | ADDRESS ON FILE |
| JOHN JOHNSON | ADDRESS ON FILE |
| JOHN JOHNSON | ADDRESS ON FILE |
| JOHN JOHNSON | ADDRESS ON FILE |
| JOHN JOLLY | ADDRESS ON FILE |
| JOHN JONES | ADDRESS ON FILE |
| JOHN JONES | ADDRESS ON FILE |
| JOHN JONES | ADDRESS ON FILE |
| JOHN JONES | ADDRESS ON FILE |
| JOHN JORGENSON | ADDRESS ON FILE |
| JOHN JOSEPH BONOMO | ADDRESS ON FILE |
| JOHN JOSEPH BORDEAU | ADDRESS ON FILE |
| JOHN JOSEPH CADOGAN JR | ADDRESS ON FILE |
| JOHN JOSEPH DUCAR | ADDRESS ON FILE |
| JOHN JOSEPH DUTTON | ADDRESS ON FILE |
| JOHN JOSEPH HAYDEN | ADDRESS ON FILE |
| JOHN JOSEPH SANDERS | ADDRESS ON FILE |
| JOHN JOSEPH WALSH | ADDRESS ON FILE |
| JOHN JOSEPH WHELAN III | ADDRESS ON FILE |
| JOHN JOSEPH WHELAN JR | ADDRESS ON FILE |
| JOHN JURAY | ADDRESS ON FILE |
| JOHN JUSTICE DISOSWAY JR | ADDRESS ON FILE |
| JOHN K ALDERMAN | ADDRESS ON FILE |
| JOHN K ARCHER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN K BASH | ADDRESS ON FILE |
| JOHN K BERRY | ADDRESS ON FILE |
| JOHN K BIDMEAD | ADDRESS ON FILE |
| JOHN K BLAZIER | ADDRESS ON FILE |
| JOHN K C CHIANG | ADDRESS ON FILE |
| JOHN K CARSON | ADDRESS ON FILE |
| JOHN K COLBURN | ADDRESS ON FILE |
| JOHN K DAMBECK | ADDRESS ON FILE |
| JOHN K DUFFY | ADDRESS ON FILE |
| JOHN K FRAZER | ADDRESS ON FILE |
| JOHN K GRAHAM | ADDRESS ON FILE |
| JOHN K JOHNSON | ADDRESS ON FILE |
| JOHN K MILLIGAN | ADDRESS ON FILE |
| JOHN K REA | ADDRESS ON FILE |
| JOHN K RILEY | ADDRESS ON FILE |
| JOHN K TOMPECK | ADDRESS ON FILE |
| JOHN K TROTTER | ADDRESS ON FILE |
| JOHN K WILLIAMS | ADDRESS ON FILE |
| JOHN KALTENBAUGH | ADDRESS ON FILE |
| JOHN KEEFER | ADDRESS ON FILE |
| JOHN KEEL | ADDRESS ON FILE |
| JOHN KEITH BURBAGE | ADDRESS ON FILE |
| JOHN KELLY | ADDRESS ON FILE |
| JOHN KENNETH MARBURGER | ADDRESS ON FILE |
| JOHN KENNETH MCKOWN | ADDRESS ON FILE |
| JOHN KENT | ADDRESS ON FILE |
| JOHN KENT | ADDRESS ON FILE |
| JOHN KERLEY | ADDRESS ON FILE |
| JOHN KERSHAW | ADDRESS ON FILE |
| JOHN KESTENS | ADDRESS ON FILE |
| JOHN KEVIN MANNING | ADDRESS ON FILE |
| JOHN KICHTON | ADDRESS ON FILE |
| JOHN KIERNAN | ADDRESS ON FILE |
| JOHN KIMBLE | ADDRESS ON FILE |
| JOHN KIRIAKATIS | ADDRESS ON FILE |
| JOHN KIRK | ADDRESS ON FILE |
| JOHN KIRKLAND | ADDRESS ON FILE |
| JOHN KNIERIM | ADDRESS ON FILE |
| JOHN KNOBLOCK | ADDRESS ON FILE |
| JOHN KOSTOF | ADDRESS ON FILE |
| JOHN KOULOUMBIS | ADDRESS ON FILE |
| JOHN KOWALSKI | ADDRESS ON FILE |
| JOHN KRAMER | ADDRESS ON FILE |
| JOHN KRAWICE | ADDRESS ON FILE |
| JOHN KRECHTING | ADDRESS ON FILE |
| JOHN KRUGER | ADDRESS ON FILE |
| JOHN KUEHL | ADDRESS ON FILE |
| JOHN KUEHL | ADDRESS ON FILE |
| JOHN L ALLEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN L BARRERAS | ADDRESS ON FILE |
| JOHN L BECHARD | ADDRESS ON FILE |
| JOHN L BENCIVENGA | ADDRESS ON FILE |
| JOHN L BIANCARDI | ADDRESS ON FILE |
| JOHN L BIGGERSTAFF | ADDRESS ON FILE |
| JOHN L BOGLE | ADDRESS ON FILE |
| JOHN L BONOWICZ | ADDRESS ON FILE |
| JOHN L BOSHER | ADDRESS ON FILE |
| JOHN L BUTLER | ADDRESS ON FILE |
| JOHN L BUTLER | ADDRESS ON FILE |
| JOHN L CANNIZZO | ADDRESS ON FILE |
| JOHN L CARNAHAN | ADDRESS ON FILE |
| JOHN L CARRIER | ADDRESS ON FILE |
| JOHN L CARTER | ADDRESS ON FILE |
| JOHN L CELBERT | ADDRESS ON FILE |
| JOHN L COCHRAN | ADDRESS ON FILE |
| JOHN L CORKUM | ADDRESS ON FILE |
| JOHN L COSENZA | ADDRESS ON FILE |
| JOHN L COX | ADDRESS ON FILE |
| JOHN L CRAFT | ADDRESS ON FILE |
| JOHN L CROWE | ADDRESS ON FILE |
| JOHN L CURTIS | ADDRESS ON FILE |
| JOHN L DAMAN | ADDRESS ON FILE |
| JOHN L DAVIS | ADDRESS ON FILE |
| JOHN L DWORAK | ADDRESS ON FILE |
| JOHN L ELLIOTT | ADDRESS ON FILE |
| JOHN L GIBBS | ADDRESS ON FILE |
| JOHN L GLADFELTER | ADDRESS ON FILE |
| JOHN L GOLDEN | ADDRESS ON FILE |
| JOHN L GOODWIN | ADDRESS ON FILE |
| JOHN L GRADY | ADDRESS ON FILE |
| JOHN L GRASSMEIER | ADDRESS ON FILE |
| JOHN L GRIMES | ADDRESS ON FILE |
| JOHN L HAUSER | ADDRESS ON FILE |
| JOHN L HELM | ADDRESS ON FILE |
| JOHN L HENRICKSEN | ADDRESS ON FILE |
| JOHN L HICKMAN | ADDRESS ON FILE |
| JOHN L HOFFMAN | ADDRESS ON FILE |
| JOHN L HOFMANN | ADDRESS ON FILE |
| JOHN L HULL | ADDRESS ON FILE |
| JOHN L JACKSON | ADDRESS ON FILE |
| JOHN L JAEGER | ADDRESS ON FILE |
| JOHN L JARVIS | ADDRESS ON FILE |
| JOHN L KAPLIN | ADDRESS ON FILE |
| JOHN L KAUFFMAN | ADDRESS ON FILE |
| JOHN L KOSHA | ADDRESS ON FILE |
| JOHN L LAFORTE | ADDRESS ON FILE |
| JOHN L LAITINEN | ADDRESS ON FILE |
| JOHN L LANSCH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN L LEGIER | ADDRESS ON FILE |
| JOHN L LEMKE | ADDRESS ON FILE |
| JOHN L LEPORATI | ADDRESS ON FILE |
| JOHN L LINEHAN | ADDRESS ON FILE |
| JOHN L LINVELL | ADDRESS ON FILE |
| JOHN L LYMNA | ADDRESS ON FILE |
| JOHN L LYNCH | ADDRESS ON FILE |
| JOHN L MEKOLIK | ADDRESS ON FILE |
| JOHN L MILLER | ADDRESS ON FILE |
| JOHN L MITCHELL | ADDRESS ON FILE |
| JOHN L MOE | ADDRESS ON FILE |
| JOHN L MOORE | ADDRESS ON FILE |
| JOHN L MOORE | ADDRESS ON FILE |
| JOHN L MOORE JR | ADDRESS ON FILE |
| JOHN L MOSER JR | ADDRESS ON FILE |
| JOHN L PODGORSKI | ADDRESS ON FILE |
| JOHN L QUINIAN | ADDRESS ON FILE |
| JOHN L RAGONE | ADDRESS ON FILE |
| JOHN L REED | ADDRESS ON FILE |
| JOHN L ROSE | ADDRESS ON FILE |
| JOHN L SANDERS | ADDRESS ON FILE |
| JOHN L SELLERS | ADDRESS ON FILE |
| JOHN L SHANHOLTZER | ADDRESS ON FILE |
| JOHN L SULLIVAN | ADDRESS ON FILE |
| JOHN L SULLIVAN | ADDRESS ON FILE |
| JOHN L SULLIVAN | ADDRESS ON FILE |
| JOHN L SULLIVAN | ADDRESS ON FILE |
| JOHN L TOONE | ADDRESS ON FILE |
| JOHN L VEIKOS | ADDRESS ON FILE |
| JOHN L WALKER | ADDRESS ON FILE |
| JOHN L WHITE JR | ADDRESS ON FILE |
| JOHN L WHITE JR | ADDRESS ON FILE |
| JOHN L WILKERSON | ADDRESS ON FILE |
| JOHN L WILKERSON JR | ADDRESS ON FILE |
| JOHN L WILLS | ADDRESS ON FILE |
| JOHN L YATES | ADDRESS ON FILE |
| JOHN L YOUNG | ADDRESS ON FILE |
| JOHN L YOUNG | ADDRESS ON FILE |
| JOHN LAIOSA | ADDRESS ON FILE |
| JOHN LAMONS | ADDRESS ON FILE |
| JOHN LAMONT | ADDRESS ON FILE |
| JOHN LANE | ADDRESS ON FILE |
| JOHN LANG | ADDRESS ON FILE |
| JOHN LANG | ADDRESS ON FILE |
| JOHN LANG | ADDRESS ON FILE |
| JOHN LANZETTA | ADDRESS ON FILE |
| JOHN LAPATRIELLO | ADDRESS ON FILE |
| JOHN LARRY MCRAE | ADDRESS ON FILE |
| JOHN LASETER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN LAWLOR | ADDRESS ON FILE |
| JOHN LAWRENCE | ADDRESS ON FILE |
| JOHN LAWRENCE WRIGHT | ADDRESS ON FILE |
| JOHN LEAVITT | ADDRESS ON FILE |
| JOHN LEBOURGEOIS | ADDRESS ON FILE |
| JOHN LEE | ADDRESS ON FILE |
| JOHN LEE | ADDRESS ON FILE |
| JOHN LEE BONNER TRUST | ADDRESS ON FILE |
| JOHN LEE HAVENS | ADDRESS ON FILE |
| JOHN LEE HAVENS | ADDRESS ON FILE |
| JOHN LEE JOHNS JR | ADDRESS ON FILE |
| JOHN LEE MACINTYRE | ADDRESS ON FILE |
| JOHN LEE MILLS | ADDRESS ON FILE |
| JOHN LEE WILLIS | ADDRESS ON FILE |
| JOHN LEE WILLIS | ADDRESS ON FILE |
| JOHN LEGUAY | ADDRESS ON FILE |
| JOHN LEHACH | ADDRESS ON FILE |
| JOHN LENARTZ | ADDRESS ON FILE |
| JOHN LEONARD MCRAE | ADDRESS ON FILE |
| JOHN LEROY SCHULTZ | ADDRESS ON FILE |
| JOHN LEWIS | ADDRESS ON FILE |
| JOHN LINCOLN T WOODS | ADDRESS ON FILE |
| JOHN LINCOLN WOODS | ADDRESS ON FILE |
| JOHN LISI | ADDRESS ON FILE |
| JOHN LITERINAS | ADDRESS ON FILE |
| JOHN LOGAN | ADDRESS ON FILE |
| JOHN LONG | 206A N. MURCHISON ST. ATHENS TX 75751 |
| JOHN LONG | ADDRESS ON FILE |
| JOHN LONG | ADDRESS ON FILE |
| JOHN LOPEZ | ADDRESS ON FILE |
| JOHN LOPEZ AND MARILYN LOPEZ | ADDRESS ON FILE |
| JOHN LOUIS OUELLETTE | ADDRESS ON FILE |
| JOHN LOVELL | ADDRESS ON FILE |
| JOHN LUCAS JR | ADDRESS ON FILE |
| JOHN LUNATI | ADDRESS ON FILE |
| JOHN LYMAN WAGONER | ADDRESS ON FILE |
| JOHN M ALBAUGH | ADDRESS ON FILE |
| JOHN M ANDREWS | ADDRESS ON FILE |
| JOHN M ARBUCKLE | ADDRESS ON FILE |
| JOHN M BOREN | ADDRESS ON FILE |
| JOHN M BROWN | ADDRESS ON FILE |
| JOHN M BUCK | ADDRESS ON FILE |
| JOHN M BURGHOFFER | ADDRESS ON FILE |
| JOHN M CACCIAPUOTI | ADDRESS ON FILE |
| JOHN M CANTIRINO | ADDRESS ON FILE |
| JOHN M CARROLL | ADDRESS ON FILE |
| JOHN M CASEY | ADDRESS ON FILE |
| JOHN M CATHRO | ADDRESS ON FILE |
| JOHN M CIOFFI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN M CLEVELAND | ADDRESS ON FILE |
| JOHN M CONNELL | ADDRESS ON FILE |
| JOHN M COUNTS | ADDRESS ON FILE |
| JOHN M COX | ADDRESS ON FILE |
| JOHN M DANIELS | ADDRESS ON FILE |
| JOHN M DAVIS | ADDRESS ON FILE |
| JOHN M DAWSON | ADDRESS ON FILE |
| JOHN M DEBRUIN | ADDRESS ON FILE |
| JOHN M DUFFIE | ADDRESS ON FILE |
| JOHN M DZIECIOLOWSKI | ADDRESS ON FILE |
| JOHN M EFINGER | ADDRESS ON FILE |
| JOHN M ERICKSON | ADDRESS ON FILE |
| JOHN M ESTERS | ADDRESS ON FILE |
| JOHN M EVERINGHAM | ADDRESS ON FILE |
| JOHN M FADOK | ADDRESS ON FILE |
| JOHN M FANNING | ADDRESS ON FILE |
| JOHN M FEES | ADDRESS ON FILE |
| JOHN M FISHER | ADDRESS ON FILE |
| JOHN M FLAHERTY | ADDRESS ON FILE |
| JOHN M FOLEY | ADDRESS ON FILE |
| JOHN M GALDORISI | ADDRESS ON FILE |
| JOHN M GATES | ADDRESS ON FILE |
| JOHN M GEIS | ADDRESS ON FILE |
| JOHN M GENUARD | ADDRESS ON FILE |
| JOHN M GILCHRIST | ADDRESS ON FILE |
| JOHN M GILLESPIE | ADDRESS ON FILE |
| JOHN M GILLIS | ADDRESS ON FILE |
| JOHN M GOLDE | ADDRESS ON FILE |
| JOHN M GORRIE | ADDRESS ON FILE |
| JOHN M GRADDY | ADDRESS ON FILE |
| JOHN M GRANEY | ADDRESS ON FILE |
| JOHN M GUSHUE | ADDRESS ON FILE |
| JOHN M HAGUE JR | ADDRESS ON FILE |
| JOHN M HARRIS | ADDRESS ON FILE |
| JOHN M HEALY | ADDRESS ON FILE |
| JOHN M HEBERT | ADDRESS ON FILE |
| JOHN M HENRIQUES | ADDRESS ON FILE |
| JOHN M HIGGINS | ADDRESS ON FILE |
| JOHN M HOFF | ADDRESS ON FILE |
| JOHN M HOGLE | ADDRESS ON FILE |
| JOHN M HOLBEN | ADDRESS ON FILE |
| JOHN M HORN | ADDRESS ON FILE |
| JOHN M HUFF | ADDRESS ON FILE |
| JOHN M ITAK | ADDRESS ON FILE |
| JOHN M JAMES | ADDRESS ON FILE |
| JOHN M JEFFORDS | ADDRESS ON FILE |
| JOHN M JEFFREY, RICKY M JEFFREY | ADDRESS ON FILE |
| JOHN M KENNEDY | ADDRESS ON FILE |
| JOHN M KORFF | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN M KUTCH | ADDRESS ON FILE |
| JOHN M LAUSTER | ADDRESS ON FILE |
| JOHN M LEBACKEN | ADDRESS ON FILE |
| JOHN M LYON | ADDRESS ON FILE |
| JOHN M MARMORA | ADDRESS ON FILE |
| JOHN M MARTIN | ADDRESS ON FILE |
| JOHN M MATEYCHICK | ADDRESS ON FILE |
| JOHN M MCLOUGHLIN | ADDRESS ON FILE |
| JOHN M MELKON | ADDRESS ON FILE |
| JOHN M MINDOCK | ADDRESS ON FILE |
| JOHN M MITCHELL | ADDRESS ON FILE |
| JOHN M NAGENGAST | ADDRESS ON FILE |
| JOHN M NEWTON | ADDRESS ON FILE |
| JOHN M NOLAN | ADDRESS ON FILE |
| JOHN M NOLL | ADDRESS ON FILE |
| JOHN M OSTRANDER | ADDRESS ON FILE |
| JOHN M PAPPAS | ADDRESS ON FILE |
| JOHN M PARKER | ADDRESS ON FILE |
| JOHN M PEACOCK | ADDRESS ON FILE |
| JOHN M PENDLETON | ADDRESS ON FILE |
| JOHN M PITTMAN | ADDRESS ON FILE |
| JOHN M PRANGE | ADDRESS ON FILE |
| JOHN M PRENDERGAST | ADDRESS ON FILE |
| JOHN M PRESNALL | ADDRESS ON FILE |
| JOHN M PRIEST JR | ADDRESS ON FILE |
| JOHN M PURDY | ADDRESS ON FILE |
| JOHN M PURDY JR | ADDRESS ON FILE |
| JOHN M RAE | ADDRESS ON FILE |
| JOHN M RAE | ADDRESS ON FILE |
| JOHN M RAYMOND | ADDRESS ON FILE |
| JOHN M RIFFLE | ADDRESS ON FILE |
| JOHN M ROBERTSON | ADDRESS ON FILE |
| JOHN M ROSS | ADDRESS ON FILE |
| JOHN M S GRIFFIN | ADDRESS ON FILE |
| JOHN M S GRIFFIN | ADDRESS ON FILE |
| JOHN M SAVAGE | ADDRESS ON FILE |
| JOHN M SCAGNELLI | ADDRESS ON FILE |
| JOHN M SNYDER | ADDRESS ON FILE |
| JOHN M STELTON | ADDRESS ON FILE |
| JOHN M STEWART | ADDRESS ON FILE |
| JOHN M STEWART | ADDRESS ON FILE |
| JOHN M STEWART | ADDRESS ON FILE |
| JOHN M STINSON | ADDRESS ON FILE |
| JOHN M STRELITZ | ADDRESS ON FILE |
| JOHN M STURM | ADDRESS ON FILE |
| JOHN M TELFORD | ADDRESS ON FILE |
| JOHN M TURK | ADDRESS ON FILE |
| JOHN M WALDEN | ADDRESS ON FILE |
| JOHN M WATSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN M WETZEL | ADDRESS ON FILE |
| JOHN M WHALEN | ADDRESS ON FILE |
| JOHN M WILEY | ADDRESS ON FILE |
| JOHN M WILLIAMS | ADDRESS ON FILE |
| JOHN M WOOD | ADDRESS ON FILE |
| JOHN M. CLEVELAND | ADDRESS ON FILE |
| JOHN MACDONALD | ADDRESS ON FILE |
| JOHN MACK | ADDRESS ON FILE |
| JOHN MADRID | ADDRESS ON FILE |
| JOHN MALCOLM | ADDRESS ON FILE |
| JOHN MALYEVAC | ADDRESS ON FILE |
| JOHN MANCHAK | ADDRESS ON FILE |
| JOHN MARION TERRELL | ADDRESS ON FILE |
| JOHN MARIUS | ADDRESS ON FILE |
| JOHN MARK | ADDRESS ON FILE |
| JOHN MARK CRUMBY | ADDRESS ON FILE |
| JOHN MARK CRUMBY | ADDRESS ON FILE |
| JOHN MARK FOSTER | ADDRESS ON FILE |
| JOHN MARK LEAVELL | ADDRESS ON FILE |
| JOHN MARK MORTON | ADDRESS ON FILE |
| JOHN MARKINS | ADDRESS ON FILE |
| JOHN MARLING | ADDRESS ON FILE |
| JOHN MARMON | ADDRESS ON FILE |
| JOHN MARSHALL | ADDRESS ON FILE |
| JOHN MARSHALL | ADDRESS ON FILE |
| JOHN MARSHALL | ADDRESS ON FILE |
| JOHN MARSHALL | ADDRESS ON FILE |
| JOHN MARSHALL LUNATI | ADDRESS ON FILE |
| JOHN MARSHALL LUNATI | ADDRESS ON FILE |
| JOHN MARTIN | ADDRESS ON FILE |
| JOHN MARTIN CASE | ADDRESS ON FILE |
| JOHN MARTIN FAGG | ADDRESS ON FILE |
| JOHN MARTIN FAGG | ADDRESS ON FILE |
| JOHN MARTINEZ | ADDRESS ON FILE |
| JOHN MARTINEZ | ADDRESS ON FILE |
| JOHN MARTOCCI | ADDRESS ON FILE |
| JOHN MASEMORE | ADDRESS ON FILE |
| JOHN MATLACK | ADDRESS ON FILE |
| JOHN MATLOCK | ADDRESS ON FILE |
| JOHN MATLOCK | ADDRESS ON FILE |
| JOHN MATTES | ADDRESS ON FILE |
| JOHN MATTHEW LENARTZ | ADDRESS ON FILE |
| JOHN MATTHEWS | ADDRESS ON FILE |
| JOHN MAXWELL | ADDRESS ON FILE |
| JOHN MCARTOR | ADDRESS ON FILE |
| JOHN MCCLAIN WATSON PHD | ADDRESS ON FILE |
| JOHN MCCOY | ADDRESS ON FILE |
| JOHN MCDANIEL | ADDRESS ON FILE |
| JOHN MCDONALD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN MCDOWELL | ADDRESS ON FILE |
| JOHN MCGEE | ADDRESS ON FILE |
| JOHN MCGEE | ADDRESS ON FILE |
| JOHN MCINTURFF | ADDRESS ON FILE |
| JOHN MCKENNA | ADDRESS ON FILE |
| JOHN MCKENNA | ADDRESS ON FILE |
| JOHN MCMICHAEL & ASSOCIATES | 6404 BLACKTREE DRIVE PLANO TX 75093 |
| JOHN MCMINN | ADDRESS ON FILE |
| JOHN MCMULLAN | ADDRESS ON FILE |
| JOHN MCPETERS | ADDRESS ON FILE |
| JOHN MERCER | ADDRESS ON FILE |
| JOHN MEREDITH | ADDRESS ON FILE |
| JOHN MERRILEES | ADDRESS ON FILE |
| JOHN MICHAEL BIVONA | ADDRESS ON FILE |
| JOHN MICHAEL BLAIKIE | ADDRESS ON FILE |
| JOHN MICHAEL DENMARK | ADDRESS ON FILE |
| JOHN MICHAEL DIMITROFF | ADDRESS ON FILE |
| JOHN MICHAEL DOHN | ADDRESS ON FILE |
| JOHN MICHAEL HOGAN | ADDRESS ON FILE |
| JOHN MICHAEL JEFFREY | ADDRESS ON FILE |
| JOHN MICHAEL JEFFREY | ADDRESS ON FILE |
| JOHN MICHAEL JEFFREY, AS SURVIVING | HEIR OF JOEL JEFFREY, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| JOHN MICHAEL JEFFREY, AS SURVIVING HEIR | ADDRESS ON FILE |
| JOHN MICHAEL MCGUIRE | ADDRESS ON FILE |
| JOHN MICHAEL ROLLO | ADDRESS ON FILE |
| JOHN MICHAEL ROSS | ADDRESS ON FILE |
| JOHN MICHAEL ROSS AND WIFE | ADDRESS ON FILE |
| JOHN MICHAEL SEMBERA | ADDRESS ON FILE |
| JOHN MICHAEL SMITH | ADDRESS ON FILE |
| JOHN MICHAEL WATTS | ADDRESS ON FILE |
| JOHN MICHAEL WHITE | ADDRESS ON FILE |
| JOHN MICHAEL WISE | ADDRESS ON FILE |
| JOHN MICHAEL ZIMMER | ADDRESS ON FILE |
| JOHN MIDDLEMAS | ADDRESS ON FILE |
| JOHN MIDDLETON | ADDRESS ON FILE |
| JOHN MIHALENKO | ADDRESS ON FILE |
| JOHN MIKESKA | ADDRESS ON FILE |
| JOHN MIKO | ADDRESS ON FILE |
| JOHN MILES | ADDRESS ON FILE |
| JOHN MILLEN | ADDRESS ON FILE |
| JOHN MILLER | ADDRESS ON FILE |
| JOHN MILLER | ADDRESS ON FILE |
| JOHN MILLER | ADDRESS ON FILE |
| JOHN MIMS | ADDRESS ON FILE |
| JOHN MINFORD ARMSTRONG | ADDRESS ON FILE |
| JOHN MITCHELL | ADDRESS ON FILE |
| JOHN MITTELSTAEDT | ADDRESS ON FILE |
| JOHN MOBLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN MOCK | ADDRESS ON FILE |
| JOHN MONEY | ADDRESS ON FILE |
| JOHN MONROE | ADDRESS ON FILE |
| JOHN MONTGOMERY | ADDRESS ON FILE |
| JOHN MOONEYHAM | ADDRESS ON FILE |
| JOHN MOORE | ADDRESS ON FILE |
| JOHN MOORE | ADDRESS ON FILE |
| JOHN MOORE | ADDRESS ON FILE |
| JOHN MORGAN | ADDRESS ON FILE |
| JOHN MORGAN COVEY | ADDRESS ON FILE |
| JOHN MORIO | ADDRESS ON FILE |
| JOHN MORRISSEY | ADDRESS ON FILE |
| JOHN MORTON | ADDRESS ON FILE |
| JOHN MORTON | ADDRESS ON FILE |
| JOHN MOSLEY | ADDRESS ON FILE |
| JOHN MOSS | ADDRESS ON FILE |
| JOHN MROCHEK | ADDRESS ON FILE |
| JOHN MUELLER | ADDRESS ON FILE |
| JOHN MUNN | ADDRESS ON FILE |
| JOHN MUNOZ | ADDRESS ON FILE |
| JOHN MURD BRADY | ADDRESS ON FILE |
| JOHN MURPHY | ADDRESS ON FILE |
| JOHN MURRAY | ADDRESS ON FILE |
| JOHN MYERS | ADDRESS ON FILE |
| JOHN N ADINOLFI | ADDRESS ON FILE |
| JOHN N ALLINSON II | ADDRESS ON FILE |
| JOHN N BRADLEY | ADDRESS ON FILE |
| JOHN N BROGARD | ADDRESS ON FILE |
| JOHN N DOLE | ADDRESS ON FILE |
| JOHN N LONG | ADDRESS ON FILE |
| JOHN N MURPHY | ADDRESS ON FILE |
| JOHN N PEARSON | ADDRESS ON FILE |
| JOHN N PURDY | ADDRESS ON FILE |
| JOHN N RAPP | ADDRESS ON FILE |
| JOHN N REDFEARN | ADDRESS ON FILE |
| JOHN N REDFEARN | ADDRESS ON FILE |
| JOHN N REESE | ADDRESS ON FILE |
| JOHN N RUCKER | ADDRESS ON FILE |
| JOHN N SIMON | ADDRESS ON FILE |
| JOHN N TAUNTON | ADDRESS ON FILE |
| JOHN N TERNEY | ADDRESS ON FILE |
| JOHN N VAN NAME | ADDRESS ON FILE |
| JOHN N WHITE | ADDRESS ON FILE |
| JOHN N. GOUMAS | ADDRESS ON FILE |
| JOHN NAKOS | ADDRESS ON FILE |
| JOHN NAPIERKOWSKI | ADDRESS ON FILE |
| JOHN NATICAK | ADDRESS ON FILE |
| JOHN NAVICKAS | 1113 5TH AVE BERWICK PA 18603 |
| JOHN NEAL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN NELSON | ADDRESS ON FILE |
| JOHN NEVILLE | ADDRESS ON FILE |
| JOHN NEWTON HALL | ADDRESS ON FILE |
| JOHN NEWTON HALL JR | ADDRESS ON FILE |
| JOHN NGUYEN | ADDRESS ON FILE |
| JOHN NICK CAMBIANO | ADDRESS ON FILE |
| JOHN NICK CAMBIANO JR | ADDRESS ON FILE |
| JOHN NICOSIA | ADDRESS ON FILE |
| JOHN NILS ERIK VINBLAD | ADDRESS ON FILE |
| JOHN NOLAN YOUNG | ADDRESS ON FILE |
| JOHN NONE TOLIVAISA | ADDRESS ON FILE |
| JOHN NORBERT MACIEJEWSKI | ADDRESS ON FILE |
| JOHN NORRIS | ADDRESS ON FILE |
| JOHN NORRIS | ADDRESS ON FILE |
| JOHN NORTHSHIELD | ADDRESS ON FILE |
| JOHN O AAEN | ADDRESS ON FILE |
| JOHN O KIRKASSIADIS | ADDRESS ON FILE |
| JOHN O MCCARTHY | ADDRESS ON FILE |
| JOHN O MCMULLAN | ADDRESS ON FILE |
| JOHN O MONAGHAN | ADDRESS ON FILE |
| JOHN O PHILLIPS | ADDRESS ON FILE |
| JOHN O TATE JR | ADDRESS ON FILE |
| JOHN O'CAMPO | ADDRESS ON FILE |
| JOHN O'KEEFE | ADDRESS ON FILE |
| JOHN O'MALLEY | ADDRESS ON FILE |
| JOHN O. AAEN | ADDRESS ON FILE |
| JOHN OCHSNER | ADDRESS ON FILE |
| JOHN ODOM | ADDRESS ON FILE |
| JOHN OGRADY | ADDRESS ON FILE |
| JOHN OLEYAR | ADDRESS ON FILE |
| JOHN OLIVARRI | ADDRESS ON FILE |
| JOHN ORBEY MONTGOMERY | ADDRESS ON FILE |
| JOHN ORR, ETUX | STAR RTE. BOX 248 SULPHUR SPRINGS TX 75482 |
| JOHN OSBORNE | ADDRESS ON FILE |
| JOHN OSCAR MOFFITT JR | ADDRESS ON FILE |
| JOHN OUBRE | ADDRESS ON FILE |
| JOHN OUSLEY | ADDRESS ON FILE |
| JOHN OZMUN | ADDRESS ON FILE |
| JOHN P ANDERSON | ADDRESS ON FILE |
| JOHN P AVITABILS | ADDRESS ON FILE |
| JOHN P BAGDONAS | ADDRESS ON FILE |
| JOHN P BAILEY | ADDRESS ON FILE |
| JOHN P BARRY | ADDRESS ON FILE |
| JOHN P BEST | ADDRESS ON FILE |
| JOHN P BISWURM | ADDRESS ON FILE |
| JOHN P BOURNE | ADDRESS ON FILE |
| JOHN P BULMAN | ADDRESS ON FILE |
| JOHN P CARDOZA | ADDRESS ON FILE |
| JOHN P CARLSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN P CLARKEIII | ADDRESS ON FILE |
| JOHN P COLL | ADDRESS ON FILE |
| JOHN P COMER | ADDRESS ON FILE |
| JOHN P CORDON | ADDRESS ON FILE |
| JOHN P CURRY | ADDRESS ON FILE |
| JOHN P DIEHL | ADDRESS ON FILE |
| JOHN P DOYLE | ADDRESS ON FILE |
| JOHN P DUSABLON | ADDRESS ON FILE |
| JOHN P ETHRIDGE | ADDRESS ON FILE |
| JOHN P EVERS | ADDRESS ON FILE |
| JOHN P FITZGERALD | ADDRESS ON FILE |
| JOHN P FLORY | ADDRESS ON FILE |
| JOHN P FOLLIARD | ADDRESS ON FILE |
| JOHN P FOX | ADDRESS ON FILE |
| JOHN P GANDEE | ADDRESS ON FILE |
| JOHN P GAUSCH | ADDRESS ON FILE |
| JOHN P GEOGHAN | ADDRESS ON FILE |
| JOHN P GILLIS | ADDRESS ON FILE |
| JOHN P GOLDEN | ADDRESS ON FILE |
| JOHN P GRAVELL | ADDRESS ON FILE |
| JOHN P GREEN | ADDRESS ON FILE |
| JOHN P GREGOR | ADDRESS ON FILE |
| JOHN P HAMMER | ADDRESS ON FILE |
| JOHN P HAMMOND | ADDRESS ON FILE |
| JOHN P HARRIMAN | ADDRESS ON FILE |
| JOHN P HAYES | ADDRESS ON FILE |
| JOHN P HELGESEN | ADDRESS ON FILE |
| JOHN P HENOFER | ADDRESS ON FILE |
| JOHN P HEWITT | ADDRESS ON FILE |
| JOHN P HORTON | ADDRESS ON FILE |
| JOHN P HORTON III | ADDRESS ON FILE |
| JOHN P HUGHES | ADDRESS ON FILE |
| JOHN P HUNSAKER | ADDRESS ON FILE |
| JOHN P HYLAND | ADDRESS ON FILE |
| JOHN P JONES | ADDRESS ON FILE |
| JOHN P KAYSER | ADDRESS ON FILE |
| JOHN P KELLY | ADDRESS ON FILE |
| JOHN P KENDRICK | ADDRESS ON FILE |
| JOHN P KUSER | ADDRESS ON FILE |
| JOHN P LEE | ADDRESS ON FILE |
| JOHN P LEKSTUTIS | ADDRESS ON FILE |
| JOHN P LONGO | ADDRESS ON FILE |
| JOHN P LOPARCO | ADDRESS ON FILE |
| JOHN P LORENZO | ADDRESS ON FILE |
| JOHN P MACINA | ADDRESS ON FILE |
| JOHN P MAGNANI | ADDRESS ON FILE |
| JOHN P MANCUSO | ADDRESS ON FILE |
| JOHN P MANGAN | ADDRESS ON FILE |
| JOHN P MARSHALL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN P MATTIELIGH | ADDRESS ON FILE |
| JOHN P MCCAULEY | ADDRESS ON FILE |
| JOHN P MCDERMOTT | ADDRESS ON FILE |
| JOHN P MCELWEE | ADDRESS ON FILE |
| JOHN P MCGLENN | ADDRESS ON FILE |
| JOHN P MCGOVERN | ADDRESS ON FILE |
| JOHN P MCLEAN | ADDRESS ON FILE |
| JOHN P MCMAHON | ADDRESS ON FILE |
| JOHN P MORAN | ADDRESS ON FILE |
| JOHN P MORIARTY | ADDRESS ON FILE |
| JOHN P MORRON | ADDRESS ON FILE |
| JOHN P MURPHY | ADDRESS ON FILE |
| JOHN P NISSEN, JR COMPANY | PO BOX 188 GLENSIDE PA 19038 |
| JOHN P PATTON | ADDRESS ON FILE |
| JOHN P PINEO | ADDRESS ON FILE |
| JOHN P PRENDERGAST | ADDRESS ON FILE |
| JOHN P PULLEN JR | ADDRESS ON FILE |
| JOHN P RAMSBOTHAM | ADDRESS ON FILE |
| JOHN P RAUTH | ADDRESS ON FILE |
| JOHN P REGAN | ADDRESS ON FILE |
| JOHN P SCARAMUZZO | ADDRESS ON FILE |
| JOHN P SCHEMENAUER | ADDRESS ON FILE |
| JOHN P SCHIMP | ADDRESS ON FILE |
| JOHN P SCULLY | ADDRESS ON FILE |
| JOHN P SEARING | ADDRESS ON FILE |
| JOHN P TAGUER | ADDRESS ON FILE |
| JOHN P THORNQUEST JR | ADDRESS ON FILE |
| JOHN P TOGNETTY | ADDRESS ON FILE |
| JOHN P TOMASZEWSKI | ADDRESS ON FILE |
| JOHN P TRADER | ADDRESS ON FILE |
| JOHN P USREY | ADDRESS ON FILE |
| JOHN P WEBB | ADDRESS ON FILE |
| JOHN P WHELAN | ADDRESS ON FILE |
| JOHN P ZAHN | ADDRESS ON FILE |
| JOHN P. EGAN AND EILEEN EGAN | ADDRESS ON FILE |
| JOHN P. EGAN AND EILEEN EGAN | ADDRESS ON FILE |
| JOHN P. EGAN AND EILEEN EGAN, HIS WIFE, | ADDRESS ON FILE |
| JOHN P. MCGINLEY AND MARIE MCGINLEY | ADDRESS ON FILE |
| JOHN P. MCGINLEY AND MARIE MCGINLEY | ADDRESS ON FILE |
| JOHN PALMER | ADDRESS ON FILE |
| JOHN PALOOR MATHEW | ADDRESS ON FILE |
| JOHN PANIZZA | ADDRESS ON FILE |
| JOHN PARCHMAN | ADDRESS ON FILE |
| JOHN PARSONS | ADDRESS ON FILE |
| JOHN PARSONS CARTER | ADDRESS ON FILE |
| JOHN PASQUALE | ADDRESS ON FILE |
| JOHN PATRICK BRADEN | ADDRESS ON FILE |
| JOHN PATRICK FALLETICH | ADDRESS ON FILE |
| JOHN PATRICK FLANNERY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN PAUL BRIGGS | ADDRESS ON FILE |
| JOHN PAUL EVANS | ADDRESS ON FILE |
| JOHN PAUL HARRIS | ADDRESS ON FILE |
| JOHN PAUL MCBRIDE | ADDRESS ON FILE |
| JOHN PAUL RAFEAL | ADDRESS ON FILE |
| JOHN PAUL SANCHEZ | ADDRESS ON FILE |
| JOHN PAUL SANCHEZ | ADDRESS ON FILE |
| JOHN PAUL VOLPITTA | ADDRESS ON FILE |
| JOHN PAULSON | ADDRESS ON FILE |
| JOHN PEACOCK | ADDRESS ON FILE |
| JOHN PECKINPAUGH | ADDRESS ON FILE |
| JOHN PEK | ADDRESS ON FILE |
| JOHN PELLEGRINO | ADDRESS ON FILE |
| JOHN PENA | ADDRESS ON FILE |
| JOHN PENDLETON | ADDRESS ON FILE |
| JOHN PEREZ | ADDRESS ON FILE |
| JOHN PERROTTO | ADDRESS ON FILE |
| JOHN PETEKIEWICZ | ADDRESS ON FILE |
| JOHN PETERSON | ADDRESS ON FILE |
| JOHN PHILLIP JAMES MERRELL | ADDRESS ON FILE |
| JOHN PHILLIPS | ADDRESS ON FILE |
| JOHN PHIPPS JR | ADDRESS ON FILE |
| JOHN PIAZZA | ADDRESS ON FILE |
| JOHN PICINICH | ADDRESS ON FILE |
| JOHN PIRAINO | ADDRESS ON FILE |
| JOHN PITRE | ADDRESS ON FILE |
| JOHN PLODER | ADDRESS ON FILE |
| JOHN POPOVIC JR | ADDRESS ON FILE |
| JOHN POPOVICS | ADDRESS ON FILE |
| JOHN POSILLICO | ADDRESS ON FILE |
| JOHN POTTS | ADDRESS ON FILE |
| JOHN POULTON | ADDRESS ON FILE |
| JOHN PRENDERGAST | ADDRESS ON FILE |
| JOHN PRESTON ROGERS | ADDRESS ON FILE |
| JOHN PRICE | ADDRESS ON FILE |
| JOHN PRIMAK | ADDRESS ON FILE |
| JOHN PRINE | ADDRESS ON FILE |
| JOHN PRIOR | ADDRESS ON FILE |
| JOHN PRITCHETT | ADDRESS ON FILE |
| JOHN PUCKETT | ADDRESS ON FILE |
| JOHN PURDY | ADDRESS ON FILE |
| JOHN Q,JR TRIMM | ADDRESS ON FILE |
| JOHN R AHLGREN | ADDRESS ON FILE |
| JOHN R ANDERSON | ADDRESS ON FILE |
| JOHN R ANDERSON | ADDRESS ON FILE |
| JOHN R ANDERSON | ADDRESS ON FILE |
| JOHN R BEBB | ADDRESS ON FILE |
| JOHN R BECKORT | ADDRESS ON FILE |
| JOHN R BERGEREN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN R BONNER | ADDRESS ON FILE |
| JOHN R BONNER JR | ADDRESS ON FILE |
| JOHN R BRENNAN | ADDRESS ON FILE |
| JOHN R BROTHEERTON | ADDRESS ON FILE |
| JOHN R CAMPBELL | 116 W 5TH ST DEARPARK TX 77356 |
| JOHN R CAMPBELL | ADDRESS ON FILE |
| JOHN R CAPRAI | ADDRESS ON FILE |
| JOHN R CARTER | ADDRESS ON FILE |
| JOHN R CHISENHALL | ADDRESS ON FILE |
| JOHN R CHISENHALL | ADDRESS ON FILE |
| JOHN R CLARKE | ADDRESS ON FILE |
| JOHN R CLARY | ADDRESS ON FILE |
| JOHN R COFFMAN | ADDRESS ON FILE |
| JOHN R COTRIM | ADDRESS ON FILE |
| JOHN R CRYAN | ADDRESS ON FILE |
| JOHN R CURTIS | ADDRESS ON FILE |
| JOHN R CUSTER | ADDRESS ON FILE |
| JOHN R DALY | ADDRESS ON FILE |
| JOHN R DEBELLO | ADDRESS ON FILE |
| JOHN R DELISE | ADDRESS ON FILE |
| JOHN R DYER | ADDRESS ON FILE |
| JOHN R FELDER | ADDRESS ON FILE |
| JOHN R FISCHER | ADDRESS ON FILE |
| JOHN R FOTHERINGHAM | ADDRESS ON FILE |
| JOHN R FRENCH | ADDRESS ON FILE |
| JOHN R FUNK | ADDRESS ON FILE |
| JOHN R GENITON | ADDRESS ON FILE |
| JOHN R GIBSON | ADDRESS ON FILE |
| JOHN R GILL | ADDRESS ON FILE |
| JOHN R GOODMAN | ADDRESS ON FILE |
| JOHN R GREEN | ADDRESS ON FILE |
| JOHN R GREEN | ADDRESS ON FILE |
| JOHN R HAGGERTY | ADDRESS ON FILE |
| JOHN R HALL | ADDRESS ON FILE |
| JOHN R HALLDORSON | ADDRESS ON FILE |
| JOHN R HARTZELL | ADDRESS ON FILE |
| JOHN R HAWKINS | ADDRESS ON FILE |
| JOHN R HEFTON | ADDRESS ON FILE |
| JOHN R HEFTON JR | ADDRESS ON FILE |
| JOHN R HEFTON JR | ADDRESS ON FILE |
| JOHN R HEGER | ADDRESS ON FILE |
| JOHN R HELLER | ADDRESS ON FILE |
| JOHN R HENDERSON | ADDRESS ON FILE |
| JOHN R HOBART | ADDRESS ON FILE |
| JOHN R ICE | ADDRESS ON FILE |
| JOHN R JACOBSEN | ADDRESS ON FILE |
| JOHN R KELLER | ADDRESS ON FILE |
| JOHN R KENNARD | ADDRESS ON FILE |
| JOHN R KEXEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN R KIRKLAND | ADDRESS ON FILE |
| JOHN R LINDER | ADDRESS ON FILE |
| JOHN R LITTLE | ADDRESS ON FILE |
| JOHN R LUMPKIN | ADDRESS ON FILE |
| JOHN R LUSK | ADDRESS ON FILE |
| JOHN R MADER | ADDRESS ON FILE |
| JOHN R MANDOLA | ADDRESS ON FILE |
| JOHN R MARTIN | ADDRESS ON FILE |
| JOHN R MASSEY | ADDRESS ON FILE |
| JOHN R MCCART | ADDRESS ON FILE |
| JOHN R MCCLAIN | ADDRESS ON FILE |
| JOHN R MCCONNELL | ADDRESS ON FILE |
| JOHN R MCCORMACK | ADDRESS ON FILE |
| JOHN R MCCRAY | ADDRESS ON FILE |
| JOHN R MCCUTCHEN | ADDRESS ON FILE |
| JOHN R MCNEES JR | ADDRESS ON FILE |
| JOHN R MCPHAIL | ADDRESS ON FILE |
| JOHN R MERIWETHER | ADDRESS ON FILE |
| JOHN R MILLS | ADDRESS ON FILE |
| JOHN R MORAN | ADDRESS ON FILE |
| JOHN R MOSLEY | ADDRESS ON FILE |
| JOHN R MULLINS | ADDRESS ON FILE |
| JOHN R NEAL & ASSOCIATES INC | PO BOX 550127 DALLAS TX 75355-0127 |
| JOHN R NELSON | ADDRESS ON FILE |
| JOHN R NORMAN | ADDRESS ON FILE |
| JOHN R NORRIS | ADDRESS ON FILE |
| JOHN R O'BRIEN | ADDRESS ON FILE |
| JOHN R ONEIL | ADDRESS ON FILE |
| JOHN R PALMER | ADDRESS ON FILE |
| JOHN R PARKER | ADDRESS ON FILE |
| JOHN R PARMELEE | ADDRESS ON FILE |
| JOHN R PENTECOST JR | ADDRESS ON FILE |
| JOHN R PERVORSE | ADDRESS ON FILE |
| JOHN R PRATT | ADDRESS ON FILE |
| JOHN R PRICE | ADDRESS ON FILE |
| JOHN R PUGH | ADDRESS ON FILE |
| JOHN R RAPP | ADDRESS ON FILE |
| JOHN R RAPP | ADDRESS ON FILE |
| JOHN R ROBERTS | ADDRESS ON FILE |
| JOHN R ROBICHAUD | ADDRESS ON FILE |
| JOHN R ROBINSON INC | 38-05 30TH ST LONG ISLAND CITY NY 11101 |
| JOHN R RUX | ADDRESS ON FILE |
| JOHN R SALAZAR | ADDRESS ON FILE |
| JOHN R SARSERO | ADDRESS ON FILE |
| JOHN R SCHMITT JR | ADDRESS ON FILE |
| JOHN R SHORT | ADDRESS ON FILE |
| JOHN R SIGNORELLO | ADDRESS ON FILE |
| JOHN R SIMMONS | ADDRESS ON FILE |
| JOHN R SIMMONS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN R SKELTON | ADDRESS ON FILE |
| JOHN R SMICH | ADDRESS ON FILE |
| JOHN R STEFANDL | ADDRESS ON FILE |
| JOHN R STILES | ADDRESS ON FILE |
| JOHN R STILES | ADDRESS ON FILE |
| JOHN R STORM | ADDRESS ON FILE |
| JOHN R STRAWBRIDGE | ADDRESS ON FILE |
| JOHN R SUMMERLIN | ADDRESS ON FILE |
| JOHN R SUNDAY | ADDRESS ON FILE |
| JOHN R TAYLOR | ADDRESS ON FILE |
| JOHN R THOMAS | ADDRESS ON FILE |
| JOHN R TODD | ADDRESS ON FILE |
| JOHN R TORTORELLO | ADDRESS ON FILE |
| JOHN R TUCKER | ADDRESS ON FILE |
| JOHN R VERMEULEN | ADDRESS ON FILE |
| JOHN R VITTORIOSO | ADDRESS ON FILE |
| JOHN R WALKER | ADDRESS ON FILE |
| JOHN R WALLINGFORD II | ADDRESS ON FILE |
| JOHN R WAPPNER | ADDRESS ON FILE |
| JOHN R WAYLAND | ADDRESS ON FILE |
| JOHN R WILSON | ADDRESS ON FILE |
| JOHN R WOOD | ADDRESS ON FILE |
| JOHN R WOODHOUSE | ADDRESS ON FILE |
| JOHN R ZBOREZNY | ADDRESS ON FILE |
| JOHN R,JR JOHANSSON | ADDRESS ON FILE |
| JOHN R. CAYLOR | ADDRESS ON FILE |
| JOHN R. LEED | ADDRESS ON FILE |
| JOHN R. POWELL | ADDRESS ON FILE |
| JOHN RAGAN | ADDRESS ON FILE |
| JOHN RAINEY | ADDRESS ON FILE |
| JOHN RALSEN | ADDRESS ON FILE |
| JOHN RAMBO | ADDRESS ON FILE |
| JOHN RAMIREZ | ADDRESS ON FILE |
| JOHN RAMONDO | ADDRESS ON FILE |
| JOHN RAMOS | ADDRESS ON FILE |
| JOHN RANDALL PRITCHARD | ADDRESS ON FILE |
| JOHN RANDALL TAYLOR | ADDRESS ON FILE |
| JOHN RANDOLPH CUPP | ADDRESS ON FILE |
| JOHN RANDOLPH CURTIS | ADDRESS ON FILE |
| JOHN RANDY WILLIAMSON | ADDRESS ON FILE |
| JOHN RAPP | ADDRESS ON FILE |
| JOHN RASMUSSEN | ADDRESS ON FILE |
| JOHN RAUSCHER | ADDRESS ON FILE |
| JOHN RAYE LAIRD | ADDRESS ON FILE |
| JOHN RAYMOND DELOERA | ADDRESS ON FILE |
| JOHN RAYMOND HENDERSON | ADDRESS ON FILE |
| JOHN REBELES JR | ADDRESS ON FILE |
| JOHN REDDIC EST | ADDRESS ON FILE |
| JOHN REECE TROUT JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN REEMES JR | ADDRESS ON FILE |
| JOHN REESE ROCHELLE | ADDRESS ON FILE |
| JOHN REGAN | ADDRESS ON FILE |
| JOHN REGAN | ADDRESS ON FILE |
| JOHN REILLY | ADDRESS ON FILE |
| JOHN REISS JR | ADDRESS ON FILE |
| JOHN REYNOLDS | ADDRESS ON FILE |
| JOHN RICHARD KNEMEYER | ADDRESS ON FILE |
| JOHN RICHARD PERTUIT | ADDRESS ON FILE |
| JOHN RICHARD SCRUTON JR | ADDRESS ON FILE |
| JOHN RICHARD WESLING | ADDRESS ON FILE |
| JOHN RICHARDSON | ADDRESS ON FILE |
| JOHN RICK | ADDRESS ON FILE |
| JOHN RICKER | ADDRESS ON FILE |
| JOHN RIGHTMER | ADDRESS ON FILE |
| JOHN RISORTO | ADDRESS ON FILE |
| JOHN RITTER | ADDRESS ON FILE |
| JOHN RIVERS | ADDRESS ON FILE |
| JOHN ROBERT DISHEROON | ADDRESS ON FILE |
| JOHN ROBERT DISHEROON | ADDRESS ON FILE |
| JOHN ROBERT HAYS | ADDRESS ON FILE |
| JOHN ROBERT KOENIG | ADDRESS ON FILE |
| JOHN ROBERT LILES | ADDRESS ON FILE |
| JOHN ROBERT MCDANIEL | ADDRESS ON FILE |
| JOHN ROBERT MCGAHA | ADDRESS ON FILE |
| JOHN ROBERT MILLER | ADDRESS ON FILE |
| JOHN ROBERTS DEMITZ | ADDRESS ON FILE |
| JOHN ROBERTSON | ADDRESS ON FILE |
| JOHN RODEGHIERO | ADDRESS ON FILE |
| JOHN RODERICK | ADDRESS ON FILE |
| JOHN ROGER LOWERY | ADDRESS ON FILE |
| JOHN ROGERS | ADDRESS ON FILE |
| JOHN ROLAND O'GRADY | ADDRESS ON FILE |
| JOHN ROMANO | ADDRESS ON FILE |
| JOHN ROMEO | ADDRESS ON FILE |
| JOHN ROSCOE | ADDRESS ON FILE |
| JOHN ROSS | ADDRESS ON FILE |
| JOHN ROSS | ADDRESS ON FILE |
| JOHN ROSS | ADDRESS ON FILE |
| JOHN ROY R WISE | ADDRESS ON FILE |
| JOHN RUBEN TORRES | ADDRESS ON FILE |
| JOHN RUDOLPH MONEY | ADDRESS ON FILE |
| JOHN RUIE HUNT | ADDRESS ON FILE |
| JOHN RUSAK | ADDRESS ON FILE |
| JOHN RUSSELL WHITE | ADDRESS ON FILE |
| JOHN RUSSELL WHITELEY | ADDRESS ON FILE |
| JOHN S ARANGO | ADDRESS ON FILE |
| JOHN S BALUK | ADDRESS ON FILE |
| JOHN S BEASLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN S BOGBIE | ADDRESS ON FILE |
| JOHN S BUSBY | ADDRESS ON FILE |
| JOHN S CORMIER | ADDRESS ON FILE |
| JOHN S CRAIG | ADDRESS ON FILE |
| JOHN S EVES | ADDRESS ON FILE |
| JOHN S FONTAINE | ADDRESS ON FILE |
| JOHN S GANT | ADDRESS ON FILE |
| JOHN S GOLDSMITH | ADDRESS ON FILE |
| JOHN S GREY | ADDRESS ON FILE |
| JOHN S JANKOWSKI | ADDRESS ON FILE |
| JOHN S KROK | ADDRESS ON FILE |
| JOHN S LEIGH | ADDRESS ON FILE |
| JOHN S LIEN | ADDRESS ON FILE |
| JOHN S LOEFFLER | ADDRESS ON FILE |
| JOHN S MANDES | ADDRESS ON FILE |
| JOHN S MANUEL | ADDRESS ON FILE |
| JOHN S MARTIN | ADDRESS ON FILE |
| JOHN S MAYFIELD | ADDRESS ON FILE |
| JOHN S MCGRAW | ADDRESS ON FILE |
| JOHN S MELTON | ADDRESS ON FILE |
| JOHN S MEUER | ADDRESS ON FILE |
| JOHN S MILLER | ADDRESS ON FILE |
| JOHN S MURPHY | ADDRESS ON FILE |
| JOHN S PALMERI | ADDRESS ON FILE |
| JOHN S PALMERI | ADDRESS ON FILE |
| JOHN S PEARSON | ADDRESS ON FILE |
| JOHN S PECCE | ADDRESS ON FILE |
| JOHN S PFABE | ADDRESS ON FILE |
| JOHN S POLASCIK | ADDRESS ON FILE |
| JOHN S POLCE | ADDRESS ON FILE |
| JOHN S PRINZ | ADDRESS ON FILE |
| JOHN S REINHOLDT | ADDRESS ON FILE |
| JOHN S RHIDENOUR | ADDRESS ON FILE |
| JOHN S ROITZ | ADDRESS ON FILE |
| JOHN S ROSE | ADDRESS ON FILE |
| JOHN S SCHAFFNER JR | ADDRESS ON FILE |
| JOHN S SHANNON JR | ADDRESS ON FILE |
| JOHN S SIMONS | ADDRESS ON FILE |
| JOHN S SISNEROZ | ADDRESS ON FILE |
| JOHN S SOPER | ADDRESS ON FILE |
| JOHN S SOPER | ADDRESS ON FILE |
| JOHN S SPAULDING | ADDRESS ON FILE |
| JOHN S SUTO | ADDRESS ON FILE |
| JOHN S WOODALL | ADDRESS ON FILE |
| JOHN S,JR MYHRE | ADDRESS ON FILE |
| JOHN SALAZAR | ADDRESS ON FILE |
| JOHN SALAZAR | ADDRESS ON FILE |
| JOHN SALIN | ADDRESS ON FILE |
| JOHN SALMANS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN SAMUEL POPWELL | ADDRESS ON FILE |
| JOHN SANDERS | ADDRESS ON FILE |
| JOHN SANTANDREA JR | ADDRESS ON FILE |
| JOHN SCALONE | ADDRESS ON FILE |
| JOHN SCHATZ | ADDRESS ON FILE |
| JOHN SCHNAITHMAN | ADDRESS ON FILE |
| JOHN SCHNIEDERJAN | ADDRESS ON FILE |
| JOHN SCHOLTEN | ADDRESS ON FILE |
| JOHN SCHUCHARDT | ADDRESS ON FILE |
| JOHN SCOTT CHISHOLM | ADDRESS ON FILE |
| JOHN SCOTT CHISHOLM | ADDRESS ON FILE |
| JOHN SCOTT DURHAM | ADDRESS ON FILE |
| JOHN SCOTT HAMBRICK | ADDRESS ON FILE |
| JOHN SCOTT KAHLER | ADDRESS ON FILE |
| JOHN SCOTT SIMS | ADDRESS ON FILE |
| JOHN SCOTT WHITEHOUSE | ADDRESS ON FILE |
| JOHN SCURTO | ADDRESS ON FILE |
| JOHN SEAWRIGHT | ADDRESS ON FILE |
| JOHN SEMKEN | ADDRESS ON FILE |
| JOHN SERBER | ADDRESS ON FILE |
| JOHN SHAD STANFORD | ADDRESS ON FILE |
| JOHN SHAW | ADDRESS ON FILE |
| JOHN SHERWOOD | ADDRESS ON FILE |
| JOHN SHERWOOD | ADDRESS ON FILE |
| JOHN SHOEMAKE | ADDRESS ON FILE |
| JOHN SHORT | ADDRESS ON FILE |
| JOHN SHOWALTER | ADDRESS ON FILE |
| JOHN SIDMAN | ADDRESS ON FILE |
| JOHN SIEBERT | ADDRESS ON FILE |
| JOHN SIMMONS | ADDRESS ON FILE |
| JOHN SINGLETON | ADDRESS ON FILE |
| JOHN SINTEF | ADDRESS ON FILE |
| JOHN SISNEROZ | ADDRESS ON FILE |
| JOHN SLATTERY | ADDRESS ON FILE |
| JOHN SLEDGE | ADDRESS ON FILE |
| JOHN SMITH | ADDRESS ON FILE |
| JOHN SMITH JR | ADDRESS ON FILE |
| JOHN SOBOLEWSKI JR | ADDRESS ON FILE |
| JOHN SOLU | ADDRESS ON FILE |
| JOHN SOPER | ADDRESS ON FILE |
| JOHN SORE INC | 1726 E 172ND ST BRONX NY 10472-2226 |
| JOHN SORE INC | 1726 W 172ND ST BRONX NY 10472-2226 |
| JOHN SORE INC | 328 NEWMAN SPRINGS RD STE 11 RED BANK NJ 07701-5685 |
| JOHN SORE INC | FORMAN, PERRY, WATKINS, KRUTZ & TARDY, LLP 328 NEWMAN SPRINGS ROAD RED BANK NJ 07701 |
| JOHN SOWAGI | ADDRESS ON FILE |
| JOHN SPENCER | ADDRESS ON FILE |
| JOHN SPENCER GILBERT | ADDRESS ON FILE |
| JOHN SPICER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN SRODES | ADDRESS ON FILE |
| JOHN STACHURSKI | ADDRESS ON FILE |
| JOHN STAFFORD JR | ADDRESS ON FILE |
| JOHN STANFORD | ADDRESS ON FILE |
| JOHN STANFORD | ADDRESS ON FILE |
| JOHN STANLEY MOORE | ADDRESS ON FILE |
| JOHN STEFAN | ADDRESS ON FILE |
| JOHN STEPHEN DROZDOWSKI | ADDRESS ON FILE |
| JOHN STEPHEN MOODY | ADDRESS ON FILE |
| JOHN STEPHEN PEARSON | ADDRESS ON FILE |
| JOHN STEPHENS | ADDRESS ON FILE |
| JOHN STEPHENS | ADDRESS ON FILE |
| JOHN STEPIEN | ADDRESS ON FILE |
| JOHN STERLING VAN DAELE | ADDRESS ON FILE |
| JOHN STEVEN NEWSOM SR | ADDRESS ON FILE |
| JOHN STEVEN ROSE | ADDRESS ON FILE |
| JOHN STEVEN THIGPEN | ADDRESS ON FILE |
| JOHN STEVENS | ADDRESS ON FILE |
| JOHN STEWART | ADDRESS ON FILE |
| JOHN STEWART | ADDRESS ON FILE |
| JOHN STEWART | ADDRESS ON FILE |
| JOHN STILES | ADDRESS ON FILE |
| JOHN STINSON | ADDRESS ON FILE |
| JOHN STOICESCU | ADDRESS ON FILE |
| JOHN STOKES | ADDRESS ON FILE |
| JOHN STONE | ADDRESS ON FILE |
| JOHN STONE | ADDRESS ON FILE |
| JOHN STOREY | ADDRESS ON FILE |
| JOHN STUCCHID | ADDRESS ON FILE |
| JOHN STURDEVANT | ADDRESS ON FILE |
| JOHN SUGAMELI | ADDRESS ON FILE |
| JOHN SULLIVAN | ADDRESS ON FILE |
| JOHN SULLIVAN | ADDRESS ON FILE |
| JOHN T AI | ADDRESS ON FILE |
| JOHN T BAXTER | ADDRESS ON FILE |
| JOHN T BLESSING | ADDRESS ON FILE |
| JOHN T BOSMA | ADDRESS ON FILE |
| JOHN T BOUCHER | ADDRESS ON FILE |
| JOHN T BOYD CO. | 600 17TH STREET DOMINION PLAZA SUITE 710S DENVER CO 80202 |
| JOHN T BOYD COMPANY | MINING AND GEOLOGICAL CONSULTANTS 4000 TOWN CENTER BLVD STE 300 CANONSBURG PA 15317 |
| JOHN T CLEVELAND | ADDRESS ON FILE |
| JOHN T COLOMBO | ADDRESS ON FILE |
| JOHN T CORNING | ADDRESS ON FILE |
| JOHN T CRUMLEY | ADDRESS ON FILE |
| JOHN T CULLEN | ADDRESS ON FILE |
| JOHN T CURTIS | ADDRESS ON FILE |
| JOHN T DAGLIS | ADDRESS ON FILE |
| JOHN T DELANEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN T EVANS | ADDRESS ON FILE |
| JOHN T FILSON JR | ADDRESS ON FILE |
| JOHN T FITZPATRICK | ADDRESS ON FILE |
| JOHN T FLADEBO | ADDRESS ON FILE |
| JOHN T FLAHERTY | ADDRESS ON FILE |
| JOHN T GIBLIN | ADDRESS ON FILE |
| JOHN T GILBERT | ADDRESS ON FILE |
| JOHN T GRAY | ADDRESS ON FILE |
| JOHN T GRIFFIN | ADDRESS ON FILE |
| JOHN T GRILLO | ADDRESS ON FILE |
| JOHN T HAZAK | ADDRESS ON FILE |
| JOHN T HENNESSY | ADDRESS ON FILE |
| JOHN T HESTER JR | ADDRESS ON FILE |
| JOHN T HODGES | ADDRESS ON FILE |
| JOHN T HUBER | ADDRESS ON FILE |
| JOHN T HUCHTHAUSEN | ADDRESS ON FILE |
| JOHN T INGRAM | ADDRESS ON FILE |
| JOHN T JENKINS | ADDRESS ON FILE |
| JOHN T KAMINSKI | ADDRESS ON FILE |
| JOHN T KELLY | ADDRESS ON FILE |
| JOHN T KIMBALL | ADDRESS ON FILE |
| JOHN T KULIKOWSKI | ADDRESS ON FILE |
| JOHN T KURDT | ADDRESS ON FILE |
| JOHN T LAUGHLIN | ADDRESS ON FILE |
| JOHN T LEVALLEY | ADDRESS ON FILE |
| JOHN T LIPSCOMB | ADDRESS ON FILE |
| JOHN T LYNCH | ADDRESS ON FILE |
| JOHN T MALLOY | ADDRESS ON FILE |
| JOHN T MARCHIOLO | ADDRESS ON FILE |
| JOHN T MCCORMACK | ADDRESS ON FILE |
| JOHN T MCGUIRE | ADDRESS ON FILE |
| JOHN T MCKINNON | ADDRESS ON FILE |
| JOHN T MELVIN MD | ADDRESS ON FILE |
| JOHN T MIDDLEMAS | ADDRESS ON FILE |
| JOHN T MILLOWAY | ADDRESS ON FILE |
| JOHN T MOORE | ADDRESS ON FILE |
| JOHN T MOYER | ADDRESS ON FILE |
| JOHN T MULVANEY | ADDRESS ON FILE |
| JOHN T PARKER CLAIMS | ADDRESS ON FILE |
| JOHN T PHILBIN | ADDRESS ON FILE |
| JOHN T PIERCY | ADDRESS ON FILE |
| JOHN T PIERCY | ADDRESS ON FILE |
| JOHN T REID | ADDRESS ON FILE |
| JOHN T ROMANUS | ADDRESS ON FILE |
| JOHN T SALKOWSKI | ADDRESS ON FILE |
| JOHN T SCHUBEL | ADDRESS ON FILE |
| JOHN T SKALSKI | ADDRESS ON FILE |
| JOHN T SKELLY | ADDRESS ON FILE |
| JOHN T STEADMAN II | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN T SULLEY | ADDRESS ON FILE |
| JOHN T TACKER | ADDRESS ON FILE |
| JOHN T TOOMATA JR | ADDRESS ON FILE |
| JOHN T TRACY | ADDRESS ON FILE |
| JOHN T VOYLES | ADDRESS ON FILE |
| JOHN T YEARGAN | ADDRESS ON FILE |
| JOHN T. JUDGE | ADDRESS ON FILE |
| JOHN T. ROBERTS & APRIL AGERS | ADDRESS ON FILE |
| JOHN TAIT | ADDRESS ON FILE |
| JOHN TAN | 12221 S KIRKWOOD RD APT 1105 STAFFORD TX 77477 |
| JOHN TANZELLA | ADDRESS ON FILE |
| JOHN TARASUK | ADDRESS ON FILE |
| JOHN TAYLOR | ADDRESS ON FILE |
| JOHN TAYLOR | ADDRESS ON FILE |
| JOHN TAYLOR | ADDRESS ON FILE |
| JOHN TAYLOR | ADDRESS ON FILE |
| JOHN TAYLOR NABOURS | ADDRESS ON FILE |
| JOHN TAYLOR RASMUSSEN | ADDRESS ON FILE |
| JOHN TAYLOR RASMUSSEN II | ADDRESS ON FILE |
| JOHN TEER | ADDRESS ON FILE |
| JOHN TEMPLE | ADDRESS ON FILE |
| JOHN TERRELL MAXWELL | ADDRESS ON FILE |
| JOHN TERRELL MAXWELL | ADDRESS ON FILE |
| JOHN TEUFEL | ADDRESS ON FILE |
| JOHN THEIS | ADDRESS ON FILE |
| JOHN THOMAS BRANTLEY | ADDRESS ON FILE |
| JOHN THOMAS CONLY | ADDRESS ON FILE |
| JOHN THOMAS CUFFE | ADDRESS ON FILE |
| JOHN THOMAS HALVORSON | ADDRESS ON FILE |
| JOHN THOMAS HEINE | ADDRESS ON FILE |
| JOHN THOMAS JOHNSON | ADDRESS ON FILE |
| JOHN THOMAS MCGEE | ADDRESS ON FILE |
| JOHN THOMAS MCGEE | ADDRESS ON FILE |
| JOHN THOMAS MCGEE | ADDRESS ON FILE |
| JOHN THOMAS MILLER | ADDRESS ON FILE |
| JOHN THOMAS TEACHEY | ADDRESS ON FILE |
| JOHN THOMAS YUREK | ADDRESS ON FILE |
| JOHN THOMPSON | ADDRESS ON FILE |
| JOHN THOMPSON | ADDRESS ON FILE |
| JOHN THORNBORROW | ADDRESS ON FILE |
| JOHN THURMOND SPENCER | ADDRESS ON FILE |
| JOHN TIBBITTS | ADDRESS ON FILE |
| JOHN TILTON | ADDRESS ON FILE |
| JOHN TIMMINS | ADDRESS ON FILE |
| JOHN TIMOTHY BARCLAY | ADDRESS ON FILE |
| JOHN TIMOTHY MCCAMERON | ADDRESS ON FILE |
| JOHN TRUMAN BAKER | ADDRESS ON FILE |
| JOHN TSAVALOS | ADDRESS ON FILE |
| JOHN TSU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN TUCKER | ADDRESS ON FILE |
| JOHN TURNER | ADDRESS ON FILE |
| JOHN TURNER | ADDRESS ON FILE |
| JOHN TYHANIC | ADDRESS ON FILE |
| JOHN TYHANIC JR | ADDRESS ON FILE |
| JOHN U PHILLIPS | ADDRESS ON FILE |
| JOHN ULICNE | ADDRESS ON FILE |
| JOHN V BRADY | ADDRESS ON FILE |
| JOHN V CANTWELL | ADDRESS ON FILE |
| JOHN V CARDINALE | ADDRESS ON FILE |
| JOHN V CRONISE | ADDRESS ON FILE |
| JOHN V DUNN | ADDRESS ON FILE |
| JOHN V ELIAKIS | ADDRESS ON FILE |
| JOHN V GADD | ADDRESS ON FILE |
| JOHN V GARCIA | ADDRESS ON FILE |
| JOHN V GENUARD | ADDRESS ON FILE |
| JOHN V GRECO | ADDRESS ON FILE |
| JOHN V HOGAN | ADDRESS ON FILE |
| JOHN V LEEMBRUGGEN | ADDRESS ON FILE |
| JOHN V LYNCH | ADDRESS ON FILE |
| JOHN V MARANO | ADDRESS ON FILE |
| JOHN V MARLATT | ADDRESS ON FILE |
| JOHN V PANTELIDES | ADDRESS ON FILE |
| JOHN V PRIBYL | ADDRESS ON FILE |
| JOHN V PUCKETT | ADDRESS ON FILE |
| JOHN V REGAN | ADDRESS ON FILE |
| JOHN V VOIT | ADDRESS ON FILE |
| JOHN VAN KUBENA | ADDRESS ON FILE |
| JOHN VEIKOS | ADDRESS ON FILE |
| JOHN VERNON ISAAC | ADDRESS ON FILE |
| JOHN VERRENGIA AND FLORENCE VERRENGIA | ADDRESS ON FILE |
| JOHN VICTOR OSBORNE | ADDRESS ON FILE |
| JOHN VINCENT DEPTULA | ADDRESS ON FILE |
| JOHN VOYLES | ADDRESS ON FILE |
| JOHN W ALEXANDER | ADDRESS ON FILE |
| JOHN W ALEXANDER AND | ADDRESS ON FILE |
| JOHN W ALLEN | ADDRESS ON FILE |
| JOHN W ANDERSON | ADDRESS ON FILE |
| JOHN W ANDREWS | ADDRESS ON FILE |
| JOHN W ANNAS | ADDRESS ON FILE |
| JOHN W AUDAS | ADDRESS ON FILE |
| JOHN W AUDAS | ADDRESS ON FILE |
| JOHN W B CURTIS JR | ADDRESS ON FILE |
| JOHN W BARNETTE | ADDRESS ON FILE |
| JOHN W BAUGH | ADDRESS ON FILE |
| JOHN W BECK | ADDRESS ON FILE |
| JOHN W BECK | ADDRESS ON FILE |
| JOHN W BOOTH | ADDRESS ON FILE |
| JOHN W BOOTH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN W BOOTH | ADDRESS ON FILE |
| JOHN W BREED | ADDRESS ON FILE |
| JOHN W BREWER | ADDRESS ON FILE |
| JOHN W BRITT | ADDRESS ON FILE |
| JOHN W BROWN | ADDRESS ON FILE |
| JOHN W BURK | ADDRESS ON FILE |
| JOHN W BUTTERS | ADDRESS ON FILE |
| JOHN W CACCIAPUOTI | ADDRESS ON FILE |
| JOHN W CHILDERS | ADDRESS ON FILE |
| JOHN W CLARKE | ADDRESS ON FILE |
| JOHN W COFER | ADDRESS ON FILE |
| JOHN W COLVIN | ADDRESS ON FILE |
| JOHN W COOLEY | ADDRESS ON FILE |
| JOHN W COOPER | ADDRESS ON FILE |
| JOHN W COVINGTON | ADDRESS ON FILE |
| JOHN W COX | ADDRESS ON FILE |
| JOHN W DEEGAN | ADDRESS ON FILE |
| JOHN W DOUGHERTY | ADDRESS ON FILE |
| JOHN W EGELKROUT | ADDRESS ON FILE |
| JOHN W ERICSON | ADDRESS ON FILE |
| JOHN W EVANS | ADDRESS ON FILE |
| JOHN W EYLES | ADDRESS ON FILE |
| JOHN W FOGARTY | ADDRESS ON FILE |
| JOHN W FORRESTER | ADDRESS ON FILE |
| JOHN W FREEMAN | ADDRESS ON FILE |
| JOHN W GENTRY | ADDRESS ON FILE |
| JOHN W GOSDIN | ADDRESS ON FILE |
| JOHN W GREEN | ADDRESS ON FILE |
| JOHN W GREENWOOD | ADDRESS ON FILE |
| JOHN W GRODEN | ADDRESS ON FILE |
| JOHN W HAGENS | ADDRESS ON FILE |
| JOHN W HALE | ADDRESS ON FILE |
| JOHN W HAMMACHER | ADDRESS ON FILE |
| JOHN W HARDY | ADDRESS ON FILE |
| JOHN W HASSETT JR | ADDRESS ON FILE |
| JOHN W HATHAWAY | ADDRESS ON FILE |
| JOHN W HENDERSON | ADDRESS ON FILE |
| JOHN W JENKS | ADDRESS ON FILE |
| JOHN W JEWELL | ADDRESS ON FILE |
| JOHN W JONES | ADDRESS ON FILE |
| JOHN W KAMPA | ADDRESS ON FILE |
| JOHN W KEHOE | ADDRESS ON FILE |
| JOHN W KELLER | ADDRESS ON FILE |
| JOHN W KELLY SR | ADDRESS ON FILE |
| JOHN W KIRSH | ADDRESS ON FILE |
| JOHN W KNIGHT | ADDRESS ON FILE |
| JOHN W KNOBEL | ADDRESS ON FILE |
| JOHN W KOPNICK | ADDRESS ON FILE |
| JOHN W KUHLMANN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN W KUSKOVICH | ADDRESS ON FILE |
| JOHN W LAMBETH | ADDRESS ON FILE |
| JOHN W LANSING | ADDRESS ON FILE |
| JOHN W LAWRENCE | ADDRESS ON FILE |
| JOHN W LEASK | ADDRESS ON FILE |
| JOHN W MADDOCK | ADDRESS ON FILE |
| JOHN W MARGOLA | ADDRESS ON FILE |
| JOHN W MATTERN | ADDRESS ON FILE |
| JOHN W MCCLANCY | ADDRESS ON FILE |
| JOHN W MCDONOUGH | ADDRESS ON FILE |
| JOHN W MCKIRCH | ADDRESS ON FILE |
| JOHN W MCMINN | ADDRESS ON FILE |
| JOHN W MCNARY | ADDRESS ON FILE |
| JOHN W MEYER | ADDRESS ON FILE |
| JOHN W MORRISON | ADDRESS ON FILE |
| JOHN W MYERS JR | ADDRESS ON FILE |
| JOHN W NEMESH | ADDRESS ON FILE |
| JOHN W NICOL | ADDRESS ON FILE |
| JOHN W ODONNELL | ADDRESS ON FILE |
| JOHN W PAETZ JR | ADDRESS ON FILE |
| JOHN W PALCHEFSKY | ADDRESS ON FILE |
| JOHN W PANCO | ADDRESS ON FILE |
| JOHN W PHALEN | ADDRESS ON FILE |
| JOHN W POOLE | ADDRESS ON FILE |
| JOHN W PORCELLI | ADDRESS ON FILE |
| JOHN W POST | ADDRESS ON FILE |
| JOHN W POSTON SR PHD | ADDRESS ON FILE |
| JOHN W PRATT | ADDRESS ON FILE |
| JOHN W PRIOR | ADDRESS ON FILE |
| JOHN W PRITCHETT | ADDRESS ON FILE |
| JOHN W RAAB | ADDRESS ON FILE |
| JOHN W RANGES | ADDRESS ON FILE |
| JOHN W RATHKE | ADDRESS ON FILE |
| JOHN W SALE | ADDRESS ON FILE |
| JOHN W SEAVER | ADDRESS ON FILE |
| JOHN W SEAWRIGHT | ADDRESS ON FILE |
| JOHN W SELF | ADDRESS ON FILE |
| JOHN W SINENO | ADDRESS ON FILE |
| JOHN W SLACK | ADDRESS ON FILE |
| JOHN W SMIEDALA | ADDRESS ON FILE |
| JOHN W SPENCER | ADDRESS ON FILE |
| JOHN W STEEN | ADDRESS ON FILE |
| JOHN W STRATON | ADDRESS ON FILE |
| JOHN W STRATON | ADDRESS ON FILE |
| JOHN W THEIS | ADDRESS ON FILE |
| JOHN W TIGHE | ADDRESS ON FILE |
| JOHN W WAGES | ADDRESS ON FILE |
| JOHN W WALLACE & CO | ADOLPH G. ZELLER 175 FIFTH AVE NEW YORK NY 10010 |
| JOHN W WALLACE & CO | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| JOHN W WALTERS | ADDRESS ON FILE |
| JOHN W WALTZ | ADDRESS ON FILE |
| JOHN W WARD | ADDRESS ON FILE |
| JOHN W WARREN | ADDRESS ON FILE |
| JOHN W WILSON | ADDRESS ON FILE |
| JOHN W WOODRUFF | ADDRESS ON FILE |
| JOHN W ZOULEK | ADDRESS ON FILE |
| JOHN W. HINDMAN AND VIRGINIA M HINDMAN | ADDRESS ON FILE |
| JOHN W. HINDMAN AND VIRGINIA M. STRENGER | ADDRESS ON FILE |
| JOHN W. JASPER | ADDRESS ON FILE |
| JOHN W. WALLACE & CO. | 80 BROAD STREET, 23 FLOOR NEW YORK NY 10004 |
| JOHN W. WALLACE & CO. | MCGIVNEY AND KLUGER, P.C. 80 BROAD STREET, 23 FLOOR NEW YORK NY 10004 |
| JOHN WALDON | ADDRESS ON FILE |
| JOHN WALKER | ADDRESS ON FILE |
| JOHN WALKER | ADDRESS ON FILE |
| JOHN WALLACE ALLEN | ADDRESS ON FILE |
| JOHN WALLAK | ADDRESS ON FILE |
| JOHN WALLMAN | ADDRESS ON FILE |
| JOHN WALTERS | ADDRESS ON FILE |
| JOHN WARE POSTON | ADDRESS ON FILE |
| JOHN WARREN | ADDRESS ON FILE |
| JOHN WATT | ADDRESS ON FILE |
| JOHN WATTS | ADDRESS ON FILE |
| JOHN WAYE FAVORS | ADDRESS ON FILE |
| JOHN WAYNE COCHRAN | ADDRESS ON FILE |
| JOHN WAYNE RUSH | ADDRESS ON FILE |
| JOHN WAYNE WILSON | ADDRESS ON FILE |
| JOHN WEISS | ADDRESS ON FILE |
| JOHN WELLNITZ | ADDRESS ON FILE |
| JOHN WESLEY BURTON | ADDRESS ON FILE |
| JOHN WESLEY CAUSEY | ADDRESS ON FILE |
| JOHN WESLEY GALYON | ADDRESS ON FILE |
| JOHN WESLEY GALYON | ADDRESS ON FILE |
| JOHN WESLEY GASAWAY | ADDRESS ON FILE |
| JOHN WESLEY HILL | ADDRESS ON FILE |
| JOHN WESLEY KELLEY | ADDRESS ON FILE |
| JOHN WESLEY MILAM | ADDRESS ON FILE |
| JOHN WEST | ADDRESS ON FILE |
| JOHN WEST ELSBERRY | ADDRESS ON FILE |
| JOHN WHEAT | ADDRESS ON FILE |
| JOHN WHIPPLE | ADDRESS ON FILE |
| JOHN WHIT HARGETT | ADDRESS ON FILE |
| JOHN WHITE | ADDRESS ON FILE |
| JOHN WHOBREY | ADDRESS ON FILE |
| JOHN WILEY | ADDRESS ON FILE |
| JOHN WILEY & SONS INC | PO BOX 416502 BOSTON MA 02241-6502 |
| JOHN WILKERSON | ADDRESS ON FILE |
| JOHN WILLENBORG | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| JOHN WILLIAM BELL | ADDRESS ON FILE |
| JOHN WILLIAM BENNETT JR | ADDRESS ON FILE |
| JOHN WILLIAM BOONE | ADDRESS ON FILE |
| JOHN WILLIAM FORT JR | ADDRESS ON FILE |
| JOHN WILLIAM KILLGO | ADDRESS ON FILE |
| JOHN WILLIAM WEBSTER | ADDRESS ON FILE |
| JOHN WILLIAMS | ADDRESS ON FILE |
| JOHN WILLIAMS | ADDRESS ON FILE |
| JOHN WILLIAMS | 314 E 7TH ST MOUNT CARNEL PA 17851 |
| JOHN WILLIAMS | ADDRESS ON FILE |
| JOHN WILLIAMS | ADDRESS ON FILE |
| JOHN WILLIAMS | ADDRESS ON FILE |
| JOHN WILLIAMSON | ADDRESS ON FILE |
| JOHN WILLIS | ADDRESS ON FILE |
| JOHN WILLMAN JR | ADDRESS ON FILE |
| JOHN WILMSHURST | ADDRESS ON FILE |
| JOHN WILMSHURST | ADDRESS ON FILE |
| JOHN WILSON | ADDRESS ON FILE |
| JOHN WILSON | ADDRESS ON FILE |
| JOHN WILSON | ADDRESS ON FILE |
| JOHN WINCKEL | ADDRESS ON FILE |
| JOHN WOOD | ADDRESS ON FILE |
| JOHN WOOD | ADDRESS ON FILE |
| JOHN WOOD SMITH | ADDRESS ON FILE |
| JOHN WRIGHT | ADDRESS ON FILE |
| JOHN WYCHE | ADDRESS ON FILE |
| JOHN WYLIE | ADDRESS ON FILE |
| JOHN Y BONNER | ADDRESS ON FILE |
| JOHN Y BONNER JR | ADDRESS ON FILE |
| JOHN Y SAMUEL | ADDRESS ON FILE |
| JOHN YAKESCH | ADDRESS ON FILE |
| JOHN YANCY | ADDRESS ON FILE |
| JOHN YARBROUGH | ADDRESS ON FILE |
| JOHN YORK | ADDRESS ON FILE |
| JOHN ZIMMERS | ADDRESS ON FILE |
| JOHN ZINK CO LLC | 11920 E APACHE ST TULSA OK 74116 |
| JOHN ZINK COMPANY LLC | PO BOX 915001 DALLAS TX 75391-5001 |
| JOHN,JR STUCCHIO | ADDRESS ON FILE |
| JOHNATHAN B SUBLET | ADDRESS ON FILE |
| JOHNATHAN BIBLE | ADDRESS ON FILE |
| JOHNATHAN DALE HIGGINS | ADDRESS ON FILE |
| JOHNATHAN HILL | ADDRESS ON FILE |
| JOHNATHAN LEE GOMEZ | ADDRESS ON FILE |
| JOHNATHAN MICHAEL SEMANCO | ADDRESS ON FILE |
| JOHNATHAN MONGE | ADDRESS ON FILE |
| JOHNATHAN N SNELL | ADDRESS ON FILE |
| JOHNATHAN SCHAKEL | ADDRESS ON FILE |
| JOHNATHAN W WASHINGTON | ADDRESS ON FILE |
| JOHNATHAN WASHINGTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHNATHON BURSTEIN | ADDRESS ON FILE |
| JOHNATHON L REYNOLDS | ADDRESS ON FILE |
| JOHNELDA SHAFER | ADDRESS ON FILE |
| JOHNETTA ELLIS | ADDRESS ON FILE |
| JOHNIE BATES AND DORIS BATES | ADDRESS ON FILE |
| JOHNIE DWAYNE OZYMY | ADDRESS ON FILE |
| JOHNIE H DUNLAP | ADDRESS ON FILE |
| JOHNIE M HARVEY | ADDRESS ON FILE |
| JOHNIE W SCHIEMER | ADDRESS ON FILE |
| JOHNNA LACY | ADDRESS ON FILE |
| JOHNNA SCRABIS | ADDRESS ON FILE |
| JOHNNIE AULT | ADDRESS ON FILE |
| JOHNNIE AUSTIN | ADDRESS ON FILE |
| JOHNNIE B NASKRENT | ADDRESS ON FILE |
| JOHNNIE BIVINS | ADDRESS ON FILE |
| JOHNNIE BRAMLEY | ADDRESS ON FILE |
| JOHNNIE C RODRIGUEZ | ADDRESS ON FILE |
| JOHNNIE CARRIGAN | ADDRESS ON FILE |
| JOHNNIE CHISHOLM | ADDRESS ON FILE |
| JOHNNIE COFFEE | ADDRESS ON FILE |
| JOHNNIE D GOODGAME | ADDRESS ON FILE |
| JOHNNIE D TRIBBLE | ADDRESS ON FILE |
| JOHNNIE DENISON | ADDRESS ON FILE |
| JOHNNIE E BRUNETTE & LORETTA S | ADDRESS ON FILE |
| JOHNNIE EGBERT BUSSEY | ADDRESS ON FILE |
| JOHNNIE ERNEST VERRICCHIE | ADDRESS ON FILE |
| JOHNNIE F GARRETT | ADDRESS ON FILE |
| JOHNNIE FANDERS | ADDRESS ON FILE |
| JOHNNIE GOFF | ADDRESS ON FILE |
| JOHNNIE GRACIA | ADDRESS ON FILE |
| JOHNNIE GREEN | ADDRESS ON FILE |
| JOHNNIE GREEN | ADDRESS ON FILE |
| JOHNNIE GREEN | ADDRESS ON FILE |
| JOHNNIE H MANSEL | ADDRESS ON FILE |
| JOHNNIE HAMRIC | ADDRESS ON FILE |
| JOHNNIE HONEA | ADDRESS ON FILE |
| JOHNNIE HUGH CARRIGAN | ADDRESS ON FILE |
| JOHNNIE HUGH CARRIGAN | ADDRESS ON FILE |
| JOHNNIE HUGHES | ADDRESS ON FILE |
| JOHNNIE J MOHAMED | ADDRESS ON FILE |
| JOHNNIE J ZARBO | ADDRESS ON FILE |
| JOHNNIE JOHNSON | ADDRESS ON FILE |
| JOHNNIE JONES | ADDRESS ON FILE |
| JOHNNIE L CAMPBELL | ADDRESS ON FILE |
| JOHNNIE L JAMES | ADDRESS ON FILE |
| JOHNNIE LACY | ADDRESS ON FILE |
| JOHNNIE LANGFORD | ADDRESS ON FILE |
| JOHNNIE LOPEZ | ADDRESS ON FILE |
| JOHNNIE M JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHNNIE MAE CATO | ADDRESS ON FILE |
| JOHNNIE MARIE PREGEANT | ADDRESS ON FILE |
| JOHNNIE MARTIN | ADDRESS ON FILE |
| JOHNNIE MELVIN GARY JR | ADDRESS ON FILE |
| JOHNNIE NIEMANN | ADDRESS ON FILE |
| JOHNNIE PRITCHARD | ADDRESS ON FILE |
| JOHNNIE R LACY | ADDRESS ON FILE |
| JOHNNIE RAY HUTCHINSON | ADDRESS ON FILE |
| JOHNNIE SAPP | ADDRESS ON FILE |
| JOHNNIE T HUDDLESTON | ADDRESS ON FILE |
| JOHNNIE TAYLOR | ADDRESS ON FILE |
| JOHNNIE TROSETH | ADDRESS ON FILE |
| JOHNNIE TURNER | ADDRESS ON FILE |
| JOHNNIE W GRAVES | ADDRESS ON FILE |
| JOHNNIE WEBB | ADDRESS ON FILE |
| JOHNNIE WHITE | ADDRESS ON FILE |
| JOHNNIE Y COFFEE | ADDRESS ON FILE |
| JOHNNY & SUSAN CRAIG | ADDRESS ON FILE |
| JOHNNY A BURTON | ADDRESS ON FILE |
| JOHNNY A CORTEZ | ADDRESS ON FILE |
| JOHNNY A WILLIAMS JR | ADDRESS ON FILE |
| JOHNNY ALEXANDER | ADDRESS ON FILE |
| JOHNNY ALLEN TURNER | ADDRESS ON FILE |
| JOHNNY ALLEN TURNER | ADDRESS ON FILE |
| JOHNNY ANDERSON | ADDRESS ON FILE |
| JOHNNY APPLEWHITE | ADDRESS ON FILE |
| JOHNNY ATWOOD | ADDRESS ON FILE |
| JOHNNY B WOODSON | ADDRESS ON FILE |
| JOHNNY BENNY | ADDRESS ON FILE |
| JOHNNY BERANL | ADDRESS ON FILE |
| JOHNNY BINGHAM | ADDRESS ON FILE |
| JOHNNY BROWN | ADDRESS ON FILE |
| JOHNNY BRYANT | ADDRESS ON FILE |
| JOHNNY BURKS | ADDRESS ON FILE |
| JOHNNY BYRDSONG | ADDRESS ON FILE |
| JOHNNY C APPLEWHITE | ADDRESS ON FILE |
| JOHNNY CALHOUN | ADDRESS ON FILE |
| JOHNNY CERNOSEK | ADDRESS ON FILE |
| JOHNNY CLARK | ADDRESS ON FILE |
| JOHNNY COOPER | ADDRESS ON FILE |
| JOHNNY CRAYTON | ADDRESS ON FILE |
| JOHNNY CRUIT | ADDRESS ON FILE |
| JOHNNY D ARMSTRONG | ADDRESS ON FILE |
| JOHNNY D MARTINEZ | ADDRESS ON FILE |
| JOHNNY E GROUNDS | ADDRESS ON FILE |
| JOHNNY E SMITH | ADDRESS ON FILE |
| JOHNNY E WHITE | ADDRESS ON FILE |
| JOHNNY EARL BROOKS | ADDRESS ON FILE |
| JOHNNY EDWARD SIDES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHNNY ERVIN | ADDRESS ON FILE |
| JOHNNY F MILLER | ADDRESS ON FILE |
| JOHNNY FRAUSTO | ADDRESS ON FILE |
| JOHNNY FRAZIER | ADDRESS ON FILE |
| JOHNNY G CHAN | ADDRESS ON FILE |
| JOHNNY G HAWKINS | ADDRESS ON FILE |
| JOHNNY G JOBE | ADDRESS ON FILE |
| JOHNNY G MCCRACKEN | ADDRESS ON FILE |
| JOHNNY G RALSTON | ADDRESS ON FILE |
| JOHNNY GLASSCOCK | ADDRESS ON FILE |
| JOHNNY GRAHAM | ADDRESS ON FILE |
| JOHNNY GREEN | ADDRESS ON FILE |
| JOHNNY GRIFFITH | ADDRESS ON FILE |
| JOHNNY GROUNDS | ADDRESS ON FILE |
| JOHNNY H BOYLES JR | ADDRESS ON FILE |
| JOHNNY H DORSEY | ADDRESS ON FILE |
| JOHNNY HARGROVE | ADDRESS ON FILE |
| JOHNNY HARLOW | ADDRESS ON FILE |
| JOHNNY HAWKINS | ADDRESS ON FILE |
| JOHNNY HENNINGTON | ADDRESS ON FILE |
| JOHNNY HILL | ADDRESS ON FILE |
| JOHNNY HOOD | ADDRESS ON FILE |
| JOHNNY HUDSON | ADDRESS ON FILE |
| JOHNNY J DUBIEL | ADDRESS ON FILE |
| JOHNNY J PRIHODA | ADDRESS ON FILE |
| JOHNNY J RECTOR | ADDRESS ON FILE |
| JOHNNY J SVOBODA | ADDRESS ON FILE |
| JOHNNY J TROGDON | ADDRESS ON FILE |
| JOHNNY J WIX | 320 PR 4139 HARLETON TX 75657 |
| JOHNNY J WIX | ADDRESS ON FILE |
| JOHNNY JENKINS | ADDRESS ON FILE |
| JOHNNY JOHNSON | ADDRESS ON FILE |
| JOHNNY JOHNSON | ADDRESS ON FILE |
| JOHNNY JONES | ADDRESS ON FILE |
| JOHNNY JOYNER | ADDRESS ON FILE |
| JOHNNY L GRAHAM | ADDRESS ON FILE |
| JOHNNY L JOHNSON | ADDRESS ON FILE |
| JOHNNY L LEDLOW | ADDRESS ON FILE |
| JOHNNY L MCCLAIN | ADDRESS ON FILE |
| JOHNNY L PORTER | ADDRESS ON FILE |
| JOHNNY L WALLIS | ADDRESS ON FILE |
| JOHNNY L WILSON | ADDRESS ON FILE |
| JOHNNY L WINDHAM | ADDRESS ON FILE |
| JOHNNY LEE COKER | ADDRESS ON FILE |
| JOHNNY LEE GOODSON SR | ADDRESS ON FILE |
| JOHNNY LEE JOYNER | ADDRESS ON FILE |
| JOHNNY LEE JOYNER | ADDRESS ON FILE |
| JOHNNY LEE STEWART | ADDRESS ON FILE |
| JOHNNY LEE STEWART | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHNNY LEVERAL WARD | ADDRESS ON FILE |
| JOHNNY LEVERAL WARD | ADDRESS ON FILE |
| JOHNNY LILLEY | ADDRESS ON FILE |
| JOHNNY LOWELL HARLOW | ADDRESS ON FILE |
| JOHNNY LOWELL HARLOW | ADDRESS ON FILE |
| JOHNNY LYNN ALLRED | ADDRESS ON FILE |
| JOHNNY LYNN BINGHAM | ADDRESS ON FILE |
| JOHNNY LYNN BINGHAM | ADDRESS ON FILE |
| JOHNNY M MCCONNELL | ADDRESS ON FILE |
| JOHNNY M POOLE | ADDRESS ON FILE |
| JOHNNY M SMITH | ADDRESS ON FILE |
| JOHNNY M VAUGHN | ADDRESS ON FILE |
| JOHNNY M WHITTINGTON | ADDRESS ON FILE |
| JOHNNY M WYATT | ADDRESS ON FILE |
| JOHNNY MACK ERVIN | ADDRESS ON FILE |
| JOHNNY MACK ERVIN | ADDRESS ON FILE |
| JOHNNY MADRID | ADDRESS ON FILE |
| JOHNNY MARION DODDS | ADDRESS ON FILE |
| JOHNNY MCAFEE | ADDRESS ON FILE |
| JOHNNY MCCONNELL | ADDRESS ON FILE |
| JOHNNY MOORE WELDING | PO BOX 1267 FAIRFIELD TX 75840-0024 |
| JOHNNY NAILOR JR | ADDRESS ON FILE |
| JOHNNY NEAL PIERCE | ADDRESS ON FILE |
| JOHNNY NORDIN | ADDRESS ON FILE |
| JOHNNY O DAVIDSON | ADDRESS ON FILE |
| JOHNNY OBREGON | ADDRESS ON FILE |
| JOHNNY OTHAL AUSTIN | ADDRESS ON FILE |
| JOHNNY OWENS | ADDRESS ON FILE |
| JOHNNY P. EARLS | ADDRESS ON FILE |
| JOHNNY PADGETT | ADDRESS ON FILE |
| JOHNNY PADGETT | ADDRESS ON FILE |
| JOHNNY PARKS | ADDRESS ON FILE |
| JOHNNY PAUL VICARS | ADDRESS ON FILE |
| JOHNNY PENNEY | ADDRESS ON FILE |
| JOHNNY PIERCE | ADDRESS ON FILE |
| JOHNNY POOLE | ADDRESS ON FILE |
| JOHNNY POOLE | ADDRESS ON FILE |
| JOHNNY PRIHODA | ADDRESS ON FILE |
| JOHNNY R GREENE | ADDRESS ON FILE |
| JOHNNY R SAMONS | ADDRESS ON FILE |
| JOHNNY R STONE | ADDRESS ON FILE |
| JOHNNY R TURVIN | ADDRESS ON FILE |
| JOHNNY R,JR RILEY | ADDRESS ON FILE |
| JOHNNY RALSTON | ADDRESS ON FILE |
| JOHNNY RAY CRUIT | ADDRESS ON FILE |
| JOHNNY RAY CRUIT | ADDRESS ON FILE |
| JOHNNY RAY INGRAM | ADDRESS ON FILE |
| JOHNNY RAY MAXWELL | ADDRESS ON FILE |
| JOHNNY RAY SAMMONS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHNNY RENTERIA | ADDRESS ON FILE |
| JOHNNY RIVES | ADDRESS ON FILE |
| JOHNNY ROBERT SMITH | ADDRESS ON FILE |
| JOHNNY ROBERTSON | ADDRESS ON FILE |
| JOHNNY ROBERTSON | ADDRESS ON FILE |
| JOHNNY RODGERS | ADDRESS ON FILE |
| JOHNNY S TOMLINSON | ADDRESS ON FILE |
| JOHNNY SANCHEZ | ADDRESS ON FILE |
| JOHNNY SERVIN | ADDRESS ON FILE |
| JOHNNY STEWART | ADDRESS ON FILE |
| JOHNNY SVOBODA | ADDRESS ON FILE |
| JOHNNY T PIGFORD | ADDRESS ON FILE |
| JOHNNY TAYLOR | ADDRESS ON FILE |
| JOHNNY THOMAS GREEN JR | ADDRESS ON FILE |
| JOHNNY TOWNSON | ADDRESS ON FILE |
| JOHNNY TURNER | ADDRESS ON FILE |
| JOHNNY V LUNA | ADDRESS ON FILE |
| JOHNNY V PRIHODA JR | ADDRESS ON FILE |
| JOHNNY V WILSON | ADDRESS ON FILE |
| JOHNNY V WILSON | ADDRESS ON FILE |
| JOHNNY W POWELL | ADDRESS ON FILE |
| JOHNNY W RHEA | ADDRESS ON FILE |
| JOHNNY W RIGBY | ADDRESS ON FILE |
| JOHNNY W ROBERTS | ADDRESS ON FILE |
| JOHNNY W ROBERTSON | ADDRESS ON FILE |
| JOHNNY WALDING | ADDRESS ON FILE |
| JOHNNY WALLACE | ADDRESS ON FILE |
| JOHNNY WARD | ADDRESS ON FILE |
| JOHNNY WAYNE WALDING | ADDRESS ON FILE |
| JOHNNY WAYNE WALDING | ADDRESS ON FILE |
| JOHNNY WEAVER | ADDRESS ON FILE |
| JOHNNY WEBSTER BYRDSONG | ADDRESS ON FILE |
| JOHNNY WILLIAM LUNSFORD JR | ADDRESS ON FILE |
| JOHNNY WILLIAMS | ADDRESS ON FILE |
| JOHNNY WILLIAMS | ADDRESS ON FILE |
| JOHNNY WILLIAMS | ADDRESS ON FILE |
| JOHNNY WILSON | ADDRESS ON FILE |
| JOHNNY WINDHAM | ADDRESS ON FILE |
| JOHNNY YATES JR | ADDRESS ON FILE |
| JOHNNY YOUNGBLOOD | ADDRESS ON FILE |
| JOHNS-MANVILLE SALES CORPORATION | PO BOX 5108 DENVER CO 80217-5108 |
| JOHNSON & JOHNSON | 1 JOHNSON AND JOHNSON PLAZA NEW BRUNSWICK NJ 08933 |
| JOHNSON & JOHNSON A/P | ETHICON INC PO BOX 16505 NEW BRUNSWICK NJ 08906 |
| JOHNSON & PACE INCORPORATED | 1201 NW LOOPS 281 LB1 LONGVIEW TX 75604 |
| JOHNSON & TRENT | ADDRESS ON FILE |
| JOHNSON BOILER | ADDRESS ON FILE |
| JOHNSON CO ESD #1 | SERVICE DRIVE CLEBURNE TX 76033 |
| JOHNSON CONTROLS | WACO SERVICE BRANCH 269 18 S MAIN STREET SUITE 902 TEMPLE TX 75601 |
| JOHNSON CONTROLS INC | 3021 WEST BEND DR IRVING TX 75063 |

| Claim Name | Address Information |
|---|---|
| JOHNSON CONTROLS INC | 350 5TH AVENUE NEW YORK NY 10118 |
| JOHNSON CONTROLS INC | PARTS DIV 507 E MICHIGAN ST A-97 MILWAUKEE WI 53201 |
| JOHNSON CONTROLS/YORK | 707 NORTH FREEWAY I-35 WEST SUITE 111 FORT WORTH TX 76102 |
| JOHNSON CONTROLS/YORK | 7461 AIRPORT FWY RICHLAND HILLS TX 76118 |
| JOHNSON COUNTY | PO BOX 75 CLEBURNE TX 76033-0075 |
| JOHNSON COUNTY CLERK | RECORDING SECTION PO BOX 1056 CLEBURNE TX 76033 |
| JOHNSON ENTERPRISES LTD | PO BOX 1446 ANGLETON TX 77515 |
| JOHNSON ENTERPRISES MGMT CO INC | DBA DEVINE MANOR PO BOX 1446 ANGLETON TX 77516 |
| JOHNSON ENTERPRISES MGMT CO INC | DBA NORTHSIDE PLAZA PO BOX 1446 ANGLETON TX 77516 |
| JOHNSON ENTERPRISES MGMT CO INC | DBA NORTHSIDE SENIOR CITIZEN PO BOX 1446 ANGLETON TX 77516 |
| JOHNSON EQUIPMENT COMPANY | PO BOX 802009 DALLAS TX 75380-2009 |
| JOHNSON GEORGIANA | ADDRESS ON FILE |
| JOHNSON INDUSTRIES LTD | 6500 DENNETT PLACE DELTA BC V4G 1N4 CANADA |
| JOHNSON KIAI | ADDRESS ON FILE |
| JOHNSON L FORBIS | ADDRESS ON FILE |
| JOHNSON MARCH SYSTEMS INC | 220 RAILROAD DRIVE IVYLAND PA 18974 |
| JOHNSON MATTHEY CATALYSTS LLC | 1121 ALDERMAN DRIVES SUITE 204 ALPHARETTA GA 30005 |
| JOHNSON MATTHEY CATALYSTS LLC | PO BOX 35547 NEWARK NJ 07193-5547 |
| JOHNSON MATTHEY INC | PO BOX 88865 DEPT 210 CHICAGO IL 60695-1865 |
| JOHNSON MATTHEY STATIONARY | EMISSIONS CONTROL LLC 1121 ALDERMAN DR STE 204 ALPHARETTA GA 30005 |
| JOHNSON OIL COMPANY | 4440 NORTH CLAK ABILENE TX 79706 |
| JOHNSON OIL COMPANY | PO BOX 3016 CORSICANA TX 75151-3016 |
| JOHNSON OIL COMPANY | PO DRAWER 1959 GONZALES TX 78629 |
| JOHNSON PLASTICS | DIV OF SIGNCASTER CORP 9240 GRAND AVE SO MINNEAPOLIS MN 55420 |
| JOHNSON SEXIUS | ADDRESS ON FILE |
| JOHNSON SUPPLY | 10151 STELLA LINK HOUSTON TX 77025 |
| JOHNSON SUPPLY | PO BOX 4481 MSC#500 HOUSTON TX 77210 |
| JOHNSON WATLEY | ADDRESS ON FILE |
| JOHNSON, BURRELL, JR | 2615 FERNWOOD AVENUE DALLAS TX 75216 |
| JOHNSON, CURTIS | 4713 SAMUELL BLVD APT 103 MESQUITE TX 75149-1063 |
| JOHNSON, DEBRIE | 400 E WINTERGREEN RD APT 333 DESOTO TX 75115-8408 |
| JOHNSON, DONALD | 3018 RABBIT BRUSH LN MANVEL TX 77578-3498 |
| JOHNSON, DREW | 3203 KINGFISHER DR HUMBLE TX 77396 |
| JOHNSON, DREW HELEN DANBRIDGE | 558 CASEYVILLE RD COLLINSVILLE IL 62234 |
| JOHNSON, ELOISE S | 3005 E 14TH, AUSTIN, TX 78702 |
| JOHNSON, FERGUSON, PIPKIN & PHILLIPS | ADDRESS ON FILE |
| JOHNSON, GEORGE, JR. | 2620 HOLBROOK APT210 HAMTRAMCK MI 48212 |
| JOHNSON, JAMES A | 24102 STALLION PARK PL LINDALE TX 75771-5482 |
| JOHNSON, JESSIE | 2141 ABSHIRE LN DALLAS TX 75228-4912 |
| JOHNSON, KENNETH | 4101 DELAFIELD LN APT 7101 DALLAS TX 75227-4421 |
| JOHNSON, KHRISTIAN K. | 1007 COLEMAN RD LORMAN MS 39096 |
| JOHNSON, L.W. ETVIR, MARY FRANCES WALLER | 2914 HOUSTON ST KILGORE TX 75662 |
| JOHNSON, LAURA | 3810 LAKE ST HOUSTON TX 77098-5524 |
| JOHNSON, LOLA | 109 E DRANE AVE CORSICANA TX 75110-1415 |
| JOHNSON, MICHAEL E. | 6915 MELODY LANE EAST SAINT LOUIS IL 62203 |
| JOHNSON, RONALD K | 1600 N 9TH ST APT 618 MIDLOTHIAN TX 76065-2173 |
| JOHNSON, TIMOTHY, ET | RT. 3, BOX 118 MT PLEASANT TX 75455 |
| JOHNSON-CAULEY, MELVA D | 1017 E MORNINGSIDE DR FORT WORTH TX 76104-6821 |

| Claim Name | Address Information |
| --- | --- |
| JOHNSTON BOILER COMPANY | 300 PINE STREET PO BOX 300 FERRYSBURG MI 49409-0300 |
| JOHNSTON, LEE | 653 KESSLER BLVD SHERMAN TX 75092-5655 |
| JOHNSTONE SUPPLY | 2505 WILLOWBROOK RD #203 DALLAS TX 75220 |
| JOHNTOWN SHEETMETAL INC | 2146 HWY 271 S BOGATA TX 75417 |
| JOHNTOWN SHEETMETAL INC | PO BOX 926 BOGATA TX 75417 |
| JOI K TREADWELL | ADDRESS ON FILE |
| JOIE R WEBB | ADDRESS ON FILE |
| JOINER MEADE CAPERS INC | 2611 PERTH ST DALLAS TX 75220 |
| JOLAN WINKLER | ADDRESS ON FILE |
| JOLEEN EAST SMITH | ADDRESS ON FILE |
| JOLEEN M PAYNE | ADDRESS ON FILE |
| JOLENE JOY FOUST | ADDRESS ON FILE |
| JOLENE JOY FOUST | ADDRESS ON FILE |
| JOLENE JOY FOUST, AS SURVIVING | HEIR OF JOEL JEFFREY, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| JOLENE JOY FOUST, AS SURVIVING HEIR | ADDRESS ON FILE |
| JOLINDA MARIE REID | ADDRESS ON FILE |
| JOLINDA MARIE REID | ADDRESS ON FILE |
| JOLINDA REID | ADDRESS ON FILE |
| JOLYNE M BAINES | ADDRESS ON FILE |
| JOLYNN ROBERTS | ADDRESS ON FILE |
| JOMAR ENTERPRISES LLC | PO BOX 2333 HEWITT TX 76643 |
| JOMAR SHARP | ADDRESS ON FILE |
| JON A BRAENOVICH | ADDRESS ON FILE |
| JON A CARSON | ADDRESS ON FILE |
| JON A NELSON | ADDRESS ON FILE |
| JON ALBERT CHEATHAM | ADDRESS ON FILE |
| JON ALLEN | ADDRESS ON FILE |
| JON B COEN | ADDRESS ON FILE |
| JON BACK | ADDRESS ON FILE |
| JON BENNETT | ADDRESS ON FILE |
| JON BLACK | ADDRESS ON FILE |
| JON BRADEN SUTTLE | ADDRESS ON FILE |
| JON C GABRY | ADDRESS ON FILE |
| JON C JOHNSON | ADDRESS ON FILE |
| JON C ROGERS | ADDRESS ON FILE |
| JON C SCHNEIDER | ADDRESS ON FILE |
| JON CALVIN GRISHAM | ADDRESS ON FILE |
| JON CALVIN GRISHAM | ADDRESS ON FILE |
| JON CHARLES DAVIDSON | ADDRESS ON FILE |
| JON CHRISTIAN PAULSEN | ADDRESS ON FILE |
| JON COLE | ADDRESS ON FILE |
| JON CORPIER | ADDRESS ON FILE |
| JON CUMMINGS | ADDRESS ON FILE |
| JON D BACK | ADDRESS ON FILE |
| JON D CANNIZZO | ADDRESS ON FILE |
| JON DAVID KING | ADDRESS ON FILE |
| JON DAVID KING JR | ADDRESS ON FILE |
| JON DODSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JON DODSON | ADDRESS ON FILE |
| JON E MATTOON | ADDRESS ON FILE |
| JON EDWARD OBRIEN | ADDRESS ON FILE |
| JON G EPSTEIN | ADDRESS ON FILE |
| JON G IRWIN | ADDRESS ON FILE |
| JON G WIEGAND | ADDRESS ON FILE |
| JON GARVEY | ADDRESS ON FILE |
| JON GORDON ANDERSON | ADDRESS ON FILE |
| JON GOY GARVEY | ADDRESS ON FILE |
| JON GREGORY BUCKMASTER | ADDRESS ON FILE |
| JON GRISHAM | ADDRESS ON FILE |
| JON H MOWE | ADDRESS ON FILE |
| JON H SEYMORE | ADDRESS ON FILE |
| JON H SMITH | ADDRESS ON FILE |
| JON H. KIRK | ADDRESS ON FILE |
| JON H. LAUTERBACH | ADDRESS ON FILE |
| JON HARDEN TAYLOR | ADDRESS ON FILE |
| JON HARDEN TAYLOR III | ADDRESS ON FILE |
| JON HAROLD HELMS | ADDRESS ON FILE |
| JON HOUGLAND | ADDRESS ON FILE |
| JON IRISH | ADDRESS ON FILE |
| JON IRWIN | ADDRESS ON FILE |
| JON J ABRAMOVICH | ADDRESS ON FILE |
| JON J MORRIS | ADDRESS ON FILE |
| JON J SMITH | ADDRESS ON FILE |
| JON JAMES ALLISON | ADDRESS ON FILE |
| JON K HENDERSON | ADDRESS ON FILE |
| JON K KESINGER | ADDRESS ON FILE |
| JON K LAMBERT | ADDRESS ON FILE |
| JON KENDZIE | ADDRESS ON FILE |
| JON KING | ADDRESS ON FILE |
| JON KING | ADDRESS ON FILE |
| JON KING | ADDRESS ON FILE |
| JON KIRK HENSLEY | ADDRESS ON FILE |
| JON L PEACY | ADDRESS ON FILE |
| JON L SEIBEL | ADDRESS ON FILE |
| JON LINDQUIST | ADDRESS ON FILE |
| JON LOYD SEETON | ADDRESS ON FILE |
| JON M ENGELBREKTSON | ADDRESS ON FILE |
| JON M HINTON | ADDRESS ON FILE |
| JON M ROWLAND | ADDRESS ON FILE |
| JON MICHAEL MATTESON | ADDRESS ON FILE |
| JON MICHAEL SCARBROUGH | ADDRESS ON FILE |
| JON MICHAEL SHERBURNE | ADDRESS ON FILE |
| JON MORRIS | ADDRESS ON FILE |
| JON NELSON | ADDRESS ON FILE |
| JON NICOLET | ADDRESS ON FILE |
| JON P DODSON | ADDRESS ON FILE |
| JON P GALLIGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JON P LEWIS | ADDRESS ON FILE |
| JON P MORRIS | ADDRESS ON FILE |
| JON P SNELL | ADDRESS ON FILE |
| JON P STEPHENSON | ADDRESS ON FILE |
| JON PAUL HARMON | ADDRESS ON FILE |
| JON PAUL LELONG | ADDRESS ON FILE |
| JON PAULSEN | ADDRESS ON FILE |
| JON PUGH | ADDRESS ON FILE |
| JON PURVIS | ADDRESS ON FILE |
| JON R & BRENDA ANDERSON & | ADDRESS ON FILE |
| JON R BRIZENDINE | ADDRESS ON FILE |
| JON R NELSEN | ADDRESS ON FILE |
| JON R WEBB | ADDRESS ON FILE |
| JON RANDALL MCCRAY | ADDRESS ON FILE |
| JON RICE | ADDRESS ON FILE |
| JON RICE | ADDRESS ON FILE |
| JON S ELLENBERGER | ADDRESS ON FILE |
| JON S HARRIS | ADDRESS ON FILE |
| JON S KENYON | ADDRESS ON FILE |
| JON S MOORE | ADDRESS ON FILE |
| JON S PRIOLO | ADDRESS ON FILE |
| JON S SINGLETARY | ADDRESS ON FILE |
| JON SCARBROUGH | ADDRESS ON FILE |
| JON SEETON | ADDRESS ON FILE |
| JON SIX | ADDRESS ON FILE |
| JON STEUBEN | ADDRESS ON FILE |
| JON T COOK | ADDRESS ON FILE |
| JON T EVANS | ADDRESS ON FILE |
| JON T SCHULER | ADDRESS ON FILE |
| JON TAYLOR | ADDRESS ON FILE |
| JON THEODORE DAVIS | ADDRESS ON FILE |
| JON TODD BOWERS | ADDRESS ON FILE |
| JON TODD WILLIAMS | ADDRESS ON FILE |
| JON V FRAZIER | ADDRESS ON FILE |
| JON W DAVIS | ADDRESS ON FILE |
| JON WALES | ADDRESS ON FILE |
| JON WAYNE LANDERS & AMY LANDERS | ADDRESS ON FILE |
| JON YEAGER | ADDRESS ON FILE |
| JON'S WINDSHIELD SERVICE | PO BOX 740954 DALLAS TX 75374-0954 |
| JONAH FORD | ADDRESS ON FILE |
| JONAS BROWNE | ADDRESS ON FILE |
| JONAS INC | 4313 NEBRASKA CT POMFRET MD 20675 |
| JONAS INC | LEE MACHEMER P E 4313 NEBRASKA COURT POMFRET MD 20675 |
| JONAS PETRULIS | ADDRESS ON FILE |
| JONAS U NWAEME | ADDRESS ON FILE |
| JONATHAN A CAMPBELL | ADDRESS ON FILE |
| JONATHAN A HILL | ADDRESS ON FILE |
| JONATHAN A SHANNAHOFF | ADDRESS ON FILE |
| JONATHAN A SIEGLER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JONATHAN ADAM BROWN | ADDRESS ON FILE |
| JONATHAN ADKINS | ADDRESS ON FILE |
| JONATHAN ALDERMAN | ADDRESS ON FILE |
| JONATHAN ANDERS NILSSON | ADDRESS ON FILE |
| JONATHAN AUSTIN | ADDRESS ON FILE |
| JONATHAN B VANDERLINDE | ADDRESS ON FILE |
| JONATHAN BAIN | ADDRESS ON FILE |
| JONATHAN BEAVER | ADDRESS ON FILE |
| JONATHAN BIDDY | ADDRESS ON FILE |
| JONATHAN BIRCHFIELD | ADDRESS ON FILE |
| JONATHAN C LEWIS | ADDRESS ON FILE |
| JONATHAN C MARSH | ADDRESS ON FILE |
| JONATHAN C MASON | ADDRESS ON FILE |
| JONATHAN CALHOUN HOLLISTER | ADDRESS ON FILE |
| JONATHAN CARMEANS | ADDRESS ON FILE |
| JONATHAN CHARLES ERNST | ADDRESS ON FILE |
| JONATHAN CHARLES FINCH | ADDRESS ON FILE |
| JONATHAN CHRIS GUCINSKI | ADDRESS ON FILE |
| JONATHAN D BECK | ADDRESS ON FILE |
| JONATHAN D CARMEANS | ADDRESS ON FILE |
| JONATHAN D OBERGEFELL | ADDRESS ON FILE |
| JONATHAN DANIEL KUTEJ | ADDRESS ON FILE |
| JONATHAN DAVID TERRELL | ADDRESS ON FILE |
| JONATHAN E FOX | ADDRESS ON FILE |
| JONATHAN E GERARD | ADDRESS ON FILE |
| JONATHAN E WATSON | ADDRESS ON FILE |
| JONATHAN FULLER | ADDRESS ON FILE |
| JONATHAN GORDON | ADDRESS ON FILE |
| JONATHAN GRAHAM PERCY | ADDRESS ON FILE |
| JONATHAN GUCINSKI | ADDRESS ON FILE |
| JONATHAN GUCINSKI | ADDRESS ON FILE |
| JONATHAN HARTLEY | ADDRESS ON FILE |
| JONATHAN HOLLISTER | ADDRESS ON FILE |
| JONATHAN HOLZWORTH | ADDRESS ON FILE |
| JONATHAN HONEA | 6506 TUCKER DR WEATHERFORD TX 76085 |
| JONATHAN HOOKER | ADDRESS ON FILE |
| JONATHAN HOWARD MADISON | ADDRESS ON FILE |
| JONATHAN HUGH WHITE | ADDRESS ON FILE |
| JONATHAN IRBY | ADDRESS ON FILE |
| JONATHAN J PARKER | ADDRESS ON FILE |
| JONATHAN J PEDERGNANA | ADDRESS ON FILE |
| JONATHAN J SORCI | ADDRESS ON FILE |
| JONATHAN JERALD GOLNOSKI | ADDRESS ON FILE |
| JONATHAN JUAN PEDROZA | ADDRESS ON FILE |
| JONATHAN KEITH LAYTON JR | ADDRESS ON FILE |
| JONATHAN KEITH MOORE | ADDRESS ON FILE |
| JONATHAN L PARSHALL | MURPHY & LANDON 1011 CENTRE ROAD, SUITE 210 WILMINGTON DE 19805 |
| JONATHAN LEWIS | ADDRESS ON FILE |
| JONATHAN M BARTA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JONATHAN M HARBOR | ADDRESS ON FILE |
| JONATHAN M TAN | ADDRESS ON FILE |
| JONATHAN M WOMAC | ADDRESS ON FILE |
| JONATHAN MADISON | ADDRESS ON FILE |
| JONATHAN MADISON | ADDRESS ON FILE |
| JONATHAN MARK RALSTON | ADDRESS ON FILE |
| JONATHAN MARK RALSTON | ADDRESS ON FILE |
| JONATHAN MCRAE BEAVER | ADDRESS ON FILE |
| JONATHAN MCRAE BEAVER | ADDRESS ON FILE |
| JONATHAN MEDFORD | ADDRESS ON FILE |
| JONATHAN MOSS | ADDRESS ON FILE |
| JONATHAN NAVARRO | ADDRESS ON FILE |
| JONATHAN NAYLOR | ADDRESS ON FILE |
| JONATHAN P TRIPP | ADDRESS ON FILE |
| JONATHAN PFISTER | ADDRESS ON FILE |
| JONATHAN PRIDE | ADDRESS ON FILE |
| JONATHAN Q LEUS | ADDRESS ON FILE |
| JONATHAN R DAY | ADDRESS ON FILE |
| JONATHAN R DECKER | ADDRESS ON FILE |
| JONATHAN R PETTIT | ADDRESS ON FILE |
| JONATHAN R WILLIAMS | ADDRESS ON FILE |
| JONATHAN R WILLIAMS | ADDRESS ON FILE |
| JONATHAN RAY ALDERMAN | ADDRESS ON FILE |
| JONATHAN RAY LEWIS | ADDRESS ON FILE |
| JONATHAN RICHARD QUILES | ADDRESS ON FILE |
| JONATHAN RUIE HUNT | ADDRESS ON FILE |
| JONATHAN RYAN IRBY | ADDRESS ON FILE |
| JONATHAN RYAN IRBY | ADDRESS ON FILE |
| JONATHAN S GERSON | ADDRESS ON FILE |
| JONATHAN S WEISS | ADDRESS ON FILE |
| JONATHAN SHANE BIDDY | ADDRESS ON FILE |
| JONATHAN SHIVERS | ADDRESS ON FILE |
| JONATHAN SMIDT | ADDRESS ON FILE |
| JONATHAN SMIDT | ADDRESS ON FILE |
| JONATHAN SNEED | ADDRESS ON FILE |
| JONATHAN T BAIN | ADDRESS ON FILE |
| JONATHAN T BAIN | ADDRESS ON FILE |
| JONATHAN T KARNATH | ADDRESS ON FILE |
| JONATHAN TIDWELL | ADDRESS ON FILE |
| JONATHAN W LINDBERG | ADDRESS ON FILE |
| JONATHAN WILLIAMS | ADDRESS ON FILE |
| JONATHAN Z ADKINS | ADDRESS ON FILE |
| JONATHON DALE WHITE | ADDRESS ON FILE |
| JONATHON E VARTANIAN | ADDRESS ON FILE |
| JONATHON EDWARD VANDENBRAND | ADDRESS ON FILE |
| JONATHON KARSTEN | ADDRESS ON FILE |
| JONATHON M MARTIN | ADDRESS ON FILE |
| JONATHON MCAHREN | ADDRESS ON FILE |
| JONATHON TRAYLOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JONATHON VANDENBRAND | ADDRESS ON FILE |
| JONATHON WHITE | ADDRESS ON FILE |
| JONEKIA SCOTT | ADDRESS ON FILE |
| JONES 7-11-7 INC. OF BAYTOWN TEXAS | PO BOX 1309 BAYTOWN TX 77522-1309 |
| JONES COUNTY TAX OFFICE | PO BOX 511 ANSON TX 79501-0511 |
| JONES D ROGERS | ADDRESS ON FILE |
| JONES DAY | MICHAEL L. DAVITT 2727 NORTH HARWOOD STREET DALLAS TX 75201 |
| JONES LANG LASALLE BROKERAGE INC | PO BOX 71700 CHICAGO IL 60694 |
| JONES MCCLURE PUBLISHING INC | PO BOX 3348 HOUSTON TX 77253-3348 |
| JONES MCCLURE PUBLISHING INC | PO BOX 868 HOUSTON TX 77001-0868 |
| JONES SUPPLY CO | PO BOX 7458 LONGVIEW TX 75607 |
| JONES WEBSTER | ADDRESS ON FILE |
| JONES, ANGELA YVONNE | 4453 RAINIER STREET # 355 IRVING TX 75052 |
| JONES, BRENDA | 1738 WINDMILL HILL LN DESOTO TX 75115-2764 |
| JONES, DIANNA | 13302 SOUTHERN ORCHARD CT ROSHARON TX 77583-2281 |
| JONES, E DEANE | 5410 BRANDON CT TYLER TX 75703-3718 |
| JONES, EDDIE | 4221 CINNABAR DR DALLAS TX 75227-1707 |
| JONES, JERRY | 1800 PLATEAU VISTA BLVD APT 4103 ROUND ROCK TX 78664-3759 |
| JONES, JOHN H. | 407 W CANYON LAKE DR KENNEWICK WA 99337 |
| JONES, LAWRENCE, JR | 8726 VALLEY FLAG DR HOUSTON TX 77078-3706 |
| JONES, LEOLA | 2933 LAWNDALE DR LANCASTER TX 75134 |
| JONES, LOUIS R. | 102 FOX HOLLOW CT SIMPSONVILLE SC 29680 |
| JONES, MARIE | 101 N ROARING SPRINGS RD APT 1302 WESTWORTH VLG TX 76114-3514 |
| JONES, RICHARD | ADDRESS ON FILE |
| JONES, RICHARD | ADDRESS ON FILE |
| JONES, RONALD | ADDRESS ON FILE |
| JONES, RONALD | ADDRESS ON FILE |
| JONES, RONALD D | ADDRESS ON FILE |
| JONES, RUTH | 740 OLD GEORGETOWN RD GATESVILLE TX 76528-3162 |
| JONES, SANDRA | 102 FOX HOLLOW CT SIMPSONVILLE SC 29680 |
| JONES, THELMA | 623 COAL CREEK DR MANSFIELD TX 76063-7663 |
| JONES, TREVOR | 1765 N 11TH ST ABILENE TX 79603-5017 |
| JONES, TROY ETAL | 1605 GRAY ST HENDERSON TX 75652-5455 |
| JONES, WILLIAM REED II | ADDRESS ON FILE |
| JONES-BLAIR CO. | 2728 EMPIRE CENTRAL DALLAS TX 75235 |
| JONETTE WASHINGTON | ADDRESS ON FILE |
| JONG J CHEN | ADDRESS ON FILE |
| JONI A ABBATIELLO | ADDRESS ON FILE |
| JONI BETH PRICE | ADDRESS ON FILE |
| JONI C ERICKSON | ADDRESS ON FILE |
| JONI E GILBERT | ADDRESS ON FILE |
| JONI L LACEY | ADDRESS ON FILE |
| JONI LYNN KUYKENDALL | ADDRESS ON FILE |
| JONI PERRIN | ADDRESS ON FILE |
| JONI S OLIVER | ADDRESS ON FILE |
| JONIQUE M HALL | ADDRESS ON FILE |
| JONNA PARTEZANA MUNDORFF | ADDRESS ON FILE |
| JONNIE B GILLIAM | ADDRESS ON FILE |
| JONNIE F TATUM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JONNIE W THOMPSON | ADDRESS ON FILE |
| JONNY RAY CHRISTIE | ADDRESS ON FILE |
| JONQ-TSUEY LIU | ADDRESS ON FILE |
| JONUS GERRITS | ADDRESS ON FILE |
| JONUS GERRITS | ADDRESS ON FILE |
| JONY Y WANG | ADDRESS ON FILE |
| JOOHEON KIM | ADDRESS ON FILE |
| JOON HO CHO | ADDRESS ON FILE |
| JOON KANG | ADDRESS ON FILE |
| JORA S GREWAL | ADDRESS ON FILE |
| JORAINE M DVOULETY | ADDRESS ON FILE |
| JORAM LICHTENSTEIN | ADDRESS ON FILE |
| JORDAN & HALL | ADDRESS ON FILE |
| JORDAN ASKEW | TACTICLE GUILD OF WORDSMITHS 7325 MANSFIELD CARDINAL RD KENNEDALE TX 76060 |
| JORDAN DEANS | ADDRESS ON FILE |
| JORDAN FOSTER | ADDRESS ON FILE |
| JORDAN FOSTER | ADDRESS ON FILE |
| JORDAN FOSTER, AS SURVIVING | HEIR OF ALLEN PAYNE, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| JORDAN FOSTER, AS SURVIVING HEIR | ADDRESS ON FILE |
| JORDAN GUTIERREZ | ADDRESS ON FILE |
| JORDAN JENE NELSEN | ADDRESS ON FILE |
| JORDAN K HOOD | ADDRESS ON FILE |
| JORDAN MORLEY | ADDRESS ON FILE |
| JORDAN P TYMAN | ADDRESS ON FILE |
| JORDAN R STABE | ADDRESS ON FILE |
| JORDAN RICHARDSON | ADDRESS ON FILE |
| JORDAN RUBY | ADDRESS ON FILE |
| JORDAN RUBY | ADDRESS ON FILE |
| JORDAN RUBY | ADDRESS ON FILE |
| JORDAN T SMITH | ADDRESS ON FILE |
| JORDAN WILLIAMS | ADDRESS ON FILE |
| JORDAN WILLIAMS | ADDRESS ON FILE |
| JORDAN, ANNE | PO BOX 851842 MESQUITE TX 75185-1842 |
| JORDAN, JERROLD | 12492 EMERALD GATE DR FRISCO TX 75035-0240 |
| JORELL WILLIAMS | ADDRESS ON FILE |
| JORENE AXELROD | ADDRESS ON FILE |
| JORETTA WADE | ADDRESS ON FILE |
| JORGE (NMN) GARZA | ADDRESS ON FILE |
| JORGE A GUERRA | ADDRESS ON FILE |
| JORGE A RUIZ | ADDRESS ON FILE |
| JORGE A TOME | ADDRESS ON FILE |
| JORGE A YNOA | ADDRESS ON FILE |
| JORGE AGUILAR | ADDRESS ON FILE |
| JORGE ALAMILLA | ADDRESS ON FILE |
| JORGE ALBERTO FLORES | ADDRESS ON FILE |
| JORGE ALBERTO MELVE | ADDRESS ON FILE |
| JORGE ALBERTO TIJERINO | ADDRESS ON FILE |
| JORGE ALEJANDRO GONZALEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JORGE ANTONIO HUESCA | ADDRESS ON FILE |
| JORGE ARMANDO CARREON | ADDRESS ON FILE |
| JORGE CONTERO | ADDRESS ON FILE |
| JORGE CORDOVA | ADDRESS ON FILE |
| JORGE CRUZ | ADDRESS ON FILE |
| JORGE D SMIRNOFF | ADDRESS ON FILE |
| JORGE E ARISTIZABAL | ADDRESS ON FILE |
| JORGE E MARTINEZ | ADDRESS ON FILE |
| JORGE ESTE-MCDONALD | ADDRESS ON FILE |
| JORGE F DOPAZO | ADDRESS ON FILE |
| JORGE F FERNANDEZ | ADDRESS ON FILE |
| JORGE FERNANDEZ | ADDRESS ON FILE |
| JORGE HERNANDEZ | ADDRESS ON FILE |
| JORGE HOMERO RODRIGUEZ | ADDRESS ON FILE |
| JORGE HOYOS | ADDRESS ON FILE |
| JORGE L DE LA BANDERA JR | ADDRESS ON FILE |
| JORGE L RODRIGUEZ | ADDRESS ON FILE |
| JORGE LUIS BENITEZ-MAZAIRA | ADDRESS ON FILE |
| JORGE LUIS PEREZ | ADDRESS ON FILE |
| JORGE M CAO | ADDRESS ON FILE |
| JORGE MANZANILLA | ADDRESS ON FILE |
| JORGE MARIO CRUZ | ADDRESS ON FILE |
| JORGE MARTINEZ GARCIA | ADDRESS ON FILE |
| JORGE MIRALDA | ADDRESS ON FILE |
| JORGE MORALES | ADDRESS ON FILE |
| JORGE O AQUILINA | ADDRESS ON FILE |
| JORGE P LOPEZ | ADDRESS ON FILE |
| JORGE ROLANDO MORALES | ADDRESS ON FILE |
| JORGE ROLANDO MORALES III | ADDRESS ON FILE |
| JORGE TEJEDA | ADDRESS ON FILE |
| JORGE TIJERINO | ADDRESS ON FILE |
| JORGE TREVINO | ADDRESS ON FILE |
| JORGE VELAZQUEZ | ADDRESS ON FILE |
| JORGE VELEZ | ADDRESS ON FILE |
| JORGE WALDER | ADDRESS ON FILE |
| JORGEN PEDERSEN | ADDRESS ON FILE |
| JORGENSON V JENNIFER | ADDRESS ON FILE |
| JORJE CHACON MORALES | ADDRESS ON FILE |
| JORN C HAAHR | ADDRESS ON FILE |
| JORVIK MULTI STRATEGY MASTER FUND L P | 190 ELGIN AVENUE GEORGE TOWN, GRAND CAYMAN KY1-9005 CAYMAN ISLANDS |
| JORY MANAOIS | ADDRESS ON FILE |
| JORYE B WALTER | ADDRESS ON FILE |
| JOSE A ALBINO | ADDRESS ON FILE |
| JOSE A ALVARADO | ADDRESS ON FILE |
| JOSE A CRUZ | ADDRESS ON FILE |
| JOSE A DIAZ | ADDRESS ON FILE |
| JOSE A ESCARZAGA | ADDRESS ON FILE |
| JOSE A FRANCH | ADDRESS ON FILE |
| JOSE A GOMEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE A GOMEZ | ADDRESS ON FILE |
| JOSE A JIMENEZ | ADDRESS ON FILE |
| JOSE A LOPEZ | ADDRESS ON FILE |
| JOSE A LUJAN | ADDRESS ON FILE |
| JOSE A MARTINEZ | ADDRESS ON FILE |
| JOSE A MARTINEZ | ADDRESS ON FILE |
| JOSE A MARTINEZ | ADDRESS ON FILE |
| JOSE A MESZAROS | ADDRESS ON FILE |
| JOSE A MUNOZ | ADDRESS ON FILE |
| JOSE A NAVARRO | ADDRESS ON FILE |
| JOSE A NAVARRO | ADDRESS ON FILE |
| JOSE A NAVARRO | ADDRESS ON FILE |
| JOSE A RINCON | ADDRESS ON FILE |
| JOSE A RODRIGUEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ | ADDRESS ON FILE |
| JOSE A TARIN | ADDRESS ON FILE |
| JOSE A VALDEZ | ADDRESS ON FILE |
| JOSE A VENEGAS | ADDRESS ON FILE |
| JOSE ABEL HERNANDEZ | ADDRESS ON FILE |
| JOSE ALFREDO MACEDO | ADDRESS ON FILE |
| JOSE ALFREDO MARTINEZ | ADDRESS ON FILE |
| JOSE ALFREDO ONTIVEROS | ADDRESS ON FILE |
| JOSE ALMAGUER | ADDRESS ON FILE |
| JOSE ALVAREZ | ADDRESS ON FILE |
| JOSE ALVARRACINO | ADDRESS ON FILE |
| JOSE ANAYA | ADDRESS ON FILE |
| JOSE ANGEL LUNA | ADDRESS ON FILE |
| JOSE ANTONIO VILLARREAL | ADDRESS ON FILE |
| JOSE ARNULFO VELA | ADDRESS ON FILE |
| JOSE ARTURO CAMARENA | ADDRESS ON FILE |
| JOSE AVALOS | ADDRESS ON FILE |
| JOSE B MAESTAS | ADDRESS ON FILE |
| JOSE BELESTER DAVILA | ADDRESS ON FILE |
| JOSE BENITEZ | ADDRESS ON FILE |
| JOSE C ASTOLFI | ADDRESS ON FILE |
| JOSE CANALES | ADDRESS ON FILE |
| JOSE CANDELARIO ALMAGUER | ADDRESS ON FILE |
| JOSE CARLOS GARCIA-CARO | ADDRESS ON FILE |
| JOSE CORONA | ADDRESS ON FILE |
| JOSE CORTEZ | ADDRESS ON FILE |
| JOSE CRUZ BALADEZ | ADDRESS ON FILE |
| JOSE CRUZ CANTU | ADDRESS ON FILE |
| JOSE D TARIN | ADDRESS ON FILE |
| JOSE DELAO | ADDRESS ON FILE |
| JOSE DIAZ | ADDRESS ON FILE |
| JOSE DOMINGUEZ | ADDRESS ON FILE |
| JOSE E ANDREU | ADDRESS ON FILE |
| JOSE E FUENTES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE E PEREZ | ADDRESS ON FILE |
| JOSE E PEREZ | ADDRESS ON FILE |
| JOSE E TORRES | ADDRESS ON FILE |
| JOSE E VEGA | ADDRESS ON FILE |
| JOSE EDGARDO TROCHEZ | ADDRESS ON FILE |
| JOSE ELEAZER SANCHEZ | ADDRESS ON FILE |
| JOSE ENRIQUE MEJIA | ADDRESS ON FILE |
| JOSE ESPINOSA | ADDRESS ON FILE |
| JOSE F BENITEZ | ADDRESS ON FILE |
| JOSE FLORES | PASEO ALEGRE SEGUNDA SECCION E 2331 LEVITTOWN PR 00949 |
| JOSE FONTANEZ | ADDRESS ON FILE |
| JOSE G CORONA | ADDRESS ON FILE |
| JOSE G DOMINGUEZ | ADDRESS ON FILE |
| JOSE G HERNANDEZ | ADDRESS ON FILE |
| JOSE G LOPEZ | ADDRESS ON FILE |
| JOSE G MONTELONGO | ADDRESS ON FILE |
| JOSE G MORZAN | ADDRESS ON FILE |
| JOSE G OLMEDA | ADDRESS ON FILE |
| JOSE G VICENTE | ADDRESS ON FILE |
| JOSE GAYTAN | ADDRESS ON FILE |
| JOSE GELASIO YANEZ | ADDRESS ON FILE |
| JOSE GOMEZ | ADDRESS ON FILE |
| JOSE GONZALEZ | ADDRESS ON FILE |
| JOSE GONZALEZ | ADDRESS ON FILE |
| JOSE GONZALEZ | ADDRESS ON FILE |
| JOSE GUADALUPE ARIZPE | ADDRESS ON FILE |
| JOSE GUADALUPE DOMINGUEZ | ADDRESS ON FILE |
| JOSE GUADELUPE MARTINEZ | ADDRESS ON FILE |
| JOSE GUTIERREZ | ADDRESS ON FILE |
| JOSE GUZMAN | ADDRESS ON FILE |
| JOSE H CANALES | ADDRESS ON FILE |
| JOSE H MEDINA | ADDRESS ON FILE |
| JOSE HERNANDEZ | ADDRESS ON FILE |
| JOSE HERNANDEZ | ADDRESS ON FILE |
| JOSE HERNANDEZ | ADDRESS ON FILE |
| JOSE I HERRERA | ADDRESS ON FILE |
| JOSE I OIKAWA | ADDRESS ON FILE |
| JOSE I SALDIVAR | ADDRESS ON FILE |
| JOSE IBARRA | ADDRESS ON FILE |
| JOSE IGNACIO MENDEZ | ADDRESS ON FILE |
| JOSE ISIDRO VALLECILLO | ADDRESS ON FILE |
| JOSE J BANOS | ADDRESS ON FILE |
| JOSE J PENA | ADDRESS ON FILE |
| JOSE J RIVERA JR | ADDRESS ON FILE |
| JOSE JAUREGUI | ADDRESS ON FILE |
| JOSE JESUS VALE | ADDRESS ON FILE |
| JOSE JUAN GONZALEZ | ADDRESS ON FILE |
| JOSE JUAN LEAL | ADDRESS ON FILE |
| JOSE L BOLIVAR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE L CANO | ADDRESS ON FILE |
| JOSE L CORNIER | ADDRESS ON FILE |
| JOSE L DURAN | ADDRESS ON FILE |
| JOSE L GINES | ADDRESS ON FILE |
| JOSE L GONZALEZ | ADDRESS ON FILE |
| JOSE L GUEVARA | ADDRESS ON FILE |
| JOSE L JIMENEZ | ADDRESS ON FILE |
| JOSE L MARRUJO | ADDRESS ON FILE |
| JOSE L MARTINEZ | ADDRESS ON FILE |
| JOSE L MEJIAS | ADDRESS ON FILE |
| JOSE L MEJIAS | ADDRESS ON FILE |
| JOSE L MEZA | ADDRESS ON FILE |
| JOSE L MONTALVO | ADDRESS ON FILE |
| JOSE L NIETO | ADDRESS ON FILE |
| JOSE L PADILLA | ADDRESS ON FILE |
| JOSE L TIJERINA | ADDRESS ON FILE |
| JOSE L TORRES | ADDRESS ON FILE |
| JOSE L ZATARAIN | ADDRESS ON FILE |
| JOSE LANDIN | ADDRESS ON FILE |
| JOSE LAYA | ADDRESS ON FILE |
| JOSE LEOBARDO GONZALEZ | ADDRESS ON FILE |
| JOSE LINEROS | ADDRESS ON FILE |
| JOSE LOERA | ADDRESS ON FILE |
| JOSE LOPEZ | ADDRESS ON FILE |
| JOSE LOZADA | ADDRESS ON FILE |
| JOSE LUIS BENAVIDEZ | ADDRESS ON FILE |
| JOSE LUIS CHAVEZ | ADDRESS ON FILE |
| JOSE LUIS GARZA | ADDRESS ON FILE |
| JOSE LUNA | ADDRESS ON FILE |
| JOSE M AGUERA | ADDRESS ON FILE |
| JOSE M ALBAINE | ADDRESS ON FILE |
| JOSE M CALZADILLA | ADDRESS ON FILE |
| JOSE M CORONADO | ADDRESS ON FILE |
| JOSE M DEMATOS | ADDRESS ON FILE |
| JOSE M GARZA | ADDRESS ON FILE |
| JOSE M HERNANDEZ | ADDRESS ON FILE |
| JOSE M JAUREGUI | ADDRESS ON FILE |
| JOSE M PEREZ | ADDRESS ON FILE |
| JOSE M QUIROZ | ADDRESS ON FILE |
| JOSE M ROSADO | ADDRESS ON FILE |
| JOSE M SUAREZ | ADDRESS ON FILE |
| JOSE MACARIO MARTINEZ | ADDRESS ON FILE |
| JOSE MACHICOTE | ADDRESS ON FILE |
| JOSE MANUEL CASTRO | ADDRESS ON FILE |
| JOSE MANUEL GARCIA-LOPEZ | ADDRESS ON FILE |
| JOSE MANUEL MARTINEZ | ADDRESS ON FILE |
| JOSE MARRUJO | ADDRESS ON FILE |
| JOSE MARTIN GARZA | ADDRESS ON FILE |
| JOSE MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE MARTINEZ | ADDRESS ON FILE |
| JOSE MEJIA | ADDRESS ON FILE |
| JOSE MENDEZ | ADDRESS ON FILE |
| JOSE MIRANDA | ADDRESS ON FILE |
| JOSE MOLINA | ADDRESS ON FILE |
| JOSE MONTELONGO | ADDRESS ON FILE |
| JOSE MORALES GARZA II | ADDRESS ON FILE |
| JOSE MORAN | ADDRESS ON FILE |
| JOSE NAHIL | ADDRESS ON FILE |
| JOSE NATIVIDAD SEGOVIANO | ADDRESS ON FILE |
| JOSE O OLIVARES | ADDRESS ON FILE |
| JOSE ORDONEZ | ADDRESS ON FILE |
| JOSE ORTEGA | ADDRESS ON FILE |
| JOSE P LOZADA | ADDRESS ON FILE |
| JOSE P OCHOA | ADDRESS ON FILE |
| JOSE P SANDORAL | ADDRESS ON FILE |
| JOSE PAGAN | ADDRESS ON FILE |
| JOSE PARRILLA | ADDRESS ON FILE |
| JOSE PEREZ | ADDRESS ON FILE |
| JOSE PEREZ | ADDRESS ON FILE |
| JOSE PEREZ NEWMAN | ADDRESS ON FILE |
| JOSE QUESADA | 18230 HAMPTON HILLS DR HUMBLE TX 77338-6448 |
| JOSE R CRESPO | ADDRESS ON FILE |
| JOSE R DIAZ | ADDRESS ON FILE |
| JOSE R ESPINO | ADDRESS ON FILE |
| JOSE R ESPINOSA | ADDRESS ON FILE |
| JOSE R ESPINOSA | ADDRESS ON FILE |
| JOSE R LEBRON | ADDRESS ON FILE |
| JOSE R REAL | ADDRESS ON FILE |
| JOSE R SALAZAR | ADDRESS ON FILE |
| JOSE R SANTIAGO | ADDRESS ON FILE |
| JOSE R SOLANO | ADDRESS ON FILE |
| JOSE RAMON RODRIGUEZ | ADDRESS ON FILE |
| JOSE REFUGIO ESPINO | ADDRESS ON FILE |
| JOSE RENTERIA | ADDRESS ON FILE |
| JOSE RENTERIA AMESQUITA | ADDRESS ON FILE |
| JOSE RETERIA | ADDRESS ON FILE |
| JOSE REYES | ADDRESS ON FILE |
| JOSE RINCON | ADDRESS ON FILE |
| JOSE RIOS | ADDRESS ON FILE |
| JOSE RIOS ENCARNACION | ADDRESS ON FILE |
| JOSE RIVERA | ADDRESS ON FILE |
| JOSE RIVERA | ADDRESS ON FILE |
| JOSE ROBERTO MONTELONGO | ADDRESS ON FILE |
| JOSE RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ | ADDRESS ON FILE |
| JOSE RODRIGUEZ JR | ADDRESS ON FILE |
| JOSE RODRIQUEZ | ADDRESS ON FILE |
| JOSE ROMAN FERNANDEZ-MIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE RUFINO RODRIGUEZ | ADDRESS ON FILE |
| JOSE SALAS MARTINEZ | ADDRESS ON FILE |
| JOSE SANCHEZ | ADDRESS ON FILE |
| JOSE SANCHEZ | ADDRESS ON FILE |
| JOSE SANCHEZ FLORES | ADDRESS ON FILE |
| JOSE SILVA | ADDRESS ON FILE |
| JOSE SOTO | ADDRESS ON FILE |
| JOSE TANINGCO | ADDRESS ON FILE |
| JOSE TAVARES | ADDRESS ON FILE |
| JOSE TIRADO | ADDRESS ON FILE |
| JOSE TRINIDAD NUNO | ADDRESS ON FILE |
| JOSE TROCHEZ | ADDRESS ON FILE |
| JOSE URIBE-ALVAREZ | ADDRESS ON FILE |
| JOSE V HERNANDEZ | ADDRESS ON FILE |
| JOSE V MORGADO | ADDRESS ON FILE |
| JOSE V REBAYA | ADDRESS ON FILE |
| JOSE VALDEZ | ADDRESS ON FILE |
| JOSE VENEGAS | ADDRESS ON FILE |
| JOSE ZABALO | ADDRESS ON FILE |
| JOSE ZABALO | ADDRESS ON FILE |
| JOSE ZAMORA ARELLANO | ADDRESS ON FILE |
| JOSE-LUIS MADARANG MALCABA | ADDRESS ON FILE |
| JOSEA MONTOYA | 301 S JUPITER RD 1205 ALLEN TX 75002 |
| JOSEF B BONIGK | ADDRESS ON FILE |
| JOSEF BARTOS | ADDRESS ON FILE |
| JOSEF D ECHOLS | ADDRESS ON FILE |
| JOSEFA WEIRICH | ADDRESS ON FILE |
| JOSEFINA D PANIAGUA | ADDRESS ON FILE |
| JOSEPH A ALAIMO | ADDRESS ON FILE |
| JOSEPH A ARSENA | ADDRESS ON FILE |
| JOSEPH A BEGGANS | ADDRESS ON FILE |
| JOSEPH A BELL | ADDRESS ON FILE |
| JOSEPH A BENENATE | ADDRESS ON FILE |
| JOSEPH A BERNIARD | ADDRESS ON FILE |
| JOSEPH A BIRO | ADDRESS ON FILE |
| JOSEPH A BONVILLAIN | ADDRESS ON FILE |
| JOSEPH A BRENTUAS | ADDRESS ON FILE |
| JOSEPH A BRUNZELL | ADDRESS ON FILE |
| JOSEPH A CATTELONA | ADDRESS ON FILE |
| JOSEPH A CIMINO JR | ADDRESS ON FILE |
| JOSEPH A COLES | ADDRESS ON FILE |
| JOSEPH A COPP | ADDRESS ON FILE |
| JOSEPH A COYLE | ADDRESS ON FILE |
| JOSEPH A DARTS | ADDRESS ON FILE |
| JOSEPH A DE GENNARO | ADDRESS ON FILE |
| JOSEPH A DEMPE | ADDRESS ON FILE |
| JOSEPH A DIEHL | ADDRESS ON FILE |
| JOSEPH A DIURNO | ADDRESS ON FILE |
| JOSEPH A DOW | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH A FRANCO | ADDRESS ON FILE |
| JOSEPH A GALVAO | ADDRESS ON FILE |
| JOSEPH A GAUTREAU | ADDRESS ON FILE |
| JOSEPH A GOLDAH | ADDRESS ON FILE |
| JOSEPH A GRECO | ADDRESS ON FILE |
| JOSEPH A HARLAN | ADDRESS ON FILE |
| JOSEPH A HARLICAK | ADDRESS ON FILE |
| JOSEPH A HAUPTMAN | ADDRESS ON FILE |
| JOSEPH A HOLMES SAFETY ASSOC | ATTN: AL SIMONSON 2222 CLARE DRIVE NORTH MANKATO MN 56003 |
| JOSEPH A HOWELL | ADDRESS ON FILE |
| JOSEPH A HUNT | ADDRESS ON FILE |
| JOSEPH A JOHNSON | ADDRESS ON FILE |
| JOSEPH A KLAPPER | ADDRESS ON FILE |
| JOSEPH A KOONTZ | ADDRESS ON FILE |
| JOSEPH A KRAMER | ADDRESS ON FILE |
| JOSEPH A KUZMAN | ADDRESS ON FILE |
| JOSEPH A LACAVA | ADDRESS ON FILE |
| JOSEPH A LACERENZA | ADDRESS ON FILE |
| JOSEPH A LAFFERTY | ADDRESS ON FILE |
| JOSEPH A LEHMANN | ADDRESS ON FILE |
| JOSEPH A LEKWART | ADDRESS ON FILE |
| JOSEPH A LENGE JR | ADDRESS ON FILE |
| JOSEPH A LOTITO | ADDRESS ON FILE |
| JOSEPH A MARRA | ADDRESS ON FILE |
| JOSEPH A MCLELLAN | ADDRESS ON FILE |
| JOSEPH A MENDEZ | ADDRESS ON FILE |
| JOSEPH A MONAHAN | ADDRESS ON FILE |
| JOSEPH A MUSTO | ADDRESS ON FILE |
| JOSEPH A OSTRZYZEK | ADDRESS ON FILE |
| JOSEPH A PALUMBO | ADDRESS ON FILE |
| JOSEPH A PARENTE | ADDRESS ON FILE |
| JOSEPH A PLAIDEAU | ADDRESS ON FILE |
| JOSEPH A PULITO | ADDRESS ON FILE |
| JOSEPH A QUILTY | ADDRESS ON FILE |
| JOSEPH A REVIL | ADDRESS ON FILE |
| JOSEPH A REYES | ADDRESS ON FILE |
| JOSEPH A REYNOLDS | ADDRESS ON FILE |
| JOSEPH A ROLLINS | ADDRESS ON FILE |
| JOSEPH A RUSSO | ADDRESS ON FILE |
| JOSEPH A SANGIUOLO | ADDRESS ON FILE |
| JOSEPH A SANOGUET | ADDRESS ON FILE |
| JOSEPH A SANTAMARIA | ADDRESS ON FILE |
| JOSEPH A SANTOSPIRITO | ADDRESS ON FILE |
| JOSEPH A SCHUGMANN | ADDRESS ON FILE |
| JOSEPH A SNIDER | ADDRESS ON FILE |
| JOSEPH A SP. TIERRE | ADDRESS ON FILE |
| JOSEPH A TIJERINA | ADDRESS ON FILE |
| JOSEPH A VALDES | ADDRESS ON FILE |
| JOSEPH A VANO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH A VITTUR | ADDRESS ON FILE |
| JOSEPH A WIEBER | ADDRESS ON FILE |
| JOSEPH ABNER EICHELBERGER | ADDRESS ON FILE |
| JOSEPH ALBERT SEVER JR | ADDRESS ON FILE |
| JOSEPH ALEXANDER KOWALICK | ADDRESS ON FILE |
| JOSEPH ALOIS NEIBERT | ADDRESS ON FILE |
| JOSEPH AMES | ADDRESS ON FILE |
| JOSEPH ANDREW BURACK | ADDRESS ON FILE |
| JOSEPH ANGIOI | ADDRESS ON FILE |
| JOSEPH ANTHONY BOLIN | ADDRESS ON FILE |
| JOSEPH ANTHONY GENTRY | ADDRESS ON FILE |
| JOSEPH ANTHONY HALEY | ADDRESS ON FILE |
| JOSEPH ANTHONY KNAPICH JR | ADDRESS ON FILE |
| JOSEPH ANTHONY MULLA | ADDRESS ON FILE |
| JOSEPH ARDIZZONI | ADDRESS ON FILE |
| JOSEPH ARSENAULT | ADDRESS ON FILE |
| JOSEPH ASAWA | ADDRESS ON FILE |
| JOSEPH B ALLEN | ADDRESS ON FILE |
| JOSEPH B BURGOS | ADDRESS ON FILE |
| JOSEPH B CALLAGHAN | ADDRESS ON FILE |
| JOSEPH B CAMP | ADDRESS ON FILE |
| JOSEPH B GIUFFRE | ADDRESS ON FILE |
| JOSEPH B HALUPNIK | ADDRESS ON FILE |
| JOSEPH B HAMILTON | ADDRESS ON FILE |
| JOSEPH B HAMILTON | ADDRESS ON FILE |
| JOSEPH B LONG | ADDRESS ON FILE |
| JOSEPH B MACKELDUFF | ADDRESS ON FILE |
| JOSEPH B MILLER | ADDRESS ON FILE |
| JOSEPH B PERRONE | ADDRESS ON FILE |
| JOSEPH B ROGERS | ADDRESS ON FILE |
| JOSEPH B SIDAS | ADDRESS ON FILE |
| JOSEPH B TOSTE | ADDRESS ON FILE |
| JOSEPH B TOTH | ADDRESS ON FILE |
| JOSEPH B VARGA | ADDRESS ON FILE |
| JOSEPH BAKOS | ADDRESS ON FILE |
| JOSEPH BARAGONA JR | ADDRESS ON FILE |
| JOSEPH BARBACCIA | ADDRESS ON FILE |
| JOSEPH BARBARASCH | ADDRESS ON FILE |
| JOSEPH BARKSDALE | ADDRESS ON FILE |
| JOSEPH BARONE | ADDRESS ON FILE |
| JOSEPH BAUERS | ADDRESS ON FILE |
| JOSEPH BEIM | ADDRESS ON FILE |
| JOSEPH BELLUCCI | ADDRESS ON FILE |
| JOSEPH BENNETT JR | ADDRESS ON FILE |
| JOSEPH BENTON VALENTINE | ADDRESS ON FILE |
| JOSEPH BERGER | ADDRESS ON FILE |
| JOSEPH BERGESCH | ADDRESS ON FILE |
| JOSEPH BOCK | ADDRESS ON FILE |
| JOSEPH BONNICI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH BORE | ADDRESS ON FILE |
| JOSEPH BOVE | ADDRESS ON FILE |
| JOSEPH BOWERS | ADDRESS ON FILE |
| JOSEPH BRADLEY | ADDRESS ON FILE |
| JOSEPH BRAYBOY JR | 193 JOHN L RD MAXTON NC 28364 |
| JOSEPH BRAZDA | ADDRESS ON FILE |
| JOSEPH BRENNAN | ADDRESS ON FILE |
| JOSEPH BRISTOL | ADDRESS ON FILE |
| JOSEPH BRITTON | ADDRESS ON FILE |
| JOSEPH BROWN | ADDRESS ON FILE |
| JOSEPH BUCHNER | ADDRESS ON FILE |
| JOSEPH BULLOCK | ADDRESS ON FILE |
| JOSEPH C BRADY | ADDRESS ON FILE |
| JOSEPH C BULLOCK | ADDRESS ON FILE |
| JOSEPH C BULLOCK | ADDRESS ON FILE |
| JOSEPH C COUGHLIN | ADDRESS ON FILE |
| JOSEPH C CROZZOLI | ADDRESS ON FILE |
| JOSEPH C CULLEN | ADDRESS ON FILE |
| JOSEPH C DOELKER | ADDRESS ON FILE |
| JOSEPH C EFINGER | ADDRESS ON FILE |
| JOSEPH C FLOCK | ADDRESS ON FILE |
| JOSEPH C FOX | ADDRESS ON FILE |
| JOSEPH C GAROZZO | ADDRESS ON FILE |
| JOSEPH C GILMORE | ADDRESS ON FILE |
| JOSEPH C GWOZDZ | ADDRESS ON FILE |
| JOSEPH C HANDSHOE | ADDRESS ON FILE |
| JOSEPH C HOWE | ADDRESS ON FILE |
| JOSEPH C MALLIA | ADDRESS ON FILE |
| JOSEPH C ORZEL | ADDRESS ON FILE |
| JOSEPH C RODRIGUES | ADDRESS ON FILE |
| JOSEPH C SCHUH | ADDRESS ON FILE |
| JOSEPH C SHEEN | ADDRESS ON FILE |
| JOSEPH C SMETANA | ADDRESS ON FILE |
| JOSEPH C SOTTEK JR | ADDRESS ON FILE |
| JOSEPH C STRATON | ADDRESS ON FILE |
| JOSEPH C STRELINGER | ADDRESS ON FILE |
| JOSEPH C TSENG | ADDRESS ON FILE |
| JOSEPH CADILLAC | ADDRESS ON FILE |
| JOSEPH CAMELLERIE | ADDRESS ON FILE |
| JOSEPH CAMPAGNA | ADDRESS ON FILE |
| JOSEPH CARL WUNDER | ADDRESS ON FILE |
| JOSEPH CARTER | ADDRESS ON FILE |
| JOSEPH CASALESE | ADDRESS ON FILE |
| JOSEPH CASALESE | ADDRESS ON FILE |
| JOSEPH CERAOLO | ADDRESS ON FILE |
| JOSEPH CHRISMAN | ADDRESS ON FILE |
| JOSEPH CHRISMAN | ADDRESS ON FILE |
| JOSEPH CHRISTOPHER CINELLI | ADDRESS ON FILE |
| JOSEPH CHRISTY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH CIAMPI | ADDRESS ON FILE |
| JOSEPH CIANCI | ADDRESS ON FILE |
| JOSEPH CIANFLONE | ADDRESS ON FILE |
| JOSEPH CLARK TREADWAY | ADDRESS ON FILE |
| JOSEPH CLEVLANCE VICE | ADDRESS ON FILE |
| JOSEPH COCHRAN | ADDRESS ON FILE |
| JOSEPH COLLETTI | ADDRESS ON FILE |
| JOSEPH CONDON | ADDRESS ON FILE |
| JOSEPH CORDASCO | ADDRESS ON FILE |
| JOSEPH COTTON | ADDRESS ON FILE |
| JOSEPH CUCCIA | ADDRESS ON FILE |
| JOSEPH CULTRERA | ADDRESS ON FILE |
| JOSEPH CUNNINGHAM | ADDRESS ON FILE |
| JOSEPH CZERKAWSKI | ADDRESS ON FILE |
| JOSEPH D BOREN | ADDRESS ON FILE |
| JOSEPH D BRADY | ADDRESS ON FILE |
| JOSEPH D DELAPENA | ADDRESS ON FILE |
| JOSEPH D DICECCA | ADDRESS ON FILE |
| JOSEPH D DOCKERY | ADDRESS ON FILE |
| JOSEPH D DWYER | ADDRESS ON FILE |
| JOSEPH D EVANS | ADDRESS ON FILE |
| JOSEPH D GORE | ADDRESS ON FILE |
| JOSEPH D GRAHAM | ADDRESS ON FILE |
| JOSEPH D GREEN CIH, CSP, LIH | ADDRESS ON FILE |
| JOSEPH D HINTON | ADDRESS ON FILE |
| JOSEPH D LEWIN | ADDRESS ON FILE |
| JOSEPH D LEWIS | ADDRESS ON FILE |
| JOSEPH D MAGISTRO | ADDRESS ON FILE |
| JOSEPH D MARTIN | ADDRESS ON FILE |
| JOSEPH D MATTISON | ADDRESS ON FILE |
| JOSEPH D O'NEILL | ADDRESS ON FILE |
| JOSEPH D POPKIN | ADDRESS ON FILE |
| JOSEPH D RAMIREZ | ADDRESS ON FILE |
| JOSEPH D REDDEN | ADDRESS ON FILE |
| JOSEPH D ROBINSON | ADDRESS ON FILE |
| JOSEPH D SALAZAK | ADDRESS ON FILE |
| JOSEPH D SERRANO | ADDRESS ON FILE |
| JOSEPH D TECHY | ADDRESS ON FILE |
| JOSEPH D WILBANKS III | ADDRESS ON FILE |
| JOSEPH DALE GAYDOS | ADDRESS ON FILE |
| JOSEPH DALESSANDRO | ADDRESS ON FILE |
| JOSEPH DANIEL HOBBS | ADDRESS ON FILE |
| JOSEPH DANIEL JR | ADDRESS ON FILE |
| JOSEPH DAVID BROOKS | ADDRESS ON FILE |
| JOSEPH DAVID FALCON | ADDRESS ON FILE |
| JOSEPH DAVIS | ADDRESS ON FILE |
| JOSEPH DAY | ADDRESS ON FILE |
| JOSEPH DE FELICE | ADDRESS ON FILE |
| JOSEPH DEE BAKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH DENNIS FUNYAK | ADDRESS ON FILE |
| JOSEPH DESANTI | ADDRESS ON FILE |
| JOSEPH DESCHAMBEAU | ADDRESS ON FILE |
| JOSEPH DESTEFANO | ADDRESS ON FILE |
| JOSEPH DIGIACOMO | ADDRESS ON FILE |
| JOSEPH DOPSLAUF | ADDRESS ON FILE |
| JOSEPH DOUGLAS | ADDRESS ON FILE |
| JOSEPH DUDIK | ADDRESS ON FILE |
| JOSEPH DUGUAY | ADDRESS ON FILE |
| JOSEPH DURFEE | ADDRESS ON FILE |
| JOSEPH DURST | ADDRESS ON FILE |
| JOSEPH E ADAMS | ADDRESS ON FILE |
| JOSEPH E ALLEN | ADDRESS ON FILE |
| JOSEPH E AUMENTO | ADDRESS ON FILE |
| JOSEPH E BIDDY | ADDRESS ON FILE |
| JOSEPH E BROOKS | ADDRESS ON FILE |
| JOSEPH E BURDETTE | ADDRESS ON FILE |
| JOSEPH E BURNETT | ADDRESS ON FILE |
| JOSEPH E BUTT | ADDRESS ON FILE |
| JOSEPH E CORDELL | ADDRESS ON FILE |
| JOSEPH E CREWS | ADDRESS ON FILE |
| JOSEPH E DAVIS | ADDRESS ON FILE |
| JOSEPH E DEMAIRA | ADDRESS ON FILE |
| JOSEPH E DENNIS | ADDRESS ON FILE |
| JOSEPH E DIAMOND | ADDRESS ON FILE |
| JOSEPH E DONALD | ADDRESS ON FILE |
| JOSEPH E DOSSO | ADDRESS ON FILE |
| JOSEPH E DUDIK | ADDRESS ON FILE |
| JOSEPH E EDDLETON | ADDRESS ON FILE |
| JOSEPH E EMERSON | ADDRESS ON FILE |
| JOSEPH E ESPINOSA | ADDRESS ON FILE |
| JOSEPH E ETTER | ADDRESS ON FILE |
| JOSEPH E FISCHER | ADDRESS ON FILE |
| JOSEPH E HAJJAR | ADDRESS ON FILE |
| JOSEPH E HOGAN | ADDRESS ON FILE |
| JOSEPH E HYLIND | ADDRESS ON FILE |
| JOSEPH E KOEHLER | ADDRESS ON FILE |
| JOSEPH E KOPCZENSKI | ADDRESS ON FILE |
| JOSEPH E MARSHALL | ADDRESS ON FILE |
| JOSEPH E MCDONALD | ADDRESS ON FILE |
| JOSEPH E MOABA | ADDRESS ON FILE |
| JOSEPH E NOE | ADDRESS ON FILE |
| JOSEPH E PARENTEAU | ADDRESS ON FILE |
| JOSEPH E PECA | ADDRESS ON FILE |
| JOSEPH E PEEL | ADDRESS ON FILE |
| JOSEPH E PIVETTI | ADDRESS ON FILE |
| JOSEPH E PROHASKA | ADDRESS ON FILE |
| JOSEPH E RUDMANN | ADDRESS ON FILE |
| JOSEPH E SPRINGER JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH E STEPIEN | ADDRESS ON FILE |
| JOSEPH E THOMPSON | ADDRESS ON FILE |
| JOSEPH E VETTER | ADDRESS ON FILE |
| JOSEPH E WILBANKS | ADDRESS ON FILE |
| JOSEPH E. KOSSAN | ADDRESS ON FILE |
| JOSEPH EAVES | ADDRESS ON FILE |
| JOSEPH EGAN | ADDRESS ON FILE |
| JOSEPH ELESTON | ADDRESS ON FILE |
| JOSEPH ELLISON BECK SR | ADDRESS ON FILE |
| JOSEPH ETTINGER | ADDRESS ON FILE |
| JOSEPH EUGENE STEPHAN | ADDRESS ON FILE |
| JOSEPH EUGENE WOOTEN | ADDRESS ON FILE |
| JOSEPH F BARKER | ADDRESS ON FILE |
| JOSEPH F BERMUDEZ | ADDRESS ON FILE |
| JOSEPH F BISESTI | ADDRESS ON FILE |
| JOSEPH F BRENNAN | ADDRESS ON FILE |
| JOSEPH F CAMELLERIE | ADDRESS ON FILE |
| JOSEPH F CARINI JR | ADDRESS ON FILE |
| JOSEPH F CARUANA | ADDRESS ON FILE |
| JOSEPH F CIRINGIONE | ADDRESS ON FILE |
| JOSEPH F COLLINS | ADDRESS ON FILE |
| JOSEPH F CULLEN | ADDRESS ON FILE |
| JOSEPH F DALO | ADDRESS ON FILE |
| JOSEPH F DELOGE | ADDRESS ON FILE |
| JOSEPH F FALBO | ADDRESS ON FILE |
| JOSEPH F FALQUECEE | ADDRESS ON FILE |
| JOSEPH F FREDERICK | ADDRESS ON FILE |
| JOSEPH F GANDOLFO | ADDRESS ON FILE |
| JOSEPH F GONZALES | ADDRESS ON FILE |
| JOSEPH F GORDON | ADDRESS ON FILE |
| JOSEPH F GRODOWSKI | ADDRESS ON FILE |
| JOSEPH F GRUBER | ADDRESS ON FILE |
| JOSEPH F HUGHES | ADDRESS ON FILE |
| JOSEPH F KAISER | ADDRESS ON FILE |
| JOSEPH F KLOKUS | ADDRESS ON FILE |
| JOSEPH F KOOT | ADDRESS ON FILE |
| JOSEPH F KOSLIK | ADDRESS ON FILE |
| JOSEPH F KRUEGER | ADDRESS ON FILE |
| JOSEPH F LESIUK | ADDRESS ON FILE |
| JOSEPH F LESTINGI | ADDRESS ON FILE |
| JOSEPH F LICKA | ADDRESS ON FILE |
| JOSEPH F LIGAMMARI | ADDRESS ON FILE |
| JOSEPH F LINVILLE JR | ADDRESS ON FILE |
| JOSEPH F MCTAGUE | ADDRESS ON FILE |
| JOSEPH F MONTALBANO | ADDRESS ON FILE |
| JOSEPH F O'KELLY | ADDRESS ON FILE |
| JOSEPH F OFCZARZAK | ADDRESS ON FILE |
| JOSEPH F OGLEBAY | ADDRESS ON FILE |
| JOSEPH F RAUS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH F ROFAIL | ADDRESS ON FILE |
| JOSEPH F ROMEO | ADDRESS ON FILE |
| JOSEPH F SILVEY | ADDRESS ON FILE |
| JOSEPH F SIMONDS | ADDRESS ON FILE |
| JOSEPH F STAY | ADDRESS ON FILE |
| JOSEPH F SULKOVSKY | ADDRESS ON FILE |
| JOSEPH F TRENGE | ADDRESS ON FILE |
| JOSEPH F ZIAYA | ADDRESS ON FILE |
| JOSEPH F. VOIGHT AND CONNIE VOIGHT | ADDRESS ON FILE |
| JOSEPH FALCON | ADDRESS ON FILE |
| JOSEPH FARINA | ADDRESS ON FILE |
| JOSEPH FEDELE | ADDRESS ON FILE |
| JOSEPH FEDERICO | ADDRESS ON FILE |
| JOSEPH FELIX | ADDRESS ON FILE |
| JOSEPH FIELDS | ADDRESS ON FILE |
| JOSEPH FISCHL | ADDRESS ON FILE |
| JOSEPH FLOYD | ADDRESS ON FILE |
| JOSEPH FOLKER | ADDRESS ON FILE |
| JOSEPH FRANCIS BENAVIDEZ | ADDRESS ON FILE |
| JOSEPH FRANKLIN JEFFRIES | ADDRESS ON FILE |
| JOSEPH FREDRICK JACOBS | ADDRESS ON FILE |
| JOSEPH FREEMAN | ADDRESS ON FILE |
| JOSEPH FRIEND | ADDRESS ON FILE |
| JOSEPH FRIEND | ADDRESS ON FILE |
| JOSEPH FULCO | ADDRESS ON FILE |
| JOSEPH FUSILIER | ADDRESS ON FILE |
| JOSEPH G ACKER | ADDRESS ON FILE |
| JOSEPH G ALESI | ADDRESS ON FILE |
| JOSEPH G BAGLEY | ADDRESS ON FILE |
| JOSEPH G BARECCHIA | ADDRESS ON FILE |
| JOSEPH G BARNES JR | ADDRESS ON FILE |
| JOSEPH G CANE | ADDRESS ON FILE |
| JOSEPH G CLEARY | ADDRESS ON FILE |
| JOSEPH G CONSTANTINO | ADDRESS ON FILE |
| JOSEPH G CUSACK | ADDRESS ON FILE |
| JOSEPH G DALY | ADDRESS ON FILE |
| JOSEPH G DIMARCANTONIO | ADDRESS ON FILE |
| JOSEPH G DOYLE | ADDRESS ON FILE |
| JOSEPH G FARRELLY | ADDRESS ON FILE |
| JOSEPH G GILMAN | ADDRESS ON FILE |
| JOSEPH G GIORDANO | ADDRESS ON FILE |
| JOSEPH G HAUBER | ADDRESS ON FILE |
| JOSEPH G HELLMAN | ADDRESS ON FILE |
| JOSEPH G HOUST | ADDRESS ON FILE |
| JOSEPH G KALAGASSY | ADDRESS ON FILE |
| JOSEPH G LAFEMINA | ADDRESS ON FILE |
| JOSEPH G NOVAK | ADDRESS ON FILE |
| JOSEPH G O'HARA | ADDRESS ON FILE |
| JOSEPH G SPANGENBERGER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH G WALSH | ADDRESS ON FILE |
| JOSEPH G WEICKS | ADDRESS ON FILE |
| JOSEPH GABRIEL WARTNER-CHANEY | ADDRESS ON FILE |
| JOSEPH GAFFNEY | ADDRESS ON FILE |
| JOSEPH GAGE | ADDRESS ON FILE |
| JOSEPH GALLAWAY | ADDRESS ON FILE |
| JOSEPH GAMBER | ADDRESS ON FILE |
| JOSEPH GARZIO | ADDRESS ON FILE |
| JOSEPH GENARO ALONZO | ADDRESS ON FILE |
| JOSEPH GENTRY | ADDRESS ON FILE |
| JOSEPH GIGLIO | ADDRESS ON FILE |
| JOSEPH GIZOWS | ADDRESS ON FILE |
| JOSEPH GLENN DODD | ADDRESS ON FILE |
| JOSEPH GRAHAM | ADDRESS ON FILE |
| JOSEPH GRANDE | ADDRESS ON FILE |
| JOSEPH GRECO | ADDRESS ON FILE |
| JOSEPH GREEN | ADDRESS ON FILE |
| JOSEPH GUZZO | ADDRESS ON FILE |
| JOSEPH H AGACIEWSKI | ADDRESS ON FILE |
| JOSEPH H ARDIZZONI | ADDRESS ON FILE |
| JOSEPH H ARDIZZONI JR | ADDRESS ON FILE |
| JOSEPH H BARNES | ADDRESS ON FILE |
| JOSEPH H BERNEGGER | ADDRESS ON FILE |
| JOSEPH H CONSTANT | ADDRESS ON FILE |
| JOSEPH H DITTMER | ADDRESS ON FILE |
| JOSEPH H GIBBS | ADDRESS ON FILE |
| JOSEPH H HAWK | ADDRESS ON FILE |
| JOSEPH H HEIFETZ | ADDRESS ON FILE |
| JOSEPH H HENDRICKS | ADDRESS ON FILE |
| JOSEPH H HOLLAND | ADDRESS ON FILE |
| JOSEPH H KENNY | ADDRESS ON FILE |
| JOSEPH H KURANZ | ADDRESS ON FILE |
| JOSEPH H LETLOW | ADDRESS ON FILE |
| JOSEPH H LOVELESS | ADDRESS ON FILE |
| JOSEPH H RICHARDS | ADDRESS ON FILE |
| JOSEPH H SPENDLEY | ADDRESS ON FILE |
| JOSEPH H TREGLIO | ADDRESS ON FILE |
| JOSEPH H WEGROCKI | ADDRESS ON FILE |
| JOSEPH H WIERZBICKI | ADDRESS ON FILE |
| JOSEPH H YARBROUGH | ADDRESS ON FILE |
| JOSEPH HAMILTON | ADDRESS ON FILE |
| JOSEPH HARBAUGH | ADDRESS ON FILE |
| JOSEPH HARRIS | ADDRESS ON FILE |
| JOSEPH HEGE | ADDRESS ON FILE |
| JOSEPH HEIMBERG | ADDRESS ON FILE |
| JOSEPH HEIMBERG | ADDRESS ON FILE |
| JOSEPH HENICK | ADDRESS ON FILE |
| JOSEPH HENRY COWHILL | ADDRESS ON FILE |
| JOSEPH HENRY HESSE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH HENRY JUAREZ | ADDRESS ON FILE |
| JOSEPH HERNANDEZ CHAVEZ | ADDRESS ON FILE |
| JOSEPH HOBBS | ADDRESS ON FILE |
| JOSEPH HOBBS | ADDRESS ON FILE |
| JOSEPH HOLLAND | ADDRESS ON FILE |
| JOSEPH HOSKINS | ADDRESS ON FILE |
| JOSEPH HRABAL | ADDRESS ON FILE |
| JOSEPH HRABAL | ADDRESS ON FILE |
| JOSEPH HRUSKA | ADDRESS ON FILE |
| JOSEPH HUGH GOODRICH JR | ADDRESS ON FILE |
| JOSEPH HUTTO | ADDRESS ON FILE |
| JOSEPH I BEZFAMILNY | ADDRESS ON FILE |
| JOSEPH I CHEN | ADDRESS ON FILE |
| JOSEPH I IHNAT | ADDRESS ON FILE |
| JOSEPH I MCGOUGH | ADDRESS ON FILE |
| JOSEPH J ARNOLD | ADDRESS ON FILE |
| JOSEPH J ASSENZA | ADDRESS ON FILE |
| JOSEPH J BONACCI | ADDRESS ON FILE |
| JOSEPH J BORRUSO | ADDRESS ON FILE |
| JOSEPH J BRACHOCKI | ADDRESS ON FILE |
| JOSEPH J CAPEZZA | ADDRESS ON FILE |
| JOSEPH J CARLSON | ADDRESS ON FILE |
| JOSEPH J CASTELLI | ADDRESS ON FILE |
| JOSEPH J CHERENYOCK | ADDRESS ON FILE |
| JOSEPH J COCCO | ADDRESS ON FILE |
| JOSEPH J CONKLIN | ADDRESS ON FILE |
| JOSEPH J CORRIGAN | ADDRESS ON FILE |
| JOSEPH J COSTELLO | ADDRESS ON FILE |
| JOSEPH J DEVLIN | ADDRESS ON FILE |
| JOSEPH J DYL | ADDRESS ON FILE |
| JOSEPH J FERRARI | ADDRESS ON FILE |
| JOSEPH J FLANAGAN | ADDRESS ON FILE |
| JOSEPH J GEORGIANO | ADDRESS ON FILE |
| JOSEPH J GONZALEZ | ADDRESS ON FILE |
| JOSEPH J GURDA | ADDRESS ON FILE |
| JOSEPH J HARCUT | ADDRESS ON FILE |
| JOSEPH J HASAY | ADDRESS ON FILE |
| JOSEPH J HELFRICH | ADDRESS ON FILE |
| JOSEPH J HERBERT | ADDRESS ON FILE |
| JOSEPH J JANICKI | ADDRESS ON FILE |
| JOSEPH J JAO | ADDRESS ON FILE |
| JOSEPH J KENNEY | ADDRESS ON FILE |
| JOSEPH J KLENA | ADDRESS ON FILE |
| JOSEPH J KOCH | ADDRESS ON FILE |
| JOSEPH J KOZIAK | ADDRESS ON FILE |
| JOSEPH J KUNTZ | ADDRESS ON FILE |
| JOSEPH J LANCELOT | ADDRESS ON FILE |
| JOSEPH J LARRY | ADDRESS ON FILE |
| JOSEPH J LOMBARDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH J LOPRIMO | ADDRESS ON FILE |
| JOSEPH J LORENZO | ADDRESS ON FILE |
| JOSEPH J LYNCH | ADDRESS ON FILE |
| JOSEPH J MARSHALL | ADDRESS ON FILE |
| JOSEPH J MASTANDREA | ADDRESS ON FILE |
| JOSEPH J MAUGERI | ADDRESS ON FILE |
| JOSEPH J MCNAMARA | ADDRESS ON FILE |
| JOSEPH J METZLER | ADDRESS ON FILE |
| JOSEPH J MICHAELSON | ADDRESS ON FILE |
| JOSEPH J MILLER | ADDRESS ON FILE |
| JOSEPH J MILLER II | ADDRESS ON FILE |
| JOSEPH J MOODY | ADDRESS ON FILE |
| JOSEPH J NEKORANEC | ADDRESS ON FILE |
| JOSEPH J PAULETICH | ADDRESS ON FILE |
| JOSEPH J PAUTZ | ADDRESS ON FILE |
| JOSEPH J PAUTZ | ADDRESS ON FILE |
| JOSEPH J PERENZA | ADDRESS ON FILE |
| JOSEPH J RAFFAELE | ADDRESS ON FILE |
| JOSEPH J REINER | ADDRESS ON FILE |
| JOSEPH J RIZZO | ADDRESS ON FILE |
| JOSEPH J ROSA | ADDRESS ON FILE |
| JOSEPH J RUGGIERO | ADDRESS ON FILE |
| JOSEPH J SIMPSON | ADDRESS ON FILE |
| JOSEPH J SINNETT | ADDRESS ON FILE |
| JOSEPH J SOGLUIZZO | ADDRESS ON FILE |
| JOSEPH J SOTTNIK | ADDRESS ON FILE |
| JOSEPH J STANKIEWICZ JR | ADDRESS ON FILE |
| JOSEPH J STRADA | ADDRESS ON FILE |
| JOSEPH J TATRAI JR | ADDRESS ON FILE |
| JOSEPH J TIERNAN | ADDRESS ON FILE |
| JOSEPH J TIERNAN | ADDRESS ON FILE |
| JOSEPH J TOTH | ADDRESS ON FILE |
| JOSEPH J URBANSKI | ADDRESS ON FILE |
| JOSEPH J VENDITTI | ADDRESS ON FILE |
| JOSEPH J VINING | ADDRESS ON FILE |
| JOSEPH J VOLLMER | ADDRESS ON FILE |
| JOSEPH J WHALEN | ADDRESS ON FILE |
| JOSEPH J WHALEN | ADDRESS ON FILE |
| JOSEPH J YACONO | ADDRESS ON FILE |
| JOSEPH J ZAWILLA | ADDRESS ON FILE |
| JOSEPH J. MARTIN | ADDRESS ON FILE |
| JOSEPH JACKSON | ADDRESS ON FILE |
| JOSEPH JAMES | ADDRESS ON FILE |
| JOSEPH JAMES HAHN | ADDRESS ON FILE |
| JOSEPH JAMES MRAZIK | ADDRESS ON FILE |
| JOSEPH JAMES STRAWHACKER | ADDRESS ON FILE |
| JOSEPH JASPER AND DIANE JASPER | ADDRESS ON FILE |
| JOSEPH JEMING | ADDRESS ON FILE |
| JOSEPH JESUS MAGANA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH JOACHIM | ADDRESS ON FILE |
| JOSEPH JONATHAN MAY | ADDRESS ON FILE |
| JOSEPH JONATHAN MAY | ADDRESS ON FILE |
| JOSEPH JONSE | ADDRESS ON FILE |
| JOSEPH JUAREZ | ADDRESS ON FILE |
| JOSEPH JUROW | ADDRESS ON FILE |
| JOSEPH K ALLPHIN | ADDRESS ON FILE |
| JOSEPH K COLLINS | ADDRESS ON FILE |
| JOSEPH K CONROY | ADDRESS ON FILE |
| JOSEPH K KAVOVIT | ADDRESS ON FILE |
| JOSEPH K MOLLOY | ADDRESS ON FILE |
| JOSEPH K. PRINCE | ADDRESS ON FILE |
| JOSEPH KARLIK | ADDRESS ON FILE |
| JOSEPH KEITH WHITAKER | ADDRESS ON FILE |
| JOSEPH KELLY | ADDRESS ON FILE |
| JOSEPH KEVIN MERCER | ADDRESS ON FILE |
| JOSEPH KHOVAYLO | ADDRESS ON FILE |
| JOSEPH KISS | ADDRESS ON FILE |
| JOSEPH KLENA | ADDRESS ON FILE |
| JOSEPH KOLIBAL | ADDRESS ON FILE |
| JOSEPH KOVEL | ADDRESS ON FILE |
| JOSEPH KRYNAK | ADDRESS ON FILE |
| JOSEPH KUEBLER | ADDRESS ON FILE |
| JOSEPH L ALBERT | ADDRESS ON FILE |
| JOSEPH L CAMISA | ADDRESS ON FILE |
| JOSEPH L CONNOR | ADDRESS ON FILE |
| JOSEPH L DEBARBIERI | ADDRESS ON FILE |
| JOSEPH L DUPUIS | ADDRESS ON FILE |
| JOSEPH L EHASZ | ADDRESS ON FILE |
| JOSEPH L FERRAN | ADDRESS ON FILE |
| JOSEPH L GARZA | ADDRESS ON FILE |
| JOSEPH L HEGE | ADDRESS ON FILE |
| JOSEPH L HEIMBOLD | ADDRESS ON FILE |
| JOSEPH L JOHNSON | ADDRESS ON FILE |
| JOSEPH L LAMALFA | ADDRESS ON FILE |
| JOSEPH L LEPAGE | ADDRESS ON FILE |
| JOSEPH L LISBOA | ADDRESS ON FILE |
| JOSEPH L LYNCH | ADDRESS ON FILE |
| JOSEPH L MANN | ADDRESS ON FILE |
| JOSEPH L MATTHEWS | ADDRESS ON FILE |
| JOSEPH L MILLS | ADDRESS ON FILE |
| JOSEPH L NATZIC | ADDRESS ON FILE |
| JOSEPH L PADULA | ADDRESS ON FILE |
| JOSEPH L PERKINS | ADDRESS ON FILE |
| JOSEPH L PURKEY | ADDRESS ON FILE |
| JOSEPH L RESNICK | ADDRESS ON FILE |
| JOSEPH L SALVATO | ADDRESS ON FILE |
| JOSEPH L SBARRA | ADDRESS ON FILE |
| JOSEPH L SHASER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH L SMITH JR | ADDRESS ON FILE |
| JOSEPH L WILSON | ADDRESS ON FILE |
| JOSEPH L WORLEY | ADDRESS ON FILE |
| JOSEPH L ZARANDONA | ADDRESS ON FILE |
| JOSEPH L. PULEO | ADDRESS ON FILE |
| JOSEPH LA ROTONDA | ADDRESS ON FILE |
| JOSEPH LANCI | ADDRESS ON FILE |
| JOSEPH LANDON PRICE | ADDRESS ON FILE |
| JOSEPH LAWRENCE BARNES | ADDRESS ON FILE |
| JOSEPH LECCEARDONE | ADDRESS ON FILE |
| JOSEPH LENZ AND HELENE M. LENZ | ADDRESS ON FILE |
| JOSEPH LENZ AND HELENE M. LENZ | ADDRESS ON FILE |
| JOSEPH LEON HOSKINS | ADDRESS ON FILE |
| JOSEPH LEON NASH SR | ADDRESS ON FILE |
| JOSEPH LEROI TAYLOR | ADDRESS ON FILE |
| JOSEPH LEVIN | ADDRESS ON FILE |
| JOSEPH LEVINE | ADDRESS ON FILE |
| JOSEPH LEWIS MALOY | ADDRESS ON FILE |
| JOSEPH LICHT | ADDRESS ON FILE |
| JOSEPH LIEBERT | ADDRESS ON FILE |
| JOSEPH LIEBLING | ADDRESS ON FILE |
| JOSEPH LINCOLN BAUERS | ADDRESS ON FILE |
| JOSEPH LOFREDO | ADDRESS ON FILE |
| JOSEPH LONGOBARDI | ADDRESS ON FILE |
| JOSEPH LOUIE | ADDRESS ON FILE |
| JOSEPH LUCANIA | ADDRESS ON FILE |
| JOSEPH LUCAS | ADDRESS ON FILE |
| JOSEPH LUFRANO | ADDRESS ON FILE |
| JOSEPH LUKE MATULEVICH | ADDRESS ON FILE |
| JOSEPH LYNCH | ADDRESS ON FILE |
| JOSEPH LYNN | ADDRESS ON FILE |
| JOSEPH M AGUILAR | ADDRESS ON FILE |
| JOSEPH M ANTONELLI | ADDRESS ON FILE |
| JOSEPH M BABI | ADDRESS ON FILE |
| JOSEPH M BAKOS | ADDRESS ON FILE |
| JOSEPH M BARUCH | ADDRESS ON FILE |
| JOSEPH M BASILE | ADDRESS ON FILE |
| JOSEPH M BRESLIN | ADDRESS ON FILE |
| JOSEPH M BROWN | ADDRESS ON FILE |
| JOSEPH M BRUNORI | ADDRESS ON FILE |
| JOSEPH M CAPPADONA | ADDRESS ON FILE |
| JOSEPH M CARUSO | ADDRESS ON FILE |
| JOSEPH M CENTENO | ADDRESS ON FILE |
| JOSEPH M COOKE | ADDRESS ON FILE |
| JOSEPH M COOKE | ADDRESS ON FILE |
| JOSEPH M COPPOLA | ADDRESS ON FILE |
| JOSEPH M COSTELLO | ADDRESS ON FILE |
| JOSEPH M DALEO | ADDRESS ON FILE |
| JOSEPH M DAMITZ JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH M DAVIS | ADDRESS ON FILE |
| JOSEPH M DELERARIO | ADDRESS ON FILE |
| JOSEPH M DIAZ | ADDRESS ON FILE |
| JOSEPH M DUNN | ADDRESS ON FILE |
| JOSEPH M DURICK | ADDRESS ON FILE |
| JOSEPH M DURICK | ADDRESS ON FILE |
| JOSEPH M DUZAC SR | ADDRESS ON FILE |
| JOSEPH M EARING | ADDRESS ON FILE |
| JOSEPH M EPNER | ADDRESS ON FILE |
| JOSEPH M FRANCESCHI | ADDRESS ON FILE |
| JOSEPH M HALL | ADDRESS ON FILE |
| JOSEPH M HEAD | ADDRESS ON FILE |
| JOSEPH M HEWETT III | ADDRESS ON FILE |
| JOSEPH M HONAN | ADDRESS ON FILE |
| JOSEPH M HUDSON | ADDRESS ON FILE |
| JOSEPH M JOUCKEN | ADDRESS ON FILE |
| JOSEPH M KILLMAN | ADDRESS ON FILE |
| JOSEPH M KOBI | ADDRESS ON FILE |
| JOSEPH M KURUVILLA | ADDRESS ON FILE |
| JOSEPH M LACAVA | ADDRESS ON FILE |
| JOSEPH M LUCHETSKI | ADDRESS ON FILE |
| JOSEPH M MADDOX | ADDRESS ON FILE |
| JOSEPH M MAZUR | ADDRESS ON FILE |
| JOSEPH M MAZZITELLI | ADDRESS ON FILE |
| JOSEPH M MICHALOWSKI | ADDRESS ON FILE |
| JOSEPH M MINOGUE | ADDRESS ON FILE |
| JOSEPH M MORAN | ADDRESS ON FILE |
| JOSEPH M MORRIS | ADDRESS ON FILE |
| JOSEPH M MURCIA | ADDRESS ON FILE |
| JOSEPH M NICOSIA | ADDRESS ON FILE |
| JOSEPH M ORR | ADDRESS ON FILE |
| JOSEPH M PARSONS | ADDRESS ON FILE |
| JOSEPH M QUINN | ADDRESS ON FILE |
| JOSEPH M RICH | ADDRESS ON FILE |
| JOSEPH M RUSSO | ADDRESS ON FILE |
| JOSEPH M SHOTWELL | ADDRESS ON FILE |
| JOSEPH M SHOTWELL | ADDRESS ON FILE |
| JOSEPH M SMITH | ADDRESS ON FILE |
| JOSEPH M TOTINO | ADDRESS ON FILE |
| JOSEPH M UMBERTO | ADDRESS ON FILE |
| JOSEPH M VANN | ADDRESS ON FILE |
| JOSEPH M WARD | ADDRESS ON FILE |
| JOSEPH M WINTERMUTH | ADDRESS ON FILE |
| JOSEPH M YACENDA | ADDRESS ON FILE |
| JOSEPH M. ROBINSON | ADDRESS ON FILE |
| JOSEPH MADORSKY | ADDRESS ON FILE |
| JOSEPH MAISANO | ADDRESS ON FILE |
| JOSEPH MALIECKAL | ADDRESS ON FILE |
| JOSEPH MALLON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH MALOWITZ | ADDRESS ON FILE |
| JOSEPH MARTELUCCI | ADDRESS ON FILE |
| JOSEPH MASTROSERIO | ADDRESS ON FILE |
| JOSEPH MAY | ADDRESS ON FILE |
| JOSEPH MC CARTHY | ADDRESS ON FILE |
| JOSEPH MC CARTHY | ADDRESS ON FILE |
| JOSEPH MCCAFFREY | ADDRESS ON FILE |
| JOSEPH MCGEE | ADDRESS ON FILE |
| JOSEPH MCGURK | ADDRESS ON FILE |
| JOSEPH MCMULLEN | ADDRESS ON FILE |
| JOSEPH MCVEIGH | ADDRESS ON FILE |
| JOSEPH MEDICO | ADDRESS ON FILE |
| JOSEPH MELANSON | ADDRESS ON FILE |
| JOSEPH MELE | ADDRESS ON FILE |
| JOSEPH MELTZER | ADDRESS ON FILE |
| JOSEPH MENT | ADDRESS ON FILE |
| JOSEPH MICHAEL BOHN | ADDRESS ON FILE |
| JOSEPH MICHAEL COWELL | ADDRESS ON FILE |
| JOSEPH MICHAEL GARZA | ADDRESS ON FILE |
| JOSEPH MICHAEL TASSIN | ADDRESS ON FILE |
| JOSEPH MILFORD MCKINNEY | ADDRESS ON FILE |
| JOSEPH MILLER | ADDRESS ON FILE |
| JOSEPH MILLER | ADDRESS ON FILE |
| JOSEPH MISSETT | ADDRESS ON FILE |
| JOSEPH MITCHELL | ADDRESS ON FILE |
| JOSEPH MITCHELL | ADDRESS ON FILE |
| JOSEPH MONTALTO | ADDRESS ON FILE |
| JOSEPH MORA | ADDRESS ON FILE |
| JOSEPH MORRIS MCKELLAR | ADDRESS ON FILE |
| JOSEPH MOSELEY | ADDRESS ON FILE |
| JOSEPH MULLA | ADDRESS ON FILE |
| JOSEPH MURRELL HOPPER | ADDRESS ON FILE |
| JOSEPH MYSHRALL | ADDRESS ON FILE |
| JOSEPH N ALCORN | ADDRESS ON FILE |
| JOSEPH N CRNICH | ADDRESS ON FILE |
| JOSEPH N DIBENEDETTO | ADDRESS ON FILE |
| JOSEPH N ISOM | ADDRESS ON FILE |
| JOSEPH N LEWIS | ADDRESS ON FILE |
| JOSEPH N MC DIVITT | ADDRESS ON FILE |
| JOSEPH N WALKER | ADDRESS ON FILE |
| JOSEPH NAPPER | ADDRESS ON FILE |
| JOSEPH NATELLA JR | ADDRESS ON FILE |
| JOSEPH NATHAN | ADDRESS ON FILE |
| JOSEPH NEIBERT | ADDRESS ON FILE |
| JOSEPH O BEBBER | ADDRESS ON FILE |
| JOSEPH O MAURICE II | ADDRESS ON FILE |
| JOSEPH O OBUCK | ADDRESS ON FILE |
| JOSEPH O THOMAS | ADDRESS ON FILE |
| JOSEPH O'BRYAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH OAT CORPORATION | 2500 BROADWAY DRAWER 10 CAMDEN NJ 08104 |
| JOSEPH OCCHI | ADDRESS ON FILE |
| JOSEPH OFCZARZAK | ADDRESS ON FILE |
| JOSEPH OLIVERI | ADDRESS ON FILE |
| JOSEPH ORTEGA | ADDRESS ON FILE |
| JOSEPH OTT | ADDRESS ON FILE |
| JOSEPH OWEN DOPSLAUF | ADDRESS ON FILE |
| JOSEPH OWEN DOPSLAUF | ADDRESS ON FILE |
| JOSEPH P ACHAIA | ADDRESS ON FILE |
| JOSEPH P ALBANO | ADDRESS ON FILE |
| JOSEPH P BALASH | ADDRESS ON FILE |
| JOSEPH P BERG | ADDRESS ON FILE |
| JOSEPH P BERLESE | ADDRESS ON FILE |
| JOSEPH P BIONDO | ADDRESS ON FILE |
| JOSEPH P CACHIA | ADDRESS ON FILE |
| JOSEPH P CLARKE | ADDRESS ON FILE |
| JOSEPH P CULLEN | ADDRESS ON FILE |
| JOSEPH P DEFRANCESCO | ADDRESS ON FILE |
| JOSEPH P FLEMING | ADDRESS ON FILE |
| JOSEPH P FLORENTINE | ADDRESS ON FILE |
| JOSEPH P FLYNN | ADDRESS ON FILE |
| JOSEPH P FOLEY | ADDRESS ON FILE |
| JOSEPH P GIAZZON | ADDRESS ON FILE |
| JOSEPH P GRAY | ADDRESS ON FILE |
| JOSEPH P GRAY | ADDRESS ON FILE |
| JOSEPH P GRECA | ADDRESS ON FILE |
| JOSEPH P GUECI | ADDRESS ON FILE |
| JOSEPH P HANNWACKER | ADDRESS ON FILE |
| JOSEPH P HII | ADDRESS ON FILE |
| JOSEPH P KENNELL | ADDRESS ON FILE |
| JOSEPH P LACAVA | ADDRESS ON FILE |
| JOSEPH P LISANTI | ADDRESS ON FILE |
| JOSEPH P MARCISAK | ADDRESS ON FILE |
| JOSEPH P MCGUIRE | ADDRESS ON FILE |
| JOSEPH P MENNELLA | ADDRESS ON FILE |
| JOSEPH P MOORE | ADDRESS ON FILE |
| JOSEPH P NEWMAN | ADDRESS ON FILE |
| JOSEPH P OLSON | ADDRESS ON FILE |
| JOSEPH P PADALINO | ADDRESS ON FILE |
| JOSEPH P PEREIRA | ADDRESS ON FILE |
| JOSEPH P PERITO | ADDRESS ON FILE |
| JOSEPH P PESTANA | ADDRESS ON FILE |
| JOSEPH P PINTO | ADDRESS ON FILE |
| JOSEPH P POPOVICH | ADDRESS ON FILE |
| JOSEPH P PRICE | ADDRESS ON FILE |
| JOSEPH P PRIMIANO | ADDRESS ON FILE |
| JOSEPH P PRYCE | ADDRESS ON FILE |
| JOSEPH P PUSATERI | ADDRESS ON FILE |
| JOSEPH P RACINE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH P SECULA | ADDRESS ON FILE |
| JOSEPH P SICILIANO | ADDRESS ON FILE |
| JOSEPH P SQUADRITO | ADDRESS ON FILE |
| JOSEPH P STROPOLI | ADDRESS ON FILE |
| JOSEPH P TURCICH | ADDRESS ON FILE |
| JOSEPH P WALZEM | ADDRESS ON FILE |
| JOSEPH P WILSON | ADDRESS ON FILE |
| JOSEPH P. GRELISH | ADDRESS ON FILE |
| JOSEPH P. TALARICO | ADDRESS ON FILE |
| JOSEPH PAQUETTE | ADDRESS ON FILE |
| JOSEPH PARRISH | ADDRESS ON FILE |
| JOSEPH PASQUARELLI | ADDRESS ON FILE |
| JOSEPH PATRICK EGAN | ADDRESS ON FILE |
| JOSEPH PAUL FAHEY | ADDRESS ON FILE |
| JOSEPH PAUL MCKAY | ADDRESS ON FILE |
| JOSEPH PENA | ADDRESS ON FILE |
| JOSEPH PETRUSO | ADDRESS ON FILE |
| JOSEPH PHALEN | ADDRESS ON FILE |
| JOSEPH PHALEN | ADDRESS ON FILE |
| JOSEPH PINACHIO | ADDRESS ON FILE |
| JOSEPH POISELLA | ADDRESS ON FILE |
| JOSEPH POREMSKI | ADDRESS ON FILE |
| JOSEPH PORROVECCHIO | ADDRESS ON FILE |
| JOSEPH PRUSSAK | ADDRESS ON FILE |
| JOSEPH QUADRI | ADDRESS ON FILE |
| JOSEPH QUARTARONE | ADDRESS ON FILE |
| JOSEPH QUERCIA | ADDRESS ON FILE |
| JOSEPH QUINN | ADDRESS ON FILE |
| JOSEPH R AVZILA | ADDRESS ON FILE |
| JOSEPH R BARRY | ADDRESS ON FILE |
| JOSEPH R CALABRETTA | ADDRESS ON FILE |
| JOSEPH R CARAVELLA | ADDRESS ON FILE |
| JOSEPH R CARPIO | ADDRESS ON FILE |
| JOSEPH R CERVERO | ADDRESS ON FILE |
| JOSEPH R CLARK | ADDRESS ON FILE |
| JOSEPH R CORVACHO | ADDRESS ON FILE |
| JOSEPH R COSTA | ADDRESS ON FILE |
| JOSEPH R DEMASI | ADDRESS ON FILE |
| JOSEPH R DINNEEN | ADDRESS ON FILE |
| JOSEPH R GATTO | ADDRESS ON FILE |
| JOSEPH R GIARAMITA | ADDRESS ON FILE |
| JOSEPH R GIL BERLINCHES | ADDRESS ON FILE |
| JOSEPH R GILLIS | ADDRESS ON FILE |
| JOSEPH R HAMILTON | ADDRESS ON FILE |
| JOSEPH R HICKSON | ADDRESS ON FILE |
| JOSEPH R HILL | ADDRESS ON FILE |
| JOSEPH R HYLER | ADDRESS ON FILE |
| JOSEPH R ISGRO | ADDRESS ON FILE |
| JOSEPH R KEATING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH R LABELLE | ADDRESS ON FILE |
| JOSEPH R LAUDA JR | ADDRESS ON FILE |
| JOSEPH R LESLIE | ADDRESS ON FILE |
| JOSEPH R LORENZO | ADDRESS ON FILE |
| JOSEPH R LORENZO | ADDRESS ON FILE |
| JOSEPH R MAGYAR | ADDRESS ON FILE |
| JOSEPH R MANNARINO | ADDRESS ON FILE |
| JOSEPH R MARESCA | ADDRESS ON FILE |
| JOSEPH R MILLER | ADDRESS ON FILE |
| JOSEPH R PECHIN | ADDRESS ON FILE |
| JOSEPH R PELTON | ADDRESS ON FILE |
| JOSEPH R PERDUE | ADDRESS ON FILE |
| JOSEPH R PERDUE | ADDRESS ON FILE |
| JOSEPH R QUICK | ADDRESS ON FILE |
| JOSEPH R RIGANO | ADDRESS ON FILE |
| JOSEPH R ROBINSON | ADDRESS ON FILE |
| JOSEPH R RUMFOLA JR | ADDRESS ON FILE |
| JOSEPH R SANTOSUOSSO | ADDRESS ON FILE |
| JOSEPH R SORRENTINO | ADDRESS ON FILE |
| JOSEPH R STAN | ADDRESS ON FILE |
| JOSEPH R TAYLOR | ADDRESS ON FILE |
| JOSEPH R WALLS | ADDRESS ON FILE |
| JOSEPH R WATSON | ADDRESS ON FILE |
| JOSEPH R WELLS | ADDRESS ON FILE |
| JOSEPH RANDAL EAVES | ADDRESS ON FILE |
| JOSEPH RANDAL EAVES | ADDRESS ON FILE |
| JOSEPH RANDAZZO | ADDRESS ON FILE |
| JOSEPH REDDEN | ADDRESS ON FILE |
| JOSEPH REDLING | ADDRESS ON FILE |
| JOSEPH RIGANO | ADDRESS ON FILE |
| JOSEPH RISOLA | ADDRESS ON FILE |
| JOSEPH ROGER BRUNK | ADDRESS ON FILE |
| JOSEPH ROMANO | ADDRESS ON FILE |
| JOSEPH RONNIE ELLENDER | ADDRESS ON FILE |
| JOSEPH ROSENBAUM | ADDRESS ON FILE |
| JOSEPH ROSENGAUS | ADDRESS ON FILE |
| JOSEPH ROSS PARRIS | ADDRESS ON FILE |
| JOSEPH ROTH | ADDRESS ON FILE |
| JOSEPH RUGIERI | ADDRESS ON FILE |
| JOSEPH S CANCIGLIA | ADDRESS ON FILE |
| JOSEPH S CASALESE | ADDRESS ON FILE |
| JOSEPH S DEMBOWSKI | ADDRESS ON FILE |
| JOSEPH S FAWAZ | ADDRESS ON FILE |
| JOSEPH S FORTUGNO | ADDRESS ON FILE |
| JOSEPH S HACK | ADDRESS ON FILE |
| JOSEPH S IVES | ADDRESS ON FILE |
| JOSEPH S KANNADAN | ADDRESS ON FILE |
| JOSEPH S LEONE | ADDRESS ON FILE |
| JOSEPH S MATIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH S NAPIER | ADDRESS ON FILE |
| JOSEPH S NOWAK | ADDRESS ON FILE |
| JOSEPH S PENZES | ADDRESS ON FILE |
| JOSEPH S SILAGYI | ADDRESS ON FILE |
| JOSEPH S VAN NOTE | ADDRESS ON FILE |
| JOSEPH S VASEY | ADDRESS ON FILE |
| JOSEPH S VOLOSIN | ADDRESS ON FILE |
| JOSEPH SAMMON | ADDRESS ON FILE |
| JOSEPH SAMUEL | ADDRESS ON FILE |
| JOSEPH SAMUEL | ADDRESS ON FILE |
| JOSEPH SANTOSPIRITO JR | ADDRESS ON FILE |
| JOSEPH SANTOSUOSSO | ADDRESS ON FILE |
| JOSEPH SARACINO | ADDRESS ON FILE |
| JOSEPH SASSON | ADDRESS ON FILE |
| JOSEPH SAVERINO | ADDRESS ON FILE |
| JOSEPH SCHATZMAN | ADDRESS ON FILE |
| JOSEPH SCHNEIDER | ADDRESS ON FILE |
| JOSEPH SCIORTINO | ADDRESS ON FILE |
| JOSEPH SCOTT MCGEE | ADDRESS ON FILE |
| JOSEPH SCOTT WILSON | ADDRESS ON FILE |
| JOSEPH SHIMKO | ADDRESS ON FILE |
| JOSEPH SHOEMAKE | ADDRESS ON FILE |
| JOSEPH SHOTWELL | ADDRESS ON FILE |
| JOSEPH SILVESTRI | ADDRESS ON FILE |
| JOSEPH SIMEON | ADDRESS ON FILE |
| JOSEPH SNIDER | ADDRESS ON FILE |
| JOSEPH SOLOMON | ADDRESS ON FILE |
| JOSEPH SORRELHORSE | ADDRESS ON FILE |
| JOSEPH SPEAKS | ADDRESS ON FILE |
| JOSEPH SPINN | ADDRESS ON FILE |
| JOSEPH STEIN | ADDRESS ON FILE |
| JOSEPH STERLING LUCAS | ADDRESS ON FILE |
| JOSEPH STEVE LAMB | ADDRESS ON FILE |
| JOSEPH STOLTMAN | ADDRESS ON FILE |
| JOSEPH STRANO | ADDRESS ON FILE |
| JOSEPH SUAREZ | ADDRESS ON FILE |
| JOSEPH SUCHECKI | ADDRESS ON FILE |
| JOSEPH SULLIAN AND CONSTANCE SULLIVAN | ADDRESS ON FILE |
| JOSEPH SULLIAN AND CONSTANCE SULLIVAN | ADDRESS ON FILE |
| JOSEPH SZLAMNIK | ADDRESS ON FILE |
| JOSEPH T ANDRESS | ADDRESS ON FILE |
| JOSEPH T BARRY | ADDRESS ON FILE |
| JOSEPH T BIANCO | ADDRESS ON FILE |
| JOSEPH T BOCKLAGE | ADDRESS ON FILE |
| JOSEPH T BOYLE | ADDRESS ON FILE |
| JOSEPH T CONKLIN | ADDRESS ON FILE |
| JOSEPH T DANIELS | ADDRESS ON FILE |
| JOSEPH T FRISCIA | ADDRESS ON FILE |
| JOSEPH T GIGER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH T GIGLIO JR | ADDRESS ON FILE |
| JOSEPH T GRANT | ADDRESS ON FILE |
| JOSEPH T HEILBRON | ADDRESS ON FILE |
| JOSEPH T HUIE | ADDRESS ON FILE |
| JOSEPH T KAYANI | ADDRESS ON FILE |
| JOSEPH T KING | ADDRESS ON FILE |
| JOSEPH T KOENIG | ADDRESS ON FILE |
| JOSEPH T LEARY | ADDRESS ON FILE |
| JOSEPH T LONGO | ADDRESS ON FILE |
| JOSEPH T MADILL | ADDRESS ON FILE |
| JOSEPH T MARTINO | ADDRESS ON FILE |
| JOSEPH T MCCABE | ADDRESS ON FILE |
| JOSEPH T MCCARTHY | ADDRESS ON FILE |
| JOSEPH T MORALES | ADDRESS ON FILE |
| JOSEPH T NICHOLS | ADDRESS ON FILE |
| JOSEPH T RIGGI | ADDRESS ON FILE |
| JOSEPH T ROCCANOVA | ADDRESS ON FILE |
| JOSEPH T ROCCO | ADDRESS ON FILE |
| JOSEPH T SEVIER III | ADDRESS ON FILE |
| JOSEPH T TRENCHENY | ADDRESS ON FILE |
| JOSEPH T WELCH | ADDRESS ON FILE |
| JOSEPH TAIANO | ADDRESS ON FILE |
| JOSEPH TAMA | ADDRESS ON FILE |
| JOSEPH TANA | ADDRESS ON FILE |
| JOSEPH TARANTINO | ADDRESS ON FILE |
| JOSEPH TASKER | ADDRESS ON FILE |
| JOSEPH TATUM | 1714 REBECCA LN CONROE TX 77301-4024 |
| JOSEPH TELLER | ADDRESS ON FILE |
| JOSEPH TERMINI | ADDRESS ON FILE |
| JOSEPH THOMAS | ADDRESS ON FILE |
| JOSEPH THOMAS HEPPLER | ADDRESS ON FILE |
| JOSEPH THOMPSON | ADDRESS ON FILE |
| JOSEPH THOMPSON | ADDRESS ON FILE |
| JOSEPH TICHANSKY | ADDRESS ON FILE |
| JOSEPH TILLMAN HOLLAND | ADDRESS ON FILE |
| JOSEPH TIMOTHY GALLEGOS | ADDRESS ON FILE |
| JOSEPH TOPORNYCKY | ADDRESS ON FILE |
| JOSEPH TUNG | ADDRESS ON FILE |
| JOSEPH UNDERWOOD | ADDRESS ON FILE |
| JOSEPH URBANOVSKY | ADDRESS ON FILE |
| JOSEPH V CARBONI | ADDRESS ON FILE |
| JOSEPH V D'AMBROSIO | ADDRESS ON FILE |
| JOSEPH V DAMIANI | ADDRESS ON FILE |
| JOSEPH V HLADEK | ADDRESS ON FILE |
| JOSEPH V KENNEDY | ADDRESS ON FILE |
| JOSEPH V MALONEY | ADDRESS ON FILE |
| JOSEPH V MARINO | ADDRESS ON FILE |
| JOSEPH V MARTINO | ADDRESS ON FILE |
| JOSEPH V MULVANERTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH V RAGONESE | ADDRESS ON FILE |
| JOSEPH V SEEMAYER | ADDRESS ON FILE |
| JOSEPH V SWEENEY | ADDRESS ON FILE |
| JOSEPH V URBANOVSKY | ADDRESS ON FILE |
| JOSEPH V VASILE | ADDRESS ON FILE |
| JOSEPH V VEGA | ADDRESS ON FILE |
| JOSEPH V. CONTI, SR | C/O EARLY LUCARELLI SWEENEY ONE CENTURY TOWER, 11 FL 265 CHURCH ST. NEW HAVEN CT 06510 |
| JOSEPH VANHOOK | ADDRESS ON FILE |
| JOSEPH VANHOOK | ADDRESS ON FILE |
| JOSEPH VANO | ADDRESS ON FILE |
| JOSEPH VASILJ | ADDRESS ON FILE |
| JOSEPH VILLIERS JR | ADDRESS ON FILE |
| JOSEPH W ARCHAMBAULT | ADDRESS ON FILE |
| JOSEPH W BLACKBURN | ADDRESS ON FILE |
| JOSEPH W BOKINSKY | ADDRESS ON FILE |
| JOSEPH W BRAUN | ADDRESS ON FILE |
| JOSEPH W CAMPBELL | ADDRESS ON FILE |
| JOSEPH W COCHRAN | ADDRESS ON FILE |
| JOSEPH W COX | ADDRESS ON FILE |
| JOSEPH W CURRY | ADDRESS ON FILE |
| JOSEPH W DICLARO | ADDRESS ON FILE |
| JOSEPH W DONAHUE | ADDRESS ON FILE |
| JOSEPH W FEDAK | ADDRESS ON FILE |
| JOSEPH W FOX | ADDRESS ON FILE |
| JOSEPH W GOTTI | ADDRESS ON FILE |
| JOSEPH W GREEN | ADDRESS ON FILE |
| JOSEPH W GREENE | ADDRESS ON FILE |
| JOSEPH W HOGAN | ADDRESS ON FILE |
| JOSEPH W KELLER | ADDRESS ON FILE |
| JOSEPH W KELLER | ADDRESS ON FILE |
| JOSEPH W LAMBERT | ADDRESS ON FILE |
| JOSEPH W LEONARD | ADDRESS ON FILE |
| JOSEPH W MARTIN JR | ADDRESS ON FILE |
| JOSEPH W MULLER | ADDRESS ON FILE |
| JOSEPH W PENTON | ADDRESS ON FILE |
| JOSEPH W PEPE | ADDRESS ON FILE |
| JOSEPH W PIPER | ADDRESS ON FILE |
| JOSEPH W ROBERTS | ADDRESS ON FILE |
| JOSEPH W SHAVER | ADDRESS ON FILE |
| JOSEPH W SPEAKS | ADDRESS ON FILE |
| JOSEPH W SYSESKEY | ADDRESS ON FILE |
| JOSEPH W WALLACE | ADDRESS ON FILE |
| JOSEPH W WALSH | ADDRESS ON FILE |
| JOSEPH W WEBB | ADDRESS ON FILE |
| JOSEPH W WILLIS | ADDRESS ON FILE |
| JOSEPH W YICK | ADDRESS ON FILE |
| JOSEPH WILKINSON | ADDRESS ON FILE |
| JOSEPH WILLIAM CHARLES THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH WILLIAM CHARLES THOMAS | ADDRESS ON FILE |
| JOSEPH WILLIAM MCELHINNY | ADDRESS ON FILE |
| JOSEPH WILLIAMS | ADDRESS ON FILE |
| JOSEPH WILLIE MOSELEY | ADDRESS ON FILE |
| JOSEPH WILLIE MOSELEY JR | ADDRESS ON FILE |
| JOSEPH WILSON | ADDRESS ON FILE |
| JOSEPH WILSON | ADDRESS ON FILE |
| JOSEPH WOMELDORF SPENCER JR | ADDRESS ON FILE |
| JOSEPH WOODS | ADDRESS ON FILE |
| JOSEPH Y YIN | ADDRESS ON FILE |
| JOSEPH YOST | ADDRESS ON FILE |
| JOSEPH ZAHRA | ADDRESS ON FILE |
| JOSEPH ZAHRA | ADDRESS ON FILE |
| JOSEPH ZSAK | ADDRESS ON FILE |
| JOSEPH ZUBILLAGA | ADDRESS ON FILE |
| JOSEPH,JR BELLESHEIM | ADDRESS ON FILE |
| JOSEPH,JR JIMENEZ | ADDRESS ON FILE |
| JOSEPHINA NEGRETE | ADDRESS ON FILE |
| JOSEPHINE A ALBANO | ADDRESS ON FILE |
| JOSEPHINE A CALSETTA | ADDRESS ON FILE |
| JOSEPHINE A SCAVONE | ADDRESS ON FILE |
| JOSEPHINE ARDITO | ADDRESS ON FILE |
| JOSEPHINE ASTORINO | ADDRESS ON FILE |
| JOSEPHINE B HILL | ADDRESS ON FILE |
| JOSEPHINE B MCLOUGHLIN | ADDRESS ON FILE |
| JOSEPHINE B MOONEY | ADDRESS ON FILE |
| JOSEPHINE BAGALA | ADDRESS ON FILE |
| JOSEPHINE C COLLINS | ADDRESS ON FILE |
| JOSEPHINE C GRIMALDI | ADDRESS ON FILE |
| JOSEPHINE C KLINGEL | ADDRESS ON FILE |
| JOSEPHINE C RAFFO | ADDRESS ON FILE |
| JOSEPHINE CALTAGIRONE | ADDRESS ON FILE |
| JOSEPHINE CORETTO | ADDRESS ON FILE |
| JOSEPHINE COTRONEO | ADDRESS ON FILE |
| JOSEPHINE DALLI | ADDRESS ON FILE |
| JOSEPHINE DEBRINO | ADDRESS ON FILE |
| JOSEPHINE DIBENEDETTO | ADDRESS ON FILE |
| JOSEPHINE E KING | ADDRESS ON FILE |
| JOSEPHINE E MURPHY | ADDRESS ON FILE |
| JOSEPHINE EYLEY | ADDRESS ON FILE |
| JOSEPHINE FAZAL | ADDRESS ON FILE |
| JOSEPHINE G VELA | ADDRESS ON FILE |
| JOSEPHINE GANDOLFO | ADDRESS ON FILE |
| JOSEPHINE GRAHAM | ADDRESS ON FILE |
| JOSEPHINE HOFFMANN | ADDRESS ON FILE |
| JOSEPHINE HOOLAHAN | ADDRESS ON FILE |
| JOSEPHINE HOSEK | ADDRESS ON FILE |
| JOSEPHINE J PEGEESE | ADDRESS ON FILE |
| JOSEPHINE L PONTE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSEPHINE L SOLDT | ADDRESS ON FILE |
| JOSEPHINE LISANTIS | ADDRESS ON FILE |
| JOSEPHINE LOONEY | ADDRESS ON FILE |
| JOSEPHINE M CASAMAS | ADDRESS ON FILE |
| JOSEPHINE M DIPAOLA | ADDRESS ON FILE |
| JOSEPHINE M DUFFY | ADDRESS ON FILE |
| JOSEPHINE M LARSEN | ADDRESS ON FILE |
| JOSEPHINE M MACALUSO | ADDRESS ON FILE |
| JOSEPHINE M MEGNA | ADDRESS ON FILE |
| JOSEPHINE M NALENC | ADDRESS ON FILE |
| JOSEPHINE M REILLY | ADDRESS ON FILE |
| JOSEPHINE MALANGA | ADDRESS ON FILE |
| JOSEPHINE MARANO | ADDRESS ON FILE |
| JOSEPHINE MARTEN | ADDRESS ON FILE |
| JOSEPHINE MARY ADKINS | ADDRESS ON FILE |
| JOSEPHINE MEINZER | ADDRESS ON FILE |
| JOSEPHINE MIGLIORE | ADDRESS ON FILE |
| JOSEPHINE MORALES | ADDRESS ON FILE |
| JOSEPHINE N PETILLO | ADDRESS ON FILE |
| JOSEPHINE OKOLOVITCH | ADDRESS ON FILE |
| JOSEPHINE P HENSON | ADDRESS ON FILE |
| JOSEPHINE POLANSKY | ADDRESS ON FILE |
| JOSEPHINE R BAMBARA | ADDRESS ON FILE |
| JOSEPHINE R CASTAGNA | ADDRESS ON FILE |
| JOSEPHINE R MORIARTY | ADDRESS ON FILE |
| JOSEPHINE RANUCCI | ADDRESS ON FILE |
| JOSEPHINE REESE WATTS | ADDRESS ON FILE |
| JOSEPHINE RIVERA | ADDRESS ON FILE |
| JOSEPHINE RIVERS | ADDRESS ON FILE |
| JOSEPHINE ROME | ADDRESS ON FILE |
| JOSEPHINE S SORRENTINO | ADDRESS ON FILE |
| JOSEPHINE SPORN | ADDRESS ON FILE |
| JOSEPHINE T NELMS | ADDRESS ON FILE |
| JOSEPHINE TANTONE | ADDRESS ON FILE |
| JOSEPHINE TULLO | ADDRESS ON FILE |
| JOSEPHINE V CASTIGLIA | ADDRESS ON FILE |
| JOSEPHINE VIGNOLA | ADDRESS ON FILE |
| JOSEPHINE WALLER | ADDRESS ON FILE |
| JOSEPHY T DORMAN | ADDRESS ON FILE |
| JOSH A BENAVIDEZ | ADDRESS ON FILE |
| JOSH ARONS | ADDRESS ON FILE |
| JOSH BENAVIDEZ | ADDRESS ON FILE |
| JOSH CARTER MCNEIL | ADDRESS ON FILE |
| JOSH COLDIRON | ADDRESS ON FILE |
| JOSH COLEMAN | ADDRESS ON FILE |
| JOSH GIBBS | ADDRESS ON FILE |
| JOSH HICKS & DEBRA GRIMMETT | ADDRESS ON FILE |
| JOSH LYNN SALTER | ADDRESS ON FILE |
| JOSH LYNN SALTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSH M WELLS JR | ADDRESS ON FILE |
| JOSH MCNEIL | ADDRESS ON FILE |
| JOSH POWELL | ADDRESS ON FILE |
| JOSH RANDAL BEATY | ADDRESS ON FILE |
| JOSH RANDAL BEATY | ADDRESS ON FILE |
| JOSH ROBERT COLDIRON | ADDRESS ON FILE |
| JOSH ROCK | ADDRESS ON FILE |
| JOSH SALTER | ADDRESS ON FILE |
| JOSH SCOTT THOMPSON | ADDRESS ON FILE |
| JOSH SHEN | ADDRESS ON FILE |
| JOSH SMITH | ADDRESS ON FILE |
| JOSH SNIDER | ADDRESS ON FILE |
| JOSH SPIERS | ADDRESS ON FILE |
| JOSH THOMPSON | ADDRESS ON FILE |
| JOSH TODD SMITH | ADDRESS ON FILE |
| JOSH WARD & CLESHA WARD | ADDRESS ON FILE |
| JOSH WORKMAN | ADDRESS ON FILE |
| JOSHAN W GONG | ADDRESS ON FILE |
| JOSHUA A SCHULMAN | ADDRESS ON FILE |
| JOSHUA A SMITH | ADDRESS ON FILE |
| JOSHUA ALEXANDER ZAMMITO | ADDRESS ON FILE |
| JOSHUA ALLAN MORGAN | ADDRESS ON FILE |
| JOSHUA ANDERSON | ADDRESS ON FILE |
| JOSHUA ARNOLD | ADDRESS ON FILE |
| JOSHUA ARNOLD | ADDRESS ON FILE |
| JOSHUA BELL | ADDRESS ON FILE |
| JOSHUA BORING | ADDRESS ON FILE |
| JOSHUA BULLOCK | ADDRESS ON FILE |
| JOSHUA C HUDGINS | ADDRESS ON FILE |
| JOSHUA C PORTER | ADDRESS ON FILE |
| JOSHUA C ROGERS | ADDRESS ON FILE |
| JOSHUA CADE | ADDRESS ON FILE |
| JOSHUA CAMPBELL | ADDRESS ON FILE |
| JOSHUA CAMPBELL LANDERS | ADDRESS ON FILE |
| JOSHUA CLARK | ADDRESS ON FILE |
| JOSHUA CODY STROUD | ADDRESS ON FILE |
| JOSHUA CRAIG SPILLER | ADDRESS ON FILE |
| JOSHUA DAVID KREJCI | ADDRESS ON FILE |
| JOSHUA DAVID LOVETT | ADDRESS ON FILE |
| JOSHUA DELTON WILKINS | ADDRESS ON FILE |
| JOSHUA DENTON OAKLEY | ADDRESS ON FILE |
| JOSHUA DENTON OAKLEY | ADDRESS ON FILE |
| JOSHUA DUNCAN UNDERWOOD | ADDRESS ON FILE |
| JOSHUA EARL TEAGUE | ADDRESS ON FILE |
| JOSHUA EARL TEAGUE | ADDRESS ON FILE |
| JOSHUA EASTERLING | ADDRESS ON FILE |
| JOSHUA EICHINGER | ADDRESS ON FILE |
| JOSHUA FREEMAN | ADDRESS ON FILE |
| JOSHUA GABRIEL VEGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSHUA GALANDA | ADDRESS ON FILE |
| JOSHUA GIBBS | 1204 LAKE TRAIL CT WYLIE TX 75098-6653 |
| JOSHUA HANEY | ADDRESS ON FILE |
| JOSHUA HARDY | ADDRESS ON FILE |
| JOSHUA HARRISON WALDO | ADDRESS ON FILE |
| JOSHUA HAWKINS | ADDRESS ON FILE |
| JOSHUA HAYS | ADDRESS ON FILE |
| JOSHUA HERRING | ADDRESS ON FILE |
| JOSHUA HESS | ADDRESS ON FILE |
| JOSHUA HUBERLAND | ADDRESS ON FILE |
| JOSHUA HUFFMAN | ADDRESS ON FILE |
| JOSHUA HYNES WHITNEY | ADDRESS ON FILE |
| JOSHUA JAMES HOLLIS | ADDRESS ON FILE |
| JOSHUA JAMES NELSON | ADDRESS ON FILE |
| JOSHUA JOHN JARRELL | ADDRESS ON FILE |
| JOSHUA JOHNSON | ADDRESS ON FILE |
| JOSHUA KASNER | ADDRESS ON FILE |
| JOSHUA KORNBLUM | ADDRESS ON FILE |
| JOSHUA KREJCI | ADDRESS ON FILE |
| JOSHUA L BOYLES | ADDRESS ON FILE |
| JOSHUA L RORABACK | ADDRESS ON FILE |
| JOSHUA L RORABACK | ADDRESS ON FILE |
| JOSHUA LAWRENCE GUTHRIE | ADDRESS ON FILE |
| JOSHUA LEE | ADDRESS ON FILE |
| JOSHUA LEE HERTEL | ADDRESS ON FILE |
| JOSHUA LEE HERTEL | ADDRESS ON FILE |
| JOSHUA LEE KLING | ADDRESS ON FILE |
| JOSHUA LEE SANDERS | ADDRESS ON FILE |
| JOSHUA LEE SANDERS | ADDRESS ON FILE |
| JOSHUA LEE SANDERS | ADDRESS ON FILE |
| JOSHUA LENNIE | ADDRESS ON FILE |
| JOSHUA LOVETT | ADDRESS ON FILE |
| JOSHUA LUCAS CLARK | ADDRESS ON FILE |
| JOSHUA M BROWN | ADDRESS ON FILE |
| JOSHUA M MENDOZA | ADDRESS ON FILE |
| JOSHUA MARTIN | ADDRESS ON FILE |
| JOSHUA MARTIN | ADDRESS ON FILE |
| JOSHUA MARTINSON | ADDRESS ON FILE |
| JOSHUA MCAFEE | ADDRESS ON FILE |
| JOSHUA MCCLAIN DILLENDER | ADDRESS ON FILE |
| JOSHUA MCMURRAY | ADDRESS ON FILE |
| JOSHUA MCSPADDEN | ADDRESS ON FILE |
| JOSHUA MEZGER | ADDRESS ON FILE |
| JOSHUA MOND | ADDRESS ON FILE |
| JOSHUA MORGAN | ADDRESS ON FILE |
| JOSHUA MUNCE | ADDRESS ON FILE |
| JOSHUA NOBLE | ADDRESS ON FILE |
| JOSHUA OAKLEY | ADDRESS ON FILE |
| JOSHUA P MEYERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSHUA PARKER | ADDRESS ON FILE |
| JOSHUA PRATT | ADDRESS ON FILE |
| JOSHUA QUINN GANDY | ADDRESS ON FILE |
| JOSHUA RADOVICH | ADDRESS ON FILE |
| JOSHUA RANDALL HAYS | ADDRESS ON FILE |
| JOSHUA RAY CRAWFORD | ADDRESS ON FILE |
| JOSHUA S BARBER | ADDRESS ON FILE |
| JOSHUA S PARKER | ADDRESS ON FILE |
| JOSHUA SANDERS | ADDRESS ON FILE |
| JOSHUA SCHELER | ADDRESS ON FILE |
| JOSHUA SETH CAMPBELL | ADDRESS ON FILE |
| JOSHUA SMITH | ADDRESS ON FILE |
| JOSHUA SPILLER | ADDRESS ON FILE |
| JOSHUA STERNBERG | ADDRESS ON FILE |
| JOSHUA STERNBERG | ADDRESS ON FILE |
| JOSHUA STERNBERG | ADDRESS ON FILE |
| JOSHUA STOCK | ADDRESS ON FILE |
| JOSHUA STROUD | ADDRESS ON FILE |
| JOSHUA SUTTON | ADDRESS ON FILE |
| JOSHUA T PERLETT | ADDRESS ON FILE |
| JOSHUA TEAGUE | ADDRESS ON FILE |
| JOSHUA THOMAS MCGREW | ADDRESS ON FILE |
| JOSHUA THOMAS WILDER | ADDRESS ON FILE |
| JOSHUA TODD MCMURRAY | ADDRESS ON FILE |
| JOSHUA TODD SMITH | ADDRESS ON FILE |
| JOSHUA VANDERBURG | 25320 ROLLING HILLS DR HOCKLEY TX 77447-8658 |
| JOSHUA W THAYER | ADDRESS ON FILE |
| JOSHUA WARREN | 205 DUKE ST GARLAND TX 75043-2217 |
| JOSHUA WAYNE GAYDOS | ADDRESS ON FILE |
| JOSHUA WAYNE JOHNSON | ADDRESS ON FILE |
| JOSHUA WHITAKER | ADDRESS ON FILE |
| JOSHUA WILLIAM PRATT | ADDRESS ON FILE |
| JOSHUA ZIMMERMAN | ADDRESS ON FILE |
| JOSIAH MARTIN | ADDRESS ON FILE |
| JOSIANA L BIANCHI | ADDRESS ON FILE |
| JOSIE LYNN HERTEL | ADDRESS ON FILE |
| JOSIE LYNN HERTEL | ADDRESS ON FILE |
| JOSIE OSBORNE | ADDRESS ON FILE |
| JOSIE SHANDY | ADDRESS ON FILE |
| JOSIE WILLIAMS | ADDRESS ON FILE |
| JOSPEH G POTTS | ADDRESS ON FILE |
| JOSPHINE A WILSON | ADDRESS ON FILE |
| JOSUE DURAN | ADDRESS ON FILE |
| JOSUE ESPINO TORRES | ADDRESS ON FILE |
| JOSUE GUERRA | ADDRESS ON FILE |
| JOSUE TROCHEZ | ADDRESS ON FILE |
| JOTOSKI CONSULTING | 2405 BRITAIN COURT CARROLLTON TX 75006 |
| JOTS RENTALS | 823 WEST MARSHALL AVE LONGVIEW TX 75601 |
| JOULE INC | 1245 ROUTE 1 SOUTH EDISON NJ 08837 |

| Claim Name | Address Information |
| --- | --- |
| JOVAN POPOVIC | ADDRESS ON FILE |
| JOVAN WA | ADDRESS ON FILE |
| JOVITA DAVIDSON | ADDRESS ON FILE |
| JOWANDA WRIGHT | ADDRESS ON FILE |
| JOY A EUSEA | ADDRESS ON FILE |
| JOY A GABRIELSEN | ADDRESS ON FILE |
| JOY B BROOKS | ADDRESS ON FILE |
| JOY B BROOKS | ADDRESS ON FILE |
| JOY BROOKS | ADDRESS ON FILE |
| JOY C GOODE | ADDRESS ON FILE |
| JOY CALHOUN | ADDRESS ON FILE |
| JOY D. SANDLIN | ADDRESS ON FILE |
| JOY DAYTON | ADDRESS ON FILE |
| JOY E LUCERO | ADDRESS ON FILE |
| JOY E MARTIN | ADDRESS ON FILE |
| JOY EMELIE WOLFRAM | 7010 STAFFORDSHIRE ST APT 339 HOUSTON TX 77030-4132 |
| JOY FENTON WHITE | ADDRESS ON FILE |
| JOY G SHEPARD | ADDRESS ON FILE |
| JOY G STRELITZ | ADDRESS ON FILE |
| JOY J MATTHEWS | ADDRESS ON FILE |
| JOY J PATTERSON | ADDRESS ON FILE |
| JOY K DUMAS | ADDRESS ON FILE |
| JOY L MAHONEY | ADDRESS ON FILE |
| JOY LEE GILMER | ADDRESS ON FILE |
| JOY M OTT | ADDRESS ON FILE |
| JOY M UNDERWOOD | ADDRESS ON FILE |
| JOY MAYES | ADDRESS ON FILE |
| JOY MINING MACHINERY | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| JOY MINING MACHINERY | 40 PENNWOOD PL STE 100 WARRENDALE PA 15086-6526 |
| JOY NWASU | ADDRESS ON FILE |
| JOY RANDALL | ADDRESS ON FILE |
| JOY ROSTANKOYSKI AND KIM PICHLER | ADDRESS ON FILE |
| JOY TECHNOLOGIES INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| JOY TECHNOLOGIES INC | 120 SOUTH CENTRAL ST SUITE 700 ST LOUIS MO 63105 |
| JOY TECHNOLOGIES INC | 177 THORN HILL ROAD THORN HILL INDUSTRIAL PARK WARRENDALE PA 15086 |
| JOY TECHNOLOGIES INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| JOYCE A BOYD | ADDRESS ON FILE |
| JOYCE A CARROLL | ADDRESS ON FILE |
| JOYCE A CEENY | ADDRESS ON FILE |
| JOYCE A CUSTUS | ADDRESS ON FILE |
| JOYCE A DACUNTO | ADDRESS ON FILE |
| JOYCE A DEKINDER | ADDRESS ON FILE |
| JOYCE A DOTSON | ADDRESS ON FILE |
| JOYCE A FEELEY | ADDRESS ON FILE |
| JOYCE A JACOBY | ADDRESS ON FILE |
| JOYCE A JARROW | ADDRESS ON FILE |
| JOYCE A JENKINS | ADDRESS ON FILE |
| JOYCE A LEE | ADDRESS ON FILE |
| JOYCE A MAURITZEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOYCE A MC CORMACK | ADDRESS ON FILE |
| JOYCE A MYLER | ADDRESS ON FILE |
| JOYCE A REACE | ADDRESS ON FILE |
| JOYCE A ROBYN | ADDRESS ON FILE |
| JOYCE A THOMPSON | ADDRESS ON FILE |
| JOYCE A. KEFFER | ADDRESS ON FILE |
| JOYCE A. MULLENS | ADDRESS ON FILE |
| JOYCE A. SAARELA | ADDRESS ON FILE |
| JOYCE ARIAS | ADDRESS ON FILE |
| JOYCE ARONSON | ADDRESS ON FILE |
| JOYCE BAKER | ADDRESS ON FILE |
| JOYCE BROWN | ADDRESS ON FILE |
| JOYCE BRYAN | ADDRESS ON FILE |
| JOYCE BURKE | ADDRESS ON FILE |
| JOYCE BYRNE AND JOHN BYRNE | ADDRESS ON FILE |
| JOYCE C ANTONELLI | ADDRESS ON FILE |
| JOYCE C GARRETT | ADDRESS ON FILE |
| JOYCE C SALTER | ADDRESS ON FILE |
| JOYCE CALADIA | ADDRESS ON FILE |
| JOYCE CHAPMAN | ADDRESS ON FILE |
| JOYCE COFFEY | ADDRESS ON FILE |
| JOYCE CORDRAY SUGGS | ADDRESS ON FILE |
| JOYCE CRAIG WEGHER | ADDRESS ON FILE |
| JOYCE D BARBAR | ADDRESS ON FILE |
| JOYCE D QUINN | ADDRESS ON FILE |
| JOYCE D TAYLOR | ADDRESS ON FILE |
| JOYCE DAVIS | ADDRESS ON FILE |
| JOYCE DAVIS | ADDRESS ON FILE |
| JOYCE E BARKLEY | ADDRESS ON FILE |
| JOYCE E BRYAN | ADDRESS ON FILE |
| JOYCE E BRYAN | ADDRESS ON FILE |
| JOYCE E DEBLASE | ADDRESS ON FILE |
| JOYCE E FERRANTE | ADDRESS ON FILE |
| JOYCE E FLOYD | ADDRESS ON FILE |
| JOYCE E FLOYD | ADDRESS ON FILE |
| JOYCE E HALL | ADDRESS ON FILE |
| JOYCE EDNA SANDERS LUMPKIN | PO BOX 809 FLORENCE TX 76527 |
| JOYCE F PRESTON | ADDRESS ON FILE |
| JOYCE FLOYD | ADDRESS ON FILE |
| JOYCE G GROGAN | ADDRESS ON FILE |
| JOYCE G STURGILL | ADDRESS ON FILE |
| JOYCE GASKIN | ADDRESS ON FILE |
| JOYCE GIBNEY | ADDRESS ON FILE |
| JOYCE GILL | ADDRESS ON FILE |
| JOYCE GILLESPIE | ADDRESS ON FILE |
| JOYCE GITLIN | ADDRESS ON FILE |
| JOYCE GUNN HOWELL | ADDRESS ON FILE |
| JOYCE H MOUNT | ADDRESS ON FILE |
| JOYCE H YORK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOYCE HAGAR | ADDRESS ON FILE |
| JOYCE HAMILTON | ADDRESS ON FILE |
| JOYCE HOWARD | ADDRESS ON FILE |
| JOYCE J GLOVER | ADDRESS ON FILE |
| JOYCE JANADINE EMERSON | ADDRESS ON FILE |
| JOYCE JOHNSON | ADDRESS ON FILE |
| JOYCE K COOK | ADDRESS ON FILE |
| JOYCE KAY TOWNSEND | ADDRESS ON FILE |
| JOYCE KNAUSS | ADDRESS ON FILE |
| JOYCE KOZACIK | ADDRESS ON FILE |
| JOYCE L CARTER | ADDRESS ON FILE |
| JOYCE L GREEN | ADDRESS ON FILE |
| JOYCE L JAMIESON | ADDRESS ON FILE |
| JOYCE L MONROE | ADDRESS ON FILE |
| JOYCE L MORDEKAI | ADDRESS ON FILE |
| JOYCE L PINKSTAFF | ADDRESS ON FILE |
| JOYCE L WICK | ADDRESS ON FILE |
| JOYCE LONG | ADDRESS ON FILE |
| JOYCE M BIGGS | ADDRESS ON FILE |
| JOYCE M GENDRON | ADDRESS ON FILE |
| JOYCE M HEBERT | ADDRESS ON FILE |
| JOYCE M JACKSON | ADDRESS ON FILE |
| JOYCE M MANN | ADDRESS ON FILE |
| JOYCE M MCCANN | ADDRESS ON FILE |
| JOYCE M SHOEMAKER | ADDRESS ON FILE |
| JOYCE M SHOEMAKER | ADDRESS ON FILE |
| JOYCE M STANIEL | ADDRESS ON FILE |
| JOYCE M SUMMERS | ADDRESS ON FILE |
| JOYCE M SUMMERS | ADDRESS ON FILE |
| JOYCE M WILSON | ADDRESS ON FILE |
| JOYCE MCPHERSON | ADDRESS ON FILE |
| JOYCE N VEST | ADDRESS ON FILE |
| JOYCE PARRISH | ADDRESS ON FILE |
| JOYCE POLLAND | ADDRESS ON FILE |
| JOYCE PROFFITT | ADDRESS ON FILE |
| JOYCE PUTTERMAN | ADDRESS ON FILE |
| JOYCE R ATKINS | ADDRESS ON FILE |
| JOYCE R MURPHY | ADDRESS ON FILE |
| JOYCE R PRICKETT | ADDRESS ON FILE |
| JOYCE REED | ADDRESS ON FILE |
| JOYCE RICHARDS | ADDRESS ON FILE |
| JOYCE ROACH | ADDRESS ON FILE |
| JOYCE RUMLEY | ADDRESS ON FILE |
| JOYCE S GWIN | ADDRESS ON FILE |
| JOYCE S WILES | ADDRESS ON FILE |
| JOYCE SAAR | ADDRESS ON FILE |
| JOYCE SHOEMAKER | ADDRESS ON FILE |
| JOYCE SKINNER | ADDRESS ON FILE |
| JOYCE SKINNER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOYCE SKUTT | ADDRESS ON FILE |
| JOYCE SMITH | ADDRESS ON FILE |
| JOYCE STEEL ERECTION LTD | PO BOX 8466 LONGVIEW TX 75607 |
| JOYCE SUMMERS | ADDRESS ON FILE |
| JOYCE SUTTON | ADDRESS ON FILE |
| JOYCE TAYLOR | ADDRESS ON FILE |
| JOYCE TRUSSELL | ADDRESS ON FILE |
| JOYCE V COHEN | ADDRESS ON FILE |
| JOYCE W CARVER | ADDRESS ON FILE |
| JOYCE W ROACH | ADDRESS ON FILE |
| JOYCE W ROACH | ADDRESS ON FILE |
| JOYCE W SKINNER | ADDRESS ON FILE |
| JOYCE WAITS BAGGETT | ADDRESS ON FILE |
| JOYCE WARREN | ADDRESS ON FILE |
| JOYCE WARREN | ADDRESS ON FILE |
| JOYCE WILKERSON | ADDRESS ON FILE |
| JOYCE WILKINSON | ADDRESS ON FILE |
| JOYCE WILLIAMS | ADDRESS ON FILE |
| JOYCE WILLIAMS ROACH, INDV AND AS IND | EXECUTOR OF ESTATE OF CYREL GLENDON ROACH, DECEASED 108 LINKS DRIVE MT PLEASANT TX 75455 |
| JOYCE WILLIAMS ROACH,INDV AND | ADDRESS ON FILE |
| JOYCE WYRICK | ADDRESS ON FILE |
| JOYCE Y PETERSON CROWLEY | ADDRESS ON FILE |
| JOYCE YOUNG | ADDRESS ON FILE |
| JOYCEANNE C. ROLL | ADDRESS ON FILE |
| JOYCELYN WILLIAMSON | ADDRESS ON FILE |
| JOYERIA MAYS | ADDRESS ON FILE |
| JOZEF SZCZOTKA | ADDRESS ON FILE |
| JOZEF SZMIGIELSKI | ADDRESS ON FILE |
| JOZSEF F SZABO | ADDRESS ON FILE |
| JP & EILEEN EGAN V. AMERC CONST MGMT INC | 225 LIBERTY ST FL 36 NEW YORK NY 10281-1049 |
| JP BUSHNELL PACKING SUPPLY CO | 3041 LOCUST ST ST LOUIS MO 63103 |
| JP MORGAN CHASE & CO. | 270 PARK AVENUE NEW YORK NY 10017 |
| JP MORGAN CHASE & CO. | SCHIFF HARDIN LLP MATTHEW CHARLES CROWL 233 SOUTH WACKER DRIVE, 6600 SEARS TOWER CHICAGO IL 60606 |
| JP MORGAN CHASE & CO. | SIMPSON THACHER BARTLETT LLP JUAN ALBERTO ARTEAGA 425 LEXINGTON A VENUE NEW YORK NY 10017 |
| JP MORGAN CHASE BANK | 2323 ROSS AVE STE 600 DALLAS TX 75201-2725 |
| JP MORGAN CHASE BANK | 270 PARK AVE #12 NEW YORK NY 10017 |
| JP MORGAN CHASE BANK | 717 TRAVIS ST HOUSTON TX 77002 |
| JP MORGAN CHASE BANK N.A. | 2323 ROSS AVE STE 600 DALLAS TX 75201-2725 |
| JP MORGAN CHASE BANK N.A. | DAVIS POLK & WARDWELL L.L.P. ALICIA LLOSA CHANG, ELLIOT MOSKOWITZ 450 LEXINGTON AVE NEW YORK NY 10017 |
| JP MORGAN CHASE BANK N.A. | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| JP MORGAN CHASE BANK N.A. | SIMPSON THACHER BARTLETT LLP P. GLUCKOW, J. FLAHERTY 425 LEXINGTON A VENUE NEW YORK NY 10017 |
| JP MORGAN CHASE BANK NA | PO BOX 94016 PALATINE IL 60094-4016 |
| JP MORGAN CHASE BANK NA | WSS GLOBAL FEE BILLING PO BOX 26040 NEW YORK NY 10087-6040 |

| Claim Name | Address Information |
|---|---|
| JP MORGAN CHASE BANK, N.A. | ALICIA LLOSA CHANG, ELLIOT MOSKOWITZ DAVIS POLK & WARWELL LLP 450 LEXINGTON AVE NEW YORK NY 10017 |
| JP MORGAN CHASE CO | FOR BANK FEES ONLY PO BOX 970128 DALLAS TX 75397-0128 |
| JP MORGAN CHASE NA | 2002 JUDSON RD STE 300 LONGVIEW TX 75605-5608 |
| JP MORGAN CHASE NA | 890 FM 1519 W PITTSBURG TX 75686-6546 |
| JP MORGAN CHASE NA | AMERICAN COAL ROYALTY COMPANY 2000 SCHAFER STR STE # D BISMARCK ND 58501-1204 |
| JP MORGAN CHASE NA | FOR PURCHASE OF CASHIERS CHECK FOR SONDRA KAY DODDS 3991 S WALDEN ST AURORA CO 80013 |
| JP MORGAN CHASE NA FOR CYPRESS BANK | 801 N JEFFERSON MOUNT PLEASANT TX 75455 |
| JP MORGAN CHASE NA FOR GREEN | TREE SERVICING LLC 5505 N CUMBERLAND AVE #307 CHICAGO IL 60656 |
| JP MORGAN CHASE NA FOR LEGACY AG | CREDIT ACA OF SULPHUR SPRINGS TX PO BOX 488 SULPHUR SPRINGS TX 75483 |
| JP MORGAN CHASE NA FOR NORTH | EAST TEXAS CREDIT UNION 109 LAMAR STREET DAINGERFIELD TX 75838 |
| JP MORGAN CHASE NA FOR PURCHASE | OF CASHIERS CHECK PAYABLE TO ARNOLD ABSTRACT COMPANY 115 S MARSHALL HENDERSON TX 75654 |
| JP MORGAN CHASE-EFH EDI PMTS | 1111 FANNIN, FLOOR 10 HOUSTON TX 77002 |
| JP MORGAN CHASE-EFH EDI PMTS | 270 PARK AVE #12 NEW YORK NY 10017 |
| JP MORGAN FOR PURCHASE OF | CASHIERS CHECK PAYABLE TO EPA HAZARDOUS SUBSTANCE SUPERFUND ST LOUIS MO 63197-9000 |
| JP MORGAN FUTURES INC | 4 NEW YORK PLAZA FLOOR 9 NEW YORK NY 10004-2477 |
| JP MORGAN SECURITIES INC | 270 PARK AVE #12 NEW YORK NY 10017 |
| JP MORGAN SECURITIES INC | REMARKETING FEES JPM CASH MANAGEMENT 23928 NETWORK PLACE CHICAGO IL 60673 |
| JPF HOMES INC | PO BOX 100956 FORT WORTH TX 76185 |
| JPM NETWORKS LLC | 4819 WOODALL ST DALLAS TX 75247 |
| JPM REALTY INVESTMENTS | DBA AVERY POINTE AT CITY VIEW 5230 BRYANT DR FORT WORTH TX 76132 |
| JPMORGAN CHASE | ATTN: CHRIS MCFARLAND 12 MAIN ST. 5TH FLOOR HOUSTON TX 77002 |
| JPMORGAN CHASE & CO/JPM CHASE BANK NA | P GLUCKOW, P KING, C KRONENBERG, O MASON & T RICE, SIMPSON THACHER BARTLETT LLP 425 LEXINGTON AVE NEW YORK NY 10017 |
| JPMORGAN CHASE BANK | 270 PARK AVENUE NEW YORK NY 10017-2070 |
| JPMORGAN CHASE BANK NA | 1111 POLARIS PARKWAY COLUMBUS OH 42240 |
| JPMORGAN CHASE BANK NA | PO BOX 970128 DALLAS TX 75397-0128 |
| JPMORGAN CHASE BANK, N.A. | 270 PARK AVE ATTN: LEGAL DEPT-DERIVATIVES PRA NEW YORK NY 10017-2070 |
| JPMORGAN CHASE BANK, N.A. (IL) | CHRIS MCFARLAND 12 MAIN ST. 5TH FLOOR HOUSTON TX 77002 |
| JPMORGAN CHASE BANK, N.A. (NY) | CHRIS MCFARLAND 12 MAIN ST. 5TH FLOOR HOUSTON TX 77002 |
| JPMORGAN CHASE BANK, N.A. (OH) | CHRIS MCFARLAND 12 MAIN ST. 5TH FLOOR HOUSTON TX 77002 |
| JPMORGAN CHASE BANK, N.A. (TX) | CHRIS MCFARLAND 12 MAIN ST. 5TH FLOOR HOUSTON TX 77002 |
| JPMORGAN CHASE THROUGH MET LIFE | MARY PLESSIAS ONE CHASE MANHATTAN PLAZA, 7TH FLOOR NEW YORK NY 10005-1401 |
| JPMORGAN CHASE VIA METLIFE | ATTN: MARY PLESSIAS ONE CHASE MANHATTAN PLAZA, 7TH FLOOR NEW YORK NY 10005 |
| JPMORGAN FUNDS INSTITUTIONAL | SHAREHOLDER SERVICES |
| JPMORGAN FUNDS INSTITUTIONAL | SHAREHOLDER SERVICES J.P. MORGAN FUNDS 30 DAN ROAD CANTON MA 02021-2809 |
| JPMORGAN VENTURES ENERGY CORP. | 500 STANTON CHRISTIANA ROAD NEWARK DE 19713 |
| JR DELAURIER JR | ADDRESS ON FILE |
| JR GRACE ASSOCIATES LLC | PO BOX 8825 WACO TX 76714 |
| JR LONG | ADDRESS ON FILE |
| JR SIMPLOT CO. | 1099 W. FRONT ST. BOISE ID 83702 |
| JR WILLIAMS | ADDRESS ON FILE |
| JRSW1, LTD | 7000 N MOPAC, 2ND FLOOR JUSTIN TX 78731 |
| JS ALBERICI CONSTRUCTION CO INC | 13040 MERRIMAN RD LIVONIA MI 48150 |
| JS FAMILY TRUST | ADDRESS ON FILE |
| JS LAND SERVICES INC | PO BOX 1108 EMORY TX 75440 |
| JSALBERICICONSTRUCTIONCOI | 8800 PAIGE AVENUE ST LOUIS MO 63114 |

| Claim Name | Address Information |
| --- | --- |
| JSR APARTMENTS INC | DBA SANTA BARBARA APARTMENTS PO BOX 2474 SUGAR LAND TX 77487 |
| JT GOODSON | ADDRESS ON FILE |
| JT GREENROYD | ADDRESS ON FILE |
| JT PACKARD | PO BOX 1451 DEPT 5341 MILWAUKEE WI 53201 |
| JT THORPE INC | 1060 HENSLEY ST RICHMOND CA 94801 |
| JTS | 5310 S COCKRELL HILL ROAD DALLAS TX 75236 |
| JU YI HUANG | ADDRESS ON FILE |
| JUAN A GUZMAN | ADDRESS ON FILE |
| JUAN A HERNANDEZ | ADDRESS ON FILE |
| JUAN A MENDOZA | ADDRESS ON FILE |
| JUAN A MOREL | ADDRESS ON FILE |
| JUAN A MOSQUEDA | ADDRESS ON FILE |
| JUAN A MUNIZ | ADDRESS ON FILE |
| JUAN A OMANA | ADDRESS ON FILE |
| JUAN A ZENO JR | ADDRESS ON FILE |
| JUAN ABENDANO | ADDRESS ON FILE |
| JUAN ABILA | ADDRESS ON FILE |
| JUAN ACUNA | ADDRESS ON FILE |
| JUAN ANASTACIO RAMOS | ADDRESS ON FILE |
| JUAN ANDRES LUNA | ADDRESS ON FILE |
| JUAN ANTONIO PEREZ | ADDRESS ON FILE |
| JUAN APODACA | ADDRESS ON FILE |
| JUAN ARMANDO SANCHEZ | ADDRESS ON FILE |
| JUAN AROCHO JR | ADDRESS ON FILE |
| JUAN B CARRAL | ADDRESS ON FILE |
| JUAN B PERTUZ | ADDRESS ON FILE |
| JUAN BLANCO | ADDRESS ON FILE |
| JUAN C DIAZ | ADDRESS ON FILE |
| JUAN C DOMINGUEZ | ADDRESS ON FILE |
| JUAN C ESCAJADILLO | ADDRESS ON FILE |
| JUAN C GOMEZ | ADDRESS ON FILE |
| JUAN C RIVERA | ADDRESS ON FILE |
| JUAN C SANCHEZ | ADDRESS ON FILE |
| JUAN CADENA | ADDRESS ON FILE |
| JUAN CALVARIO | ADDRESS ON FILE |
| JUAN CARLOS ALATORRE | ADDRESS ON FILE |
| JUAN CARLOS AMARO VALENCIA | ADDRESS ON FILE |
| JUAN CARLOS CARRILLO | ADDRESS ON FILE |
| JUAN CARLOS MORENO | ADDRESS ON FILE |
| JUAN CASAS | ADDRESS ON FILE |
| JUAN CASTANEDA | ADDRESS ON FILE |
| JUAN CESAR CANTU | ADDRESS ON FILE |
| JUAN D PEREZ | ADDRESS ON FILE |
| JUAN D ROMAN | ADDRESS ON FILE |
| JUAN DELGADO | ADDRESS ON FILE |
| JUAN DOMINGUEZ | ADDRESS ON FILE |
| JUAN ELIZONDO | ADDRESS ON FILE |
| JUAN F GARCIA | ADDRESS ON FILE |
| JUAN F HERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN FERRO | ADDRESS ON FILE |
| JUAN G BRAMASCO | ADDRESS ON FILE |
| JUAN GARCIA OLIBAS | ADDRESS ON FILE |
| JUAN GOMEZ DELGADO | 915 VENICE CIR DUNCANVILLE TX 75116-4407 |
| JUAN GURROLA | ADDRESS ON FILE |
| JUAN H BURIEL | ADDRESS ON FILE |
| JUAN H RODRIGUEZ | ADDRESS ON FILE |
| JUAN HERNANDEZ | ADDRESS ON FILE |
| JUAN HERNANDEZ | ADDRESS ON FILE |
| JUAN HERNANDEZ | ADDRESS ON FILE |
| JUAN IBARRA | ADDRESS ON FILE |
| JUAN ISAIAS AGUINIGA | ADDRESS ON FILE |
| JUAN J CAMACHO | ADDRESS ON FILE |
| JUAN J CARRILLO | ADDRESS ON FILE |
| JUAN J JAMORA | ADDRESS ON FILE |
| JUAN JAIME FLORES | ADDRESS ON FILE |
| JUAN JOSE AVILA | ADDRESS ON FILE |
| JUAN L PIETERNELLE | ADDRESS ON FILE |
| JUAN LEYVA | ADDRESS ON FILE |
| JUAN LOPEZ | ADDRESS ON FILE |
| JUAN LORENZO DELEON | ADDRESS ON FILE |
| JUAN M RODRIGUEZ | ADDRESS ON FILE |
| JUAN MANDADO | ADDRESS ON FILE |
| JUAN MANUEL ABENDANO | ADDRESS ON FILE |
| JUAN MANUEL CANTU | ADDRESS ON FILE |
| JUAN MANUEL GARZA | ADDRESS ON FILE |
| JUAN MANUEL MORALES | ADDRESS ON FILE |
| JUAN MANUEL PONCE | ADDRESS ON FILE |
| JUAN MARCOS LUZUNARIS | ADDRESS ON FILE |
| JUAN MARTIN LARA | ADDRESS ON FILE |
| JUAN MARTINEZ | ADDRESS ON FILE |
| JUAN MICHAEL E RODRIGUEZ | ADDRESS ON FILE |
| JUAN MIGUEL ACUNA | ADDRESS ON FILE |
| JUAN MIGUEL YANEZ | ADDRESS ON FILE |
| JUAN MORALES | ADDRESS ON FILE |
| JUAN MORENO | ADDRESS ON FILE |
| JUAN OCHOA | ADDRESS ON FILE |
| JUAN OLIBAS | ADDRESS ON FILE |
| JUAN P CHONG | ADDRESS ON FILE |
| JUAN P FAXAS | ADDRESS ON FILE |
| JUAN P PEREZ | ADDRESS ON FILE |
| JUAN PEREZ | ADDRESS ON FILE |
| JUAN PIZARRO | ADDRESS ON FILE |
| JUAN R DIAZ | ADDRESS ON FILE |
| JUAN R ROSS | ADDRESS ON FILE |
| JUAN RAMIREZ | ADDRESS ON FILE |
| JUAN RAMIREZ | ADDRESS ON FILE |
| JUAN RAMON SANTINI | ADDRESS ON FILE |
| JUAN RAMON VALENZUELA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUAN RAMOS | ADDRESS ON FILE |
| JUAN RUBEN CANTU | ADDRESS ON FILE |
| JUAN RUIZ | ADDRESS ON FILE |
| JUAN SILVA | ADDRESS ON FILE |
| JUAN T OCHOA | ADDRESS ON FILE |
| JUAN TOVAR | ADDRESS ON FILE |
| JUAN TOVAR | ADDRESS ON FILE |
| JUAN TRINIDAD OCHOA | ADDRESS ON FILE |
| JUAN TURULL | ADDRESS ON FILE |
| JUAN VIZCAYA | ADDRESS ON FILE |
| JUANA E GONZALEZ | ADDRESS ON FILE |
| JUANA M HERMOSILLO | ADDRESS ON FILE |
| JUANA TROTTER | ADDRESS ON FILE |
| JUANA ZAPATA | ADDRESS ON FILE |
| JUANGWEI LIN | ADDRESS ON FILE |
| JUANITA & ROBERT MCNUTT | ADDRESS ON FILE |
| JUANITA AMAYA | ADDRESS ON FILE |
| JUANITA AUBURENE THOMAS | ADDRESS ON FILE |
| JUANITA B WICKSTROM | ADDRESS ON FILE |
| JUANITA BATTENFIELD | ADDRESS ON FILE |
| JUANITA BUENO | ADDRESS ON FILE |
| JUANITA C. GOAD | ADDRESS ON FILE |
| JUANITA CASSATA | ADDRESS ON FILE |
| JUANITA CHAVERS | ADDRESS ON FILE |
| JUANITA COLLINS | ADDRESS ON FILE |
| JUANITA COLON | ADDRESS ON FILE |
| JUANITA COLYER | ADDRESS ON FILE |
| JUANITA D DOMENGEAOX | ADDRESS ON FILE |
| JUANITA DAVIS | ADDRESS ON FILE |
| JUANITA G WOODRUFF | ADDRESS ON FILE |
| JUANITA GARRETT & DAVID GARRETT | ADDRESS ON FILE |
| JUANITA GRAVES | ADDRESS ON FILE |
| JUANITA GREEN | ADDRESS ON FILE |
| JUANITA HAYES CASSATA | ADDRESS ON FILE |
| JUANITA HAYES CASSATA | ADDRESS ON FILE |
| JUANITA HERNANDEZ | ADDRESS ON FILE |
| JUANITA HUTSON | ADDRESS ON FILE |
| JUANITA HUTSON | ADDRESS ON FILE |
| JUANITA J FRAISSE | ADDRESS ON FILE |
| JUANITA JAMESON | ADDRESS ON FILE |
| JUANITA KELLEY | ADDRESS ON FILE |
| JUANITA L MANESS | ADDRESS ON FILE |
| JUANITA L ZEPEDA | ADDRESS ON FILE |
| JUANITA LEE | ADDRESS ON FILE |
| JUANITA LENHART | ADDRESS ON FILE |
| JUANITA LEWIS | ADDRESS ON FILE |
| JUANITA LEWIS-FRIDAY | ADDRESS ON FILE |
| JUANITA M LANGLEY | ADDRESS ON FILE |
| JUANITA M RYE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUANITA MENDEZ | ADDRESS ON FILE |
| JUANITA MOREAN GARMON | ADDRESS ON FILE |
| JUANITA ROBISON | ADDRESS ON FILE |
| JUANITA RUSSELL | ADDRESS ON FILE |
| JUANITA SCOTT | ADDRESS ON FILE |
| JUANITA SELBY | ADDRESS ON FILE |
| JUANITA SIMON SKIPPER | ADDRESS ON FILE |
| JUANITA SINGLETON | ADDRESS ON FILE |
| JUANITA WILSON | ADDRESS ON FILE |
| JUANITA WOODRUFF | ADDRESS ON FILE |
| JUANITA Y FRICKEY | ADDRESS ON FILE |
| JUANITO HARNANDEZ | ADDRESS ON FILE |
| JUANNELLE MILLER | ADDRESS ON FILE |
| JUAQUIN T JONES | ADDRESS ON FILE |
| JUAREZ JESUS | ADDRESS ON FILE |
| JUBILEE PARK & COMMUNITY CENTER | 917 BANK ST DALLAS TX 75223 |
| JUD E WOODRUFF JR | ADDRESS ON FILE |
| JUD J RANKIN | ADDRESS ON FILE |
| JUDDIE D BURGESS | ADDRESS ON FILE |
| JUDDIE MORROW | ADDRESS ON FILE |
| JUDE D FOSTER | ADDRESS ON FILE |
| JUDE H FALKENSTEIN | ADDRESS ON FILE |
| JUDE T KENEALLY | ADDRESS ON FILE |
| JUDGE C JACKSON JR | ADDRESS ON FILE |
| JUDGE L HOOKER II | ADDRESS ON FILE |
| JUDGE PITTMAN JR | ADDRESS ON FILE |
| JUDI D DAWSON | ADDRESS ON FILE |
| JUDI E SHANNON | ADDRESS ON FILE |
| JUDI M MCDONALD | ADDRESS ON FILE |
| JUDITH A BALLOU | ADDRESS ON FILE |
| JUDITH A CHASSAY | ADDRESS ON FILE |
| JUDITH A COLE | ADDRESS ON FILE |
| JUDITH A CROSS | ADDRESS ON FILE |
| JUDITH A CUSICK | ADDRESS ON FILE |
| JUDITH A CYRIACKS | ADDRESS ON FILE |
| JUDITH A HALLMARK | ADDRESS ON FILE |
| JUDITH A JONES | ADDRESS ON FILE |
| JUDITH A JUDD | ADDRESS ON FILE |
| JUDITH A KURPIEL | ADDRESS ON FILE |
| JUDITH A LETSINGER | ADDRESS ON FILE |
| JUDITH A MANOS | ADDRESS ON FILE |
| JUDITH A NICHOLS | ADDRESS ON FILE |
| JUDITH A PEACHEY | ADDRESS ON FILE |
| JUDITH A PHILLIPS | ADDRESS ON FILE |
| JUDITH A REYBURN | ADDRESS ON FILE |
| JUDITH A SCHNEIDER | ADDRESS ON FILE |
| JUDITH A STUTZ | ADDRESS ON FILE |
| JUDITH A SWEENEY | ADDRESS ON FILE |
| JUDITH A TORRE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUDITH ADAIR | ADDRESS ON FILE |
| JUDITH ANN ROBBINS | ADDRESS ON FILE |
| JUDITH ANNE HART | ADDRESS ON FILE |
| JUDITH B BRIDGEMAN | ADDRESS ON FILE |
| JUDITH C JOHNS | ADDRESS ON FILE |
| JUDITH C LOHF | ADDRESS ON FILE |
| JUDITH CAPUANO | ADDRESS ON FILE |
| JUDITH CAROL CARROLL | ADDRESS ON FILE |
| JUDITH CARROLL | ADDRESS ON FILE |
| JUDITH CASH | ADDRESS ON FILE |
| JUDITH CRIPPEN | ADDRESS ON FILE |
| JUDITH D KALLO | ADDRESS ON FILE |
| JUDITH DIAN RUTLEDGE | ADDRESS ON FILE |
| JUDITH E EHRLICH | ADDRESS ON FILE |
| JUDITH E LAGANO | ADDRESS ON FILE |
| JUDITH E PANTANO | ADDRESS ON FILE |
| JUDITH E PIERCE | ADDRESS ON FILE |
| JUDITH E SHUMATE | ADDRESS ON FILE |
| JUDITH ESTRADA | ADDRESS ON FILE |
| JUDITH F CYPRESS | ADDRESS ON FILE |
| JUDITH F DYER | ADDRESS ON FILE |
| JUDITH F HUBBELL | ADDRESS ON FILE |
| JUDITH F PARKER | ADDRESS ON FILE |
| JUDITH FRANCOIS | ADDRESS ON FILE |
| JUDITH G HITT | ADDRESS ON FILE |
| JUDITH G LANDERS | ADDRESS ON FILE |
| JUDITH G MCKNIGHT | ADDRESS ON FILE |
| JUDITH HARDEN | ADDRESS ON FILE |
| JUDITH HAWKINS | ADDRESS ON FILE |
| JUDITH HOFFMAN | ADDRESS ON FILE |
| JUDITH J BELLECY | ADDRESS ON FILE |
| JUDITH J GRAHAM | ADDRESS ON FILE |
| JUDITH J HARTFORD | ADDRESS ON FILE |
| JUDITH J HARTOP | ADDRESS ON FILE |
| JUDITH JOHNSON | ADDRESS ON FILE |
| JUDITH K BUTLER | ADDRESS ON FILE |
| JUDITH K GEIST | ADDRESS ON FILE |
| JUDITH K HELTON | ADDRESS ON FILE |
| JUDITH K MILLER | ADDRESS ON FILE |
| JUDITH KATHRYN CLARK | ADDRESS ON FILE |
| JUDITH L GAINES | ADDRESS ON FILE |
| JUDITH L MITCHELL | ADDRESS ON FILE |
| JUDITH L OTTAVIANO | ADDRESS ON FILE |
| JUDITH L PRIEST | ADDRESS ON FILE |
| JUDITH L QUINLAN | ADDRESS ON FILE |
| JUDITH L ROGERS | ADDRESS ON FILE |
| JUDITH L WATSON | ADDRESS ON FILE |
| JUDITH L WEINBERG | ADDRESS ON FILE |
| JUDITH L WHITE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUDITH LEVINE | ADDRESS ON FILE |
| JUDITH LUDVIGSEN | ADDRESS ON FILE |
| JUDITH M CASH | ADDRESS ON FILE |
| JUDITH M CAVACINI | ADDRESS ON FILE |
| JUDITH M DIMLER | ADDRESS ON FILE |
| JUDITH M GORNY | ADDRESS ON FILE |
| JUDITH M STRAWBRIDGE | ADDRESS ON FILE |
| JUDITH MCCORMICK | ADDRESS ON FILE |
| JUDITH MCGEARY | ADDRESS ON FILE |
| JUDITH MICHAL | ADDRESS ON FILE |
| JUDITH NELL COHEN | RET. I DE SIERRA ITAMBE #59 FRACC. REAL DE LAS LOMAS MEXICO |
| JUDITH NELL COHEN | ADDRESS ON FILE |
| JUDITH NELL COHEN | ADDRESS ON FILE |
| JUDITH NIX | ADDRESS ON FILE |
| JUDITH P. BUCCINI | ADDRESS ON FILE |
| JUDITH PRATT | ADDRESS ON FILE |
| JUDITH PRATT | ADDRESS ON FILE |
| JUDITH R GRUNSTRA | ADDRESS ON FILE |
| JUDITH REDLING | ADDRESS ON FILE |
| JUDITH RICHARDSON | ADDRESS ON FILE |
| JUDITH ROBIN | ADDRESS ON FILE |
| JUDITH ROMAN | ADDRESS ON FILE |
| JUDITH ROSE BOLLINGMO | ADDRESS ON FILE |
| JUDITH RUIMERMAN | ADDRESS ON FILE |
| JUDITH S PINK | ADDRESS ON FILE |
| JUDITH SHIELDS | ADDRESS ON FILE |
| JUDITH SMITH | ADDRESS ON FILE |
| JUDITH STAMM | ADDRESS ON FILE |
| JUDITH THOMSEN | ADDRESS ON FILE |
| JUDITH TOMLINSON | ADDRESS ON FILE |
| JUDITH VOSS | ADDRESS ON FILE |
| JUDITH W HOWELL | ADDRESS ON FILE |
| JUDITH WARDLE | ADDRESS ON FILE |
| JUDITH WILKINS | ADDRESS ON FILE |
| JUDITH WILKINS | ADDRESS ON FILE |
| JUDITH WOLFGANG & JAMS WOLFGANG | ADDRESS ON FILE |
| JUDSEN ADAMS | ADDRESS ON FILE |
| JUDSON KNIGHT | ADDRESS ON FILE |
| JUDSON PAUL KNIGHT | ADDRESS ON FILE |
| JUDY A ATKINSON | ADDRESS ON FILE |
| JUDY A COFIELD | ADDRESS ON FILE |
| JUDY A FISON | ADDRESS ON FILE |
| JUDY A GIBSON | ADDRESS ON FILE |
| JUDY A GOODSTEIN | ADDRESS ON FILE |
| JUDY A LACY | ADDRESS ON FILE |
| JUDY A LANCI | ADDRESS ON FILE |
| JUDY A MARTINEZ | ADDRESS ON FILE |
| JUDY A MCDONALD | ADDRESS ON FILE |
| JUDY A MELANCON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUDY A MINTON | ADDRESS ON FILE |
| JUDY A MOODY | ADDRESS ON FILE |
| JUDY A ROMANO | ADDRESS ON FILE |
| JUDY A ROUSSEL | ADDRESS ON FILE |
| JUDY A WRIGHT | ADDRESS ON FILE |
| JUDY A YOUNG | ADDRESS ON FILE |
| JUDY ADAIR | ADDRESS ON FILE |
| JUDY ADAIR | JUDITH ADAIR, PRO SE 406 DANIEL ST. RICHARDSON TX 75080 |
| JUDY ANN MYERS | ADDRESS ON FILE |
| JUDY ANNE LOWNEY | ADDRESS ON FILE |
| JUDY ANNETTE WATSON | ADDRESS ON FILE |
| JUDY B SAMPLES | ADDRESS ON FILE |
| JUDY B SIMPSON | ADDRESS ON FILE |
| JUDY BAKER | ADDRESS ON FILE |
| JUDY BROWN | ADDRESS ON FILE |
| JUDY BROWN | ADDRESS ON FILE |
| JUDY C ELAM | ADDRESS ON FILE |
| JUDY C IRVING | ADDRESS ON FILE |
| JUDY C KENNEDY | ADDRESS ON FILE |
| JUDY C STAVINOHA | ADDRESS ON FILE |
| JUDY CAROL CARROLL | ADDRESS ON FILE |
| JUDY CHRISTINE NOWAK | ADDRESS ON FILE |
| JUDY CLARK | ADDRESS ON FILE |
| JUDY D FREMEN | ADDRESS ON FILE |
| JUDY D ROUNTREE | ADDRESS ON FILE |
| JUDY DAVIS | ADDRESS ON FILE |
| JUDY DIXON | ADDRESS ON FILE |
| JUDY E BELAVAL | ADDRESS ON FILE |
| JUDY E GOOLSBY | ADDRESS ON FILE |
| JUDY E LADNER | ADDRESS ON FILE |
| JUDY E LADNER | ADDRESS ON FILE |
| JUDY E VOSS | ADDRESS ON FILE |
| JUDY EHRLICH | ADDRESS ON FILE |
| JUDY ELIZABETH LARSEN | ADDRESS ON FILE |
| JUDY G FAUL | ADDRESS ON FILE |
| JUDY G MEADOWS | ADDRESS ON FILE |
| JUDY G MILLER | ADDRESS ON FILE |
| JUDY GALIPI | ADDRESS ON FILE |
| JUDY GRIFFIN | ADDRESS ON FILE |
| JUDY H FALGOUST | ADDRESS ON FILE |
| JUDY HAWKINS | ADDRESS ON FILE |
| JUDY HOLDSWORTH | ADDRESS ON FILE |
| JUDY INMAN | ADDRESS ON FILE |
| JUDY K BROWN | ADDRESS ON FILE |
| JUDY K BROWN | ADDRESS ON FILE |
| JUDY K HAGEN | ADDRESS ON FILE |
| JUDY K HORTON | ADDRESS ON FILE |
| JUDY K LUCAS | ADDRESS ON FILE |
| JUDY K SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUDY KAY WHITE | ADDRESS ON FILE |
| JUDY L CAMP | ADDRESS ON FILE |
| JUDY L CASSARA | ADDRESS ON FILE |
| JUDY L GROSVENOR | ADDRESS ON FILE |
| JUDY L HOLLIS | ADDRESS ON FILE |
| JUDY L MCKEEHAN | ADDRESS ON FILE |
| JUDY L PIERCE | ADDRESS ON FILE |
| JUDY L RIOS | ADDRESS ON FILE |
| JUDY L RISOLA | ADDRESS ON FILE |
| JUDY L WISEMAN | ADDRESS ON FILE |
| JUDY LAYTON | ADDRESS ON FILE |
| JUDY LEE | ADDRESS ON FILE |
| JUDY LEE BIRCHETT | ADDRESS ON FILE |
| JUDY LEE KEIM | ADDRESS ON FILE |
| JUDY LEWIS | ADDRESS ON FILE |
| JUDY M CHOROST | ADDRESS ON FILE |
| JUDY M COLE | ADDRESS ON FILE |
| JUDY M MORVA | ADDRESS ON FILE |
| JUDY M TABATT | ADDRESS ON FILE |
| JUDY MACNAMARA | ADDRESS ON FILE |
| JUDY MAYA | ADDRESS ON FILE |
| JUDY MCBRIDE | ADDRESS ON FILE |
| JUDY MCCAMPBELL | ADDRESS ON FILE |
| JUDY MCCLESKY | ADDRESS ON FILE |
| JUDY MCDONALD | ADDRESS ON FILE |
| JUDY MCLEOD | ADDRESS ON FILE |
| JUDY MITZNER | ADDRESS ON FILE |
| JUDY MOHR | ADDRESS ON FILE |
| JUDY MOORE | ADDRESS ON FILE |
| JUDY MOORE | ADDRESS ON FILE |
| JUDY MOOREFIELD GILBERT | ADDRESS ON FILE |
| JUDY MUNDINE | ADDRESS ON FILE |
| JUDY N BOOZER | ADDRESS ON FILE |
| JUDY NARRAMORE | ADDRESS ON FILE |
| JUDY NEWTON LAND SERVICES LLC | 250 US HWY 84 E FAIRFIELD TX 75840 |
| JUDY NEWTON LAND SERVICES LLC | PO BOX 203 FAIRFIELD TX 75840 |
| JUDY P UTLEG | ADDRESS ON FILE |
| JUDY PAGE | ADDRESS ON FILE |
| JUDY R FULTS | ADDRESS ON FILE |
| JUDY RAE SANDERS | ADDRESS ON FILE |
| JUDY REITZ | 1315 TWINBROOKE DR HOUSTON TX 77088 |
| JUDY ROUSE | ADDRESS ON FILE |
| JUDY S BURNS | ADDRESS ON FILE |
| JUDY SHARP | 110 OLD MILL CIR CAMDEN TN 38320 |
| JUDY SHELTON | ADDRESS ON FILE |
| JUDY SIKES | ADDRESS ON FILE |
| JUDY STUTTS | ADDRESS ON FILE |
| JUDY WA | ADDRESS ON FILE |
| JUDY WEBRE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUDY WEILAND | ADDRESS ON FILE |
| JUDY WEILAND | ADDRESS ON FILE |
| JUDY WEILAND | ADDRESS ON FILE |
| JUDY WEILAND | ADDRESS ON FILE |
| JUDY WERSAL | ADDRESS ON FILE |
| JUDY WHALEY | ADDRESS ON FILE |
| JUEL G GUILOTT JR | ADDRESS ON FILE |
| JUESTINE SHAW | ADDRESS ON FILE |
| JUGAL K TANEJA | ADDRESS ON FILE |
| JUHI GUPTA | ADDRESS ON FILE |
| JUILANNA L TURNER | ADDRESS ON FILE |
| JUING-CHAUN CHERNG | ADDRESS ON FILE |
| JUINN-FU LU | ADDRESS ON FILE |
| JULAINE K GRANGER | ADDRESS ON FILE |
| JULANE C WALLER | ADDRESS ON FILE |
| JULENE BOWN | ADDRESS ON FILE |
| JULES ALVIN BENOIT | ADDRESS ON FILE |
| JULES C RAUCH | ADDRESS ON FILE |
| JULES D DISTEL | ADDRESS ON FILE |
| JULES E FRANKO | ADDRESS ON FILE |
| JULES HOFFMAN | ADDRESS ON FILE |
| JULIA A GODBOUT | ADDRESS ON FILE |
| JULIA A GORMAN | ADDRESS ON FILE |
| JULIA A HILL | ADDRESS ON FILE |
| JULIA ALICE DEAN | ADDRESS ON FILE |
| JULIA ANN ROMINO | ADDRESS ON FILE |
| JULIA B NELSON | ADDRESS ON FILE |
| JULIA BATES | ADDRESS ON FILE |
| JULIA BAUBLIS | ADDRESS ON FILE |
| JULIA BISHOP | ADDRESS ON FILE |
| JULIA BONDARENKO | ADDRESS ON FILE |
| JULIA C H SUN | ADDRESS ON FILE |
| JULIA CZUBEK | ADDRESS ON FILE |
| JULIA D WALLICK | ADDRESS ON FILE |
| JULIA DEAN-LOUGIN | ADDRESS ON FILE |
| JULIA DENISE MILLER | ADDRESS ON FILE |
| JULIA DIANNE FRITZ | ADDRESS ON FILE |
| JULIA DIANNE FRITZ | ADDRESS ON FILE |
| JULIA E ALLEN | ADDRESS ON FILE |
| JULIA FRANCES THOMPSON NATIONS | 5413 SCENIC DR NACOGDOCHES TX 75961 |
| JULIA FRANZOZA | ADDRESS ON FILE |
| JULIA GEBHART | ADDRESS ON FILE |
| JULIA GIBSON MAYO | ADDRESS ON FILE |
| JULIA GOLDSMITH | ADDRESS ON FILE |
| JULIA GOMEZ | 8358 SANDY GLEN LN HOUSTON TX 77071 |
| JULIA GREFFKOWICZ | ADDRESS ON FILE |
| JULIA HARRIS | ADDRESS ON FILE |
| JULIA HUTTON | ADDRESS ON FILE |
| JULIA K MIELE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIA KILMER | ADDRESS ON FILE |
| JULIA L COOK | ADDRESS ON FILE |
| JULIA L GREEN | ADDRESS ON FILE |
| JULIA LAXSON | ADDRESS ON FILE |
| JULIA LENARD | ADDRESS ON FILE |
| JULIA P BISKOBING | ADDRESS ON FILE |
| JULIA PERRY | ADDRESS ON FILE |
| JULIA R ASEN | ADDRESS ON FILE |
| JULIA R GHIBAUDO | ADDRESS ON FILE |
| JULIA R LEACH | ADDRESS ON FILE |
| JULIA RABEL | ADDRESS ON FILE |
| JULIA RAGAN | ADDRESS ON FILE |
| JULIA RODRIGUEZ | ADDRESS ON FILE |
| JULIA S AUBERT | ADDRESS ON FILE |
| JULIA S WILDER | ADDRESS ON FILE |
| JULIA SEPULVEDA | ADDRESS ON FILE |
| JULIA T MCEROY | ADDRESS ON FILE |
| JULIA URTON | ADDRESS ON FILE |
| JULIA V LEAHEY | ADDRESS ON FILE |
| JULIA W DOCKLER | ADDRESS ON FILE |
| JULIAN ALAN CADLE | ADDRESS ON FILE |
| JULIAN ALBERTO CANTU | ADDRESS ON FILE |
| JULIAN CONTRERAS | ADDRESS ON FILE |
| JULIAN COUNTS | ADDRESS ON FILE |
| JULIAN DANIELS | ADDRESS ON FILE |
| JULIAN E PUGH | ADDRESS ON FILE |
| JULIAN G STEINIS | ADDRESS ON FILE |
| JULIAN H OTTEN | ADDRESS ON FILE |
| JULIAN H TORRAS | ADDRESS ON FILE |
| JULIAN J RICHINS | ADDRESS ON FILE |
| JULIAN K JURGENESON | ADDRESS ON FILE |
| JULIAN NIETO-ELICES | ADDRESS ON FILE |
| JULIAN O MILES | ADDRESS ON FILE |
| JULIAN P BERCH | ADDRESS ON FILE |
| JULIAN P MOORES | ADDRESS ON FILE |
| JULIAN R LANCASTER | ADDRESS ON FILE |
| JULIAN RAYMOND | ADDRESS ON FILE |
| JULIAN RIVERA | ADDRESS ON FILE |
| JULIAN ROBERT TORREZ | ADDRESS ON FILE |
| JULIAN S HARRISON | ADDRESS ON FILE |
| JULIAN S KENT | ADDRESS ON FILE |
| JULIAN SERZYNSKI | ADDRESS ON FILE |
| JULIAN SERZYNSKI | ADDRESS ON FILE |
| JULIAN TERRAZAS | ADDRESS ON FILE |
| JULIANA C SANGER YEE | ADDRESS ON FILE |
| JULIANA M KHAN | ADDRESS ON FILE |
| JULIANA NMI BUTZ | ADDRESS ON FILE |
| JULIANITO DESOLOC DACANAY | ADDRESS ON FILE |
| JULIANN M EVANS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JULIANN P SCANEL | ADDRESS ON FILE |
| JULIANNA KOWALSKI | ADDRESS ON FILE |
| JULIANNA VAN LEEUWEN | ADDRESS ON FILE |
| JULIANNE BRYANT | ADDRESS ON FILE |
| JULIANNE ELSTER | ADDRESS ON FILE |
| JULIANNE FEDDOCK | ADDRESS ON FILE |
| JULIANNE GAGE | ADDRESS ON FILE |
| JULIANNE L THORNTON | ADDRESS ON FILE |
| JULIANNE M WHITE | ADDRESS ON FILE |
| JULIANNE PULEO | ADDRESS ON FILE |
| JULIC G LATORRE | ADDRESS ON FILE |
| JULIE A BALLON | ADDRESS ON FILE |
| JULIE A BELL | ADDRESS ON FILE |
| JULIE A COLBERT | ADDRESS ON FILE |
| JULIE A DANIELS | ADDRESS ON FILE |
| JULIE A DONNELLY | ADDRESS ON FILE |
| JULIE A FRANCK | ADDRESS ON FILE |
| JULIE A JOLLEY | ADDRESS ON FILE |
| JULIE A JOLLEY | ADDRESS ON FILE |
| JULIE A MANN | ADDRESS ON FILE |
| JULIE A MARTIN | ADDRESS ON FILE |
| JULIE A MCQUARY | ADDRESS ON FILE |
| JULIE A NIELSEN | ADDRESS ON FILE |
| JULIE A PARKINS | ADDRESS ON FILE |
| JULIE A SARGENT | ADDRESS ON FILE |
| JULIE A SMEDLEY | ADDRESS ON FILE |
| JULIE ANN JUMPER-MORRIS | ADDRESS ON FILE |
| JULIE ANN REILLY | ADDRESS ON FILE |
| JULIE ANNE KELLY | ADDRESS ON FILE |
| JULIE ANNE LINDSEY | ADDRESS ON FILE |
| JULIE B BAZAN | ADDRESS ON FILE |
| JULIE B FRYER | ADDRESS ON FILE |
| JULIE BAKER | ADDRESS ON FILE |
| JULIE BETH WHEELER | ADDRESS ON FILE |
| JULIE C PAWLOWSKI | ADDRESS ON FILE |
| JULIE CLAYTON | ADDRESS ON FILE |
| JULIE D CARLSON | ADDRESS ON FILE |
| JULIE D FRANKEL | ADDRESS ON FILE |
| JULIE D LAGE | ADDRESS ON FILE |
| JULIE D. HARGROVE | ADDRESS ON FILE |
| JULIE DLUHOS | ADDRESS ON FILE |
| JULIE E DEFRIEND | ADDRESS ON FILE |
| JULIE E DIXON | ADDRESS ON FILE |
| JULIE E PAWELECK | ADDRESS ON FILE |
| JULIE F BELLNOSKI | ADDRESS ON FILE |
| JULIE F BRODERS | ADDRESS ON FILE |
| JULIE G ERICKSON | ADDRESS ON FILE |
| JULIE GARCIA | ADDRESS ON FILE |
| JULIE GROCE BENNISON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIE H WARD | ADDRESS ON FILE |
| JULIE HAMPEL STEPHENS | ADDRESS ON FILE |
| JULIE HIGGINS | ADDRESS ON FILE |
| JULIE HIGGINS | ADDRESS ON FILE |
| JULIE HIGGINS | ADDRESS ON FILE |
| JULIE J MAGUIRE | ADDRESS ON FILE |
| JULIE K BOLING | ADDRESS ON FILE |
| JULIE K KAY | ADDRESS ON FILE |
| JULIE KARPINSKI-SUGGS | ADDRESS ON FILE |
| JULIE KING | ADDRESS ON FILE |
| JULIE KING | ADDRESS ON FILE |
| JULIE KIRK | 533 ARBORS CIRCLE ELGIN TX 78621 |
| JULIE L BJORKSTAM | ADDRESS ON FILE |
| JULIE L KOTTMAN | ADDRESS ON FILE |
| JULIE L PERRER | ADDRESS ON FILE |
| JULIE L PREJEAN | ADDRESS ON FILE |
| JULIE M BURNETT | ADDRESS ON FILE |
| JULIE M TWOMEY | ADDRESS ON FILE |
| JULIE MARIE WALL | ADDRESS ON FILE |
| JULIE MILLER | ADDRESS ON FILE |
| JULIE MULLER | ADDRESS ON FILE |
| JULIE POND | ADDRESS ON FILE |
| JULIE POND | ADDRESS ON FILE |
| JULIE PREJEAN | ADDRESS ON FILE |
| JULIE R CREED | ADDRESS ON FILE |
| JULIE R DUNN | ADDRESS ON FILE |
| JULIE RENEE VACLAVIK | ADDRESS ON FILE |
| JULIE ROXBURGH | ADDRESS ON FILE |
| JULIE S GOWDER | ADDRESS ON FILE |
| JULIE S MALIK | ADDRESS ON FILE |
| JULIE SECREASE | ADDRESS ON FILE |
| JULIE STEVENS | ADDRESS ON FILE |
| JULIE THOMAS | ADDRESS ON FILE |
| JULIE THOMPSON | ADDRESS ON FILE |
| JULIE URWICK | ADDRESS ON FILE |
| JULIE VACLAVIK | ADDRESS ON FILE |
| JULIE W CROWE | ADDRESS ON FILE |
| JULIE WARNER | ADDRESS ON FILE |
| JULIE WEAVER | ADDRESS ON FILE |
| JULIE WILLIAMS | ADDRESS ON FILE |
| JULIE WILLIAMS | ADDRESS ON FILE |
| JULIE Y LAU | ADDRESS ON FILE |
| JULIE YVONNE KEYS | ADDRESS ON FILE |
| JULIEN SHADE SHOP INC | 2242 S 116TH ST WEST ALLIS WI 53227-1008 |
| JULIEN V WAYNE | ADDRESS ON FILE |
| JULIEN V WAYNE JR | ADDRESS ON FILE |
| JULIEN WAYNE | ADDRESS ON FILE |
| JULIENNE Y LOPPNOW | ADDRESS ON FILE |
| JULIETA C MENDOZA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JULIETT A FERRARA | ADDRESS ON FILE |
| JULIETTE M MOORE | ADDRESS ON FILE |
| JULIETTE WHITMAN | ADDRESS ON FILE |
| JULIO C MORALES | ADDRESS ON FILE |
| JULIO CESAR MEJORADO | ADDRESS ON FILE |
| JULIO CESAR OCHOA | ADDRESS ON FILE |
| JULIO CORONA | ADDRESS ON FILE |
| JULIO CUEVAS | ADDRESS ON FILE |
| JULIO CUEVAS | ADDRESS ON FILE |
| JULIO DELAFUENTE | ADDRESS ON FILE |
| JULIO FLOREZ | ADDRESS ON FILE |
| JULIO J TINAJERO | ADDRESS ON FILE |
| JULIO L MORALES | ADDRESS ON FILE |
| JULIO MIRANDA LARA | ADDRESS ON FILE |
| JULIO PINEDA | ADDRESS ON FILE |
| JULIO RAMIREZ | ADDRESS ON FILE |
| JULIO RODRIGUEZ | ADDRESS ON FILE |
| JULIO TORRES | ADDRESS ON FILE |
| JULIO TREJO ROBLES | ADDRESS ON FILE |
| JULIO VALVEZAN | ADDRESS ON FILE |
| JULIOUS L MYERS | ADDRESS ON FILE |
| JULISSA MARTINEZ | ADDRESS ON FILE |
| JULIUS A SEITAN | ADDRESS ON FILE |
| JULIUS BLACKMON | ADDRESS ON FILE |
| JULIUS BREITLING | ADDRESS ON FILE |
| JULIUS C BLACKMON | ADDRESS ON FILE |
| JULIUS D BOSTIC | 5822 WEST FM 696 MCDADE TX 78650 |
| JULIUS DARRELL BOSTIC | ADDRESS ON FILE |
| JULIUS F DERGE | ADDRESS ON FILE |
| JULIUS FOSTER | ADDRESS ON FILE |
| JULIUS G ORTIZ | ADDRESS ON FILE |
| JULIUS GETLAN | ADDRESS ON FILE |
| JULIUS H HANNON JR | ADDRESS ON FILE |
| JULIUS H KHRENBERG | ADDRESS ON FILE |
| JULIUS HAMMER | ADDRESS ON FILE |
| JULIUS HELLER | ADDRESS ON FILE |
| JULIUS HERZOG | ADDRESS ON FILE |
| JULIUS ISAAC | ADDRESS ON FILE |
| JULIUS J DEVORSKE | ADDRESS ON FILE |
| JULIUS J KARP | ADDRESS ON FILE |
| JULIUS LOUIS FRANKENY | ADDRESS ON FILE |
| JULIUS M MASHERONI | ADDRESS ON FILE |
| JULIUS M SIMMONS | ADDRESS ON FILE |
| JULIUS MASSEY | ADDRESS ON FILE |
| JULIUS MAZUREK | ADDRESS ON FILE |
| JULIUS MC FARLAND | ADDRESS ON FILE |
| JULIUS MONTGOMERY | ADDRESS ON FILE |
| JULIUS NUSSBAUM | ADDRESS ON FILE |
| JULIUS NUSSBAUM | 9021 BERGAMOT DR PROSPECT KY 40059-5501 |

| Claim Name | Address Information |
| --- | --- |
| JULIUS O BOOTH | ADDRESS ON FILE |
| JULIUS OSTETRICO | ADDRESS ON FILE |
| JULIUS R COOPER | ADDRESS ON FILE |
| JULIUS R KELEMEN | ADDRESS ON FILE |
| JULIUS V ZELLA | ADDRESS ON FILE |
| JULIUS VAN BLARICUM | ADDRESS ON FILE |
| JULIUS VELLA | ADDRESS ON FILE |
| JULIUS WAYNE MARKS | ADDRESS ON FILE |
| JULIUS WHITELEY | ADDRESS ON FILE |
| JULOS J REGES | ADDRESS ON FILE |
| JUMMY AWOPETU | ADDRESS ON FILE |
| JUNE A GOLDMAN | ADDRESS ON FILE |
| JUNE A GRABERT | ADDRESS ON FILE |
| JUNE A HAAS | ADDRESS ON FILE |
| JUNE A HALPER | ADDRESS ON FILE |
| JUNE A KISSNER | ADDRESS ON FILE |
| JUNE A LUEDERS | ADDRESS ON FILE |
| JUNE B BROWN | ADDRESS ON FILE |
| JUNE BEITER | ADDRESS ON FILE |
| JUNE BRICKMAN | ADDRESS ON FILE |
| JUNE C BARONE | ADDRESS ON FILE |
| JUNE C HUGHES | ADDRESS ON FILE |
| JUNE C KIM | ADDRESS ON FILE |
| JUNE C MCGLEW | ADDRESS ON FILE |
| JUNE CATTERMOLE | ADDRESS ON FILE |
| JUNE CHAMBERS | ADDRESS ON FILE |
| JUNE DEJEAN | ADDRESS ON FILE |
| JUNE DEMASES | ADDRESS ON FILE |
| JUNE DIETERICH | ADDRESS ON FILE |
| JUNE DISIMONE | ADDRESS ON FILE |
| JUNE DRISCOLL | ADDRESS ON FILE |
| JUNE E PATTERSON | ADDRESS ON FILE |
| JUNE EDERLE | ADDRESS ON FILE |
| JUNE ENTREKIN | ADDRESS ON FILE |
| JUNE EVELYN GESSNER | ADDRESS ON FILE |
| JUNE G BINGHAM | ADDRESS ON FILE |
| JUNE HIGHTOWER | ADDRESS ON FILE |
| JUNE HILL | ADDRESS ON FILE |
| JUNE J MOORE | ADDRESS ON FILE |
| JUNE KEY | ADDRESS ON FILE |
| JUNE L DIETERICH | ADDRESS ON FILE |
| JUNE L DIRIENZO | ADDRESS ON FILE |
| JUNE L GOFF | ADDRESS ON FILE |
| JUNE L KORLING | ADDRESS ON FILE |
| JUNE L LEE | ADDRESS ON FILE |
| JUNE LEDBETTER | ADDRESS ON FILE |
| JUNE LESTER | ADDRESS ON FILE |
| JUNE M ALBERS | ADDRESS ON FILE |
| JUNE M MILLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUNE M ROSE | ADDRESS ON FILE |
| JUNE M WARD | ADDRESS ON FILE |
| JUNE MOSHER | ADDRESS ON FILE |
| JUNE O JESS | ADDRESS ON FILE |
| JUNE PHILLIPS | ADDRESS ON FILE |
| JUNE R LESTER | ADDRESS ON FILE |
| JUNE R MANNING | ADDRESS ON FILE |
| JUNE R MARSHALL | ADDRESS ON FILE |
| JUNE REED | ADDRESS ON FILE |
| JUNE S CULKIN | ADDRESS ON FILE |
| JUNE S TREZZA | ADDRESS ON FILE |
| JUNE SCHELINSKI | ADDRESS ON FILE |
| JUNE T SCANGARELLO | ADDRESS ON FILE |
| JUNE V WILLIAMS | ADDRESS ON FILE |
| JUNE W GIONTA | ADDRESS ON FILE |
| JUNETTE M CUST | ADDRESS ON FILE |
| JUNG M TOM | ADDRESS ON FILE |
| JUNG MOO CHANG | ADDRESS ON FILE |
| JUNG SHIN | ADDRESS ON FILE |
| JUNG TAI LIN | ADDRESS ON FILE |
| JUNGHEE LEE | ADDRESS ON FILE |
| JUNIOR ACHIEVEMENT OF DALLAS INC | 1201 EXECUTIVE DR W RICHARDSON TX 75081-2257 |
| JUNIOR ACHIEVEMENT OF EAST TEXAS | 911 NW LOOP 281 STE# 211 16 LONGVIEW TX 75604 |
| JUNIOR ACHIEVEMENT OF TITUS CO | 410 N JEFFERSON AVENUE #400 MOUNT PLEASANT TX 75455 |
| JUNIOR ACHIEVEMENT OF TITUS COUNTY | 3506 FM 1402 MOUNT PLEASANT TX 75455 |
| JUNIOR BARBER | ADDRESS ON FILE |
| JUNIOR LEAGUE OF DALLAS | LINZ AWARD PO BOX 12707 DALLAS TX 75225 |
| JUNIOR PEARSON | ADDRESS ON FILE |
| JUNIOR RICCI | ADDRESS ON FILE |
| JUNIOUS BOOTH | ADDRESS ON FILE |
| JUOZAS JUSKA | ADDRESS ON FILE |
| JURESHBHAI A PATEL | ADDRESS ON FILE |
| JURGEN KANSOG | ADDRESS ON FILE |
| JURIS A BALODIS | ADDRESS ON FILE |
| JURY KULISCHENKO | ADDRESS ON FILE |
| JUST ENERGY TEXAS I CORP. | JONAH DAVIDS, GENERAL COUNSEL 100 KING ST WEST STE 2630 TORONTO ON IM5 XIEI CANADA |
| JUST ENERGY TEXAS I CORP. | 5333 WESTHEIMER RD SUITE 450 HOUSTON TX 77056 |
| JUST IN TIME | 74804 JONI DRIVE PALM DESERT CA 92260 |
| JUST IN TIME LAB SUPPLY LLC | 74804 JONI DRIVE SUITE 10 PALM DESERT CA 92260 |
| JUST IN TIME SANITATION SERVICES | A DIVISION OF WOLF PACK PO BOX 19129 HOUSTON TX 77224-9129 |
| JUST RENTALS LLC | 2000-B E CENTRAL TEXAS EXP KILLEEN TX 76541 |
| JUSTICE OF THE PEACE PRECINCT 5 | 3443 SAINT FRANCIS AVE STE 1 DALLAS TX 75228 |
| JUSTICE OF THE PEACE PRECINCT 5 | PLACE 2 410 S BECKLEY AVENUE DALLAS TX 75203 |
| JUSTICE OWUSU | ADDRESS ON FILE |
| JUSTIN A SIMCHO | ADDRESS ON FILE |
| JUSTIN ALDEN WRIGHT | ADDRESS ON FILE |
| JUSTIN ALLEN GANN | ADDRESS ON FILE |
| JUSTIN ALLEN SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUSTIN ARCHER | ADDRESS ON FILE |
| JUSTIN BAHL | ADDRESS ON FILE |
| JUSTIN BELL | ADDRESS ON FILE |
| JUSTIN BROWN | ADDRESS ON FILE |
| JUSTIN BROWN ELLISON | ADDRESS ON FILE |
| JUSTIN BROXTON | ADDRESS ON FILE |
| JUSTIN BRUEDIGAN | ADDRESS ON FILE |
| JUSTIN C SMITH | ADDRESS ON FILE |
| JUSTIN C SMITH | ADDRESS ON FILE |
| JUSTIN CARRUTHERS | ADDRESS ON FILE |
| JUSTIN CLINE DICKEY | ADDRESS ON FILE |
| JUSTIN COLBORG | ADDRESS ON FILE |
| JUSTIN COMLY | ADDRESS ON FILE |
| JUSTIN CRAIG | ADDRESS ON FILE |
| JUSTIN CREGG | ADDRESS ON FILE |
| JUSTIN D BRAGG | ADDRESS ON FILE |
| JUSTIN D MICHALKA | ADDRESS ON FILE |
| JUSTIN D MITCHELL | ADDRESS ON FILE |
| JUSTIN D TENNERY | ADDRESS ON FILE |
| JUSTIN DALE HOWARD | ADDRESS ON FILE |
| JUSTIN DALE HOWARD | ADDRESS ON FILE |
| JUSTIN DANIEL LINDSEY | ADDRESS ON FILE |
| JUSTIN DANIEL LINDSEY | ADDRESS ON FILE |
| JUSTIN DANIEL SMELSER | ADDRESS ON FILE |
| JUSTIN DAVID WITTE | ADDRESS ON FILE |
| JUSTIN DEAVER | ADDRESS ON FILE |
| JUSTIN DON WOOD | ADDRESS ON FILE |
| JUSTIN DOUGLAS MITCHELL | ADDRESS ON FILE |
| JUSTIN DOWDY | ADDRESS ON FILE |
| JUSTIN DWAYNE PIRTLE | ADDRESS ON FILE |
| JUSTIN ELLIOTT | ADDRESS ON FILE |
| JUSTIN ELLIOTT | ADDRESS ON FILE |
| JUSTIN EWING | ADDRESS ON FILE |
| JUSTIN FARMER | ADDRESS ON FILE |
| JUSTIN FARRELL | ADDRESS ON FILE |
| JUSTIN FULBRIGHT | ADDRESS ON FILE |
| JUSTIN GLEN EAKIN | ADDRESS ON FILE |
| JUSTIN GODWIN | ADDRESS ON FILE |
| JUSTIN GRANT TEAL | ADDRESS ON FILE |
| JUSTIN GRAVLEY | ADDRESS ON FILE |
| JUSTIN GRIGGS | ADDRESS ON FILE |
| JUSTIN HAIRGROVE | ADDRESS ON FILE |
| JUSTIN HARRISON | ADDRESS ON FILE |
| JUSTIN HART | ADDRESS ON FILE |
| JUSTIN HEATH CREGG | ADDRESS ON FILE |
| JUSTIN HOOD | ADDRESS ON FILE |
| JUSTIN HULLUM | ADDRESS ON FILE |
| JUSTIN ISSACS | ADDRESS ON FILE |
| JUSTIN JACKSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUSTIN JACKSON | ADDRESS ON FILE |
| JUSTIN K HEGAR | ADDRESS ON FILE |
| JUSTIN K WHISENANT | ADDRESS ON FILE |
| JUSTIN K ZWIERZCHOWSKI | ADDRESS ON FILE |
| JUSTIN KEY | ADDRESS ON FILE |
| JUSTIN KIRK | ADDRESS ON FILE |
| JUSTIN KRIEZELMAN | ADDRESS ON FILE |
| JUSTIN KUBALA | ADDRESS ON FILE |
| JUSTIN L SCHULZ | ADDRESS ON FILE |
| JUSTIN LARKIN | ADDRESS ON FILE |
| JUSTIN LEE DAVIS | ADDRESS ON FILE |
| JUSTIN LEWIS CARLISLE | ADDRESS ON FILE |
| JUSTIN LINDSEY | ADDRESS ON FILE |
| JUSTIN LINTON | ADDRESS ON FILE |
| JUSTIN MCCLOSKEY | ADDRESS ON FILE |
| JUSTIN MCKINNEY | ADDRESS ON FILE |
| JUSTIN MERRILL | ADDRESS ON FILE |
| JUSTIN MEYER | ADDRESS ON FILE |
| JUSTIN MITCHELL HARRIS | ADDRESS ON FILE |
| JUSTIN MORGAN DEAVER | ADDRESS ON FILE |
| JUSTIN MUSTER EWING | ADDRESS ON FILE |
| JUSTIN MUSTER EWING | ADDRESS ON FILE |
| JUSTIN N KEY | ADDRESS ON FILE |
| JUSTIN P HAWTHORNE | ADDRESS ON FILE |
| JUSTIN P WEDGEWORTH | ADDRESS ON FILE |
| JUSTIN PALMER | ADDRESS ON FILE |
| JUSTIN PETE JONES | ADDRESS ON FILE |
| JUSTIN PHILIP COMLY | ADDRESS ON FILE |
| JUSTIN PHILIP COMLY | ADDRESS ON FILE |
| JUSTIN PIPPINS | ADDRESS ON FILE |
| JUSTIN PIRTLE | ADDRESS ON FILE |
| JUSTIN R DOWDY | ADDRESS ON FILE |
| JUSTIN R DOWDY | ADDRESS ON FILE |
| JUSTIN RASHAD JACKSON | ADDRESS ON FILE |
| JUSTIN RASHAD JACKSON | ADDRESS ON FILE |
| JUSTIN RAY ASH | ADDRESS ON FILE |
| JUSTIN RAY PALMER | ADDRESS ON FILE |
| JUSTIN RAY WALKER | ADDRESS ON FILE |
| JUSTIN ROBERT MUELLER | ADDRESS ON FILE |
| JUSTIN RYAN FARMER | ADDRESS ON FILE |
| JUSTIN SAUNDERS | ADDRESS ON FILE |
| JUSTIN SCOTT SPILLER | ADDRESS ON FILE |
| JUSTIN SHELTON | ADDRESS ON FILE |
| JUSTIN SHERROD | ADDRESS ON FILE |
| JUSTIN SILAR | ADDRESS ON FILE |
| JUSTIN SIMCHO | ADDRESS ON FILE |
| JUSTIN SMITH | ADDRESS ON FILE |
| JUSTIN SMITH | ADDRESS ON FILE |
| JUSTIN SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUSTIN SOLIZ | ADDRESS ON FILE |
| JUSTIN SOLIZ | ADDRESS ON FILE |
| JUSTIN SPILLER | ADDRESS ON FILE |
| JUSTIN STEVENS | ADDRESS ON FILE |
| JUSTIN STEVENS | ADDRESS ON FILE |
| JUSTIN SULLIVAN | ADDRESS ON FILE |
| JUSTIN T FONG | ADDRESS ON FILE |
| JUSTIN T KELLY | ADDRESS ON FILE |
| JUSTIN TALYOR SMITH | ADDRESS ON FILE |
| JUSTIN TANKS LLC | 21413 CEDAR CREEK AVE GEORGETOWN DE 19947 |
| JUSTIN TANKS LLC | 21413 CEDAR CREEK AVENUE GEORGETOWN DE 19947-6306 |
| JUSTIN TAYLOR | ADDRESS ON FILE |
| JUSTIN TERRY | ADDRESS ON FILE |
| JUSTIN TODD COUP | ADDRESS ON FILE |
| JUSTIN TOLEDO | ADDRESS ON FILE |
| JUSTIN TRAE UNDERBRINK | ADDRESS ON FILE |
| JUSTIN TURNER | ADDRESS ON FILE |
| JUSTIN VAUTHIER | ADDRESS ON FILE |
| JUSTIN VENABLE | ADDRESS ON FILE |
| JUSTIN VENABLE | ADDRESS ON FILE |
| JUSTIN VENABLE | ADDRESS ON FILE |
| JUSTIN W BROXTON | ADDRESS ON FILE |
| JUSTIN W COLBORG | ADDRESS ON FILE |
| JUSTIN W COLBORG | ADDRESS ON FILE |
| JUSTIN W GRAVLEY | ADDRESS ON FILE |
| JUSTIN W STEPP | ADDRESS ON FILE |
| JUSTIN W ZAKIS | ADDRESS ON FILE |
| JUSTIN WA | ADDRESS ON FILE |
| JUSTIN WATKINS | ADDRESS ON FILE |
| JUSTIN WILLIAM BRUEDIGAN | ADDRESS ON FILE |
| JUSTIN WILLIAMS | ADDRESS ON FILE |
| JUSTIN WILLIAMS | ADDRESS ON FILE |
| JUSTIN WILLIAMS | ADDRESS ON FILE |
| JUSTIN WIMBERLEY | ADDRESS ON FILE |
| JUSTIN WITTE | ADDRESS ON FILE |
| JUSTIN WOOLRIDGE | ADDRESS ON FILE |
| JUSTIN ZWIERZCHOWSKI | ADDRESS ON FILE |
| JUSTINE E DIMAURO | ADDRESS ON FILE |
| JUSTINE E WILLIAMS | ADDRESS ON FILE |
| JUSTINE L ASHLEY | ADDRESS ON FILE |
| JUSTINE L NOVOSEL | ADDRESS ON FILE |
| JUSTINE THOMAS | ADDRESS ON FILE |
| JUSTINO LANZO | ADDRESS ON FILE |
| JUSTINO POLISENO | ADDRESS ON FILE |
| JUSTO B RIVERA | ADDRESS ON FILE |
| JUSTO PENA | ADDRESS ON FILE |
| JUSTUS B JACKSON | ADDRESS ON FILE |
| JUSTUS B RHODES | ADDRESS ON FILE |
| JUTTA K MARTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JV PARTNERS LTD | DBA THE COLONIES APARTMENTS 2525 BOLTON BOONE DR DESOTO TX 75115 |
| JW HARRIS CO., INC. | JOHN W. BRIDGER, STACEY VAN CAMP STRONG PIPKIN BISSELL & LEDYARD, L.L.P. 1301 MCKINNEY, STE 2100 HOUSTON TX 77010 |
| JW HARRIS CO., INC. | JOHN W. BRIDGER STRONG PIPKIN BISSELL & LEDYARD, L.L.P. 1301 MCKINNEY, SUITE 2100 HOUSTON TX 77010 |
| JW HARRIS CO., INC. | STRONG PIPKIN BISSELL & LEDYARD LLP JOHN W. BRIDGER, STACEY VAN CAMP 1301 MCKINNEY, SUITE 2100 HOUSTON TX 77010 |
| JW LIGHTING INC. | 584 DERBY MILFORD ROAD ORANGE CT 06477 |
| JW SHAFER | ADDRESS ON FILE |
| JWI GROUP INC | 40 PROGESS AVE SPRINGFIELD MA 01114 |
| JWN CATTLE COMPANY LLC | 3542 UNIVERSITY BLVD DALLAS TX 75205 |
| JX NIPPON CHEMICAL | ATTN: JOE CHAMEY 10500 BAY AREA BLVD. PASADENA TX 77507 |
| JYH C LIN | ADDRESS ON FILE |
| JYOTI C CHATPAR | ADDRESS ON FILE |
| JYOTI PANCHAL | ADDRESS ON FILE |
| JYOTI S MONDKAR | ADDRESS ON FILE |
| JYTTE MILLAN | ADDRESS ON FILE |
| K & S PROPERTIES | PO BOX 1625 WACO TX 76703 |
| K A MOSTYN JR | ADDRESS ON FILE |
| K ADAMS | ADDRESS ON FILE |
| K ALLEN SMITH | ADDRESS ON FILE |
| K BLEDSOE | ADDRESS ON FILE |
| K BONDS | ADDRESS ON FILE |
| K BRUTON | ADDRESS ON FILE |
| K CLARK | ADDRESS ON FILE |
| K E HARRELL | ADDRESS ON FILE |
| K E RAPP | ADDRESS ON FILE |
| K FERNANDEZ & ASSOCIATES | 2935 THOUSAND OAKS DR # 309 SAN ANTONIO TX 78247 |
| K FERNANDEZ & ASSOCIATES | 8207 CALLAGHAN RD STE 200 SAN ANTONIO TX 78230-4736 |
| K HOVNANIAN HOMES | ADDRESS ON FILE |
| K L CLARK | ADDRESS ON FILE |
| K L EIMERS | ADDRESS ON FILE |
| K L STANFORD | ADDRESS ON FILE |
| K LEWIS | ADDRESS ON FILE |
| K M BELLIAPPA | ADDRESS ON FILE |
| K MICHAEL CATER | ADDRESS ON FILE |
| K NICOLE PLUMLEY | ADDRESS ON FILE |
| K P SCHLOTTMAN | ADDRESS ON FILE |
| K P SCHLOTTMAN | ADDRESS ON FILE |
| K R SAKEWITZ | ADDRESS ON FILE |
| K R SAKEWITZ JR | ADDRESS ON FILE |
| K R UNNASCH | ADDRESS ON FILE |
| K REED | ADDRESS ON FILE |
| K ROLEN | ADDRESS ON FILE |
| K S MARKETING INC | PO BOX 1238 ROCKWALL TX 75087-1238 |
| K SAKEWITZ | ADDRESS ON FILE |
| K SCHLOTTMAN | ADDRESS ON FILE |
| K STREET PARTNERS INC | 133 WEST 22ND STREET #9F NEW YORK NY 10011 |
| K STREET PARTNERS INC | 135 GRAND STREET, 5TH FLOOR NEW YORK NY 10013 |
| K STREET PARTNERS INC | 151 EAST 85TH STREET #15C NEW YORK NY 10028 |

| Claim Name | Address Information |
|---|---|
| K WAYNE DOUGLAS | ADDRESS ON FILE |
| K&L GATES | CRAIG W. BUDNER, ADMINISTRATIVE PARTNER 1717 MAIN STREET, SUITE 2800 DALLAS TX 75201 |
| K&L GATES | 925 FOURTH AVENUE SUITE 2900 SEATTLE WA 98104-1158 |
| K&L GATES LLP | 925 FOURTH AVENUE SUITE 2900 SEATTLE WA 98104-1158 |
| K&L GATES LLP | ONE NEWARK CENTER TENTH FLOOR NEWARK NJ 07102-5285 |
| K&L GATES LLP | RCAC 925 FOURTH AVE STE#2900 SEATTLE WA 98104-1158 |
| K&M POULTRY CLEANING | 11101 PR 3285 JEWETT TX 75846 |
| K&M POULTRY CLEANING | 11180 PR 3285 JEWETT TX 75846-2529 |
| K&S ASSOCIATES INC | 1926 ELM TREE DRIVE NASHVILLE TN 37210 |
| K&S ELECTRIC CO | PO BOX 806 HOBBS NM 88241-0806 |
| K-LOG INC | 1224 W. 27TH STREET ZION IL 60099 |
| K-LOG INC | PO BOX 5 ZION IL 60099 |
| K-NOR PROPERTY MANAGEMENT L P | 206 S CLAY ST SUITE B ENNIS TX 75119 |
| K-TEK CORP | PO BOX 62600 DEPARTMENT 1434 NEW ORLEANS LA 70162-2600 |
| K-TEK CORPORATION | 18321 SWAMP ROAD PRAIRIEVILLE LA 70769 |
| K-TRON AMERICA INC | 590 WOODBURY GLASSBORO RD SEWELL NJ 08080-4558 |
| K-TRON AMERICA INC | BOX 512377 PHILADELPHIA PA 19175-2377 |
| K. FERNANDEZ & ASSOCIATES | 2935 THOUSAND OAKS DR #309 SAN ANTONIO TX 78247-3563 |
| K2 REAL ESTATE LP | OMNIKEY REALTY 245 CEDAR SAGE DRIVE SUITE #250 GARLAND TX 75040 |
| KA-KIN CHAN | ADDRESS ON FILE |
| KAARE THORN OLSEN | ADDRESS ON FILE |
| KABIR JAIN | ADDRESS ON FILE |
| KACI HOMER | ADDRESS ON FILE |
| KACI JACOBS | ADDRESS ON FILE |
| KACIE ARENDS | ADDRESS ON FILE |
| KADEL, LESLIE I | 8628 SHADYWOOD LN N RICHLND HLS TX 76182-8502 |
| KADI, KAMAL | 2379 BRIARWEST # 30 HOUSTON TX 77077 |
| KADIR KARAKUS | ADDRESS ON FILE |
| KADIR M KUSMEZ | ADDRESS ON FILE |
| KADROWSKI | ADDRESS ON FILE |
| KAELYN R CAMPBELL | ADDRESS ON FILE |
| KAFIL KHAN | ADDRESS ON FILE |
| KAGALOVSKY VLADIMIR | ADDRESS ON FILE |
| KAHEED COSGROVE | ADDRESS ON FILE |
| KAHLE, MARCIA | 112 SYLVAN WAY LANCASTER KY 40444 |
| KAHLER HOMES LTD | 4810 WEST LOOP 250 NORTH MIDLAND TX 79707 |
| KAI EEG-HENRIKSEN | ADDRESS ON FILE |
| KAI K LO | ADDRESS ON FILE |
| KAI MOLICH | ADDRESS ON FILE |
| KAI-TAI LIN | ADDRESS ON FILE |
| KAI-TIH WANG | ADDRESS ON FILE |
| KAILAN WILLIAMS | ADDRESS ON FILE |
| KAISER AIR INC | 8735 EARHART RD. OAKLAND CA 94621 |
| KAISER AIRCRAFT INDUSTRIES INC | 1943 50TH STREET NORTH BIRMINGHAM AL 35212 |
| KAISER ALUMINUM & CHEMICAL | 27422 PORTOLA PARKWAY SUITE 200 FOOTHILL RANCH CA 92610-2831 |
| KAISER ALUMINUM & CHEMICAL | JENKINS GROVE & MARTIN GAIL C. JENKINS PO BOX 26008 BEAUMONT TX 77720-6008 |
| KAISER ALUMINUM CORP | 27422 PORTOLA PARKWAY STE 200 FOOTHILL RANCH CA 92610 |
| KAISER CEMENT CORP. | 24001 STEVENS CREEK BOULEVARD CUPERTINO CA 95014 |

| Claim Name | Address Information |
| --- | --- |
| KAISER CEMENT CORP. | DEHAY & ELLISTON GARY D. ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| KAISER CEMENT CORP. | DEHAY & ELLISTON JENNIFER JUDIN 1111 BROADWAY, SUITE 1950 OAKLAND CA 94607 |
| KAISER GYPSUM COMPANY INC | 1001 E 101ST TER STE 300 KANSAS CITY MO 64131-3102 |
| KAISER GYPSUM COMPANY INC | 1333 CAMPUS PARKWAY NEPTUNE NJ 07753 |
| KAISER GYPSUM COMPANY INC | 300 DESCHUTES WAY SW STE 304 TUMWATER WA 98501 |
| KAISER GYPSUM COMPANY INC | 300 EAST JOHN CARPENTER FWY IRVING TX 75062 |
| KAISER GYPSUM COMPANY INC | 801 MINAKER DR ANTIOCH CA 94509 |
| KAISER GYPSUM COMPANY INC | CETRULO LLP ADAM CHARLES MARTIN 2 SEAPORT LANE, 10TH FLOOR BOSTON MA 02110 |
| KAISER GYPSUM COMPANY INC | DECICCO, GIBBONS & MCNAMARA, P.C. 232 MADISON AVE RM 1409 NEW YORK NY 10016-2901 |
| KAISER GYPSUM COMPANY INC | LEWIS BRISBOIS BISGAARD & SMITH LLP 77 WATER STREET SUITE 2100 NEW YORK NY 10005 |
| KAISER GYPSUM COMPANY INC | MARSHALL DENNEHEY WARNER COLE PAUL JOHNSON, WOODLAND FALLS CORP CTR, 200 LAKE DR E STE 300 CHERRY HILL NJ 08002 |
| KAISER GYPSUM COMPANY INC | PO BOX 309 PLEASANTON CA 94566 |
| KAISER GYPSUM COMPANY INC | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. NATHAN ASHER LINDSEY 1001 E 101ST TER STE 300 KANSAS CITY MO 64131-3102 |
| KAISER GYPSUM COMPANY INC | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. WILLIAM DENNIS CROSS JR 1001 E 101ST TER STE 300 KANSAS CITY MO 64131-3102 |
| KALAHARI INC | 6700 HORNBEAM CT PLANO TX 75023-2047 |
| KALAN, THOMAS P | PMB 256 4101 W GREEN OAKS BLVD STE 305 ARLINGTON TX 76016-6800 |
| KALANDRA BERRY | ADDRESS ON FILE |
| KALEIGH J HUGHES | ADDRESS ON FILE |
| KALERA BETHEL | ADDRESS ON FILE |
| KALEY BOND | ADDRESS ON FILE |
| KALEY JORDAN | ADDRESS ON FILE |
| KALIA GRANOW | ADDRESS ON FILE |
| KALLI BALES | ADDRESS ON FILE |
| KALLIE MARTELLO | ADDRESS ON FILE |
| KALON SHAW | ADDRESS ON FILE |
| KALPANA B RAKKHIT | ADDRESS ON FILE |
| KALPANA PANICKER | ADDRESS ON FILE |
| KALPANA R SHAH | ADDRESS ON FILE |
| KALSI ENGINEERING INC | 745 PARK TWO DR SUGAR LAND TX 77478 |
| KALUB BISHOP | ADDRESS ON FILE |
| KALVIN ANGLIN | ADDRESS ON FILE |
| KALVIN KING | ADDRESS ON FILE |
| KALYAN K DALAL | ADDRESS ON FILE |
| KALYANI SAHOO | ADDRESS ON FILE |
| KALYN M GABRIEL | ADDRESS ON FILE |
| KAM HOMEBUILDERS LTD | DBA KIELLA HOMEBUILDERS 7462 W ADAMS TEMPLE TX 76503-1344 |
| KAM LING JIM | ADDRESS ON FILE |
| KAMAL A GADALLA | ADDRESS ON FILE |
| KAMAL ALI | ADDRESS ON FILE |
| KAMAL D ESSAK | ADDRESS ON FILE |
| KAMAL JOSHI | ADDRESS ON FILE |
| KAMALA CESAR | ADDRESS ON FILE |
| KAMALAKAR K NAIDU | ADDRESS ON FILE |
| KAMALAKAR V NARSULE | ADDRESS ON FILE |
| KAMALIA L COTTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KAMAN INDUSTRIAL TECHNOLOGIES | 707 DIRECTORS DR ARLINGTON TX 76011 |
| KAMAN INDUSTRIAL TECHNOLOGIES | PO BOX 74566 CHICAGO IL 60696-4566 |
| KAMBIZ BEHROOZI | ADDRESS ON FILE |
| KAMBIZ RAMESH | ADDRESS ON FILE |
| KAMCO SUPPLY CORP | 181 NEW BOSTON STREET WOBURN MA 01801 |
| KAMERON BECKMAN | ADDRESS ON FILE |
| KAMERON WILLIAMS | ADDRESS ON FILE |
| KAMESHWAR D KAIRAB | ADDRESS ON FILE |
| KAMILA AGI | ADDRESS ON FILE |
| KAMILAH FREEMAN | ADDRESS ON FILE |
| KAMILAH NAJUMA FREEMAN | PO BOX 655 RED OAK TX 75154 |
| KAMINI DANDAPANI | ADDRESS ON FILE |
| KAMISHA WILSON | ADDRESS ON FILE |
| KAMLA S SADARANGANI | ADDRESS ON FILE |
| KANAWHA SCALES AND SYSTEMS | OF OHIO INC PO BOX 569 POCA WV 25159 |
| KANAWHA SCALES AND SYSTEMS | PO BOX 569 ROCK BRANCH INDUSTRIAL PARK POCA WV 25159 |
| KANDACE FEARS | ADDRESS ON FILE |
| KANDDRICK STEVESON | ADDRESS ON FILE |
| KANDICE RENE HARING | ADDRESS ON FILE |
| KANDY CAMPER | ADDRESS ON FILE |
| KANE, CAROL | 711 OAK RIDGE LN IRVING TX 75061-4956 |
| KANEKA TEXAS CORP. | C/O KANEKA CORP. 6161 UNDERWOOD RD. PASADENA TX 77507 |
| KANGERGA INTERESTS,LTD,KANGERGA MANAGMNT | CLAY KANGERGA, SCOTT KANGERGA, L K SOWELL CHARITABLE TRUST AND C R BOATWRIGHT TRUST, 102 EAST MAIN HENDERSON TX 75652 |
| KANJI P RATHOD | ADDRESS ON FILE |
| KANJIBHAI PATEL | ADDRESS ON FILE |
| KANO LABORATORIES | 1000 SOUTH THOMPSON LANE NASHVILLE TN 37211 |
| KANSAS CITY BOARD OF PUBLIC | UTILITIES, ET AL STINSON MORRISON HECKER LLP, DENNIS LANE 1775 PENNSYLVANIA AVE, NW, STE 800 WASHINGTON DC 20006 |
| KANSAS CITY BOARD OF PUBLIC UTIL ETAL | DENNIS LANE STINSON MORRISON HECKER, LLP 1775 PENNSYLVANIA AVE, NW, SUITE 800 WASHINGTON DC 20006 |
| KANSAS CITY BOARD OF PUBLIC UTILITIES | STINSON MORRISON HECKER LLP DENNIS LANE 1775 PENNSYLVANIA AVE, NW, SUITE 800 WASHINGTON DC 20006 |
| KANSAS CITY DEAERATOR INC | 6731 W 121 ST STREET OVERLAND PARK KS 66209 |
| KANSAS CITY DEAERATOR INC | 6731 W 121ST ST SHAWNEE MISSION KS 66209-2003 |
| KANSAS CITY POWER & LIGHT | PO BOX 871681 KANSAS CITY MO 64187 |
| KANSAS CITY POWER & LIGHT CO | PO BOX 871681 KANSAS CITY MO 64187-1681 |
| KANSAS CITY POWER AND LIGHT COMPANY | 1200 MAIN KANSAS CITY MO 64105 |
| KANSAS CITY POWER AND LIGHT COMPANY | NATIONAL REGISTERED AGENTS INC 120 S CENTRAL AVE STE 400 CLAYTON MO 63105-1705 |
| KANSAS CITY POWER AND LIGHT COMPANY | POLSINELLI PC HEATH M ANDERSON 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| KANSAS CITY POWER AND LIGHT COMPANY | POLSINELLI PC JOANN MARIE WOLTMAN 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| KANSAS CITY SOUTHERN RAILWAY | C/O KCSR GENERAL 36454 TREASURY CENTER CHICAGO IL 60694-6400 |
| KANSAS CITY SOUTHERN RAILWAY (KCS) | ATTN: WILLIAM WOCHNER PO BOX 219335 KANSAS CITY MO 64121-9335 |
| KANSAS CITY SOUTHERN RAILWAY (KCS) | WILLIAM WOCHNER 427 WEST 12TH STREET KANSAS CITY MO 64105 |
| KANSAS CITY SOUTHERN RAILWAY CO | C/O HARRIS TRUST & SAVINGS BANK 36929 TREASURY CENTER CHICAGO IL 60694-6900 |
| KANSAS CITY SOUTHERN RAILWAY CO | PO BOX 219335 KANSAS CITY MO 64121-9335 |
| KANSAS CITY STRUCTURAL STEEL COMPANY | MR JOSEPH J KELLY JR 1330 BALTIMORE AVE SUITE 1000 KANSAS CITY MO 64105 |
| KANSAS CITY STRUCTURAL STEEL COMPANY | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO |

| Claim Name | Address Information |
|---|---|
| KANSAS CITY STRUCTURAL STEEL COMPANY | 64112-1895 |
| KANSAS CITY, KANSAS | STINSON MORRISON HECKER LLP DENNIS LANE 1775 PENNSYLVANIA AVE, NW, SUITE 800 WASHINGTON DC 20006 |
| KANSAS DEPT OF HEALTH | & ENVIRONMENT CURTIS STATE OFFICE BUILDING 1000 SW JACKSON TOPEKA KS 66612 |
| KANSAS DEPT OF LABOR | EMPLOYMENT SECURITY (UNEMPLOYMENT INSURANCE) 401 SW TOPEKA BOULEVARD TOPEKA KS 66603-3182 |
| KANSAS DEPT OF REVENUE | 915 SW HARRISON ST TOPEKA KS 66625-4066 |
| KANSAS GAS AND ELECTRIC CO | LORI HOYT (CC-AC) PO BOX 411 BURLINGTON KS 66839 |
| KANSAS GAS AND ELECTRIC CO. | STINSON MORRISON HECKER LLP DENNIS LANE 1775 PENNSYLVANIA AVE, NW, SUITE 800 WASHINGTON DC 20006 |
| KANSAS PUBLIC EMPLOYEES | 611 S. KANSAS AVE TOPEKA KS 66603 |
| KANSAS PUBLIC EMPLOYEES RETIREMENT SYS | 611 S. KANSAS AVE. TOPEKA KS 66603 |
| KANSAS STATE TREASURER | UNCLAIMED PROPERTY DIVISION 900 SW JACKSON, SUITE 201 TOPEKA KS 66612-1235 |
| KANTI B DUTT | ADDRESS ON FILE |
| KANTI M PATEL | ADDRESS ON FILE |
| KANTI S PATEL | ADDRESS ON FILE |
| KANTIBHAI F PATEL | ADDRESS ON FILE |
| KANTILAL B PATEL | ADDRESS ON FILE |
| KANTILAL H PATEL | ADDRESS ON FILE |
| KANU B AMIN | ADDRESS ON FILE |
| KANU PATEL | ADDRESS ON FILE |
| KANWAR GULHATI | ADDRESS ON FILE |
| KAO D CHIU | ADDRESS ON FILE |
| KAO J WU | ADDRESS ON FILE |
| KARA A WOODS | ADDRESS ON FILE |
| KARA ANN HOLMES | ADDRESS ON FILE |
| KARA CORN | ADDRESS ON FILE |
| KARA KETTERING | ADDRESS ON FILE |
| KARA MORGAN | ADDRESS ON FILE |
| KARA MORGAN KETTERING | ADDRESS ON FILE |
| KARA RUDDUCK | ADDRESS ON FILE |
| KARA SCHMIDL | ADDRESS ON FILE |
| KARAM V DUGGAL | ADDRESS ON FILE |
| KARAMANO JONES | ADDRESS ON FILE |
| KARAN A KNIGHT | ADDRESS ON FILE |
| KARAN S MAUSKAR | ADDRESS ON FILE |
| KARASZ S PAUL | ADDRESS ON FILE |
| KARBONE INC | 130 WEST 42ND STREET 9TH FLOOR NEW YORK NY 10036 |
| KARDATZKE, JUANITA | 3100 INDEPENDENCE STE 311-181 PLANO TX 75075 |
| KAREEM KNOX | ADDRESS ON FILE |
| KAREEM O CRAWFORD | ADDRESS ON FILE |
| KAREL FOJT | ADDRESS ON FILE |
| KAREL L BARNES | ADDRESS ON FILE |
| KAREL LANGHAMER | ADDRESS ON FILE |
| KAREN A BAXTER | ADDRESS ON FILE |
| KAREN A DAUGHERTY | ADDRESS ON FILE |
| KAREN A DEE | ADDRESS ON FILE |
| KAREN A EDISON | ADDRESS ON FILE |
| KAREN A FAVORITE | ADDRESS ON FILE |
| KAREN A GAINES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KAREN A HENRY | ADDRESS ON FILE |
| KAREN A HERBERT | ADDRESS ON FILE |
| KAREN A HOOD | ADDRESS ON FILE |
| KAREN A HUICHUMAN | ADDRESS ON FILE |
| KAREN A JENKINS | ADDRESS ON FILE |
| KAREN A KANAKANUI | ADDRESS ON FILE |
| KAREN A KUZIS | ADDRESS ON FILE |
| KAREN A PEASE | ADDRESS ON FILE |
| KAREN A ROCHE | ADDRESS ON FILE |
| KAREN A SKOCZ | ADDRESS ON FILE |
| KAREN A WEBBER | ADDRESS ON FILE |
| KAREN A WILLIAMS | ADDRESS ON FILE |
| KAREN A WILLIAMS | ADDRESS ON FILE |
| KAREN A WILSON | ADDRESS ON FILE |
| KAREN A WOODSON | ADDRESS ON FILE |
| KAREN ALATALO | ADDRESS ON FILE |
| KAREN ANDERSON | ADDRESS ON FILE |
| KAREN ANN BROWN | ADDRESS ON FILE |
| KAREN ANN JONES | ADDRESS ON FILE |
| KAREN ANN STUDER | ADDRESS ON FILE |
| KAREN AVIS STRAHAN | ADDRESS ON FILE |
| KAREN B JABLONSKI | ADDRESS ON FILE |
| KAREN B JAQUESS | ADDRESS ON FILE |
| KAREN B PHILLIPS | ADDRESS ON FILE |
| KAREN B SHAFER | ADDRESS ON FILE |
| KAREN B SHIVER | ADDRESS ON FILE |
| KAREN B SIMMONS | ADDRESS ON FILE |
| KAREN B WILLIAMSON | ADDRESS ON FILE |
| KAREN BACHEMIN | ADDRESS ON FILE |
| KAREN BELL | ADDRESS ON FILE |
| KAREN BLANCH GARRIS | ADDRESS ON FILE |
| KAREN BOYLE | ADDRESS ON FILE |
| KAREN BROWN | ADDRESS ON FILE |
| KAREN C CROCKETT | ADDRESS ON FILE |
| KAREN C GARGANO | ADDRESS ON FILE |
| KAREN C GERAGHTY | ADDRESS ON FILE |
| KAREN CAMPBELL | ADDRESS ON FILE |
| KAREN CARLYLE | ADDRESS ON FILE |
| KAREN CHAPEL | ADDRESS ON FILE |
| KAREN CHURCHWELL | ADDRESS ON FILE |
| KAREN COLEMAN | ADDRESS ON FILE |
| KAREN CRUM | ADDRESS ON FILE |
| KAREN D ANDERSON | ADDRESS ON FILE |
| KAREN D FLOCH | ADDRESS ON FILE |
| KAREN D HAMILTON | ADDRESS ON FILE |
| KAREN D KLONSKY | ADDRESS ON FILE |
| KAREN D LEE | ADDRESS ON FILE |
| KAREN D MONROE | ADDRESS ON FILE |
| KAREN D VAUGHN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KAREN DANZ | ADDRESS ON FILE |
| KAREN DAVIS COMPTON | ADDRESS ON FILE |
| KAREN DAY | ADDRESS ON FILE |
| KAREN DENISE TILARY | ADDRESS ON FILE |
| KAREN DENISE ULOTH | ADDRESS ON FILE |
| KAREN DOMBROSKI | ADDRESS ON FILE |
| KAREN E BUTLER | ADDRESS ON FILE |
| KAREN E FLEMING | ADDRESS ON FILE |
| KAREN E MAGILL | ADDRESS ON FILE |
| KAREN E REGAN | ADDRESS ON FILE |
| KAREN E TALBOT | ADDRESS ON FILE |
| KAREN E TAYLOR | ADDRESS ON FILE |
| KAREN ECHOLS | ADDRESS ON FILE |
| KAREN ELIZABETH ST CLAIR | ADDRESS ON FILE |
| KAREN ELMORE LINDEMAN | ADDRESS ON FILE |
| KAREN F MC MANUS | ADDRESS ON FILE |
| KAREN F MERRIT | ADDRESS ON FILE |
| KAREN F PETRO | ADDRESS ON FILE |
| KAREN F SHUE | ADDRESS ON FILE |
| KAREN F. KNIRSCH | ADDRESS ON FILE |
| KAREN FALK | ADDRESS ON FILE |
| KAREN FAUCHEUX | ADDRESS ON FILE |
| KAREN FLACK | ADDRESS ON FILE |
| KAREN FLETCHER | ADDRESS ON FILE |
| KAREN FRAZER | ADDRESS ON FILE |
| KAREN G DEROCHE | ADDRESS ON FILE |
| KAREN G MATHES | ADDRESS ON FILE |
| KAREN GEARY | ADDRESS ON FILE |
| KAREN GIN YEE | ADDRESS ON FILE |
| KAREN GRAVES | ADDRESS ON FILE |
| KAREN GUNERMAN | ADDRESS ON FILE |
| KAREN H. STONE | ADDRESS ON FILE |
| KAREN HARMAN | ADDRESS ON FILE |
| KAREN HARMAN | ADDRESS ON FILE |
| KAREN J BLECHAR | ADDRESS ON FILE |
| KAREN J BRITTON | ADDRESS ON FILE |
| KAREN J HOLLAND | ADDRESS ON FILE |
| KAREN J KINGHORN | ADDRESS ON FILE |
| KAREN J MANNING | ADDRESS ON FILE |
| KAREN J MORELLO | ADDRESS ON FILE |
| KAREN J ROUSE | ADDRESS ON FILE |
| KAREN J STERN | ADDRESS ON FILE |
| KAREN J TREVINO | ADDRESS ON FILE |
| KAREN JEAN ROMAN | ADDRESS ON FILE |
| KAREN JEANNE BELL | ADDRESS ON FILE |
| KAREN JONES | ADDRESS ON FILE |
| KAREN JURGENS | ADDRESS ON FILE |
| KAREN K JOHNSON | ADDRESS ON FILE |
| KAREN K KREUTZER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KAREN K LEE | ADDRESS ON FILE |
| KAREN K PITMAN | ADDRESS ON FILE |
| KAREN KARLSEN | ADDRESS ON FILE |
| KAREN KAY FREEMAN | ADDRESS ON FILE |
| KAREN KING | ADDRESS ON FILE |
| KAREN KING | ADDRESS ON FILE |
| KAREN KUCINIC | ADDRESS ON FILE |
| KAREN L BARNES | ADDRESS ON FILE |
| KAREN L BRIERE | ADDRESS ON FILE |
| KAREN L CAILLET | ADDRESS ON FILE |
| KAREN L CONKLIN | ADDRESS ON FILE |
| KAREN L CORWIN | ADDRESS ON FILE |
| KAREN L ENNIS | ADDRESS ON FILE |
| KAREN L GILSINAN | ADDRESS ON FILE |
| KAREN L HABERMAN | ADDRESS ON FILE |
| KAREN L HARDIE | ADDRESS ON FILE |
| KAREN L INMAN | ADDRESS ON FILE |
| KAREN L JANZEN | ADDRESS ON FILE |
| KAREN L KELLER | ADDRESS ON FILE |
| KAREN L MAIN | ADDRESS ON FILE |
| KAREN L MEAGHER | ADDRESS ON FILE |
| KAREN L MEHNERT | ADDRESS ON FILE |
| KAREN L PECK | ADDRESS ON FILE |
| KAREN L PEDERSON | ADDRESS ON FILE |
| KAREN L PETERSON | ADDRESS ON FILE |
| KAREN L SAUER | ADDRESS ON FILE |
| KAREN L. DOBY | ADDRESS ON FILE |
| KAREN LEE CARPENTER | ADDRESS ON FILE |
| KAREN LEE PAVLOCK | ADDRESS ON FILE |
| KAREN LOPER | ADDRESS ON FILE |
| KAREN LOUISE CUSSINS | ADDRESS ON FILE |
| KAREN LYNNE CARTEE | ADDRESS ON FILE |
| KAREN M AADNES | ADDRESS ON FILE |
| KAREN M ANDERSEN | ADDRESS ON FILE |
| KAREN M ANDRAU | ADDRESS ON FILE |
| KAREN M BASHAM | ADDRESS ON FILE |
| KAREN M BRIDGETT | ADDRESS ON FILE |
| KAREN M COUSINS | ADDRESS ON FILE |
| KAREN M CRAMER | ADDRESS ON FILE |
| KAREN M CUTULI | ADDRESS ON FILE |
| KAREN M ERSTFELD | ADDRESS ON FILE |
| KAREN M GLASS | ADDRESS ON FILE |
| KAREN M GOODMAN | ADDRESS ON FILE |
| KAREN M HART | ADDRESS ON FILE |
| KAREN M HOSMER | ADDRESS ON FILE |
| KAREN M KAYSER | ADDRESS ON FILE |
| KAREN M KOZLOWSKI | ADDRESS ON FILE |
| KAREN M LEWIS | ADDRESS ON FILE |
| KAREN M MALEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KAREN M MALONEY | ADDRESS ON FILE |
| KAREN M RAFFA | ADDRESS ON FILE |
| KAREN MANISCALCO | ADDRESS ON FILE |
| KAREN MIRANDA | ADDRESS ON FILE |
| KAREN MORAN RAMIREZ | ADDRESS ON FILE |
| KAREN MOSIER | ADDRESS ON FILE |
| KAREN MUELLER | ADDRESS ON FILE |
| KAREN N COOPER | ADDRESS ON FILE |
| KAREN NELSON | ADDRESS ON FILE |
| KAREN O BROOKS | ADDRESS ON FILE |
| KAREN P DEVINE | ADDRESS ON FILE |
| KAREN P KNIGHT | ADDRESS ON FILE |
| KAREN R JOHNSON | ADDRESS ON FILE |
| KAREN R MULLIS | ADDRESS ON FILE |
| KAREN R UEHLEIN | ADDRESS ON FILE |
| KAREN R ZAWLOCKI | ADDRESS ON FILE |
| KAREN REID | ADDRESS ON FILE |
| KAREN RICHARD | ADDRESS ON FILE |
| KAREN ROZAK | ADDRESS ON FILE |
| KAREN S ARMENTROUT | ADDRESS ON FILE |
| KAREN S BAY | ADDRESS ON FILE |
| KAREN S BRASHEAR | ADDRESS ON FILE |
| KAREN S ERWIN | ADDRESS ON FILE |
| KAREN S GLOVER | ADDRESS ON FILE |
| KAREN S KELLER | ADDRESS ON FILE |
| KAREN S MOSSBECK | ADDRESS ON FILE |
| KAREN S PETERSON | ADDRESS ON FILE |
| KAREN S VOLK | ADDRESS ON FILE |
| KAREN S WAITS | ADDRESS ON FILE |
| KAREN S WENDTLAND | ADDRESS ON FILE |
| KAREN SELLGREN | ADDRESS ON FILE |
| KAREN SELLGREN | ADDRESS ON FILE |
| KAREN SELLGREN | ADDRESS ON FILE |
| KAREN SEMPLE | ADDRESS ON FILE |
| KAREN SHAFER | ADDRESS ON FILE |
| KAREN SHIH | ADDRESS ON FILE |
| KAREN SHIH | ADDRESS ON FILE |
| KAREN SHUBERT | ADDRESS ON FILE |
| KAREN STECHER | ADDRESS ON FILE |
| KAREN STEWART | ADDRESS ON FILE |
| KAREN SUE DODDS | ADDRESS ON FILE |
| KAREN SUE HOLLAWAY | ADDRESS ON FILE |
| KAREN SUE WILSON | ADDRESS ON FILE |
| KAREN TEMPLETON | ADDRESS ON FILE |
| KAREN TRUSTY | ADDRESS ON FILE |
| KAREN V KOLBUSH | ADDRESS ON FILE |
| KAREN VADEN | ADDRESS ON FILE |
| KAREN W NEUBURGER | ADDRESS ON FILE |
| KAREN WALDRON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KAREN WATSON | ADDRESS ON FILE |
| KAREN WILLIAMS | ADDRESS ON FILE |
| KAREN WILLIAMS | ADDRESS ON FILE |
| KAREN WOOLMAKER | ADDRESS ON FILE |
| KAREN Z OUBRE | ADDRESS ON FILE |
| KARENANNE MCCARTHY | ADDRESS ON FILE |
| KARI H NILSEN | ADDRESS ON FILE |
| KARIE L PRICHARD | ADDRESS ON FILE |
| KARIE REAGAN | ADDRESS ON FILE |
| KARIE RUTH REAGAN | ADDRESS ON FILE |
| KARIJOE WOODLING | ADDRESS ON FILE |
| KARIJOE WOODLING | ADDRESS ON FILE |
| KARIM E MAALOUF | ADDRESS ON FILE |
| KARIM N SABREE | ADDRESS ON FILE |
| KARIN H LOCKWOOD | ADDRESS ON FILE |
| KARIN H MEHTA | ADDRESS ON FILE |
| KARIN J IMMERGUT | ADDRESS ON FILE |
| KARIN K. THOMPSON | ADDRESS ON FILE |
| KARIN L FOUST | ADDRESS ON FILE |
| KARIN L LINDULA | ADDRESS ON FILE |
| KARIN M ENERSEN | ADDRESS ON FILE |
| KARIN M SULLIVAN | ADDRESS ON FILE |
| KARINA M THOMAS | ADDRESS ON FILE |
| KARKAL V HEGDE | ADDRESS ON FILE |
| KARL A DEVOE | ADDRESS ON FILE |
| KARL A HIRV | ADDRESS ON FILE |
| KARL A MEYER | ADDRESS ON FILE |
| KARL A PARKER | ADDRESS ON FILE |
| KARL A REICH | ADDRESS ON FILE |
| KARL A. OVERCASH | ADDRESS ON FILE |
| KARL ANTHONY SHAW | ADDRESS ON FILE |
| KARL AREND | ADDRESS ON FILE |
| KARL B WHITCOMB | ADDRESS ON FILE |
| KARL BRIAN PITILLI | ADDRESS ON FILE |
| KARL D HARRIS | ADDRESS ON FILE |
| KARL DAMGAARD | ADDRESS ON FILE |
| KARL DENNIS STORCH | ADDRESS ON FILE |
| KARL E HANSEN | ADDRESS ON FILE |
| KARL E JOHANSEN | ADDRESS ON FILE |
| KARL E QUINN | ADDRESS ON FILE |
| KARL E SNYDER | ADDRESS ON FILE |
| KARL EHRHARDT | ADDRESS ON FILE |
| KARL F FLEISCHBEIN | ADDRESS ON FILE |
| KARL F PESONEN | ADDRESS ON FILE |
| KARL F SCHMIDT JR | ADDRESS ON FILE |
| KARL F SCHNAKENBURG | ADDRESS ON FILE |
| KARL FISER | ADDRESS ON FILE |
| KARL FRANZ ZINNACK | ADDRESS ON FILE |
| KARL G MIKKELSAAR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KARL H ERCHINGER | ADDRESS ON FILE |
| KARL H FISCHER | ADDRESS ON FILE |
| KARL H MADSEN | ADDRESS ON FILE |
| KARL H TROPPENZ | ADDRESS ON FILE |
| KARL H. HUSTON | ADDRESS ON FILE |
| KARL HEINZ AREND | ADDRESS ON FILE |
| KARL HENRY WUJTEWICZ | ADDRESS ON FILE |
| KARL HIGHTOWER | ADDRESS ON FILE |
| KARL HOU | ADDRESS ON FILE |
| KARL J BALDWIN | ADDRESS ON FILE |
| KARL J FLEMING | ADDRESS ON FILE |
| KARL K GLEASON | ADDRESS ON FILE |
| KARL K HARPER | ADDRESS ON FILE |
| KARL KASNER GREEN | ADDRESS ON FILE |
| KARL KLEMENT | KARL KLEMENT WASH & FOLD 1117 OLIVE ST GAINEVILLE TX 76240 |
| KARL KLEMENT PROPERTIES, INC. | BRACKETT & ELLIS CARTER L. FERGUSON, REGISTERED AGENT 100 MAIN STREET, SUITE 400 FORT WORTH TX 76102 |
| KARL KLEMENT PROPERTIES, INC. | CARTER L. FERGUSON, REGISTERED AGENT 100 MAIN ST, STE 400 FORT WORTH TX 76102 |
| KARL KLEMENT PROPERTIES, INC. | WASH & FOLD KARL KLEMENT 1117 OLIVE STREET GAINESVILLE TX 76240 |
| KARL KRUEGER | 5939 HYDE PARK BLVD NIAGRA FALLS NY 14305 |
| KARL KURTH | ADDRESS ON FILE |
| KARL L LOSER | ADDRESS ON FILE |
| KARL L SWOPE | ADDRESS ON FILE |
| KARL MAYNARD | ADDRESS ON FILE |
| KARL O EDER | ADDRESS ON FILE |
| KARL O STRENGE JR | ADDRESS ON FILE |
| KARL PENCIS | ADDRESS ON FILE |
| KARL PITILLI | ADDRESS ON FILE |
| KARL POPP | ADDRESS ON FILE |
| KARL R FOX | ADDRESS ON FILE |
| KARL R KARLSON JR | ADDRESS ON FILE |
| KARL R KERNS | ADDRESS ON FILE |
| KARL RIEHM | ADDRESS ON FILE |
| KARL ROY THOMAS | ADDRESS ON FILE |
| KARL SIEMON | ADDRESS ON FILE |
| KARL SMITHBERNTSON | ADDRESS ON FILE |
| KARL SMITHHART | ADDRESS ON FILE |
| KARL SNYDER | ADDRESS ON FILE |
| KARL W MANGELS | ADDRESS ON FILE |
| KARL W SCHWARZ | ADDRESS ON FILE |
| KARL-HEINZ LOCHNER | ADDRESS ON FILE |
| KARLA GIVENS | ADDRESS ON FILE |
| KARLA GRAHAM | ADDRESS ON FILE |
| KARLA HARRIS | ADDRESS ON FILE |
| KARLA HENSON | ADDRESS ON FILE |
| KARLA J EARLE | ADDRESS ON FILE |
| KARLA J EUBANKS | ADDRESS ON FILE |
| KARLA J TROSPER | ADDRESS ON FILE |
| KARLA MARSH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KARLA MARSH | ADDRESS ON FILE |
| KARLA MARSH | ADDRESS ON FILE |
| KARLA SUE HENSON | ADDRESS ON FILE |
| KARLA WILLIAMS-LOVE | ADDRESS ON FILE |
| KARLA Y DE LA ROSA LERMA | ADDRESS ON FILE |
| KARLEEN COURNOYER | ADDRESS ON FILE |
| KARLIS F RISKEVICS | ADDRESS ON FILE |
| KARLSON YIP | ADDRESS ON FILE |
| KARLTON M KING | ADDRESS ON FILE |
| KARNAK CORP | 330 CENTRAL AVENUE CLARK NJ 07066 |
| KARNES COUNTY TAX OFFICE | 200 E CALVERT AVE STE 3 KARNES CITY TX 78118-3210 |
| KAROL A ERICKSON | ADDRESS ON FILE |
| KAROL HERKEL | ADDRESS ON FILE |
| KAROL HICKS | ADDRESS ON FILE |
| KAROLE W STOUT | ADDRESS ON FILE |
| KAROLYN M JARRATT | ADDRESS ON FILE |
| KARR NARULA | ADDRESS ON FILE |
| KARRASCH, DONALD | 15575 MEMORIAL DR HOUSTON TX 77079-4100 |
| KARRIE VADALA | ADDRESS ON FILE |
| KARRY LAYNE MORGAN | ADDRESS ON FILE |
| KARRY LAYNE MORGAN | ADDRESS ON FILE |
| KARRY MORGAN | ADDRESS ON FILE |
| KARSTEN A LARSEN | ADDRESS ON FILE |
| KARSTEN THIELE | ADDRESS ON FILE |
| KARTHIKEYAN PALANISWAMI | ADDRESS ON FILE |
| KARTHIKEYAN PALANISWAMI | ADDRESS ON FILE |
| KARUNESH K SRIVASTAVA | ADDRESS ON FILE |
| KARUPPANAN SUBBURAMU | ADDRESS ON FILE |
| KARUR S PARTHASARATHY | ADDRESS ON FILE |
| KARY DUNCAN | ADDRESS ON FILE |
| KARYN F CHAO | ADDRESS ON FILE |
| KARYN L WEIGOLD | ADDRESS ON FILE |
| KARYN ST CLAIR | ADDRESS ON FILE |
| KASEY M SHAY | ADDRESS ON FILE |
| KASHIF BISHOP | ADDRESS ON FILE |
| KASHIF HYDER | ADDRESS ON FILE |
| KASHINATH ROY | ADDRESS ON FILE |
| KASHIRAM I SHERE | ADDRESS ON FILE |
| KASIE BYERS PICKENS | ADDRESS ON FILE |
| KASIE PICKENS | ADDRESS ON FILE |
| KASOWITZ BENSON TORRES LLP | 1415 LOUISIANA ST STE 2100 HOUSTON TX 77002-7344 |
| KASOWITZ BENSON TORRES LLP | 1633 BROADWAY NEW YORK NY 10019 |
| KASOWITZ BENSON TORRES LLP | (COUNSEL TO AD HOC GROUP OF EFH LEGACY NOTEHOLDERS) ATTN: DS ROSNER; AK GLENN & DA FILMAN; 1633 BROADWAY NEW YORK NY 10019 |
| KASPER LARSEN | ADDRESS ON FILE |
| KASPER LARSEN | ADDRESS ON FILE |
| KASSANDRA C THAYER | ADDRESS ON FILE |
| KASSIE K DECHATECH | ADDRESS ON FILE |
| KASSIE POWELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KASTLE SYSTEMS LLC | PO BOX 75151 BALTIMORE MD 21275-5151 |
| KASTNER, D | 353 KNOBBS ROAD, MCDADE TX 78650 |
| KATASHA SYLVAIN | ADDRESS ON FILE |
| KATE CONWAY | ADDRESS ON FILE |
| KATE CONWAY | ADDRESS ON FILE |
| KATE HICKS | ADDRESS ON FILE |
| KATE O'CCONNOR | ADDRESS ON FILE |
| KATELIN SPENCER | ADDRESS ON FILE |
| KATELYN KOWALCZYK | ADDRESS ON FILE |
| KATEVIOUS LOVE | ADDRESS ON FILE |
| KATHALEEN S BROWN | ADDRESS ON FILE |
| KATHARINA M CLOUD | ADDRESS ON FILE |
| KATHARINE A POSLOSKY | ADDRESS ON FILE |
| KATHARINE D BELKNAP | ADDRESS ON FILE |
| KATHARINE H DEBEER | ADDRESS ON FILE |
| KATHARINE LADD | ADDRESS ON FILE |
| KATHARINE S MITCHELL | ADDRESS ON FILE |
| KATHE SIMONSON | ADDRESS ON FILE |
| KATHELEEN HALL | ADDRESS ON FILE |
| KATHELEEN MCALPIN | ADDRESS ON FILE |
| KATHELEEN P COX | ADDRESS ON FILE |
| KATHELINE CHRIST | ADDRESS ON FILE |
| KATHERINE A EDERSHEIM | ADDRESS ON FILE |
| KATHERINE A KORN | ADDRESS ON FILE |
| KATHERINE ALVORD | ADDRESS ON FILE |
| KATHERINE ANN STEIN | ADDRESS ON FILE |
| KATHERINE BARANSKI | ADDRESS ON FILE |
| KATHERINE BARKER | ADDRESS ON FILE |
| KATHERINE BARTON | ADDRESS ON FILE |
| KATHERINE BUCKNER | ADDRESS ON FILE |
| KATHERINE BULLARD | ADDRESS ON FILE |
| KATHERINE CONDELLI | ADDRESS ON FILE |
| KATHERINE COURTNEY | ADDRESS ON FILE |
| KATHERINE CROUSE | ADDRESS ON FILE |
| KATHERINE D STEWART | ADDRESS ON FILE |
| KATHERINE DAVOREN | ADDRESS ON FILE |
| KATHERINE DELCORE | ADDRESS ON FILE |
| KATHERINE E ADKINS | ADDRESS ON FILE |
| KATHERINE E BURDOFF | ADDRESS ON FILE |
| KATHERINE E TRAUB | ADDRESS ON FILE |
| KATHERINE E WALLACE | ADDRESS ON FILE |
| KATHERINE EMMONS | ADDRESS ON FILE |
| KATHERINE F WHITE | ADDRESS ON FILE |
| KATHERINE FERGUSON | ADDRESS ON FILE |
| KATHERINE FERGUSON | ADDRESS ON FILE |
| KATHERINE FERRANTE | ADDRESS ON FILE |
| KATHERINE G HOSCHETT | ADDRESS ON FILE |
| KATHERINE G WONG | ADDRESS ON FILE |
| KATHERINE GONZALES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KATHERINE GRIFFIN | ADDRESS ON FILE |
| KATHERINE H HAARKE | ADDRESS ON FILE |
| KATHERINE HENDERSON | ADDRESS ON FILE |
| KATHERINE ILACHINSKI | ADDRESS ON FILE |
| KATHERINE J ADLER | ADDRESS ON FILE |
| KATHERINE J HANNA | ADDRESS ON FILE |
| KATHERINE J LEE | ADDRESS ON FILE |
| KATHERINE J MITCHELL | ADDRESS ON FILE |
| KATHERINE JEANNETTE EMMONS | ADDRESS ON FILE |
| KATHERINE JONES FORMAN | ADDRESS ON FILE |
| KATHERINE KARLIK | ADDRESS ON FILE |
| KATHERINE KIELY | ADDRESS ON FILE |
| KATHERINE L FARMER | ADDRESS ON FILE |
| KATHERINE L FITZGERALD | ADDRESS ON FILE |
| KATHERINE L FROST | ADDRESS ON FILE |
| KATHERINE L HARTMAN | ADDRESS ON FILE |
| KATHERINE L MCGINNIS | ADDRESS ON FILE |
| KATHERINE LEE | ADDRESS ON FILE |
| KATHERINE LEVENTIS | ADDRESS ON FILE |
| KATHERINE LEWIS | ADDRESS ON FILE |
| KATHERINE LUDWIG | ADDRESS ON FILE |
| KATHERINE M C HAWKINS | ADDRESS ON FILE |
| KATHERINE M CLUCAS | ADDRESS ON FILE |
| KATHERINE M GONIA | ADDRESS ON FILE |
| KATHERINE M HANNA | ADDRESS ON FILE |
| KATHERINE M HAWKINS | ADDRESS ON FILE |
| KATHERINE M HURLEY | ADDRESS ON FILE |
| KATHERINE M ISOLDE | ADDRESS ON FILE |
| KATHERINE M MCCARTHY | ADDRESS ON FILE |
| KATHERINE M NICASTRO | ADDRESS ON FILE |
| KATHERINE M TOMLINSON | ADDRESS ON FILE |
| KATHERINE M WILLIAMS | ADDRESS ON FILE |
| KATHERINE MACNEAL | ADDRESS ON FILE |
| KATHERINE MCCALLISTER | ADDRESS ON FILE |
| KATHERINE MCCONELL | ADDRESS ON FILE |
| KATHERINE MOLA | ADDRESS ON FILE |
| KATHERINE MORMAN | ADDRESS ON FILE |
| KATHERINE MURIN | ADDRESS ON FILE |
| KATHERINE N DARIAND | ADDRESS ON FILE |
| KATHERINE OLSON | ADDRESS ON FILE |
| KATHERINE P BURKE | ADDRESS ON FILE |
| KATHERINE P TURNER | ADDRESS ON FILE |
| KATHERINE PRIYA PREM | ADDRESS ON FILE |
| KATHERINE R DOLAN | ADDRESS ON FILE |
| KATHERINE S SCHWARTZ | ADDRESS ON FILE |
| KATHERINE SIKORYAK | ADDRESS ON FILE |
| KATHERINE SIMISTER | ADDRESS ON FILE |
| KATHERINE STOLZENTHALER | ADDRESS ON FILE |
| KATHERINE T JENNINGS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KATHERINE T MACDONALD | ADDRESS ON FILE |
| KATHERINE TRAINOR | ADDRESS ON FILE |
| KATHERINE TSOUGRANIS | ADDRESS ON FILE |
| KATHERINE V RAMBIN | ADDRESS ON FILE |
| KATHERINE VASEK | ADDRESS ON FILE |
| KATHERINE WELP | ADDRESS ON FILE |
| KATHERINE YARBROUGH | ADDRESS ON FILE |
| KATHERYN LILES | ADDRESS ON FILE |
| KATHEY BAILEY | ADDRESS ON FILE |
| KATHEY E KILGORE | ADDRESS ON FILE |
| KATHEY J KRAMAR | ADDRESS ON FILE |
| KATHI B QUADE | ADDRESS ON FILE |
| KATHI L ALEXANDER | ADDRESS ON FILE |
| KATHI M BUTLER | ADDRESS ON FILE |
| KATHIE HEMPHILL | ADDRESS ON FILE |
| KATHIE M DAVIS | ADDRESS ON FILE |
| KATHIE M ROUSH | ADDRESS ON FILE |
| KATHIRENE A ROGNER | ADDRESS ON FILE |
| KATHLEEN A BURTON | ADDRESS ON FILE |
| KATHLEEN A CARN | ADDRESS ON FILE |
| KATHLEEN A CARROLL | ADDRESS ON FILE |
| KATHLEEN A DENHAM | ADDRESS ON FILE |
| KATHLEEN A ENGEL | ADDRESS ON FILE |
| KATHLEEN A FERRIS | ADDRESS ON FILE |
| KATHLEEN A FRANK | ADDRESS ON FILE |
| KATHLEEN A GARVIN | ADDRESS ON FILE |
| KATHLEEN A LEONE | ADDRESS ON FILE |
| KATHLEEN A MCNELIS | ADDRESS ON FILE |
| KATHLEEN A MOONEY | ADDRESS ON FILE |
| KATHLEEN A MUELLER | ADDRESS ON FILE |
| KATHLEEN A MULHOLLAND | ADDRESS ON FILE |
| KATHLEEN A NORDSTROM | ADDRESS ON FILE |
| KATHLEEN A O'SHEA | ADDRESS ON FILE |
| KATHLEEN A RYKER | ADDRESS ON FILE |
| KATHLEEN A VON | ADDRESS ON FILE |
| KATHLEEN A WATSON | ADDRESS ON FILE |
| KATHLEEN A WHITAKER | ADDRESS ON FILE |
| KATHLEEN ANNE COLLARD | ADDRESS ON FILE |
| KATHLEEN ANNE JACKSON | ADDRESS ON FILE |
| KATHLEEN B BRITT | ADDRESS ON FILE |
| KATHLEEN B LOVERO | ADDRESS ON FILE |
| KATHLEEN B MCGUIRE | ADDRESS ON FILE |
| KATHLEEN BEGLEY | ADDRESS ON FILE |
| KATHLEEN BIBBY BRITT | ADDRESS ON FILE |
| KATHLEEN BIVONA | ADDRESS ON FILE |
| KATHLEEN BRADLEY | ADDRESS ON FILE |
| KATHLEEN BUNNER | ADDRESS ON FILE |
| KATHLEEN C BOYLE | ADDRESS ON FILE |
| KATHLEEN C CINQUE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KATHLEEN C LASKE | ADDRESS ON FILE |
| KATHLEEN C MURPHY | ADDRESS ON FILE |
| KATHLEEN C REDMOND | ADDRESS ON FILE |
| KATHLEEN C WIDLUND | ADDRESS ON FILE |
| KATHLEEN COLLARD | ADDRESS ON FILE |
| KATHLEEN COUSINS | ADDRESS ON FILE |
| KATHLEEN COYLE | ADDRESS ON FILE |
| KATHLEEN CUSHARD | ADDRESS ON FILE |
| KATHLEEN D BREIHOF | ADDRESS ON FILE |
| KATHLEEN D JACKSON | ADDRESS ON FILE |
| KATHLEEN D JAVAHERI | ADDRESS ON FILE |
| KATHLEEN D KAZALIS | ADDRESS ON FILE |
| KATHLEEN D LYNCH | ADDRESS ON FILE |
| KATHLEEN D MILNER | ADDRESS ON FILE |
| KATHLEEN D MOSELY | ADDRESS ON FILE |
| KATHLEEN DENCHIK | ADDRESS ON FILE |
| KATHLEEN DENIS ELLIOTT | BRENTDALE LANE PLANO TX 75025 |
| KATHLEEN DODGE | ADDRESS ON FILE |
| KATHLEEN DOWNEY | ADDRESS ON FILE |
| KATHLEEN DUPREE | ADDRESS ON FILE |
| KATHLEEN E BROWN | ADDRESS ON FILE |
| KATHLEEN E DURSO | ADDRESS ON FILE |
| KATHLEEN E EDWARDS | ADDRESS ON FILE |
| KATHLEEN E ELLIOTT | ADDRESS ON FILE |
| KATHLEEN E GERRITTY | ADDRESS ON FILE |
| KATHLEEN E LEAHY | ADDRESS ON FILE |
| KATHLEEN E LIND HOWE | ADDRESS ON FILE |
| KATHLEEN E SPINA | ADDRESS ON FILE |
| KATHLEEN ELLIOTT | DAN ATKERSON 1025 ARCHES PARK DRIVE ALLEN TX 75013 |
| KATHLEEN ELLIOTT | ADDRESS ON FILE |
| KATHLEEN ELLIOTT | ADDRESS ON FILE |
| KATHLEEN F DOYLE | ADDRESS ON FILE |
| KATHLEEN F FENNELLY | ADDRESS ON FILE |
| KATHLEEN F GRADO | ADDRESS ON FILE |
| KATHLEEN F HIDALGO | ADDRESS ON FILE |
| KATHLEEN F JACOBS | ADDRESS ON FILE |
| KATHLEEN F WASSON | ADDRESS ON FILE |
| KATHLEEN FAVORITE | ADDRESS ON FILE |
| KATHLEEN FRASER | ADDRESS ON FILE |
| KATHLEEN G GRENIER | ADDRESS ON FILE |
| KATHLEEN G HARRISON | ADDRESS ON FILE |
| KATHLEEN G WILSON | ADDRESS ON FILE |
| KATHLEEN GILBERT | ADDRESS ON FILE |
| KATHLEEN GILLIGAN | ADDRESS ON FILE |
| KATHLEEN GILLIGAN | ADDRESS ON FILE |
| KATHLEEN GLENN | ADDRESS ON FILE |
| KATHLEEN GULIANO | ADDRESS ON FILE |
| KATHLEEN HASEGAWA | ADDRESS ON FILE |
| KATHLEEN HIEBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KATHLEEN J GILLESPIE | ADDRESS ON FILE |
| KATHLEEN JO HUTCHINSON | ADDRESS ON FILE |
| KATHLEEN K STOUSE | ADDRESS ON FILE |
| KATHLEEN KENNEDY | ADDRESS ON FILE |
| KATHLEEN L CASHMAN | ADDRESS ON FILE |
| KATHLEEN L DUNCAN | ADDRESS ON FILE |
| KATHLEEN L WILDERMAN | ADDRESS ON FILE |
| KATHLEEN LARSON | ADDRESS ON FILE |
| KATHLEEN LOUVIERE | ADDRESS ON FILE |
| KATHLEEN M ANDERS | ADDRESS ON FILE |
| KATHLEEN M BEHNKE | ADDRESS ON FILE |
| KATHLEEN M BOTT | ADDRESS ON FILE |
| KATHLEEN M CASSIDY | ADDRESS ON FILE |
| KATHLEEN M CLARKE | ADDRESS ON FILE |
| KATHLEEN M CONNOLLY | ADDRESS ON FILE |
| KATHLEEN M COX | ADDRESS ON FILE |
| KATHLEEN M CZACH | ADDRESS ON FILE |
| KATHLEEN M EGAN | ADDRESS ON FILE |
| KATHLEEN M EGER | ADDRESS ON FILE |
| KATHLEEN M GILL | ADDRESS ON FILE |
| KATHLEEN M HAWKINS | ADDRESS ON FILE |
| KATHLEEN M HAYES | ADDRESS ON FILE |
| KATHLEEN M HUNT | ADDRESS ON FILE |
| KATHLEEN M MINEHAN | ADDRESS ON FILE |
| KATHLEEN M O'NEILL | ADDRESS ON FILE |
| KATHLEEN M ONEILL | ADDRESS ON FILE |
| KATHLEEN M PIGNIO | ADDRESS ON FILE |
| KATHLEEN M RYAN | ADDRESS ON FILE |
| KATHLEEN M SCHUSTER | ADDRESS ON FILE |
| KATHLEEN M TIGHE | ADDRESS ON FILE |
| KATHLEEN M TOMLISON | ADDRESS ON FILE |
| KATHLEEN M TRAINOR | ADDRESS ON FILE |
| KATHLEEN M WATKINS | ADDRESS ON FILE |
| KATHLEEN M WHITE | ADDRESS ON FILE |
| KATHLEEN MCCULLOUGH | ADDRESS ON FILE |
| KATHLEEN MCGUCKIAN | ADDRESS ON FILE |
| KATHLEEN MCHUGH | ADDRESS ON FILE |
| KATHLEEN MIDDLEBROOKS | ADDRESS ON FILE |
| KATHLEEN MOLENCUPP | ADDRESS ON FILE |
| KATHLEEN MOORE | ADDRESS ON FILE |
| KATHLEEN MORRISON | ADDRESS ON FILE |
| KATHLEEN NELSON | ADDRESS ON FILE |
| KATHLEEN NEWTON | ADDRESS ON FILE |
| KATHLEEN P BRANDT | ADDRESS ON FILE |
| KATHLEEN P GRIFFIN | ADDRESS ON FILE |
| KATHLEEN P MURPHY | ADDRESS ON FILE |
| KATHLEEN P SCHMIDT-MANGI | ADDRESS ON FILE |
| KATHLEEN POWER | ADDRESS ON FILE |
| KATHLEEN R BJORHUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KATHLEEN R CROWLEY | ADDRESS ON FILE |
| KATHLEEN R GOLDING | ADDRESS ON FILE |
| KATHLEEN R GRZYMALA | ADDRESS ON FILE |
| KATHLEEN R HORN | ADDRESS ON FILE |
| KATHLEEN R JOHNSON | ADDRESS ON FILE |
| KATHLEEN REFFALT | ADDRESS ON FILE |
| KATHLEEN REINFURT | ADDRESS ON FILE |
| KATHLEEN ROBBINS | ADDRESS ON FILE |
| KATHLEEN ROBINETT | ADDRESS ON FILE |
| KATHLEEN RUIZ | ADDRESS ON FILE |
| KATHLEEN S DAWSON | ADDRESS ON FILE |
| KATHLEEN S JENKINS | ADDRESS ON FILE |
| KATHLEEN S LOWER | ADDRESS ON FILE |
| KATHLEEN SALERNO | ADDRESS ON FILE |
| KATHLEEN SHAKLOVITZ | ADDRESS ON FILE |
| KATHLEEN SHRADER | ADDRESS ON FILE |
| KATHLEEN SMITH | ADDRESS ON FILE |
| KATHLEEN T MC CUE | ADDRESS ON FILE |
| KATHLEEN TAYLOR | ADDRESS ON FILE |
| KATHLEEN TUCKER | ADDRESS ON FILE |
| KATHLEEN V BRIGHAM | ADDRESS ON FILE |
| KATHLEEN V DORIS | ADDRESS ON FILE |
| KATHLEEN WRIGHT | ADDRESS ON FILE |
| KATHRINE C SKALSKI | ADDRESS ON FILE |
| KATHRINE SCHMIDT | ADDRESS ON FILE |
| KATHRINE SMITH | ADDRESS ON FILE |
| KATHRYN A COLTER | ADDRESS ON FILE |
| KATHRYN A HINNENKAMP | ADDRESS ON FILE |
| KATHRYN A ROSS | ADDRESS ON FILE |
| KATHRYN A SPRINCEL | ADDRESS ON FILE |
| KATHRYN ANN KELLEY | ADDRESS ON FILE |
| KATHRYN ANN ROGGE | ADDRESS ON FILE |
| KATHRYN ANN ROGGE | ADDRESS ON FILE |
| KATHRYN BRADBURY | ADDRESS ON FILE |
| KATHRYN CAWLEY | ADDRESS ON FILE |
| KATHRYN D KOEHLER | ADDRESS ON FILE |
| KATHRYN DEPIETRO | ADDRESS ON FILE |
| KATHRYN E PAGE | ADDRESS ON FILE |
| KATHRYN E RILEY | ADDRESS ON FILE |
| KATHRYN ELAINE OPFER | ADDRESS ON FILE |
| KATHRYN ELIZABETH COX | ADDRESS ON FILE |
| KATHRYN ELLIOTT | ADDRESS ON FILE |
| KATHRYN F BEEBE | ADDRESS ON FILE |
| KATHRYN F KRAMER | ADDRESS ON FILE |
| KATHRYN F MORRIS | ADDRESS ON FILE |
| KATHRYN FREEMAN | ADDRESS ON FILE |
| KATHRYN G HICKLEY | ADDRESS ON FILE |
| KATHRYN HODGE | ADDRESS ON FILE |
| KATHRYN HU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KATHRYN I FOWLER | ADDRESS ON FILE |
| KATHRYN J CHICK | ADDRESS ON FILE |
| KATHRYN J MACMILLAN | ADDRESS ON FILE |
| KATHRYN J REESE | ADDRESS ON FILE |
| KATHRYN J SHOEMAKER | ADDRESS ON FILE |
| KATHRYN J SYRAN | ADDRESS ON FILE |
| KATHRYN K JAMES | ADDRESS ON FILE |
| KATHRYN KISER | ADDRESS ON FILE |
| KATHRYN L BOWEN | ADDRESS ON FILE |
| KATHRYN L PRESSON | ADDRESS ON FILE |
| KATHRYN L SHULL | 1809 WEST LOOP 281, STE 100 LONGVIEW TX 75604 |
| KATHRYN L WATSON | ADDRESS ON FILE |
| KATHRYN LEE LORD | ADDRESS ON FILE |
| KATHRYN LYNNE SARNACKI | ADDRESS ON FILE |
| KATHRYN M BATTA | ADDRESS ON FILE |
| KATHRYN M BURKE TRUSTEE | 2813 KENTSHIRE PL APEX NC 27523 |
| KATHRYN M BURKE TTEE KATHRYN MARIE BURKE | ADDRESS ON FILE |
| KATHRYN M MYERS | ADDRESS ON FILE |
| KATHRYN M SCHOENEBERG | ADDRESS ON FILE |
| KATHRYN M WALKER | ADDRESS ON FILE |
| KATHRYN MACDONALD | ADDRESS ON FILE |
| KATHRYN MUCCI | ADDRESS ON FILE |
| KATHRYN PRINCIPE | ADDRESS ON FILE |
| KATHRYN ROGGE | ADDRESS ON FILE |
| KATHRYN S DIXON | ADDRESS ON FILE |
| KATHRYN S MCDANIEL | ADDRESS ON FILE |
| KATHRYN S PHILLIPS | ADDRESS ON FILE |
| KATHRYN S SHADDIX | ADDRESS ON FILE |
| KATHRYN SARNACKI | ADDRESS ON FILE |
| KATHRYN SUE GRAMSTAD | ADDRESS ON FILE |
| KATHRYN T WALSH | ADDRESS ON FILE |
| KATHRYN W JAMISON | ADDRESS ON FILE |
| KATHRYN W KINDER | ADDRESS ON FILE |
| KATHRYN W ROGERS | ADDRESS ON FILE |
| KATHRYN Y TOMIKAWA | ADDRESS ON FILE |
| KATHY A HUNDLEY | ADDRESS ON FILE |
| KATHY A JACOB | ADDRESS ON FILE |
| KATHY A LANG | ADDRESS ON FILE |
| KATHY A MATHERNE | ADDRESS ON FILE |
| KATHY A MCCARTHY | ADDRESS ON FILE |
| KATHY A MELANCON | ADDRESS ON FILE |
| KATHY A OLSON | ADDRESS ON FILE |
| KATHY A RUDOLPH | ADDRESS ON FILE |
| KATHY A UNDERWOOD | ADDRESS ON FILE |
| KATHY AKE | ADDRESS ON FILE |
| KATHY AKE | ADDRESS ON FILE |
| KATHY ANN MOORE | ADDRESS ON FILE |
| KATHY AVERITT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KATHY B HENDERSON | ADDRESS ON FILE |
| KATHY BRIGHAM | ADDRESS ON FILE |
| KATHY BRITTAIN | ADDRESS ON FILE |
| KATHY BROOKS | ADDRESS ON FILE |
| KATHY C DYER | ADDRESS ON FILE |
| KATHY C WEDDINGTON | ADDRESS ON FILE |
| KATHY CHAPMAN | ADDRESS ON FILE |
| KATHY COLEMAN | ADDRESS ON FILE |
| KATHY D HALL | ADDRESS ON FILE |
| KATHY D MCGEE | ADDRESS ON FILE |
| KATHY D POTTER | ADDRESS ON FILE |
| KATHY D SLONAKER | ADDRESS ON FILE |
| KATHY D SPIVA | ADDRESS ON FILE |
| KATHY E CARR | ADDRESS ON FILE |
| KATHY E LOCKHART | ADDRESS ON FILE |
| KATHY EDWARDS | ADDRESS ON FILE |
| KATHY ELLEN DENNIS | ADDRESS ON FILE |
| KATHY F MCDONALD | ADDRESS ON FILE |
| KATHY GIANNETTA | ADDRESS ON FILE |
| KATHY GOUGE | ADDRESS ON FILE |
| KATHY GRAVES | ADDRESS ON FILE |
| KATHY H KAPINTSCHEW | ADDRESS ON FILE |
| KATHY H WOODWARD | ADDRESS ON FILE |
| KATHY HARVEY | ADDRESS ON FILE |
| KATHY J KNIPE | ADDRESS ON FILE |
| KATHY J RICHEY | ADDRESS ON FILE |
| KATHY J SOLBERG | ADDRESS ON FILE |
| KATHY J WHISLER | ADDRESS ON FILE |
| KATHY J WOODS | ADDRESS ON FILE |
| KATHY JARNAGIN COMBS | 4 MOONVINE COURT THE WOODLANDS TX 77380 |
| KATHY JEANNE REED | ADDRESS ON FILE |
| KATHY K CORDARO | ADDRESS ON FILE |
| KATHY K DIANTONIO | ADDRESS ON FILE |
| KATHY L BALLARD | ADDRESS ON FILE |
| KATHY L BRINKLEY | ADDRESS ON FILE |
| KATHY L DICKENS | ADDRESS ON FILE |
| KATHY L DIEHM | ADDRESS ON FILE |
| KATHY L GOAD | ADDRESS ON FILE |
| KATHY L GODTFREDSEN | ADDRESS ON FILE |
| KATHY L KING | ADDRESS ON FILE |
| KATHY L KOLB | ADDRESS ON FILE |
| KATHY L MOULD | ADDRESS ON FILE |
| KATHY L O'QUINN | ADDRESS ON FILE |
| KATHY L TAYLOR | ADDRESS ON FILE |
| KATHY L TIMMONS | ADDRESS ON FILE |
| KATHY L WATSON | ADDRESS ON FILE |
| KATHY L WISENER | ADDRESS ON FILE |
| KATHY LASKOWSKI | ADDRESS ON FILE |
| KATHY LINNEMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KATHY LOZOWSKI | ADDRESS ON FILE |
| KATHY LYNN | ADDRESS ON FILE |
| KATHY LYNN ROGERS | ADDRESS ON FILE |
| KATHY M BURNETT | ADDRESS ON FILE |
| KATHY M COOPEY | ADDRESS ON FILE |
| KATHY M DAVIS | ADDRESS ON FILE |
| KATHY M HARMON | ADDRESS ON FILE |
| KATHY M KEENER | ADDRESS ON FILE |
| KATHY M LAY | ADDRESS ON FILE |
| KATHY M WARNOCK | ADDRESS ON FILE |
| KATHY M WOFFORD | ADDRESS ON FILE |
| KATHY MASAR | ADDRESS ON FILE |
| KATHY MAYS | ADDRESS ON FILE |
| KATHY MOORE | ADDRESS ON FILE |
| KATHY MUSSO | ADDRESS ON FILE |
| KATHY P GOWER | ADDRESS ON FILE |
| KATHY P PITRE | ADDRESS ON FILE |
| KATHY PICKETT | ADDRESS ON FILE |
| KATHY PURSELLEY | ADDRESS ON FILE |
| KATHY R SCANDINARO | ADDRESS ON FILE |
| KATHY RICHARD | ADDRESS ON FILE |
| KATHY S FREEMAN | ADDRESS ON FILE |
| KATHY STEWART | ADDRESS ON FILE |
| KATHY SUE ROACH | ADDRESS ON FILE |
| KATHY TONEY | ADDRESS ON FILE |
| KATHY WITKOWSKI | ADDRESS ON FILE |
| KATHY Y GRAVES | ADDRESS ON FILE |
| KATHY YORK | ADDRESS ON FILE |
| KATHY ZAPATA | ADDRESS ON FILE |
| KATHYLYNN WILCOX | ADDRESS ON FILE |
| KATIA DELGADO | ADDRESS ON FILE |
| KATIE BOWDEN | ADDRESS ON FILE |
| KATIE H ROBERTSON | ADDRESS ON FILE |
| KATIE H ROBERTSON | ADDRESS ON FILE |
| KATIE HAROLD ROBERTSON | ADDRESS ON FILE |
| KATIE HAYES | ADDRESS ON FILE |
| KATIE HEATH | ADDRESS ON FILE |
| KATIE HRONCICH | ADDRESS ON FILE |
| KATIE LOVIL | ADDRESS ON FILE |
| KATIE M WILKERSON | ADDRESS ON FILE |
| KATIE N JACKSON | ADDRESS ON FILE |
| KATIE ROBERTSON | ADDRESS ON FILE |
| KATIE Y THALER | ADDRESS ON FILE |
| KATLIN NESBIT | ADDRESS ON FILE |
| KATRINA FOSTER | ADDRESS ON FILE |
| KATRINA M BROWN | ADDRESS ON FILE |
| KATRINA WILLIAMS | ADDRESS ON FILE |
| KATTELUS, SANDY | 11045 8TH AVE NE APT 916 SEATTLE WA 98125-6138 |
| KATTRELL TYISKA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KATTY HIGBY | ADDRESS ON FILE |
| KATY AREA ECONOMIC DEVELOPMENT COUNCIL | 6301 SOUTH STADIUM LANE STE 111 KATY TX 77494 |
| KATY G PONCE | ADDRESS ON FILE |
| KATY INDEPENDENT SCHOOL DISTRICT | 6301 STADIUM LANE KATY TX 77494 |
| KATYE AUSTIN | ADDRESS ON FILE |
| KATZ MATLOCK PLACE LLC | DBA PIONEER VILLAS 200 W PIONEER PKWY ARLINGTON TX 76010 |
| KAUFMAN CHAMBER OF COMMERCE | PO BOX 146 KAUFMAN TX 75142 |
| KAUFMAN COUNTY | PO BOX 339 KAUFMAN TX 75142 |
| KAUFMAN COUNTY SENIOR CITIZENS SERVICES | PO BOX 836 TERRELL TX 75160 |
| KAUSAR JAVSD | ADDRESS ON FILE |
| KAUSHIK K PATEL | ADDRESS ON FILE |
| KAUSHIK RAGHAVAN | ADDRESS ON FILE |
| KAUSTUBH K DAS | ADDRESS ON FILE |
| KAVALIAVSKAS T RUTH | ADDRESS ON FILE |
| KAVAN CLAYTON | ADDRESS ON FILE |
| KAVE H MONTRIGNE | ADDRESS ON FILE |
| KAY A KINDICE | ADDRESS ON FILE |
| KAY A NORMAN | ADDRESS ON FILE |
| KAY ANN MCKINNEY TRUST | ADDRESS ON FILE |
| KAY B EMANUELSON | ADDRESS ON FILE |
| KAY BALDRIDGE | ADDRESS ON FILE |
| KAY BARICEVIC | ADDRESS ON FILE |
| KAY BARNES BAXTER | ADDRESS ON FILE |
| KAY BAUCH | ADDRESS ON FILE |
| KAY C LEWIS | ADDRESS ON FILE |
| KAY CUNNINGHAM | ADDRESS ON FILE |
| KAY D LENOX | ADDRESS ON FILE |
| KAY E GONGAWARE | ADDRESS ON FILE |
| KAY E STEPHENS | ADDRESS ON FILE |
| KAY ESTES | ADDRESS ON FILE |
| KAY J HILLARD | ADDRESS ON FILE |
| KAY J MCCUSKER | ADDRESS ON FILE |
| KAY KREBS | ADDRESS ON FILE |
| KAY L AMUNDSON | ADDRESS ON FILE |
| KAY L DICKINSON | ADDRESS ON FILE |
| KAY L DOERING | ADDRESS ON FILE |
| KAY L KOEPNICK | ADDRESS ON FILE |
| KAY L MOHLER | ADDRESS ON FILE |
| KAY LEE | ADDRESS ON FILE |
| KAY LOCKLEAR | ADDRESS ON FILE |
| KAY LYNN OLIVER | ADDRESS ON FILE |
| KAY M BROWN | ADDRESS ON FILE |
| KAY M ISAACSON | ADDRESS ON FILE |
| KAY MERRITT | ADDRESS ON FILE |
| KAY NIENSTEDT | ADDRESS ON FILE |
| KAY PARTRIDGE | ADDRESS ON FILE |
| KAY R TOSCANO | ADDRESS ON FILE |
| KAY ROBINSON | ADDRESS ON FILE |
| KAY TOSCANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KAY ULOTH | ADDRESS ON FILE |
| KAY WEBSTER VOGLER | ADDRESS ON FILE |
| KAY WILLIAMS | ADDRESS ON FILE |
| KAYCEE C HAIGH | ADDRESS ON FILE |
| KAYCEE HOWARD | ADDRESS ON FILE |
| KAYCEE YARBROUGH AND JAMES YARBROUGH | ADDRESS ON FILE |
| KAYCEE YARBROUGH AND JAMES YARBROUGH | ADDRESS ON FILE |
| KAYCI SAFFER | ADDRESS ON FILE |
| KAYCI WILBANKS | ADDRESS ON FILE |
| KAYDON CUSTOM FILTRATION | 6908 RELIABLE PKWY CHICAGO IL 60686 |
| KAYLA A FREMEN | ADDRESS ON FILE |
| KAYLA K FARRELL | ADDRESS ON FILE |
| KAYLA KRISTENE MCGAVOCK | ADDRESS ON FILE |
| KAYLA LAWSON | ADDRESS ON FILE |
| KAYLA LORANCE | ADDRESS ON FILE |
| KAYLA M MICHALKA | ADDRESS ON FILE |
| KAYLA MARIE LAWSON | ADDRESS ON FILE |
| KAYLA SCHROEDER | ADDRESS ON FILE |
| KAYLA WHITE | ADDRESS ON FILE |
| KAYLEN CALVERT | ADDRESS ON FILE |
| KAYLEN E CALVERT | ADDRESS ON FILE |
| KAYLYN M EICHHORN | ADDRESS ON FILE |
| KAYLYN SNOWDEN | ADDRESS ON FILE |
| KAYLYNN BOYD | ADDRESS ON FILE |
| KAYLYNN BOYD | ADDRESS ON FILE |
| KAYNE ROSSER | ADDRESS ON FILE |
| KAYOKO KUBOTA MANN ESTATE | ADDRESS ON FILE |
| KAZA IV LTD | DBA HUNTERS RIDGE APTS 10803 KEYSTONE BEND AUSTIN TX 78750 |
| KAZAN MCCLAIN SATTERLEY & GREENWOOD | ATTN: STEVEN KAZAN JACK LONDON MARKET 55 HARRISON ST STE 400 OAKLAND CA 94607 |
| KAZIMIERZ KOLODZIEJ | ADDRESS ON FILE |
| KAZIMIREZ DROZD | ADDRESS ON FILE |
| KAZLASKIS | ADDRESS ON FILE |
| KB HOMES LONE STAR LP | DBA KB HOME HOUSTON ATTN: MARK EUBANKS 11320 RICHMOND AVE HOUSTON TX 77082 |
| KBA NORTH AMERICA INC | PO BOX 619006 DALLAS TX 75261 |
| KBR EMPLOYEE BENEFIT MASTER | 601 JEFFERSON STREET HOUSTON TX 77002-7900 |
| KBR EMPLOYEE BENEFIT MASTER | TRUST HIGH YIELD 601 JEFFERSON STREET HOUSTON TX 77002-7900 |
| KBR TECHNICAL SERVICES INC | 601 JEFFERSON ST HOUSTON TX 77002 |
| KBSR INC | SERVICEMASTER PROFESSIONAL BUILDING MAINTENANCE INC PO BOX 9690 TYLER TX 75711 |
| KC ASHFORD LAKES APARTMENTS LP | DBA ASHFORD LAKES APARTMENTS 1200 S DAIRY ASHFORD ST HOUSTON TX 77077 |
| KC CHAMPIONS CENTRE LP | DBA CHAMPIONS CENTRE APARTMENTS 13222 CHAMPIONS CENTRE DR HOUSTON TX 77069 |
| KC COMMONS APARTMENTS LP | DBA PARK ON WHITEHURST APARTMENT 9941 WHITEHURST DR DALLAS TX 75243 |
| KC COPPER MOUNTAIN LP | DBA COPPER MOUNTAIN 2501 BACON RANCH RD KILLEEN TX 76542 |
| KC PALMS LLC | DBA PALMS AT CLEARLAKE APARTMENT 1300 GEMINI ST HOUSTON TX 77058 |
| KC PROVIDENCE PARK LP | DBA PROVIDENCE IN THE PARK 1601 WEST ARBROOK BLVD ARLINGTON TX 76015 |
| KC STONEGATE APARTMENTS LP | DBA STONEGATE VILLAS APARTMENTS 11111 GRANT RD CYPRESS TX 77429 |
| KC SUPPLY CO INC | 3306 WYOMING ST KANSAS CITY MO 64111 |
| KC SUPPLY CO INC | PO BOX 412196 KANSAS CITY MO 64141-2196 |
| KC THORNBURY APARTMENTS LP | DBA THORNBURY APARTMENTS 705 HOLLISTER RD HOUSTON TX 77040 |
| KCG INC | 150 SOUTH WACKER DRIVE STE 10 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| KCG INC | 150 S WACKER DR STE 2500 CHICAGO IL 60606-4225 |
| KCG INC | 15720 W 108TH ST LENEXA KS 66219 |
| KCG INC | 578 N KIMBALL AVE #120 SOUTHLAKE TX 76092-6883 |
| KCG INC | 909 FANNIN ST STE 3300 HOUSTON TX 77010-1011 |
| KCG INC | CSC LAWYER INC SRV CO 221 BOLIVAR ST JEFFERSON CITY MO 65101 |
| KCG INC | CSC LAWYERS INCORPORATING 221 BOLIVAR ST JEFFERSON CITY MO 65101 |
| KCG INC | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| KCG INC | EARL WAYNE TAFF, ATTORNEY AT LAW 1133 MAIN STREET, SUITE 100 BLUE SPRINGS MO 64015 |
| KCG INC | GUNTY & MCCARTHY SUSAN GUNTY 150 SOUTH WACKER DRIVE SUITE 1025 CHICAGO IL 60606 |
| KCG INC | HERZOG CREBS CARL PATRICK II MCNULTY 150 SOUTH WACKER DRIVE, SUITE 10 CHICAGO IL 60606 |
| KCG INC | HERZOG CREBS, LLP CARL PATRICK II MCNULTY 100 N BROADWAY FL 14 ST LOUIS IL 63102 |
| KCG INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| KCG INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62704 |
| KCG INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE MO 62704 |
| KCG INC | PO BOX 419037 DAVID JOSEPH PAGE TWO CITY PLACE DR STE 150 ST LOUIS MO 63141 |
| KCG INC | PO BOX 419037 DAVID JOSEPH PAGE TWO CITY PLACE DR, SUTIE 150 ST LOUIS MO 63141 |
| KCI INCORPORATED | 1639 GUINOTTE KANSAS CITY MO 64120 |
| KCM CORPORATION | 6360 LEMON AVE SAN GABRIEL CA 91775 |
| KCP&L GREATER MISSOURI OPERATIONS CO | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| KCTC APARTMENTS LP | DBA TWIN CREEK APARTMENTS 401 S TWIN CREEK DR KILLEEN TX 76543 |
| KD PARTNERS LLC | DBA PEAR RIDGE APARTMENTS 12721 METCALF AVE STE 200 OVERLAND PARK KS 66213 |
| KDM CO. | C/O SAFETY-KLEEN CORP. 5400 LEGACY DR., CLUSTER #2, PLANO TX 75024 |
| KDT CONSTRUCTION INC | KEN SESSIONS PO BOX 344 KIRVIN TX 75848 |
| KE ROLAND | ADDRESS ON FILE |
| KEALLY, JAMES ALBERT | 853 FM 489 W DONIE TX 75838-7104 |
| KEAN L MATTHEW | ADDRESS ON FILE |
| KEAN MILLER TRUST ACCOUNT | ADDRESS ON FILE |
| KEANE A CATHERINE | ADDRESS ON FILE |
| KEARNEY TRAILERS LLC | 1035 S STATE HWY 19 EMORY TX 75440 |
| KEARNEY TRAILERS LLC | ROUTE 2 BOX 192B EMORY TX 75440 |
| KECIA DENISE O NEAL | ADDRESS ON FILE |
| KECIA KNIGHT | ADDRESS ON FILE |
| KEDRA ODUOR | ADDRESS ON FILE |
| KEDRICK PARKER | ADDRESS ON FILE |
| KEDRICK TYSINGER | ADDRESS ON FILE |
| KEDRICK V PARKER | ADDRESS ON FILE |
| KEDRICK V PARKER | ADDRESS ON FILE |
| KEE LITTLEMAN AND IRENE VICTOR-LITTLEMAN | ADDRESS ON FILE |
| KEELER AND LONG | ADDRESS ON FILE |
| KEELER AND LONG | ADDRESS ON FILE |
| KEELER DORR OLIVER BOILER CO | 200 PUBLIC SQ # 38-A CLEVELAND OH 44114-2316 |
| KEELER DORR OLIVER BOILER CO | CT CORPORATION SYSTEM 314 NORTH BROADWAY ST LOUIS MO 63102 |
| KEELY NIENHISER | ADDRESS ON FILE |
| KEEN, MICHAEL | 1335 VASSAR ST HOUSTON TX 77006-6029 |

| Claim Name | Address Information |
| --- | --- |
| KEENAN L AVERY | ADDRESS ON FILE |
| KEENAN PAUL JARRELL | ADDRESS ON FILE |
| KEENAN T HILL | ADDRESS ON FILE |
| KEENE CORP | 1810 READ STREET OMAHA NE 68112 |
| KEENE ENGINEERING INC | 8940 LURLINE AVE CHATSWORTH CA 91311 |
| KEENEY, RONALD D | ADDRESS ON FILE |
| KEEP BIG SPRING BEAUTIFUL | 215 W 3RD ST BIG SPRING TX 79721-1350 |
| KEEP MIDLAND BEAUTIFUL | 3500 N A ST #1500 MIDLAND TX 79705-5426 |
| KEEP TEXAS BEAUTIFUL | 8850 BUSINESS PARK DR STE 200 AUSTIN TX 78759 |
| KEESEE SHEET METAL | 1118 ELYSIAN ST HOUSTON TX 77020-2002 |
| KEETH JOHNSON | ADDRESS ON FILE |
| KEETH JOHNSON | 4761 FM 2011 LONGVIEW TX 75603 |
| KEETON, VIRGIL | RT 2 BOX 872 FAIRFIELD TX 75840 |
| KEEVEN JONES | ADDRESS ON FILE |
| KEEVEN JONES | ADDRESS ON FILE |
| KEFA MITCHELL | ADDRESS ON FILE |
| KEFA MITCHELL | ADDRESS ON FILE |
| KEFA MITCHELL | ADDRESS ON FILE |
| KEGAN OLIVER | ADDRESS ON FILE |
| KEGLEVIC, PAUL | ADDRESS ON FILE |
| KEGLEVIC, PAUL | ADDRESS ON FILE |
| KEH C LEU | ADDRESS ON FILE |
| KEH FAN M LIU | ADDRESS ON FILE |
| KEIDRIAN BROWN | ADDRESS ON FILE |
| KEIHAN RASEKHI | ADDRESS ON FILE |
| KEIHAN RASEKHI | ADDRESS ON FILE |
| KEILA LUKE | ADDRESS ON FILE |
| KEILA SPENCE | ADDRESS ON FILE |
| KEIR G MILAN | ADDRESS ON FILE |
| KEISHA WILLIAMS | ADDRESS ON FILE |
| KEISHA WILLIAMS | ADDRESS ON FILE |
| KEITH A & SANDRA KRIDLER | 1902 FORD DR MT PLEASANT TX 75455 |
| KEITH A BOWYER | ADDRESS ON FILE |
| KEITH A BURNS | ADDRESS ON FILE |
| KEITH A CUDA | ADDRESS ON FILE |
| KEITH A DUNNAWAY | ADDRESS ON FILE |
| KEITH A EAGEN | ADDRESS ON FILE |
| KEITH A GAUTIER | ADDRESS ON FILE |
| KEITH A GERBER | ADDRESS ON FILE |
| KEITH A HANSLEY | ADDRESS ON FILE |
| KEITH A HERRICK | ADDRESS ON FILE |
| KEITH A KESSLER | ADDRESS ON FILE |
| KEITH A LIRETTE | ADDRESS ON FILE |
| KEITH A MATHEWS | ADDRESS ON FILE |
| KEITH A MURRAY | ADDRESS ON FILE |
| KEITH A THOMAS | ADDRESS ON FILE |
| KEITH ACKERMAN | ADDRESS ON FILE |
| KEITH ADAMS | ADDRESS ON FILE |
| KEITH ALLAN EVANS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KEITH ALLAN HURST | ADDRESS ON FILE |
| KEITH ALLAN REYNOLDS | ADDRESS ON FILE |
| KEITH ARTHUR DROWN | ADDRESS ON FILE |
| KEITH AVANTS | ADDRESS ON FILE |
| KEITH AVANTS | ADDRESS ON FILE |
| KEITH B KOFOED | ADDRESS ON FILE |
| KEITH B YOUNG | ADDRESS ON FILE |
| KEITH BALLOW | ADDRESS ON FILE |
| KEITH BARON BALLOW | ADDRESS ON FILE |
| KEITH BEARD | ADDRESS ON FILE |
| KEITH BORNMANN | ADDRESS ON FILE |
| KEITH BRIAN LLOYD | ADDRESS ON FILE |
| KEITH C MOEN | ADDRESS ON FILE |
| KEITH CAFFEY | ADDRESS ON FILE |
| KEITH COLEBANK | ADDRESS ON FILE |
| KEITH CROWELL | ADDRESS ON FILE |
| KEITH D AUST | ADDRESS ON FILE |
| KEITH D FORD | ADDRESS ON FILE |
| KEITH D MERCER | ADDRESS ON FILE |
| KEITH DAVID MURRAY | ADDRESS ON FILE |
| KEITH DAYTON SHARPE | ADDRESS ON FILE |
| KEITH DEAN AVANTS | ADDRESS ON FILE |
| KEITH DURELL HUNT | ADDRESS ON FILE |
| KEITH E BARKER | ADDRESS ON FILE |
| KEITH E CHONKA | ADDRESS ON FILE |
| KEITH E CLAYTON | ADDRESS ON FILE |
| KEITH E COMNICK | ADDRESS ON FILE |
| KEITH E HOLMES | ADDRESS ON FILE |
| KEITH E JASKOT | ADDRESS ON FILE |
| KEITH E KOWAL | ADDRESS ON FILE |
| KEITH E LEGGE | ADDRESS ON FILE |
| KEITH E LEONARD | ADDRESS ON FILE |
| KEITH E MILLER | ADDRESS ON FILE |
| KEITH EARL ADAIR | ADDRESS ON FILE |
| KEITH EDWARD GARRETT | ADDRESS ON FILE |
| KEITH EDWARD HOWELL | ADDRESS ON FILE |
| KEITH EDWARD JOHNSON | ADDRESS ON FILE |
| KEITH EDWARD LEARY | ADDRESS ON FILE |
| KEITH EDWARD OVERLY | ADDRESS ON FILE |
| KEITH EDWARD SMITH | ADDRESS ON FILE |
| KEITH EDWARD SMITH | ADDRESS ON FILE |
| KEITH EMANUEL TATUM | ADDRESS ON FILE |
| KEITH F MORGAN | ADDRESS ON FILE |
| KEITH FERGUSON | ADDRESS ON FILE |
| KEITH FLOWERS | ADDRESS ON FILE |
| KEITH FORD | ADDRESS ON FILE |
| KEITH FREEMAN | ADDRESS ON FILE |
| KEITH FROEBEL | 14138 CHAMPION VILLAGE DR HOUSTON TX 77069 |
| KEITH FULLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEITH G CARNEVALE | ADDRESS ON FILE |
| KEITH G JENNINGS | ADDRESS ON FILE |
| KEITH G MCGRAEL | ADDRESS ON FILE |
| KEITH G WATSON | ADDRESS ON FILE |
| KEITH H CORNWELL | ADDRESS ON FILE |
| KEITH HAMILTON | ADDRESS ON FILE |
| KEITH HARDMAN | ADDRESS ON FILE |
| KEITH HARRIS | ADDRESS ON FILE |
| KEITH HARTER | ADDRESS ON FILE |
| KEITH HEAD AND IONE HEAD | ADDRESS ON FILE |
| KEITH HINES | ADDRESS ON FILE |
| KEITH HOGG | ADDRESS ON FILE |
| KEITH HUTTON | ADDRESS ON FILE |
| KEITH J BOOTH | ADDRESS ON FILE |
| KEITH J FREMEN | ADDRESS ON FILE |
| KEITH J HOFMANN | ADDRESS ON FILE |
| KEITH J JOURDAIN | ADDRESS ON FILE |
| KEITH J OCHESKI | ADDRESS ON FILE |
| KEITH J OFFERMAN | ADDRESS ON FILE |
| KEITH J ROBERGE | ADDRESS ON FILE |
| KEITH JAMES POLSON | ADDRESS ON FILE |
| KEITH JOHNSON | ADDRESS ON FILE |
| KEITH JOHNSON | ADDRESS ON FILE |
| KEITH JOHNSTON | ADDRESS ON FILE |
| KEITH JONES | ADDRESS ON FILE |
| KEITH JOSEPH BACCO | ADDRESS ON FILE |
| KEITH K HARTRANFT | ADDRESS ON FILE |
| KEITH KELLEY | ADDRESS ON FILE |
| KEITH KUTCHINS | ADDRESS ON FILE |
| KEITH L HATFIELD | ADDRESS ON FILE |
| KEITH L PARSONS | ADDRESS ON FILE |
| KEITH L SIPES | ADDRESS ON FILE |
| KEITH L WILKES | ADDRESS ON FILE |
| KEITH LAMBRIGHT | ADDRESS ON FILE |
| KEITH LAWSON | ADDRESS ON FILE |
| KEITH LAWSON | ADDRESS ON FILE |
| KEITH LAWSON | ADDRESS ON FILE |
| KEITH LEE PARKINSON | ADDRESS ON FILE |
| KEITH LINN EMMONS | ADDRESS ON FILE |
| KEITH LUTZ | ADDRESS ON FILE |
| KEITH M LEWARS | ADDRESS ON FILE |
| KEITH MARKANO | ADDRESS ON FILE |
| KEITH MARSHALL MORRISON | ADDRESS ON FILE |
| KEITH MATTESON | ADDRESS ON FILE |
| KEITH MATTHEWS | ADDRESS ON FILE |
| KEITH MILES CLAYTON | ADDRESS ON FILE |
| KEITH MOND | ADDRESS ON FILE |
| KEITH MUELLER | ADDRESS ON FILE |
| KEITH N BOWDEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KEITH N FORD | ADDRESS ON FILE |
| KEITH N FOSTER | ADDRESS ON FILE |
| KEITH O HUSSEY | ADDRESS ON FILE |
| KEITH O WESTMORELAND | ADDRESS ON FILE |
| KEITH ONEILL | ADDRESS ON FILE |
| KEITH P DODD | ADDRESS ON FILE |
| KEITH P FERGUSON | ADDRESS ON FILE |
| KEITH P KENNEY | ADDRESS ON FILE |
| KEITH P LANFORD | ADDRESS ON FILE |
| KEITH PAIR | ADDRESS ON FILE |
| KEITH PINE | ADDRESS ON FILE |
| KEITH QUAY | ADDRESS ON FILE |
| KEITH R LIEDTKA | ADDRESS ON FILE |
| KEITH R SQUIRES | ADDRESS ON FILE |
| KEITH R WILLIAMS | ADDRESS ON FILE |
| KEITH R WILLIAMS | ADDRESS ON FILE |
| KEITH RANDALL | ADDRESS ON FILE |
| KEITH RANSFER | ADDRESS ON FILE |
| KEITH RAYMOND BIERLE | ADDRESS ON FILE |
| KEITH ROBERTSON | ADDRESS ON FILE |
| KEITH ROBINSON | ADDRESS ON FILE |
| KEITH S POLLMAN | ADDRESS ON FILE |
| KEITH SARACINELLO | ADDRESS ON FILE |
| KEITH SAUCIER | ADDRESS ON FILE |
| KEITH SCARMARDO | ADDRESS ON FILE |
| KEITH SCHREITER | ADDRESS ON FILE |
| KEITH SCOTT | ADDRESS ON FILE |
| KEITH SMITH | ADDRESS ON FILE |
| KEITH SMITH HARDMAN | ADDRESS ON FILE |
| KEITH SUNDAY | ADDRESS ON FILE |
| KEITH TATUM | ADDRESS ON FILE |
| KEITH TURCHI | ADDRESS ON FILE |
| KEITH VALDEZ | ADDRESS ON FILE |
| KEITH VEST | ADDRESS ON FILE |
| KEITH W JOACHIM | ADDRESS ON FILE |
| KEITH W KISGEN | ADDRESS ON FILE |
| KEITH W PRICHARD | ADDRESS ON FILE |
| KEITH WARREN DANIELS | ADDRESS ON FILE |
| KEITH WEBB | ADDRESS ON FILE |
| KEITH WILLIAM MAY | ADDRESS ON FILE |
| KEITH'S COMMERCIAL | REFRIGERATION INC PO BOX 1558 GILMER TX 75644 |
| KEITHA KENNARD | ADDRESS ON FILE |
| KEITHA PRUITT | ADDRESS ON FILE |
| KEITHLEY INSTRUMENTS INC | 28775 AURORA RD CLEVELAND OH 44139-1891 |
| KEKST AND COMPANY INC | 16655 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| KEKST AND COMPANY INC | JEFFREY TAUFIELD, VICE CHAIRMAN 437 MADISON AVENUE NEW YORK NY 10022 |
| KELBY HOLT | ADDRESS ON FILE |
| KELCHER MANAGEMENT INC | 3500 KIM DR IRVING TX 75061 |
| KELDIN MAURICE CHOAT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KELI ANN GRACE | ADDRESS ON FILE |
| KELL E BODHOLT | ADDRESS ON FILE |
| KELLEE JO GORSH | ADDRESS ON FILE |
| KELLEN LOCKE | ADDRESS ON FILE |
| KELLEN LON HUNT | ADDRESS ON FILE |
| KELLER, JOHN | 52 COURTLAND DR SHAMOKIN DAM PA 17876 |
| KELLER, MARYROSE | 52 COURTLAND DR SHAMOKIN DAM PA 17876 |
| KELLER, REAO | 327 15TH ST PORT ARTHUR TX 77640-4160 |
| KELLEY DRYE & WARREN LLP | ATTN: DAVID RETTER ESQ PAMELA BRUZZESE-SZCZYGIEL ESQ 101 PARK AVE NEW YORK NY 10178 |
| KELLEY E GORMAN | ADDRESS ON FILE |
| KELLEY HEATH | ADDRESS ON FILE |
| KELLEY JAMES | ADDRESS ON FILE |
| KELLEY JOHN MICKEY | ADDRESS ON FILE |
| KELLEY MACK MAYO | ADDRESS ON FILE |
| KELLEY MARIE ANDERSON | ADDRESS ON FILE |
| KELLEY, EDNA M | 2708 CANBERRA ST DALLAS TX 75224-2610 |
| KELLEYE G ATKINSON | ADDRESS ON FILE |
| KELLI CHRISTINE HEINZERLING | ADDRESS ON FILE |
| KELLI DAWN PURCELL | ADDRESS ON FILE |
| KELLI L KIRKLAND | ADDRESS ON FILE |
| KELLI PETTY | ADDRESS ON FILE |
| KELLI PURCELL | ADDRESS ON FILE |
| KELLIE A EYMAN | ADDRESS ON FILE |
| KELLIE A RIFFE | ADDRESS ON FILE |
| KELLIE HICKEY | ADDRESS ON FILE |
| KELLIE L RIXSE | ADDRESS ON FILE |
| KELLIE M PULLIN | ADDRESS ON FILE |
| KELLIE REED | ADDRESS ON FILE |
| KELLIE REED | ADDRESS ON FILE |
| KELLOG BROWN & ROOT LLC | 601 JEFFERSON ST HOUSTON TX 77002 |
| KELLOGG COMPANY | 1 KELLOGG SW BATTLE CREEK MI 49017 |
| KELLOGG CRANK SHAFT CO | 3524 WAYLAND DR JACKSON MI 49202 |
| KELLY A BARNES | ADDRESS ON FILE |
| KELLY A MAUDE | ADDRESS ON FILE |
| KELLY A MORETTA | ADDRESS ON FILE |
| KELLY A SMITH | ADDRESS ON FILE |
| KELLY A SNOW | ADDRESS ON FILE |
| KELLY A WOODS | ADDRESS ON FILE |
| KELLY A. POPE | ADDRESS ON FILE |
| KELLY ALAN DAVIS | ADDRESS ON FILE |
| KELLY ANN HARBOUR | ADDRESS ON FILE |
| KELLY ARTEAGA | ADDRESS ON FILE |
| KELLY B TAYLOR | ADDRESS ON FILE |
| KELLY BOREN | ADDRESS ON FILE |
| KELLY BROOKS | ADDRESS ON FILE |
| KELLY BROWN | ADDRESS ON FILE |
| KELLY C MACGREGOR | ADDRESS ON FILE |
| KELLY C MCMANAMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KELLY C WILLIAMS | ADDRESS ON FILE |
| KELLY CAPITAL LLC DBA NATIONAL | 12730 HIGH BLUFF DR STE 250 SAN DIEGO CA 92130-3023 |
| KELLY CAPITAL LLC DBA NATIONAL | CORPORATION SERVICE COMPANY 40 TECHNOLOGY PARKWAY 300 NORCROSS GA 30092 |
| KELLY D ALLEN | ADDRESS ON FILE |
| KELLY D FAVER | ADDRESS ON FILE |
| KELLY D LEE | ADDRESS ON FILE |
| KELLY D MCKIE | ADDRESS ON FILE |
| KELLY DAVIS | ADDRESS ON FILE |
| KELLY ELLISON | ADDRESS ON FILE |
| KELLY FAVER | ADDRESS ON FILE |
| KELLY FRAZIER | ADDRESS ON FILE |
| KELLY G HAMILTON | ADDRESS ON FILE |
| KELLY G RIEGER | ADDRESS ON FILE |
| KELLY HALE | ADDRESS ON FILE |
| KELLY HAMILTON | ADDRESS ON FILE |
| KELLY HART & HALLMAN | 201 MAIN STREET SUITE 2500 FORT WORTH TX 76102 |
| KELLY HART & HALLMAN | DEE J. KELLY, JR., MANAGAING PARTNER WELLS FARGO TOWER 201 MAIN STREET, SUITE 2500 FORT WORTH TX 76102 |
| KELLY HART & HALLMAN LLP | ATTN: KATHERINE T. HOPKINS 201 MAIN STREET, SUITE 2500 FORT WORTH TX 76102 |
| KELLY HASS | ADDRESS ON FILE |
| KELLY HOODENPYLE | ADDRESS ON FILE |
| KELLY HOUSTON BROWN | ADDRESS ON FILE |
| KELLY J DOVER | ADDRESS ON FILE |
| KELLY J DOVER | ADDRESS ON FILE |
| KELLY J ELSER | ADDRESS ON FILE |
| KELLY J HALSEY | ADDRESS ON FILE |
| KELLY J KNEEBONE | ADDRESS ON FILE |
| KELLY JEAN BYRD | ADDRESS ON FILE |
| KELLY K RICHTER | ADDRESS ON FILE |
| KELLY KENT | ADDRESS ON FILE |
| KELLY L BANGHAM | ADDRESS ON FILE |
| KELLY L BRASHER | ADDRESS ON FILE |
| KELLY L MAIN | ADDRESS ON FILE |
| KELLY L NGOV | ADDRESS ON FILE |
| KELLY L STIRN | ADDRESS ON FILE |
| KELLY LEE RICKGAUER | ADDRESS ON FILE |
| KELLY LYNN BANGHAM | ADDRESS ON FILE |
| KELLY LYNN LAMBERT | ADDRESS ON FILE |
| KELLY M DORWARD | ADDRESS ON FILE |
| KELLY M MCDONALD | ADDRESS ON FILE |
| KELLY M MIGIL | ADDRESS ON FILE |
| KELLY M MOTT | ADDRESS ON FILE |
| KELLY M ROBERTSON | ADDRESS ON FILE |
| KELLY MARS | ADDRESS ON FILE |
| KELLY MATHIS | ADDRESS ON FILE |
| KELLY MOORE PAINT COMPANY | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| KELLY MOORE PAINT COMPANY | 1075 COMMERCIAL ST SAN CARLOS CA 94070 |
| KELLY MOORE PAINT COMPANY | HAWKINS PARNELL THACKSTON & YOUNG LLP TODD N. WADE THREE EMBARCADERO CENTER, 8TH FLOOR SAN FRANCISCO CA 94111-4024 |

| Claim Name | Address Information |
| --- | --- |
| KELLY MOORE PAINT COMPANY | PATRICK T MCDONALD 987 COMMERCIAL ST SAN CARLOS CA 94070 |
| KELLY MOORE PAINT COMPANY | ROBERT STETSON 987 COMMERCIAL ST SAN CARLOS CA 94070 |
| KELLY MOORE PAINT OCMPANY | 1075 COMMERCIAL ST SAN CARLOS CA 94070 |
| KELLY NEAL HASS | ADDRESS ON FILE |
| KELLY NGUYEN | ADDRESS ON FILE |
| KELLY OFFIELD | ADDRESS ON FILE |
| KELLY P POWELL | ADDRESS ON FILE |
| KELLY PAUL REAGAN | ADDRESS ON FILE |
| KELLY POWELL | ADDRESS ON FILE |
| KELLY R TILFORD | ADDRESS ON FILE |
| KELLY RAY HARRIS | ADDRESS ON FILE |
| KELLY ROBERTSON | ADDRESS ON FILE |
| KELLY S GRIFFIN | ADDRESS ON FILE |
| KELLY SCRUGGS | ADDRESS ON FILE |
| KELLY SUPLLY COMPANY | PO BOX 1328 GRAND ISLAND NE 68802-1328 |
| KELLY SUPPLY DBA KSCDIRECT | 4242 S 90TH ST OMAHA NE 68127 |
| KELLY THOMAS | ADDRESS ON FILE |
| KELLY VANDEGRIFF | ADDRESS ON FILE |
| KELLY WAYNE MOORE | ADDRESS ON FILE |
| KELLY WHEELER | ADDRESS ON FILE |
| KELLY, GREGORY | ADDRESS ON FILE |
| KELLY, JOHN T. | 663 WILLIAM HILTON PARKWAY #4225 HILTON HEAD ISLAND SC 29928 |
| KELLYANNE CLABORN | ADDRESS ON FILE |
| KELLYE JILL KILGARIFF | ADDRESS ON FILE |
| KELLYE KILGARIFF | ADDRESS ON FILE |
| KELLYE SUE PELZEL | ADDRESS ON FILE |
| KELLYMOOREPAINTCOMPANY | 987 COMMERCIAL STREET SAN CARLOS CA 94070 |
| KELLYMOOREPAINTCOMPANY | BROWN MCCARROLL & OAKS HARTLINE, LLP INC JOHN HENDERSON, ASBESTOS DEPARTMENT, 111 CONGRESS AVE, SUITE 1215 AUSTIN TX 78701 |
| KELLYMOOREPAINTCOMPANY | HAWKINS PARNELL THACKSTON & YOUNG LLP PATRICIA KAY ANDREWS 1717 WEST 6TH STREET, SUITE 250 AUSTIN TX 78703-4777 |
| KELLYMOOREPAINTCOMPANY | HAWKINS PARNELL THACKSTON & YOUNG LLP TODD N. WADE 4514 COLE AVE, SUITE 500 DALLAS TX 75205-5412 |
| KELLYMOOREPAINTCOMPANY | TODD WADE 111 CONGRESS AVE., #1215 AUSTIN TX 78701 |
| KELM ENGINEERING | 2721 COUNTY RD 209 DANBURY TX 77534 |
| KELMA EMILY CORDO | ADDRESS ON FILE |
| KELSEY CLARK | ADDRESS ON FILE |
| KELSEY HAYES COMPANY | 37000 PLYMOUTH ROAD LIVONIA MI 48150 |
| KELSEY HAYES COMPANY | HAWKINGS PARNELL THACKSTON & YOUNG LLP EDWARD S JR BOTT 10 S BROADWAY STE 2000 ST LOUIS MO 63102 |
| KELSEY LEWIS | ADDRESS ON FILE |
| KELSI NICOLE RECTOR | ADDRESS ON FILE |
| KELSI RECTOR | ADDRESS ON FILE |
| KELVIN ATES | ADDRESS ON FILE |
| KELVIN BARTZ | ADDRESS ON FILE |
| KELVIN D BLAKE | ADDRESS ON FILE |
| KELVIN DAVIS | ADDRESS ON FILE |
| KELVIN GLENN JOHNSTON | ADDRESS ON FILE |
| KELVIN HARRIS | ADDRESS ON FILE |
| KELVIN I INOCENT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KELVIN JACE CARPENTER | ADDRESS ON FILE |
| KELVIN L OWENS | ADDRESS ON FILE |
| KELVIN ROBERTSON | ADDRESS ON FILE |
| KELVIN WAYNE REEVES | ADDRESS ON FILE |
| KEMA INC | 5202 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| KEMA INC. | 67 S. BEDFORD STREET BURLINGTON MA 01083 |
| KEMA, INC. | 67 S. BEDFORD STREET BURLINGTON MA 01803 |
| KEMESHIA DURHAM | ADDRESS ON FILE |
| KEMIS C DARENSBOURG | ADDRESS ON FILE |
| KEMP W REECE | ADDRESS ON FILE |
| KEN AMERICAN RESOURCES, INC. | 46226 NATIONAL RD W ST CLAIRSVLE OH 43950-8742 |
| KEN ANTHONY SIMONEAUX | ADDRESS ON FILE |
| KEN C MA | ADDRESS ON FILE |
| KEN CAMPBELL | ADDRESS ON FILE |
| KEN CHEN | ADDRESS ON FILE |
| KEN CLEAVELAND | ADDRESS ON FILE |
| KEN COX | ADDRESS ON FILE |
| KEN CURRAN | ADDRESS ON FILE |
| KEN D LOBO | ADDRESS ON FILE |
| KEN DEFRANCE | ADDRESS ON FILE |
| KEN E JOSEY | ADDRESS ON FILE |
| KEN G LASTUFKA | ADDRESS ON FILE |
| KEN GERALD LEHN | ADDRESS ON FILE |
| KEN J. DEL TORO | ADDRESS ON FILE |
| KEN KEETON | ADDRESS ON FILE |
| KEN KOEHLER | ADDRESS ON FILE |
| KEN L KENWORTHY | ADDRESS ON FILE |
| KEN M MOY | ADDRESS ON FILE |
| KEN M WOLVERTON | ADDRESS ON FILE |
| KEN MILLER | ADDRESS ON FILE |
| KEN MORRIS | ADDRESS ON FILE |
| KEN MOSTYN | ADDRESS ON FILE |
| KEN PARKER | ADDRESS ON FILE |
| KEN PITTS | ADDRESS ON FILE |
| KEN POPPLEWELL | ADDRESS ON FILE |
| KEN PULLIAM | ADDRESS ON FILE |
| KEN S BRIGGS | ADDRESS ON FILE |
| KEN S PATE | ADDRESS ON FILE |
| KEN TIGERT | ADDRESS ON FILE |
| KEN TONNESEN | ADDRESS ON FILE |
| KEN TOOTHMAN | ADDRESS ON FILE |
| KEN W JOHNSON | ADDRESS ON FILE |
| KEN W KAROUZOS | ADDRESS ON FILE |
| KEN WAYNE KOEHLER | ADDRESS ON FILE |
| KEN WAYNE KOEHLER | ADDRESS ON FILE |
| KEN WEINS | ADDRESS ON FILE |
| KEN WERLEY | ADDRESS ON FILE |
| KEN WORTH TRUCK CO | 10630 N.E. 38TH PL KIRKLAND WA 98033 |
| KENCO ENGINEERING COMPANY INC | DEPT #15 PO BOX 21228 TULSA OK 74121-1228 |

| Claim Name | Address Information |
|---|---|
| KENCO ENGINEERING COMPANY INC | PO BOX 470426 TULSA OK 74147 |
| KENCO GOLF CARS | 5231 SOUTH ST HWY 59 NACOGDOCHES TX 75964 |
| KENCO GOLF CARS | 5231 SOUTH ST NACOGDOCHES TX 75964 |
| KENCO POOLS SPAS BILLIARDS & | GOLF CARS 5231 SOUTH ST NACOGDOCHES TX 75964 |
| KENDA HEJL | ADDRESS ON FILE |
| KENDALL BRICE GARRETT | ADDRESS ON FILE |
| KENDALL CLEVELAND | ADDRESS ON FILE |
| KENDALL COUNTY TAX OFFICE | PO BOX 1377 BOERNE TX 78006-1377 |
| KENDALL DION RIEGER | ADDRESS ON FILE |
| KENDALL HOMES | 427 MASON PARK BLVD KATY TX 77450 |
| KENDALL KRAIGG HOWLETT | ADDRESS ON FILE |
| KENDALL LEE CLEVELAND | ADDRESS ON FILE |
| KENDALL RIEGER | ADDRESS ON FILE |
| KENDALL WAYNE RODGERS | ADDRESS ON FILE |
| KENDALL WILLIAMS | ADDRESS ON FILE |
| KENDELL LEE | ADDRESS ON FILE |
| KENDRA FINLEY | ADDRESS ON FILE |
| KENDRA G FLYNN | ADDRESS ON FILE |
| KENDRA JOY CODE | ADDRESS ON FILE |
| KENDRA LEWIS | ADDRESS ON FILE |
| KENDRA LIDDELL | ADDRESS ON FILE |
| KENDRA MELANCON | ADDRESS ON FILE |
| KENDRICK BLANTON | ADDRESS ON FILE |
| KENDRICK CANNON | ADDRESS ON FILE |
| KENDRICK HOLLINS | ADDRESS ON FILE |
| KENDRICK ROGERS | ADDRESS ON FILE |
| KENDRICK WILSON | ADDRESS ON FILE |
| KENDRICK, DAVID | ADDRESS ON FILE |
| KENEDY COUNTY TAX OFFICE | PO BOX 129 SARITA TX 78385-0129 |
| KENESHA KING | ADDRESS ON FILE |
| KENGO SERVICES | PO BOX 1018 ABBEVILLE LA 70510 |
| KENIA A LOPEZ | ADDRESS ON FILE |
| KENISHA MAXIE | ADDRESS ON FILE |
| KENISON, ROBERT A | 1116 APPLETON DR MANSFIELD TX 76063-3303 |
| KENLEA RICHARDS | ADDRESS ON FILE |
| KENMOR ELECTRIC COMPANY | 8330 HANSEN ROAD HOUSTON TX 77075 |
| KENMOR ELECTRIC COMPANY LP | 8330 HANSEN RD HOUSTON TX 77075 |
| KENNA J WARNER | ADDRESS ON FILE |
| KENNA L WELLS | ADDRESS ON FILE |
| KENNA LEWIS CHAPMAN | ADDRESS ON FILE |
| KENNAMETAL INC | 501 PARK EAST BOULEVARD NEW ALBANY IN 47150 |
| KENNAMETAL INC | MINING & CONSTRUCTION DIV 1600 TECHNOLOGY WAY LATROBE PA 15650-0231 |
| KENNAMETAL INC | PO BOX 360249M PITTSBURGH PA 15250-6249 |
| KENNAMETAL TRICON METALS & SERVICES INC | 6899 PEACHTREE INDUSTRIAL BLVD NORCROSS GA 30092 |
| KENNAMETAL TRICON METALS & SERVICES INC | DEPT AT 952850 ATLANTA GA 31192-2850 |
| KENNAMETAL TRICON METALS & SERVICES INC | PO BOX 101447 BIRMINGHAM AL 35210 |
| KENNARD MORTON | ADDRESS ON FILE |
| KENNECOTT URANIUM COMPANY | PO BOX 1500 RAWLINGS WY 82301 |
| KENNECOTT UTAH COPPER LLC | 4700 DAYBREAK PKWY SOUTH JORDAN UT 84095 |

| Claim Name | Address Information |
|---|---|
| KENNEDALE ARTS & CULTURE | FOUNDATION 405 MUNICIPAL DRIVE KENNEDALE TX 76060 |
| KENNEDALE CHAMBER OF COMMERCE | PO BOX 1552 KENNEDALE TX 76060 |
| KENNEDY BEDFORD | ADDRESS ON FILE |
| KENNEDY E LANGE | ADDRESS ON FILE |
| KENNEDY ELECTRIC INC | 2502 EDINBURGH DR MESQUITE TX 75150 |
| KENNEDY ELECTRIC INC | 2502 EDINBURGH ST MESQUITE TX 75150-5604 |
| KENNEDY REPORTING SERVICE INC | 13101 NW FREEWAY STE 210 HOUSTON TX 77040 |
| KENNEDY VALVE COMPANY | 1021 E WATER ST ELMIRA NY 14901 |
| KENNEDY VALVES | 1021 E WATER ST ELMIRA NY 14901 |
| KENNEDY WIRE ROPE & SLING CO | PO BOX 4016 CORPUS CHRISTI TX 78469-4016 |
| KENNEDY WIRE ROPE AND SLING CO. | PO BOX 4016 302 FLATO STREET CORPUS CHRISTI TX 78469-4016 |
| KENNEDY, GLORIA | 10411 JOCKEY CLUB DR HOUSTON TX 77065-4177 |
| KENNEDY, LINDA J | 709 LYNDA DR RIVER OAKS TX 76114-3206 |
| KENNER, KERRIE | 223 KNAPFORD STA EULESS TX 76040-3213 |
| KENNETA L KLUEG | ADDRESS ON FILE |
| KENNETH & MARTHA E RAY | ADDRESS ON FILE |
| KENNETH A ADAMS | ADDRESS ON FILE |
| KENNETH A ARSENUK | ADDRESS ON FILE |
| KENNETH A BEREIS | ADDRESS ON FILE |
| KENNETH A BUFFINGTON | ADDRESS ON FILE |
| KENNETH A COLE | ADDRESS ON FILE |
| KENNETH A CRUIKSHANK | ADDRESS ON FILE |
| KENNETH A EBEL | ADDRESS ON FILE |
| KENNETH A GRAY | ADDRESS ON FILE |
| KENNETH A HATHCOTE | ADDRESS ON FILE |
| KENNETH A HAWKS | ADDRESS ON FILE |
| KENNETH A HUTTON | ADDRESS ON FILE |
| KENNETH A JOHN | ADDRESS ON FILE |
| KENNETH A JOHNSON | ADDRESS ON FILE |
| KENNETH A JONES | ADDRESS ON FILE |
| KENNETH A JONES | ADDRESS ON FILE |
| KENNETH A KRAUSS | ADDRESS ON FILE |
| KENNETH A LANHAM | ADDRESS ON FILE |
| KENNETH A LEAF | ADDRESS ON FILE |
| KENNETH A LOTZ | ADDRESS ON FILE |
| KENNETH A LUND | ADDRESS ON FILE |
| KENNETH A LUND | ADDRESS ON FILE |
| KENNETH A MACGREGOR | ADDRESS ON FILE |
| KENNETH A MCLEOD | ADDRESS ON FILE |
| KENNETH A OKEEFE | ADDRESS ON FILE |
| KENNETH A ORR | ADDRESS ON FILE |
| KENNETH A POST | ADDRESS ON FILE |
| KENNETH A REED | ADDRESS ON FILE |
| KENNETH A SPENCE | ADDRESS ON FILE |
| KENNETH A WALLACE | ADDRESS ON FILE |
| KENNETH A WATSON | ADDRESS ON FILE |
| KENNETH A WINKLER | ADDRESS ON FILE |
| KENNETH A WINKLER | ADDRESS ON FILE |
| KENNETH A,JR PARENT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KENNETH ABRAHAMS | ADDRESS ON FILE |
| KENNETH AGGEN | ADDRESS ON FILE |
| KENNETH ALLEN | ADDRESS ON FILE |
| KENNETH ALLEN GRAYSON | ADDRESS ON FILE |
| KENNETH ALLEN SHIPES | ADDRESS ON FILE |
| KENNETH ALLEN SHIPES | ADDRESS ON FILE |
| KENNETH AMERSON | ADDRESS ON FILE |
| KENNETH ANDERS | ADDRESS ON FILE |
| KENNETH ANDERSON | ADDRESS ON FILE |
| KENNETH ANDERSON | ADDRESS ON FILE |
| KENNETH ANDREW WHEELER | ADDRESS ON FILE |
| KENNETH APPLE | ADDRESS ON FILE |
| KENNETH ARCHER | ADDRESS ON FILE |
| KENNETH ARNOLD | ADDRESS ON FILE |
| KENNETH ARNOLD | ADDRESS ON FILE |
| KENNETH ARNOLD KNUTSON | ADDRESS ON FILE |
| KENNETH AUSTIN | ADDRESS ON FILE |
| KENNETH B ALLISON | ADDRESS ON FILE |
| KENNETH B CHAMPION | ADDRESS ON FILE |
| KENNETH B DEVINEY | ADDRESS ON FILE |
| KENNETH B JONES | ADDRESS ON FILE |
| KENNETH B KIM | ADDRESS ON FILE |
| KENNETH B MARSH | ADDRESS ON FILE |
| KENNETH B PEDERSEN | ADDRESS ON FILE |
| KENNETH B. HAGGERTY | ADDRESS ON FILE |
| KENNETH B. HAGGERTY | PRO SE 8238 WESTROCK DRIVE DALLAS TX 75243 |
| KENNETH B. LLOYD | ADDRESS ON FILE |
| KENNETH BAGGETT | ADDRESS ON FILE |
| KENNETH BAILEY | ADDRESS ON FILE |
| KENNETH BAKER | ADDRESS ON FILE |
| KENNETH BAKER | ADDRESS ON FILE |
| KENNETH BANASZEK | ADDRESS ON FILE |
| KENNETH BARNES | ADDRESS ON FILE |
| KENNETH BARRETT | ADDRESS ON FILE |
| KENNETH BEAVER | ADDRESS ON FILE |
| KENNETH BEILBY | ADDRESS ON FILE |
| KENNETH BELL | ADDRESS ON FILE |
| KENNETH BELOTE | ADDRESS ON FILE |
| KENNETH BIENSKI | ADDRESS ON FILE |
| KENNETH BILLINGS | ADDRESS ON FILE |
| KENNETH BLACK | ADDRESS ON FILE |
| KENNETH BLANTON | ADDRESS ON FILE |
| KENNETH BLENK | ADDRESS ON FILE |
| KENNETH BOUNDS | ADDRESS ON FILE |
| KENNETH BRANDON STRICKLAND | ADDRESS ON FILE |
| KENNETH BREEDEN | ADDRESS ON FILE |
| KENNETH BREIVOGEL | ADDRESS ON FILE |
| KENNETH BROCKMAN | ADDRESS ON FILE |
| KENNETH BROCKWELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KENNETH BROOKS | ADDRESS ON FILE |
| KENNETH BROWN | ADDRESS ON FILE |
| KENNETH BROWN | ADDRESS ON FILE |
| KENNETH BROWN | ADDRESS ON FILE |
| KENNETH BRUCE BLACKBURN | ADDRESS ON FILE |
| KENNETH BRUMLEY | ADDRESS ON FILE |
| KENNETH BULIN | ADDRESS ON FILE |
| KENNETH BURNS | ADDRESS ON FILE |
| KENNETH BUSBEY | ADDRESS ON FILE |
| KENNETH C AFONSO | ADDRESS ON FILE |
| KENNETH C ANDERSON | ADDRESS ON FILE |
| KENNETH C BALCOMB | ADDRESS ON FILE |
| KENNETH C DANIELS | ADDRESS ON FILE |
| KENNETH C DODGE | ADDRESS ON FILE |
| KENNETH C DRAGOS | ADDRESS ON FILE |
| KENNETH C DWINELL | ADDRESS ON FILE |
| KENNETH C DWINELL | ADDRESS ON FILE |
| KENNETH C ENTLER | ADDRESS ON FILE |
| KENNETH C GUCKIAN | ADDRESS ON FILE |
| KENNETH C JANICEK | ADDRESS ON FILE |
| KENNETH C JOCHUM | ADDRESS ON FILE |
| KENNETH C JOHNSON | ADDRESS ON FILE |
| KENNETH C MCAFEE | ADDRESS ON FILE |
| KENNETH C NICHOLS | ADDRESS ON FILE |
| KENNETH C NICHOLS | ADDRESS ON FILE |
| KENNETH C PENZES | ADDRESS ON FILE |
| KENNETH C ROCKWELL | ADDRESS ON FILE |
| KENNETH C SAMPLES | ADDRESS ON FILE |
| KENNETH C SIMS | ADDRESS ON FILE |
| KENNETH C SPEARS | ADDRESS ON FILE |
| KENNETH C SPENCER | ADDRESS ON FILE |
| KENNETH C TAUER | ADDRESS ON FILE |
| KENNETH C VERNICK | ADDRESS ON FILE |
| KENNETH C WEBB | ADDRESS ON FILE |
| KENNETH C WELLS | ADDRESS ON FILE |
| KENNETH CAGASAN | 10586 SE 258 PLACE DAMASCUS OR 97089 |
| KENNETH CANNON | ADDRESS ON FILE |
| KENNETH CARROLL APPLE | ADDRESS ON FILE |
| KENNETH CARROLL APPLE | ADDRESS ON FILE |
| KENNETH CENTERS | ADDRESS ON FILE |
| KENNETH CHAPITAL | ADDRESS ON FILE |
| KENNETH CHARLES REEVES | ADDRESS ON FILE |
| KENNETH CHARLO | ADDRESS ON FILE |
| KENNETH CHRISE | ADDRESS ON FILE |
| KENNETH CLEVENGER | ADDRESS ON FILE |
| KENNETH COHRT | ADDRESS ON FILE |
| KENNETH COOPER | ADDRESS ON FILE |
| KENNETH CRICHLOW | ADDRESS ON FILE |
| KENNETH CROCKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| KENNETH CROWELL | ADDRESS ON FILE |
| KENNETH CRUNK | ADDRESS ON FILE |
| KENNETH CULLUM | ADDRESS ON FILE |
| KENNETH CUPP | ADDRESS ON FILE |
| KENNETH D BERRY | ADDRESS ON FILE |
| KENNETH D BROWN | ADDRESS ON FILE |
| KENNETH D BROWN | ADDRESS ON FILE |
| KENNETH D BUREUEL | ADDRESS ON FILE |
| KENNETH D COCHRAN | ADDRESS ON FILE |
| KENNETH D CROFT | ADDRESS ON FILE |
| KENNETH D DODSON | ADDRESS ON FILE |
| KENNETH D GORMAN | ADDRESS ON FILE |
| KENNETH D GRAVES | ADDRESS ON FILE |
| KENNETH D HARPER | ADDRESS ON FILE |
| KENNETH D HAZELIP | ADDRESS ON FILE |
| KENNETH D HENDERSON | ADDRESS ON FILE |
| KENNETH D JACKSON | ADDRESS ON FILE |
| KENNETH D KRAYNICK | ADDRESS ON FILE |
| KENNETH D KUPFNER | ADDRESS ON FILE |
| KENNETH D LOVEALL | ADDRESS ON FILE |
| KENNETH D MAXWELL | ADDRESS ON FILE |
| KENNETH D MOORE | ADDRESS ON FILE |
| KENNETH D MOORE | ADDRESS ON FILE |
| KENNETH D MOORE | ADDRESS ON FILE |
| KENNETH D PENDERGRASS | ADDRESS ON FILE |
| KENNETH D STAFFORD | ADDRESS ON FILE |
| KENNETH D TEMPLIN SR | ADDRESS ON FILE |
| KENNETH D WALLACE | ADDRESS ON FILE |
| KENNETH D WEBB | ADDRESS ON FILE |
| KENNETH D WILSON | ADDRESS ON FILE |
| KENNETH D YANNITELL | ADDRESS ON FILE |
| KENNETH DALE MILBURN | ADDRESS ON FILE |
| KENNETH DALE SHADOWENS | ADDRESS ON FILE |
| KENNETH DALEN | ADDRESS ON FILE |
| KENNETH DALTON | ADDRESS ON FILE |
| KENNETH DANIEL HALPAIN | ADDRESS ON FILE |
| KENNETH DANIEL STEWART | ADDRESS ON FILE |
| KENNETH DARRYL BOWIE | ADDRESS ON FILE |
| KENNETH DAVIS | ADDRESS ON FILE |
| KENNETH DAWSON | ADDRESS ON FILE |
| KENNETH DEAN | ADDRESS ON FILE |
| KENNETH DEAN BELOTE | ADDRESS ON FILE |
| KENNETH DEAN MCALPIN | ADDRESS ON FILE |
| KENNETH DEFRANCE | ADDRESS ON FILE |
| KENNETH DEITIKER | ADDRESS ON FILE |
| KENNETH DELATTE | ADDRESS ON FILE |
| KENNETH DENNEY | ADDRESS ON FILE |
| KENNETH DENNISTON | ADDRESS ON FILE |
| KENNETH DEWAYNE ROGERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| KENNETH DODD | ADDRESS ON FILE |
| KENNETH DONALD WASHBURN | ADDRESS ON FILE |
| KENNETH DREW | ADDRESS ON FILE |
| KENNETH DUANE HONADEL | ADDRESS ON FILE |
| KENNETH DUFFER | ADDRESS ON FILE |
| KENNETH DWINELL | ADDRESS ON FILE |
| KENNETH E ANDREWS | ADDRESS ON FILE |
| KENNETH E ATTAWAY | ADDRESS ON FILE |
| KENNETH E BAKER | ADDRESS ON FILE |
| KENNETH E BINGHAM | ADDRESS ON FILE |
| KENNETH E CONWAY | ADDRESS ON FILE |
| KENNETH E DEAN | ADDRESS ON FILE |
| KENNETH E DENITHORNE | ADDRESS ON FILE |
| KENNETH E DOCKERY | ADDRESS ON FILE |
| KENNETH E ERWIN | ADDRESS ON FILE |
| KENNETH E EULE | ADDRESS ON FILE |
| KENNETH E GOFORTH | ADDRESS ON FILE |
| KENNETH E HAMILTON GP | DBA MCGREGOR SENIORS APTS LP PO BOX 162358 FORT WORTH TX 76161-2358 |
| KENNETH E HAMILTON GP | DBA RUSK SENIORS APARTMENTS LP PO BOX 162358 FORT WORTH TX 76161-2358 |
| KENNETH E HAMILTON GP | DBA TROUP SENIORS APARTMENTS LP PO BOX 162358 FORT WORTH TX 76161-2358 |
| KENNETH E HARRISON | ADDRESS ON FILE |
| KENNETH E HARTLINE | ADDRESS ON FILE |
| KENNETH E HAWKINS | ADDRESS ON FILE |
| KENNETH E HAYES | ADDRESS ON FILE |
| KENNETH E HENIGSMITH | ADDRESS ON FILE |
| KENNETH E JONES | 755 COUNTY ROAD 1510 JACKSONVILLE TX 75766-6566 |
| KENNETH E MCELMURRY | ADDRESS ON FILE |
| KENNETH E MCKOWN | ADDRESS ON FILE |
| KENNETH E MOGEL | ADDRESS ON FILE |
| KENNETH E MOONEY | ADDRESS ON FILE |
| KENNETH E NICKERSON | ADDRESS ON FILE |
| KENNETH E NICKERSON | ADDRESS ON FILE |
| KENNETH E OLIVER | ADDRESS ON FILE |
| KENNETH E OTIS JR | ADDRESS ON FILE |
| KENNETH E PIRTLE | ADDRESS ON FILE |
| KENNETH E RAPP | ADDRESS ON FILE |
| KENNETH E RICE | ADDRESS ON FILE |
| KENNETH E SMITH | ADDRESS ON FILE |
| KENNETH E SNOW | ADDRESS ON FILE |
| KENNETH E STUART | ADDRESS ON FILE |
| KENNETH E WAGNER | ADDRESS ON FILE |
| KENNETH EARL SCANTLIN | ADDRESS ON FILE |
| KENNETH EDWARD GALLAGHER | ADDRESS ON FILE |
| KENNETH EMBRY | ADDRESS ON FILE |
| KENNETH EMERY | ADDRESS ON FILE |
| KENNETH EPSTEIN | ADDRESS ON FILE |
| KENNETH ERNEST HEATON | ADDRESS ON FILE |
| KENNETH EUGENE CHANDLER | ADDRESS ON FILE |
| KENNETH EUGENE FINDISH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KENNETH EUGENE MORRIS | ADDRESS ON FILE |
| KENNETH F APPIS | ADDRESS ON FILE |
| KENNETH F BAIRD | ADDRESS ON FILE |
| KENNETH F BOWDEN | ADDRESS ON FILE |
| KENNETH F CHUNN | ADDRESS ON FILE |
| KENNETH F GAJEFSKI JR | ADDRESS ON FILE |
| KENNETH F HARVEY | ADDRESS ON FILE |
| KENNETH F JOHNSON | ADDRESS ON FILE |
| KENNETH F ROBERT | ADDRESS ON FILE |
| KENNETH FABIAN | ADDRESS ON FILE |
| KENNETH FARRIS | ADDRESS ON FILE |
| KENNETH FENTON | ADDRESS ON FILE |
| KENNETH FENTRESS | ADDRESS ON FILE |
| KENNETH FERGUSON | ADDRESS ON FILE |
| KENNETH FLANAGAN | ADDRESS ON FILE |
| KENNETH FOWLER | ADDRESS ON FILE |
| KENNETH FREUND | ADDRESS ON FILE |
| KENNETH FULLER | ADDRESS ON FILE |
| KENNETH FULLER | ADDRESS ON FILE |
| KENNETH G ALLEN | ADDRESS ON FILE |
| KENNETH G ALLEN JR | ADDRESS ON FILE |
| KENNETH G BATYR | ADDRESS ON FILE |
| KENNETH G BECKER JR | ADDRESS ON FILE |
| KENNETH G BUIRLEY | ADDRESS ON FILE |
| KENNETH G GRANDSTAFF | ADDRESS ON FILE |
| KENNETH G HOWE | ADDRESS ON FILE |
| KENNETH G HOWZE | ADDRESS ON FILE |
| KENNETH G JOLLEY | ADDRESS ON FILE |
| KENNETH G LEWIS | ADDRESS ON FILE |
| KENNETH G LINDSAY | ADDRESS ON FILE |
| KENNETH G MATHEWS | ADDRESS ON FILE |
| KENNETH G ROWLAND | ADDRESS ON FILE |
| KENNETH G STRICKLAND | ADDRESS ON FILE |
| KENNETH G STROPE | ADDRESS ON FILE |
| KENNETH GAIMEY | ADDRESS ON FILE |
| KENNETH GAIN | ADDRESS ON FILE |
| KENNETH GARCIA | ADDRESS ON FILE |
| KENNETH GARRAMORE | ADDRESS ON FILE |
| KENNETH GERHARDT | ADDRESS ON FILE |
| KENNETH GIACHETTA | ADDRESS ON FILE |
| KENNETH GIERICH | ADDRESS ON FILE |
| KENNETH GILBERT | ADDRESS ON FILE |
| KENNETH GLADDEN | ADDRESS ON FILE |
| KENNETH GOGGANS | ADDRESS ON FILE |
| KENNETH GORDON JONES | ADDRESS ON FILE |
| KENNETH GRAHAM | ADDRESS ON FILE |
| KENNETH GRAY | ADDRESS ON FILE |
| KENNETH H BOURA | ADDRESS ON FILE |
| KENNETH H BROOKSHIRE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KENNETH H COOPER | ADDRESS ON FILE |
| KENNETH H GUICE | ADDRESS ON FILE |
| KENNETH H HAINES | ADDRESS ON FILE |
| KENNETH H HUDSON | ADDRESS ON FILE |
| KENNETH H JODRY | ADDRESS ON FILE |
| KENNETH H JOHNSON | ADDRESS ON FILE |
| KENNETH H KIRGIN | ADDRESS ON FILE |
| KENNETH H KOFORD | ADDRESS ON FILE |
| KENNETH H KOFORD | ADDRESS ON FILE |
| KENNETH H SHEFFIELD JR | ADDRESS ON FILE |
| KENNETH H SMITH | ADDRESS ON FILE |
| KENNETH HAAK | ADDRESS ON FILE |
| KENNETH HAGAN AND JANET HAGAN | ADDRESS ON FILE |
| KENNETH HAGGERTY | ADDRESS ON FILE |
| KENNETH HALL, AND WIFE MARGIE HALL | P.O. BOX 674, SULPHUR SPRINGS TX 75483 |
| KENNETH HALPAIN | ADDRESS ON FILE |
| KENNETH HANCOCK | ADDRESS ON FILE |
| KENNETH HARDING | ADDRESS ON FILE |
| KENNETH HARRELL | ADDRESS ON FILE |
| KENNETH HARRISON | ADDRESS ON FILE |
| KENNETH HAZELIP | ADDRESS ON FILE |
| KENNETH HENIGSMITH | ADDRESS ON FILE |
| KENNETH HIRSCH | ADDRESS ON FILE |
| KENNETH HOFFMAN | ADDRESS ON FILE |
| KENNETH HOGAN | ADDRESS ON FILE |
| KENNETH HOWARD BEHANNA | ADDRESS ON FILE |
| KENNETH HUNTER | ADDRESS ON FILE |
| KENNETH I MC GREGOR | ADDRESS ON FILE |
| KENNETH J BAILEY | ADDRESS ON FILE |
| KENNETH J BURGER | ADDRESS ON FILE |
| KENNETH J BUSTER | ADDRESS ON FILE |
| KENNETH J CIULLA | ADDRESS ON FILE |
| KENNETH J EGER | ADDRESS ON FILE |
| KENNETH J ERICKSON | ADDRESS ON FILE |
| KENNETH J FLYNN | ADDRESS ON FILE |
| KENNETH J GIADROSICH | ADDRESS ON FILE |
| KENNETH J GROSZEK | ADDRESS ON FILE |
| KENNETH J GUERRA | ADDRESS ON FILE |
| KENNETH J HALL | ADDRESS ON FILE |
| KENNETH J HANSEN | ADDRESS ON FILE |
| KENNETH J HEUER | ADDRESS ON FILE |
| KENNETH J HUDSON | ADDRESS ON FILE |
| KENNETH J HUSEBY | ADDRESS ON FILE |
| KENNETH J KALLFISCH | ADDRESS ON FILE |
| KENNETH J KIMBERLY | ADDRESS ON FILE |
| KENNETH J LABELLA | ADDRESS ON FILE |
| KENNETH J MAHLE | ADDRESS ON FILE |
| KENNETH J MELVIN | ADDRESS ON FILE |
| KENNETH J NICHOLSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KENNETH J PICONE | ADDRESS ON FILE |
| KENNETH J PITEK | ADDRESS ON FILE |
| KENNETH J RAPPLEAN | ADDRESS ON FILE |
| KENNETH J ROARK | ADDRESS ON FILE |
| KENNETH J SABELLA II AND | ELISABETH SABELLA 4358 CR 314 S HENDERSON OH 45654 |
| KENNETH J SABELLA, II AND | ADDRESS ON FILE |
| KENNETH J SILER | ADDRESS ON FILE |
| KENNETH J STEC | ADDRESS ON FILE |
| KENNETH J STONUM | ADDRESS ON FILE |
| KENNETH J THOMPSON | ADDRESS ON FILE |
| KENNETH J TIREY | ADDRESS ON FILE |
| KENNETH J TYSSEN | ADDRESS ON FILE |
| KENNETH J VEHSTEDT | ADDRESS ON FILE |
| KENNETH JAGGERS | ADDRESS ON FILE |
| KENNETH JAMES CHARLO | ADDRESS ON FILE |
| KENNETH JAMES MAULLAR | ADDRESS ON FILE |
| KENNETH JAMES NEMIT | ADDRESS ON FILE |
| KENNETH JENNINGS AND JEAN JENNINGS | ADDRESS ON FILE |
| KENNETH JOE BARKLEY | ADDRESS ON FILE |
| KENNETH JOHN COHRT | ADDRESS ON FILE |
| KENNETH JOHN MARTIN, JR. | ADDRESS ON FILE |
| KENNETH JOHN PETERS | ADDRESS ON FILE |
| KENNETH JOHN SCHMITZ | ADDRESS ON FILE |
| KENNETH JOHN TAPLETT | ADDRESS ON FILE |
| KENNETH JOHN VEHSTEDT | ADDRESS ON FILE |
| KENNETH JOHN WILLIAMSON | ADDRESS ON FILE |
| KENNETH JOHNSON | ADDRESS ON FILE |
| KENNETH JOHNSON | ADDRESS ON FILE |
| KENNETH JOHNSON | ADDRESS ON FILE |
| KENNETH JONES | ADDRESS ON FILE |
| KENNETH JONES | ADDRESS ON FILE |
| KENNETH JONES | ADDRESS ON FILE |
| KENNETH JOSEPH GUAY | ADDRESS ON FILE |
| KENNETH JUSTIN SMITH | ADDRESS ON FILE |
| KENNETH K KENNY II TRUST | ADDRESS ON FILE |
| KENNETH K LEWIS | ADDRESS ON FILE |
| KENNETH KEELING | ADDRESS ON FILE |
| KENNETH KING | ADDRESS ON FILE |
| KENNETH KIRMIZICK | ADDRESS ON FILE |
| KENNETH KOSCIELNIAK | ADDRESS ON FILE |
| KENNETH KOY ADAMS | ADDRESS ON FILE |
| KENNETH L ANDERSON | ADDRESS ON FILE |
| KENNETH L ANDERSON | ADDRESS ON FILE |
| KENNETH L ATWOOD | ADDRESS ON FILE |
| KENNETH L BIGGS | ADDRESS ON FILE |
| KENNETH L BILBREY | ADDRESS ON FILE |
| KENNETH L BROWN | ADDRESS ON FILE |
| KENNETH L BRUSHUE | ADDRESS ON FILE |
| KENNETH L BUSHUE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KENNETH L CLARK | ADDRESS ON FILE |
| KENNETH L ERNST | ADDRESS ON FILE |
| KENNETH L FREGO | ADDRESS ON FILE |
| KENNETH L GOULD | ADDRESS ON FILE |
| KENNETH L HOERSTER | ADDRESS ON FILE |
| KENNETH L JOACHIM | ADDRESS ON FILE |
| KENNETH L JOHNSON | ADDRESS ON FILE |
| KENNETH L KEENAN | ADDRESS ON FILE |
| KENNETH L KINKELA | ADDRESS ON FILE |
| KENNETH L KNIGHT | ADDRESS ON FILE |
| KENNETH L MARTZ | ADDRESS ON FILE |
| KENNETH L MASSEY | ADDRESS ON FILE |
| KENNETH L MCDOLE | ADDRESS ON FILE |
| KENNETH L MOLL | ADDRESS ON FILE |
| KENNETH L OGNOWSKI | ADDRESS ON FILE |
| KENNETH L OGNOWSKI | ADDRESS ON FILE |
| KENNETH L SAVOIE | ADDRESS ON FILE |
| KENNETH L STOKELY | ADDRESS ON FILE |
| KENNETH L TAYLOR | ADDRESS ON FILE |
| KENNETH L WARREN | ADDRESS ON FILE |
| KENNETH L WHEELER | ADDRESS ON FILE |
| KENNETH L WHITE | ADDRESS ON FILE |
| KENNETH L WHITMORE | ADDRESS ON FILE |
| KENNETH L WILHITE | ADDRESS ON FILE |
| KENNETH L. PENNINGTON SR | ADDRESS ON FILE |
| KENNETH LANDRY | ADDRESS ON FILE |
| KENNETH LANE BARTON | P O BOX 508 GARRISON TX 75946 |
| KENNETH LAVARACK | ADDRESS ON FILE |
| KENNETH LEE ARTIS | ADDRESS ON FILE |
| KENNETH LEE BAILEY | ADDRESS ON FILE |
| KENNETH LEE FRANCIS | ADDRESS ON FILE |
| KENNETH LEE REMMERS | ADDRESS ON FILE |
| KENNETH LEE SUMP | ADDRESS ON FILE |
| KENNETH LEE THREET | ADDRESS ON FILE |
| KENNETH LEE WOJCIK | ADDRESS ON FILE |
| KENNETH LEONARD MOODY | ADDRESS ON FILE |
| KENNETH LEROY BLAKE | ADDRESS ON FILE |
| KENNETH LEROY TADLOCK JR | ADDRESS ON FILE |
| KENNETH LESCHBER | ADDRESS ON FILE |
| KENNETH LESTER | ADDRESS ON FILE |
| KENNETH LEWIS | ADDRESS ON FILE |
| KENNETH LINDSEY | ADDRESS ON FILE |
| KENNETH LOCK | ADDRESS ON FILE |
| KENNETH LOGAN | ADDRESS ON FILE |
| KENNETH LOYD WORD | ADDRESS ON FILE |
| KENNETH LOYD WORD | ADDRESS ON FILE |
| KENNETH LUCAS | ADDRESS ON FILE |
| KENNETH LYALL | ADDRESS ON FILE |
| KENNETH M BATES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENNETH M BESECKER | ADDRESS ON FILE |
| KENNETH M CHRISTENSEN | ADDRESS ON FILE |
| KENNETH M CHRISTIANSEN | ADDRESS ON FILE |
| KENNETH M CHRISTISON | ADDRESS ON FILE |
| KENNETH M CLARK | ADDRESS ON FILE |
| KENNETH M CRIPPS | ADDRESS ON FILE |
| KENNETH M DODD JR | ADDRESS ON FILE |
| KENNETH M DORSEY | ADDRESS ON FILE |
| KENNETH M DUFFER | ADDRESS ON FILE |
| KENNETH M DUFFER | ADDRESS ON FILE |
| KENNETH M MACLANE | ADDRESS ON FILE |
| KENNETH M MARTIN | ADDRESS ON FILE |
| KENNETH M MC COWN | ADDRESS ON FILE |
| KENNETH M MONTGOMERY | ADDRESS ON FILE |
| KENNETH M OGARA | ADDRESS ON FILE |
| KENNETH M ROBSON | ADDRESS ON FILE |
| KENNETH M STOERMANN | ADDRESS ON FILE |
| KENNETH M SWINNEY | ADDRESS ON FILE |
| KENNETH M VAUGHN | ADDRESS ON FILE |
| KENNETH M WAKEFIELD | ADDRESS ON FILE |
| KENNETH MALOY | ADDRESS ON FILE |
| KENNETH MANTEY | ADDRESS ON FILE |
| KENNETH MARINO | ADDRESS ON FILE |
| KENNETH MARTIN SHOWMAN | ADDRESS ON FILE |
| KENNETH MARVIN ROUSH | ADDRESS ON FILE |
| KENNETH MASON THRALL | ADDRESS ON FILE |
| KENNETH MATHIS | ADDRESS ON FILE |
| KENNETH MAXWELL | ADDRESS ON FILE |
| KENNETH MCCANN | ADDRESS ON FILE |
| KENNETH MCCLURE | ADDRESS ON FILE |
| KENNETH MCELMURRY | ADDRESS ON FILE |
| KENNETH MCIVERS | ADDRESS ON FILE |
| KENNETH MCLERRAN | ADDRESS ON FILE |
| KENNETH MCMANUS | ADDRESS ON FILE |
| KENNETH MEADOWS | ADDRESS ON FILE |
| KENNETH MEMMACHER | ADDRESS ON FILE |
| KENNETH MICHAEL LEWIS | ADDRESS ON FILE |
| KENNETH MIKE DODD JR | ADDRESS ON FILE |
| KENNETH MILAN ROBERTS | ADDRESS ON FILE |
| KENNETH MILLER | ADDRESS ON FILE |
| KENNETH MITCHELL | 86 BUFF CAP RD APT A9 TOLLAND CT 06084-2639 |
| KENNETH MONELL | ADDRESS ON FILE |
| KENNETH MOORE | ADDRESS ON FILE |
| KENNETH MOORE | ADDRESS ON FILE |
| KENNETH MORROW | ADDRESS ON FILE |
| KENNETH MOSTYN | ADDRESS ON FILE |
| KENNETH MOSTYN | ADDRESS ON FILE |
| KENNETH MUNN | ADDRESS ON FILE |
| KENNETH N FLANAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KENNETH N STANFIELD | ADDRESS ON FILE |
| KENNETH N. POLK | ADDRESS ON FILE |
| KENNETH NABERS | ADDRESS ON FILE |
| KENNETH NAYLOR GARNER | ADDRESS ON FILE |
| KENNETH NEIL SYNATSCHK | ADDRESS ON FILE |
| KENNETH NICKERSON | ADDRESS ON FILE |
| KENNETH NORS | ADDRESS ON FILE |
| KENNETH NUSSBAUMER | ADDRESS ON FILE |
| KENNETH O DEVINE | ADDRESS ON FILE |
| KENNETH O GILKERSON | ADDRESS ON FILE |
| KENNETH O HUNT | ADDRESS ON FILE |
| KENNETH O JOHNSON | ADDRESS ON FILE |
| KENNETH O LOWRY | ADDRESS ON FILE |
| KENNETH O SMITH | ADDRESS ON FILE |
| KENNETH OGNOWSKI | ADDRESS ON FILE |
| KENNETH OLSEN | ADDRESS ON FILE |
| KENNETH OPELA | ADDRESS ON FILE |
| KENNETH OWENS | ADDRESS ON FILE |
| KENNETH P BOWMAN | ADDRESS ON FILE |
| KENNETH P CLEPPER | ADDRESS ON FILE |
| KENNETH P LISLE | ADDRESS ON FILE |
| KENNETH P LYNCH | ADDRESS ON FILE |
| KENNETH P TALBOT | ADDRESS ON FILE |
| KENNETH P WARD | ADDRESS ON FILE |
| KENNETH P WOLF | ADDRESS ON FILE |
| KENNETH P WOOD | ADDRESS ON FILE |
| KENNETH PAUL HOOLAHAN JR | ADDRESS ON FILE |
| KENNETH PAUL OLSON | ADDRESS ON FILE |
| KENNETH PENNER | ADDRESS ON FILE |
| KENNETH PENNER | ADDRESS ON FILE |
| KENNETH PENNEY | ADDRESS ON FILE |
| KENNETH PETERS | ADDRESS ON FILE |
| KENNETH PETTY | ADDRESS ON FILE |
| KENNETH PHILLIPS | ADDRESS ON FILE |
| KENNETH PONTARELLI | ADDRESS ON FILE |
| KENNETH PRICE | ADDRESS ON FILE |
| KENNETH PRICE | ADDRESS ON FILE |
| KENNETH PRICE | ADDRESS ON FILE |
| KENNETH R BALDWIN | ADDRESS ON FILE |
| KENNETH R BARNEY | ADDRESS ON FILE |
| KENNETH R BIGHAM | ADDRESS ON FILE |
| KENNETH R BIGHAM III | ADDRESS ON FILE |
| KENNETH R BLACKWOOD | ADDRESS ON FILE |
| KENNETH R COBLER | ADDRESS ON FILE |
| KENNETH R CROWE | ADDRESS ON FILE |
| KENNETH R DEAN | ADDRESS ON FILE |
| KENNETH R EDWARDS | ADDRESS ON FILE |
| KENNETH R FOLEY | ADDRESS ON FILE |
| KENNETH R FULGHA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KENNETH R HARGROVE | ADDRESS ON FILE |
| KENNETH R KIMBALL | ADDRESS ON FILE |
| KENNETH R KOMINEK | ADDRESS ON FILE |
| KENNETH R KRZMARZICK | ADDRESS ON FILE |
| KENNETH R LOTT | ADDRESS ON FILE |
| KENNETH R MACKINNON | ADDRESS ON FILE |
| KENNETH R MARTIN | ADDRESS ON FILE |
| KENNETH R MAURO | ADDRESS ON FILE |
| KENNETH R PITTMAN | ADDRESS ON FILE |
| KENNETH R SARABIA | ADDRESS ON FILE |
| KENNETH R SIMS | ADDRESS ON FILE |
| KENNETH R SIZEMORE | ADDRESS ON FILE |
| KENNETH R SMITH | ADDRESS ON FILE |
| KENNETH R STIER | ADDRESS ON FILE |
| KENNETH R STRASSMAN | ADDRESS ON FILE |
| KENNETH R WITTY | ADDRESS ON FILE |
| KENNETH RANDOLPH HARDING | ADDRESS ON FILE |
| KENNETH RANDY HARDING | ADDRESS ON FILE |
| KENNETH RAY FOWLER | ADDRESS ON FILE |
| KENNETH RAY LEWIS | ADDRESS ON FILE |
| KENNETH RAY MAYNARD | ADDRESS ON FILE |
| KENNETH RAY MCLERRAN | ADDRESS ON FILE |
| KENNETH RAY NORS | ADDRESS ON FILE |
| KENNETH RAY NORS | ADDRESS ON FILE |
| KENNETH RAY OPELA | ADDRESS ON FILE |
| KENNETH RAY OPELA | ADDRESS ON FILE |
| KENNETH REECE STINSON | ADDRESS ON FILE |
| KENNETH REESE | ADDRESS ON FILE |
| KENNETH REESE | ADDRESS ON FILE |
| KENNETH REEVES | ADDRESS ON FILE |
| KENNETH REID | ADDRESS ON FILE |
| KENNETH REYNOLDS | ADDRESS ON FILE |
| KENNETH RHOADES | ADDRESS ON FILE |
| KENNETH RICE | ADDRESS ON FILE |
| KENNETH RICHARD CARMAN | ADDRESS ON FILE |
| KENNETH RICHARDSON | ADDRESS ON FILE |
| KENNETH RICHMAN | ADDRESS ON FILE |
| KENNETH RILEY | ADDRESS ON FILE |
| KENNETH ROACH | ADDRESS ON FILE |
| KENNETH ROBERTS BANNERMAN | ADDRESS ON FILE |
| KENNETH ROBERTSON | ADDRESS ON FILE |
| KENNETH ROBERTSON | ADDRESS ON FILE |
| KENNETH ROGERS HOLMES | ADDRESS ON FILE |
| KENNETH RONALD MILLER | ADDRESS ON FILE |
| KENNETH ROY ROBINSON | ADDRESS ON FILE |
| KENNETH RUBINWITCH | ADDRESS ON FILE |
| KENNETH RYAN RECER | ADDRESS ON FILE |
| KENNETH S ARATA | ADDRESS ON FILE |
| KENNETH S CLAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENNETH S CRISP | ADDRESS ON FILE |
| KENNETH S FIELD | ADDRESS ON FILE |
| KENNETH S GIBSON | ADDRESS ON FILE |
| KENNETH S HAYDUK | ADDRESS ON FILE |
| KENNETH S JUVETTE | ADDRESS ON FILE |
| KENNETH S LANFORD | ADDRESS ON FILE |
| KENNETH S MACGREGOR | ADDRESS ON FILE |
| KENNETH S MILLER | ADDRESS ON FILE |
| KENNETH S PAHLER | ADDRESS ON FILE |
| KENNETH S POPE | ADDRESS ON FILE |
| KENNETH S SESSIONS | ADDRESS ON FILE |
| KENNETH S SMITH | ADDRESS ON FILE |
| KENNETH SABELLA | ADDRESS ON FILE |
| KENNETH SABELLA | ADDRESS ON FILE |
| KENNETH SABELLA | ADDRESS ON FILE |
| KENNETH SCOTT STANLEY | ADDRESS ON FILE |
| KENNETH SELLERS | ADDRESS ON FILE |
| KENNETH SENKEL | ADDRESS ON FILE |
| KENNETH SESSIONS | ADDRESS ON FILE |
| KENNETH SEXSON | ADDRESS ON FILE |
| KENNETH SHAW | ADDRESS ON FILE |
| KENNETH SHAW | ADDRESS ON FILE |
| KENNETH SHEFFIELD | ADDRESS ON FILE |
| KENNETH SHEPHERD | ADDRESS ON FILE |
| KENNETH SHORT | ADDRESS ON FILE |
| KENNETH SIMISTER | ADDRESS ON FILE |
| KENNETH SMITHER | ADDRESS ON FILE |
| KENNETH SPEARS | ADDRESS ON FILE |
| KENNETH SPODNIK | ADDRESS ON FILE |
| KENNETH STINSON | ADDRESS ON FILE |
| KENNETH STOKER | ADDRESS ON FILE |
| KENNETH STONE | ADDRESS ON FILE |
| KENNETH STONE | ADDRESS ON FILE |
| KENNETH STROADE | ADDRESS ON FILE |
| KENNETH SYLVESTER AND SHARON SYLVESTER | ADDRESS ON FILE |
| KENNETH SYLVESTER AND SHARON SYLVESTER | ADDRESS ON FILE |
| KENNETH T CHUNG | ADDRESS ON FILE |
| KENNETH T CORCORAN | ADDRESS ON FILE |
| KENNETH T HERRON | ADDRESS ON FILE |
| KENNETH T THOMPSON | ADDRESS ON FILE |
| KENNETH T WIDMER | ADDRESS ON FILE |
| KENNETH T WILDER | ADDRESS ON FILE |
| KENNETH TATUM | ADDRESS ON FILE |
| KENNETH TAYLOR | ADDRESS ON FILE |
| KENNETH TAYLOR | ADDRESS ON FILE |
| KENNETH TAYLOR | ADDRESS ON FILE |
| KENNETH THOMAS FOSTER | ADDRESS ON FILE |
| KENNETH THOMPSON | ADDRESS ON FILE |
| KENNETH TIDROW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENNETH TODD BURRISS | ADDRESS ON FILE |
| KENNETH VANCLEAVE | ADDRESS ON FILE |
| KENNETH VEHSTEDT | ADDRESS ON FILE |
| KENNETH VERNON ASPINWALL | ADDRESS ON FILE |
| KENNETH W BEINERT | ADDRESS ON FILE |
| KENNETH W BROCKMANN | ADDRESS ON FILE |
| KENNETH W BROOKS | ADDRESS ON FILE |
| KENNETH W DOBBROW | ADDRESS ON FILE |
| KENNETH W DOWNES | ADDRESS ON FILE |
| KENNETH W EMERSON | ADDRESS ON FILE |
| KENNETH W FABIAN | ADDRESS ON FILE |
| KENNETH W FENN | ADDRESS ON FILE |
| KENNETH W FRANK | ADDRESS ON FILE |
| KENNETH W HAMMER | ADDRESS ON FILE |
| KENNETH W HANSEN | ADDRESS ON FILE |
| KENNETH W HILL | ADDRESS ON FILE |
| KENNETH W HILL | ADDRESS ON FILE |
| KENNETH W KNIGHT | ADDRESS ON FILE |
| KENNETH W KOSCIELNIAK | ADDRESS ON FILE |
| KENNETH W LESTER | ADDRESS ON FILE |
| KENNETH W MILLER | ADDRESS ON FILE |
| KENNETH W PARKER | ADDRESS ON FILE |
| KENNETH W PENNINGTON | ADDRESS ON FILE |
| KENNETH W PRICE | ADDRESS ON FILE |
| KENNETH W RAGLE AND SHARON Z | ADDRESS ON FILE |
| KENNETH W REEVES | ADDRESS ON FILE |
| KENNETH W RICHMAN | ADDRESS ON FILE |
| KENNETH W RICHMAN | ADDRESS ON FILE |
| KENNETH W SCOTT | ADDRESS ON FILE |
| KENNETH W SILVERTHORNE | ADDRESS ON FILE |
| KENNETH W SMITH | ADDRESS ON FILE |
| KENNETH W SOUTHARD | ADDRESS ON FILE |
| KENNETH W SUMRALL | ADDRESS ON FILE |
| KENNETH W THAYER | ADDRESS ON FILE |
| KENNETH W THEISEN | ADDRESS ON FILE |
| KENNETH W TOWNLEY | ADDRESS ON FILE |
| KENNETH W TRENHOLM | ADDRESS ON FILE |
| KENNETH W WEAVER | ADDRESS ON FILE |
| KENNETH W WEISGERBER | ADDRESS ON FILE |
| KENNETH W WEITZENHOFFER | ADDRESS ON FILE |
| KENNETH W WHITNEY | ADDRESS ON FILE |
| KENNETH W WRIGHT | ADDRESS ON FILE |
| KENNETH W. COKER | ADDRESS ON FILE |
| KENNETH W. COKER | ADDRESS ON FILE |
| KENNETH W. COKER | ADDRESS ON FILE |
| KENNETH W. MORGAN | ADDRESS ON FILE |
| KENNETH W. PENNINGTON | ADDRESS ON FILE |
| KENNETH WALKER | ADDRESS ON FILE |
| KENNETH WALLACE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KENNETH WALLS | ADDRESS ON FILE |
| KENNETH WARREN BALLINGER | ADDRESS ON FILE |
| KENNETH WARREN WALTERS | ADDRESS ON FILE |
| KENNETH WATERMAN | ADDRESS ON FILE |
| KENNETH WAY CLARKSTON JR | ADDRESS ON FILE |
| KENNETH WAYNE BARNES | ADDRESS ON FILE |
| KENNETH WAYNE BRUMLEY | ADDRESS ON FILE |
| KENNETH WAYNE BRYANT | ADDRESS ON FILE |
| KENNETH WAYNE CLARKSTON | ADDRESS ON FILE |
| KENNETH WAYNE COLLINS | ADDRESS ON FILE |
| KENNETH WAYNE FERGUSON | ADDRESS ON FILE |
| KENNETH WAYNE MORROW | ADDRESS ON FILE |
| KENNETH WAYNE REESE | ADDRESS ON FILE |
| KENNETH WAYNE SHAW | ADDRESS ON FILE |
| KENNETH WAYNE TATUM | ADDRESS ON FILE |
| KENNETH WAYNE TRUSSELL | ADDRESS ON FILE |
| KENNETH WEEDIN | ADDRESS ON FILE |
| KENNETH WEIGOLD | ADDRESS ON FILE |
| KENNETH WHITE | ADDRESS ON FILE |
| KENNETH WIEDERSPAN | ADDRESS ON FILE |
| KENNETH WILLIAM SCHOLTER | ADDRESS ON FILE |
| KENNETH WILLIAMS | ADDRESS ON FILE |
| KENNETH WINKLER | ADDRESS ON FILE |
| KENNETH WINNICK | ADDRESS ON FILE |
| KENNETH WORD | ADDRESS ON FILE |
| KENNETH Y KAN | ADDRESS ON FILE |
| KENNETH YOSENICK | ADDRESS ON FILE |
| KENNETTH R UPPER | ADDRESS ON FILE |
| KENNEY C LAWRENCE | ADDRESS ON FILE |
| KENNEY INDUSTRIES INC | DBA COMMERCIAL MACHINING DBA PRODUCTION MACHINING & MFG 2110 PANORAMIC CIR DALLAS TX 75212 |
| KENNEY LEE WOOLSEY | ADDRESS ON FILE |
| KENNIE EMBREE | ADDRESS ON FILE |
| KENNIETH RAINES | ADDRESS ON FILE |
| KENNIETH WAYNE RAINES | ADDRESS ON FILE |
| KENNITH BLANKUMSEE | ADDRESS ON FILE |
| KENNITH HARDT | ADDRESS ON FILE |
| KENNITH O DURBIN | ADDRESS ON FILE |
| KENNITH RAE | ADDRESS ON FILE |
| KENNITH THOMAS | ADDRESS ON FILE |
| KENNITH WATSON | ADDRESS ON FILE |
| KENNITH WAYNE HARDT | ADDRESS ON FILE |
| KENNTH F RAGON | ADDRESS ON FILE |
| KENNTH L COLE JR | ADDRESS ON FILE |
| KENNY K TASSOULAS | ADDRESS ON FILE |
| KENNY MARCHANT'S OFFICE SUPPLY | ATTN: FLAG ORDER 1110 LONGWORTH HOB WASHINGTON DC 20515 |
| KENNY MARENCO | ADDRESS ON FILE |
| KENNY PERSAD | ADDRESS ON FILE |
| KENNY PETER CARLSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENNY R WARRICK | ADDRESS ON FILE |
| KENNY W YATES | ADDRESS ON FILE |
| KENNY WALDROP | ADDRESS ON FILE |
| KENNY WALDROP | ADDRESS ON FILE |
| KENRICK J. KURTZ | ADDRESS ON FILE |
| KENS WORTH TRUCK CO | PO BOX 1000 KIRKLAND WA 98083-1000 |
| KENT A FRIESEN | ADDRESS ON FILE |
| KENT A LARSEN | ADDRESS ON FILE |
| KENT A LARSEN | ADDRESS ON FILE |
| KENT A VAN HORN | ADDRESS ON FILE |
| KENT A. MATULICH | ADDRESS ON FILE |
| KENT ABBAMONTE | ADDRESS ON FILE |
| KENT ARVIN EILDERS | ADDRESS ON FILE |
| KENT CARTER INC | 8344 E RL THORNTON FRWY DALLAS TX 75228 |
| KENT COUNTY TAX OFFICE | PO BOX 7 JAYTON TX 79528-0007 |
| KENT D TURNER | ADDRESS ON FILE |
| KENT DAVID ABBAMONTE | ADDRESS ON FILE |
| KENT DOUGLAS MOORE | ADDRESS ON FILE |
| KENT E KOSSUTH | ADDRESS ON FILE |
| KENT E MCDANIEL | ADDRESS ON FILE |
| KENT FRANKLIN SLOAN | ADDRESS ON FILE |
| KENT FULKS PROPERTIES | 9710 AMBERLEY DR DALLAS TX 75243 |
| KENT L PLOTNER | ADDRESS ON FILE |
| KENT L PLOTNER | ADDRESS ON FILE |
| KENT L. HARRINGTON | ADDRESS ON FILE |
| KENT LEE WOMACK | ADDRESS ON FILE |
| KENT M MOREY | ADDRESS ON FILE |
| KENT M SWEN | ADDRESS ON FILE |
| KENT MOREY | ADDRESS ON FILE |
| KENT P PETERSON | ADDRESS ON FILE |
| KENT P QUACKENBUSH | ADDRESS ON FILE |
| KENT R LENT | ADDRESS ON FILE |
| KENT S DAVIS | ADDRESS ON FILE |
| KENT S SHORT | ADDRESS ON FILE |
| KENT W CRANDALL | ADDRESS ON FILE |
| KENT W HAMLIN | ADDRESS ON FILE |
| KENT W IRWIN | ADDRESS ON FILE |
| KENT W MAHANNA | ADDRESS ON FILE |
| KENT W SIMS | ADDRESS ON FILE |
| KENT WHITING | ADDRESS ON FILE |
| KENTILE FLOORS INC | 136 EAST 57TH STREET, RM. 907 NEW YORK NY 10022 |
| KENTILE FLOORS INC | BAKER STERCHI COWDEN & RICE LLC PETER BOONE HOFFMAN 1010 MARKET STREET, SUITE 950 ST LOUIS MO 63101 |
| KENTILE FLOORS INC | BAKER STERCHI COWDEN & RICE LLC ROBERT FRANCES CHANDLER 1010 MARKET STREET, SUITE 950 ST LOUIS MO 63101 |
| KENTILE FLOORS INC | CT CORPORATION SYSTEM 314 NORTH BROADWAY ST LOUIS MO 63102 |
| KENTILE FLOORS INC | EDWARDS WILDMAN PALMER LLP 20 CHURCH STREET 20TH FLOOR HARTFORD CT 06103 |
| KENTILE FLOORS INC | G & K CONSULTANTS 4 RITA STREET SYOSSET NY 11791 |
| KENTILE FLOORS INC | KENTILE ROAD SOUTH PLAINFIELD NJ 07080 |

| Claim Name | Address Information |
| --- | --- |
| KENTILE FLOORS INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| KENTILE FLOORS INC | SANDERS GROPPER 31 EAST 28TH STREET NEW YORK NY 10016 |
| KENTILE FLOORS INC | SANDERS GROPPER 4 RITA STREET SYOSSET NY 11791 |
| KENTILE FLOORS INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JOHN ROBERT SKRABANEK 100 CONGRESS AVE, SUITE 800 AUSTIN TX 78701 |
| KENTLAND ELKHORN COAL CORP | BRYAN CAVE, LLP-ST. LOUIS ONE METROPOLITAN SQUARE 211 NORTH BROADWAY, ST 3600 ST. LOUIS MO 63102-2750 |
| KENTLAND ELKHORN COAL CORP | ONE METROPOLITAN SQUARE 211 NORTH BROADWAY, ST 3600 ST. LOUIS MO 63102-2750 |
| KENTUCKY DEPARTMENT OF REVENUE | DEPARTMENT OF REVENUE 501 HIGH STREET FRANKFORT KY 40601-2103 |
| KENTUCKY DEPT FOR | 300 SOWER BLVD FRANKFORT KY 40601-6571 |
| KENTUCKY OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION 1024 CAPITAL CENTER DR FRANKFORT KY 40601 |
| KENTUCKY OFFICE OF THE ATTORNEY GENERAL | LOUISVILLE CONSUMER PROTECTION DIVISION 310 WHITTINGTON PKWY STE 101 LOUISVILLE KY 40222 |
| KENTUCKY OFFICE OF THE ATTORNEY GENERAL | PRESTONSBURG 361 N LAKE DR PRESTONSBURG KY 41653 |
| KENTUCKY PERSONNEL CABINET | UNEMPLOYMENT INSURNACE STATE OFFICE BUILDING 501 HIGH STREET FRANKFORT KY 40601 |
| KENTUCKY POWER CO. | AMERICAN ELECTRIC POWER SERVICE CORP. JANET J. HENRY, DEPUTY GENERAL COUNSEL 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| KENTUCKY STATE TREASURER | 1050 US HIGHWAY 127 SOUTH SUITE 100 FRANKFORT KY 40601 |
| KENTUCKY STATE TREASURER | KENTUCKY DEPARTMENT OF TREASURY UNCLAIMED PROPERTY DIVISION 1050 US HWY 127 S STE 100 FRANKFORT KY 40601 |
| KENTUCKY UNCLAIMED PROPERTY DIVISION | 1050 US HIGHWAY 127 SOUTH STE 100 FRANKFORT KY 40601 |
| KENYA MOSES | ADDRESS ON FILE |
| KEOLA MAN | ADDRESS ON FILE |
| KERA | NORTH TEXAS PUBLIC BROADCASTING 3000 HARRY HINES BLVD DALLAS TX 75201 |
| KERIMA M REID | ADDRESS ON FILE |
| KERLIN KELLER | ADDRESS ON FILE |
| KERMING TSAUR | ADDRESS ON FILE |
| KERMIT BENTON DURABLE POWER OF | ATTORNEY FOR ASSETS FOR CLARA C BENTON 5615 ALADDIN ST LOS ANGELES CA 90008 |
| KERMIT G FAULKNER | ADDRESS ON FILE |
| KERMIT N BRIGHT | ADDRESS ON FILE |
| KERMIT P HELLEM | ADDRESS ON FILE |
| KERMIT R PARISH | ADDRESS ON FILE |
| KERMIT R SWEET | ADDRESS ON FILE |
| KERMIT STOSBERG | ADDRESS ON FILE |
| KERR CORPORATION | 1717 W COLLINS AVE ORANGE CA 92867 |
| KERR COUNTY TAX OFFICE | 700 MAIN ST STE 124 KERRVILLE TX 78028-5326 |
| KERR MCGEE CORPORATION | 8330 WARD PKWY STE 300 KANSAS CITY MO 64114-2045 |
| KERR MCGEE CORPORATION | THE CORPORATION COMPANY 1833 SOUTH MORGAN ROAD OKLAHOMA CITY OK 73128 |
| KERR, MELBA BROOKS | 516 W 3RD ST TYLER TX 75701 |
| KERR, ROBERT L | 10534 MUSTANG RDG CONVERSE TX 78109-2460 |
| KERRIE A HICKING | ADDRESS ON FILE |
| KERRIE COBB | ADDRESS ON FILE |
| KERRIE L PINEDA | ADDRESS ON FILE |
| KERRIE PINEDA | ADDRESS ON FILE |
| KERRIE SCHWARTZ | ADDRESS ON FILE |
| KERRILL K TAYLOR | ADDRESS ON FILE |
| KERRILL TAYLOR | ADDRESS ON FILE |
| KERRY A GOODALL | ADDRESS ON FILE |
| KERRY A STEICHEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KERRY A WRIGHT | ADDRESS ON FILE |
| KERRY ALLAN DECK | ADDRESS ON FILE |
| KERRY ALLEN | ADDRESS ON FILE |
| KERRY BEXLEY | ADDRESS ON FILE |
| KERRY BULLARD | ADDRESS ON FILE |
| KERRY CATO | ADDRESS ON FILE |
| KERRY COOPER | ADDRESS ON FILE |
| KERRY CROWLEY | ADDRESS ON FILE |
| KERRY D HAUSER | ADDRESS ON FILE |
| KERRY D MOORE | ADDRESS ON FILE |
| KERRY DECK | ADDRESS ON FILE |
| KERRY DILLON | ADDRESS ON FILE |
| KERRY DON SHANKLES | ADDRESS ON FILE |
| KERRY EUGENE COOPER | ADDRESS ON FILE |
| KERRY EUGENE COOPER | ADDRESS ON FILE |
| KERRY GLEN SKILES | ADDRESS ON FILE |
| KERRY J KUBICK | ADDRESS ON FILE |
| KERRY J SULLIVAN | ADDRESS ON FILE |
| KERRY JON HALL | ADDRESS ON FILE |
| KERRY L HERZOG | ADDRESS ON FILE |
| KERRY L O'GORMAN | ADDRESS ON FILE |
| KERRY LAYNE CURRY | ADDRESS ON FILE |
| KERRY LEE WILLIAMS | ADDRESS ON FILE |
| KERRY LEONARD PHELPS | ADDRESS ON FILE |
| KERRY LLOYD BULLARD | ADDRESS ON FILE |
| KERRY M DUFRENE | ADDRESS ON FILE |
| KERRY MANTEY | ADDRESS ON FILE |
| KERRY MICHAEL GRIMM | ADDRESS ON FILE |
| KERRY MILLS | ADDRESS ON FILE |
| KERRY MOORE | ADDRESS ON FILE |
| KERRY ROBINSON | ADDRESS ON FILE |
| KERRY ROD | ADDRESS ON FILE |
| KERRY S TOMLINSON | ADDRESS ON FILE |
| KERRY SITTON | ADDRESS ON FILE |
| KERRY T RICHARDS | ADDRESS ON FILE |
| KERRY WAYNE WRIGHT | ADDRESS ON FILE |
| KERRY WAYNE WRIGHT | ADDRESS ON FILE |
| KERRY WRIGHT | ADDRESS ON FILE |
| KERRY Z DRAKE | ADDRESS ON FILE |
| KERRY-SUE HARRIS | ADDRESS ON FILE |
| KERSEY, BRUCE | 5335 BENT TREE FOREST DR APT 158 DALLAS TX 75248-3456 |
| KESHAV BUDWAL | ADDRESS ON FILE |
| KESHAVA H S MURTHY | ADDRESS ON FILE |
| KESHIA BEARD | ADDRESS ON FILE |
| KESLEY EARL MOORE | ADDRESS ON FILE |
| KESLEY EARL MOORE | ADDRESS ON FILE |
| KESTREL GROUP INC | 13704 ABINGER COURT LITTLE ROCK AR 72212 |
| KESTUTIS J KATINAS | ADDRESS ON FILE |
| KETCHIKAN PULP COMPANY | C/O JOHN PETERS 307 BAWDEN ST. KETCHIKAN AK 99901 |

| Claim Name | Address Information |
|---|---|
| KETLY PAUL | ADDRESS ON FILE |
| KETURAH GILLIAM | ADDRESS ON FILE |
| KEVAN D MCCASLIN | ADDRESS ON FILE |
| KEVEN MOON | ADDRESS ON FILE |
| KEVEN RAY MOON | ADDRESS ON FILE |
| KEVEN RICHARDSON | ADDRESS ON FILE |
| KEVEN RICHARDSON | ADDRESS ON FILE |
| KEVEN W KRAMER | ADDRESS ON FILE |
| KEVIN A DALY | ADDRESS ON FILE |
| KEVIN A FERRARI | ADDRESS ON FILE |
| KEVIN A FOX | ADDRESS ON FILE |
| KEVIN A KENNEY | ADDRESS ON FILE |
| KEVIN A OSHAUGHNESSY | ADDRESS ON FILE |
| KEVIN A RODRIGUE | ADDRESS ON FILE |
| KEVIN A ROSS | ADDRESS ON FILE |
| KEVIN A THOMPSON | ADDRESS ON FILE |
| KEVIN A TRYNER | ADDRESS ON FILE |
| KEVIN A TULLY | ADDRESS ON FILE |
| KEVIN ALEXANDER | ADDRESS ON FILE |
| KEVIN ALLAN CLEMONS | ADDRESS ON FILE |
| KEVIN ALLAN STOUT | ADDRESS ON FILE |
| KEVIN ANDREW MCMILLEN | ADDRESS ON FILE |
| KEVIN ANDREW MCMILLEN | ADDRESS ON FILE |
| KEVIN ANDREW PUSTEJOVSKY | ADDRESS ON FILE |
| KEVIN ANTHONY CARR | ADDRESS ON FILE |
| KEVIN ARRINGTON | ADDRESS ON FILE |
| KEVIN ASHBY | ADDRESS ON FILE |
| KEVIN B BRANDT | ADDRESS ON FILE |
| KEVIN B BYARS | ADDRESS ON FILE |
| KEVIN B CARLILE | ADDRESS ON FILE |
| KEVIN B CRESS | ADDRESS ON FILE |
| KEVIN B DREHER | ADDRESS ON FILE |
| KEVIN B GHOLSTON | ADDRESS ON FILE |
| KEVIN B HAWN | ADDRESS ON FILE |
| KEVIN B KENNEDY | ADDRESS ON FILE |
| KEVIN B SAWYER | ADDRESS ON FILE |
| KEVIN BAGLEY | ADDRESS ON FILE |
| KEVIN BARCHENGER | ADDRESS ON FILE |
| KEVIN BELL | ADDRESS ON FILE |
| KEVIN BERNARD LILLY | ADDRESS ON FILE |
| KEVIN BERTLING | ADDRESS ON FILE |
| KEVIN BEVARD | ADDRESS ON FILE |
| KEVIN BEVARD | ADDRESS ON FILE |
| KEVIN BIRD | ADDRESS ON FILE |
| KEVIN BLAIR DAGEN | ADDRESS ON FILE |
| KEVIN BOHN | ADDRESS ON FILE |
| KEVIN BOOTHE | ADDRESS ON FILE |
| KEVIN BOSTAD | ADDRESS ON FILE |
| KEVIN BOUYER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KEVIN BRANYAN | ADDRESS ON FILE |
| KEVIN BRIAN BAGLEY | ADDRESS ON FILE |
| KEVIN BRUCE BROWN | ADDRESS ON FILE |
| KEVIN BUSH | ADDRESS ON FILE |
| KEVIN BYRNES | ADDRESS ON FILE |
| KEVIN C CRAIG | ADDRESS ON FILE |
| KEVIN C GARRITY | ADDRESS ON FILE |
| KEVIN C MALLORY | ADDRESS ON FILE |
| KEVIN C RUDY | ADDRESS ON FILE |
| KEVIN C SIMON | ADDRESS ON FILE |
| KEVIN CARMICHAEL | 15517 CRUISER ST UNIT A CORPUS CHRISTI TX 78418 |
| KEVIN CAVANAGH | ADDRESS ON FILE |
| KEVIN CHARLES BEAN | ADDRESS ON FILE |
| KEVIN CHILDRESS | ADDRESS ON FILE |
| KEVIN CHIU | ADDRESS ON FILE |
| KEVIN CHUMNEY | ADDRESS ON FILE |
| KEVIN CLEMONS | ADDRESS ON FILE |
| KEVIN COGAN | ADDRESS ON FILE |
| KEVIN COLBY | ADDRESS ON FILE |
| KEVIN COMBS | ADDRESS ON FILE |
| KEVIN COOKE | ADDRESS ON FILE |
| KEVIN CRITTENDEN | ADDRESS ON FILE |
| KEVIN D GOBELMAN | ADDRESS ON FILE |
| KEVIN D LONGENECKER | ADDRESS ON FILE |
| KEVIN D MEAGHER | ADDRESS ON FILE |
| KEVIN D POTTS | ADDRESS ON FILE |
| KEVIN D RAPP | ADDRESS ON FILE |
| KEVIN DALE BLAKE | ADDRESS ON FILE |
| KEVIN DALE CLARK | ADDRESS ON FILE |
| KEVIN DAMRON | ADDRESS ON FILE |
| KEVIN DAVIS | ADDRESS ON FILE |
| KEVIN DODSON | ADDRESS ON FILE |
| KEVIN DWIGHT JONES | ADDRESS ON FILE |
| KEVIN DZIUBELA | ADDRESS ON FILE |
| KEVIN E BROGLIE | ADDRESS ON FILE |
| KEVIN E CRAMER | ADDRESS ON FILE |
| KEVIN E DAHL | ADDRESS ON FILE |
| KEVIN E JENSEN | ADDRESS ON FILE |
| KEVIN E MOORE | ADDRESS ON FILE |
| KEVIN E PETTIT | ADDRESS ON FILE |
| KEVIN EDWARD DODSON | ADDRESS ON FILE |
| KEVIN EDWIN KIRKENDALL | ADDRESS ON FILE |
| KEVIN EUGENE CAGLE | ADDRESS ON FILE |
| KEVIN EUGENE DAMRON | ADDRESS ON FILE |
| KEVIN EUGENE DAMRON | ADDRESS ON FILE |
| KEVIN F GANOE | ADDRESS ON FILE |
| KEVIN F MERCHANT | ADDRESS ON FILE |
| KEVIN F WALL | ADDRESS ON FILE |
| KEVIN FEASE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KEVIN FIELDS STONE | ADDRESS ON FILE |
| KEVIN FITE | ADDRESS ON FILE |
| KEVIN FLANNERY | ADDRESS ON FILE |
| KEVIN FLOWERS | ADDRESS ON FILE |
| KEVIN FORREST HARRIS | ADDRESS ON FILE |
| KEVIN FRANCIS MCNAMEE | ADDRESS ON FILE |
| KEVIN FRANKLIN BRELAND | ADDRESS ON FILE |
| KEVIN FREDERICK JONES JR | ADDRESS ON FILE |
| KEVIN FREDRICK JONES JR | ADDRESS ON FILE |
| KEVIN FUQUA | ADDRESS ON FILE |
| KEVIN G BYFORD | ADDRESS ON FILE |
| KEVIN G COOK | ADDRESS ON FILE |
| KEVIN G GAFFNEY | ADDRESS ON FILE |
| KEVIN G KNOEBBER | ADDRESS ON FILE |
| KEVIN G LEMMI | ADDRESS ON FILE |
| KEVIN G WILSON | ADDRESS ON FILE |
| KEVIN GASSEN | ADDRESS ON FILE |
| KEVIN GILBREATH | ADDRESS ON FILE |
| KEVIN GOLDMAN | ADDRESS ON FILE |
| KEVIN GOLDMAN | ADDRESS ON FILE |
| KEVIN H BRONSON | ADDRESS ON FILE |
| KEVIN HEATH | ADDRESS ON FILE |
| KEVIN HENSLEY | ADDRESS ON FILE |
| KEVIN HERBERT | ADDRESS ON FILE |
| KEVIN HINDRICKSEN | ADDRESS ON FILE |
| KEVIN HOLINSKI | ADDRESS ON FILE |
| KEVIN HUBERT | ADDRESS ON FILE |
| KEVIN I MAXWELL | ADDRESS ON FILE |
| KEVIN ICE | ADDRESS ON FILE |
| KEVIN J CASEY | ADDRESS ON FILE |
| KEVIN J CURTIN | ADDRESS ON FILE |
| KEVIN J DICK | ADDRESS ON FILE |
| KEVIN J FERNANDEZ | ADDRESS ON FILE |
| KEVIN J HESSION | ADDRESS ON FILE |
| KEVIN J IKEL | ADDRESS ON FILE |
| KEVIN J JUDGE | ADDRESS ON FILE |
| KEVIN J KUEMMERLIN | ADDRESS ON FILE |
| KEVIN J LOWTHER | ADDRESS ON FILE |
| KEVIN J MAKUTA | ADDRESS ON FILE |
| KEVIN J MCGRATH | ADDRESS ON FILE |
| KEVIN J NEEDENS | ADDRESS ON FILE |
| KEVIN J POELHUIS | ADDRESS ON FILE |
| KEVIN J POUPIS | ADDRESS ON FILE |
| KEVIN J SMITH | ADDRESS ON FILE |
| KEVIN J THORP | ADDRESS ON FILE |
| KEVIN J WILLIAMS | ADDRESS ON FILE |
| KEVIN J WILSON | ADDRESS ON FILE |
| KEVIN J YOUNG | ADDRESS ON FILE |
| KEVIN JAMES HAWKS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KEVIN JARRELL | ADDRESS ON FILE |
| KEVIN JENSCHKE | ADDRESS ON FILE |
| KEVIN JENSEN | ADDRESS ON FILE |
| KEVIN JONES | ADDRESS ON FILE |
| KEVIN JONES | ADDRESS ON FILE |
| KEVIN K LUI | ADDRESS ON FILE |
| KEVIN KELLER | ADDRESS ON FILE |
| KEVIN KENNEDY | ADDRESS ON FILE |
| KEVIN KENNEDY | ADDRESS ON FILE |
| KEVIN KENNEDY | ADDRESS ON FILE |
| KEVIN KENT | ADDRESS ON FILE |
| KEVIN KERBER | ADDRESS ON FILE |
| KEVIN KIRBY | ADDRESS ON FILE |
| KEVIN KRCIL | ADDRESS ON FILE |
| KEVIN KRUTSCH | ADDRESS ON FILE |
| KEVIN L FELDER | ADDRESS ON FILE |
| KEVIN L GIESLER | ADDRESS ON FILE |
| KEVIN L HOUSER | ADDRESS ON FILE |
| KEVIN L HUNDT | ADDRESS ON FILE |
| KEVIN L KYLES | ADDRESS ON FILE |
| KEVIN L MCCONNELL | ADDRESS ON FILE |
| KEVIN L MCLAIN | ADDRESS ON FILE |
| KEVIN L MOONEY | ADDRESS ON FILE |
| KEVIN L NEWSHAM | ADDRESS ON FILE |
| KEVIN L NICHOLS | ADDRESS ON FILE |
| KEVIN L POSS | ADDRESS ON FILE |
| KEVIN L SEIBEL | ADDRESS ON FILE |
| KEVIN L. HALL | ADDRESS ON FILE |
| KEVIN LAMBERTH | ADDRESS ON FILE |
| KEVIN LAMONT HILL | ADDRESS ON FILE |
| KEVIN LEBLANC | ADDRESS ON FILE |
| KEVIN LEE ICE | ADDRESS ON FILE |
| KEVIN LEE ICE | ADDRESS ON FILE |
| KEVIN LEE JONES | ADDRESS ON FILE |
| KEVIN LEE TUBBLEVILLE | ADDRESS ON FILE |
| KEVIN LEWIS BOWERS | ADDRESS ON FILE |
| KEVIN LOGAN MANNING | ADDRESS ON FILE |
| KEVIN LONG | ADDRESS ON FILE |
| KEVIN LOVE | ADDRESS ON FILE |
| KEVIN M ANDERSEN | ADDRESS ON FILE |
| KEVIN M BLUMENSTOCK | ADDRESS ON FILE |
| KEVIN M BYRNES | ADDRESS ON FILE |
| KEVIN M CUMMINGS | ADDRESS ON FILE |
| KEVIN M FITZGERALD | ADDRESS ON FILE |
| KEVIN M GOODE | ADDRESS ON FILE |
| KEVIN M HOWETH | ADDRESS ON FILE |
| KEVIN M KENNEDY | ADDRESS ON FILE |
| KEVIN M KERNAN | ADDRESS ON FILE |
| KEVIN M LEAR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEVIN M LILLY | ADDRESS ON FILE |
| KEVIN M LYONS | ADDRESS ON FILE |
| KEVIN M MAHONEY | ADDRESS ON FILE |
| KEVIN M MCCOY | ADDRESS ON FILE |
| KEVIN M SHEEHAN | ADDRESS ON FILE |
| KEVIN M SPARWATH | ADDRESS ON FILE |
| KEVIN M SZYMCZAK | ADDRESS ON FILE |
| KEVIN M WHITE | ADDRESS ON FILE |
| KEVIN MABE | ADDRESS ON FILE |
| KEVIN MAHR | ADDRESS ON FILE |
| KEVIN MARK STALLER | ADDRESS ON FILE |
| KEVIN MATTHEW COMBS | ADDRESS ON FILE |
| KEVIN MC CARTHY | ADDRESS ON FILE |
| KEVIN MCALISTER | ADDRESS ON FILE |
| KEVIN MCMILLEN | ADDRESS ON FILE |
| KEVIN MICHAEL SHANNON | ADDRESS ON FILE |
| KEVIN MICHAEL SHANNON | ADDRESS ON FILE |
| KEVIN MICHAEL STAFFORD | ADDRESS ON FILE |
| KEVIN MITCHELL | ADDRESS ON FILE |
| KEVIN MONDON | ADDRESS ON FILE |
| KEVIN N KORTOKRAX | ADDRESS ON FILE |
| KEVIN N MCKINNEY | ADDRESS ON FILE |
| KEVIN NOLAN WILCOX | ADDRESS ON FILE |
| KEVIN P BOYLE | ADDRESS ON FILE |
| KEVIN P CLARK | ADDRESS ON FILE |
| KEVIN P GEARIN | ADDRESS ON FILE |
| KEVIN P HALL | ADDRESS ON FILE |
| KEVIN P HANSON | ADDRESS ON FILE |
| KEVIN P HUGHES | ADDRESS ON FILE |
| KEVIN P LANE | ADDRESS ON FILE |
| KEVIN P MCDONALD | ADDRESS ON FILE |
| KEVIN P MCLAUGHLIN | ADDRESS ON FILE |
| KEVIN P MCLOUGHLIN | ADDRESS ON FILE |
| KEVIN P O'SULLIVAN | ADDRESS ON FILE |
| KEVIN P SAUER | ADDRESS ON FILE |
| KEVIN P TWINE | ADDRESS ON FILE |
| KEVIN PALMS | ADDRESS ON FILE |
| KEVIN PAYNE | ADDRESS ON FILE |
| KEVIN PAYNE | ADDRESS ON FILE |
| KEVIN PAYNE, AS SURVIVING | HEIR OF ALLEN PAYNE, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| KEVIN PAYNE, AS SURVIVING HEIR | ADDRESS ON FILE |
| KEVIN PETERSON | ADDRESS ON FILE |
| KEVIN PLACE | ADDRESS ON FILE |
| KEVIN POTTS | ADDRESS ON FILE |
| KEVIN POWERS | ADDRESS ON FILE |
| KEVIN PUSTEJOVSKY | ADDRESS ON FILE |
| KEVIN QUASH | ADDRESS ON FILE |
| KEVIN QUILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KEVIN R COOKE | ADDRESS ON FILE |
| KEVIN R CURBO ET UX SALLY | ADDRESS ON FILE |
| KEVIN R DAWSON | ADDRESS ON FILE |
| KEVIN R YOUNG | ADDRESS ON FILE |
| KEVIN RACHEL | ADDRESS ON FILE |
| KEVIN RAMM | ADDRESS ON FILE |
| KEVIN RAY BOSTON | ADDRESS ON FILE |
| KEVIN RAY BRIGGS | ADDRESS ON FILE |
| KEVIN REEVES | ADDRESS ON FILE |
| KEVIN RETZLAFF | ADDRESS ON FILE |
| KEVIN RICHARD POWERS | ADDRESS ON FILE |
| KEVIN RIGGS INC | DBA KEVIN RIGGS BUILDER PO BOX 60165 MIDLAND TX 79711 |
| KEVIN RINGENBACH | ADDRESS ON FILE |
| KEVIN ROLAND | ADDRESS ON FILE |
| KEVIN ROONEY | ADDRESS ON FILE |
| KEVIN RYAN | ADDRESS ON FILE |
| KEVIN S GARLAND | ADDRESS ON FILE |
| KEVIN S KLEPPER | ADDRESS ON FILE |
| KEVIN S WILLIAMS | ADDRESS ON FILE |
| KEVIN SANBORN | ADDRESS ON FILE |
| KEVIN SCOTT | ADDRESS ON FILE |
| KEVIN SCOTT | ADDRESS ON FILE |
| KEVIN SCOTT PHILLIPS | ADDRESS ON FILE |
| KEVIN SEAMUS FOLEY | ADDRESS ON FILE |
| KEVIN SHANNON | ADDRESS ON FILE |
| KEVIN SHAWN MAST | ADDRESS ON FILE |
| KEVIN SHAWN RINGENBACH | ADDRESS ON FILE |
| KEVIN SHAWN RINGENBACH | ADDRESS ON FILE |
| KEVIN SHORT | ADDRESS ON FILE |
| KEVIN STONE | ADDRESS ON FILE |
| KEVIN STOUT | ADDRESS ON FILE |
| KEVIN SULLIVAN | ADDRESS ON FILE |
| KEVIN SUTTER | ADDRESS ON FILE |
| KEVIN SZYMCZAK | ADDRESS ON FILE |
| KEVIN T BYRNE | ADDRESS ON FILE |
| KEVIN T DIEGNAN | ADDRESS ON FILE |
| KEVIN T REYNOLDS | ADDRESS ON FILE |
| KEVIN TANKERSLEY | ADDRESS ON FILE |
| KEVIN TODD | ADDRESS ON FILE |
| KEVIN TODD SANBORN | ADDRESS ON FILE |
| KEVIN VAN SPEYBROECK | ADDRESS ON FILE |
| KEVIN W BLOUNT | ADDRESS ON FILE |
| KEVIN W KING | ADDRESS ON FILE |
| KEVIN W LYNAS | ADDRESS ON FILE |
| KEVIN W POPELKA | ADDRESS ON FILE |
| KEVIN W REECE | ADDRESS ON FILE |
| KEVIN W SHORT | ADDRESS ON FILE |
| KEVIN W SHORT | ADDRESS ON FILE |
| KEVIN WADE BARCHENGER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KEVIN WAYNE HARDEE | ADDRESS ON FILE |
| KEVIN WEBER | ADDRESS ON FILE |
| KEVIN WILSON | ADDRESS ON FILE |
| KEVIN WOODALL | ADDRESS ON FILE |
| KEVIN YOUNG | ADDRESS ON FILE |
| KEVONDRICK SAVAGE | ADDRESS ON FILE |
| KEVORK A PARAVAZIAN | ADDRESS ON FILE |
| KEWAL K KHANNA | ADDRESS ON FILE |
| KEWANEE BOILER CORPORATION | HAWKINS PARNELL THACKSTON & YOUNG LLP JASON JAMES IRVIN 4514 COLE AVE STE 500 DALLAS TX 75205-5449 |
| KEWANEE BOILER CORPORATION | KENNETH PRINDLE 310 GOLDEN SHORE LONG BEACH CA 90802 |
| KEWANEE BOILER CORPORATION | PRINDLE DECKER & AMARO LLP - LONG BEACH KENNETH PRINDLE 310 GOLDEN SHORE LONG BEACH CA 90802 |
| KEWANEE ROSS CORP | HAWKINS PARNELL THACKSTON & YOUNG LLP 600 LEXINGTON AVE FL 8 NEW YORK NY 10022-7678 |
| KEWANEE ROSS CORP | MARK K. HSU HAWKINS PARNELL THACKSTON & YOUNG LLP 600 LEXINGTON AVE FL 8 NEW YORK NY 10022-7678 |
| KEWANEE ROSS CORP | MCGUIRE WOODS LLP 1345 AVENUE OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| KEWANEE ROSS CORP | YVETTE HARMON, ESQ. MCGUIRE WOODS LLP 1345 AVENUE OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| KEY BELLEVILLES INC | 100 KEY LANE LEECHBURG PA 15656 |
| KEY CITY SEPTIC SERVICE | PO BOX 3196 ABILENE TX 79604 |
| KEY ENERGY SERVICES INC | PO BOX 201858 DALLAS TX 75320-1858 |
| KEY ENERGY SERVICES INC DBAKE | 1301 MCKINNEY, STE 1800 HOUSTON TX 77010 |
| KEY EQUIPMENT FINANCE | NY 31 66 0819 PO BOX 1865 ALBANY NY 12201-1865 |
| KEY, DAVID MORRIS | 104 CHAPARRAL CIR JOURDANTON TX 78026-4636 |
| KEYSHA LACY | ADDRESS ON FILE |
| KEYSHA POWELL | ADDRESS ON FILE |
| KEYSPAN ENGINEERING ASSOC INC | 1 METROTECH CENTER BROOKLYN NY 11201 |
| KEYSTONE CONSOLIDATED INDUSTRIES | 5430 LBJ FREEWAY, SUITE 1740 THREE LINCOLN CENTRE DALLAS TX 75240-2697 |
| KEYSTONE ENERGY PARTNERS LP | 1111 BAGBY STE 2510 HOUSTON TX 77002 |
| KEYSTONE ENERGY PARTNERS LP | 2007 INDIANA ST HOUSTON TX 77019 |
| KEYSTONE SENECA WIRE CLOTH CO. | PO BOX 386 BROOKHAVEN MS 39601 |
| KEYSTONE TANKSHIP CORPORATION | MARKET TOWER BUILDING 901 MARKET WILMINGTON DE 19801 |
| KEYSTONE VALVE CORP. | 9700 WEST GULF BANK ROAD HOUSTON TX 77040 |
| KFG INVESTMENT CO | 16633 VENTURA BLVD STE 1300 ENCINO HILLS CA 91436 |
| KFORCE | ADDRESS ON FILE |
| KFORCE INC | PO BOX 277997 ATLANTA GA 30384-7997 |
| KFORCE, INC. | ATTN: ANDREW LIENTZ 1001 EAST PALM AVENUE TAMPA FL 33605 |
| KHA GEOLOGICS LLC | 61 SUNSET PARK LANE SUGAR LAND TX 77479 |
| KHADIJAH JORDAN | ADDRESS ON FILE |
| KHAIRY G ABOABEID | ADDRESS ON FILE |
| KHALED EL-RAIS | ADDRESS ON FILE |
| KHALED N NAHHAS | ADDRESS ON FILE |
| KHALED N NAHHAS | ADDRESS ON FILE |
| KHALED R HASSAN | ADDRESS ON FILE |
| KHALID M SALEM | ADDRESS ON FILE |
| KHALID MAHMOOD | ADDRESS ON FILE |
| KHALID MOHAMELHASSAN | ADDRESS ON FILE |
| KHALID YAMIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KHALIL TABAJA | ADDRESS ON FILE |
| KHAN, GWENDOLYN | 12261 GALVA DR DALLAS TX 75243-3705 |
| KHEN LONG | ADDRESS ON FILE |
| KHENG-WOOI TAN | ADDRESS ON FILE |
| KHI LIQUIDATION TRUST | U S BANK OPERATIONS CENTER ATTN: TRUST FINANCE MGMNT LOCKBOX CM9705 PO BOX 70870 ST PAUL MN 55170-9705 |
| KHIN C THAUNG | ADDRESS ON FILE |
| KHIN S THAUNG | ADDRESS ON FILE |
| KHIN T SWE | ADDRESS ON FILE |
| KHRIS WELCH | ADDRESS ON FILE |
| KHWAJA S HAQUE | ADDRESS ON FILE |
| KI BARTLETT | ADDRESS ON FILE |
| KI C KIM | ADDRESS ON FILE |
| KI L CHEUNG | ADDRESS ON FILE |
| KIA M COPES | ADDRESS ON FILE |
| KIANNA THOMPSON | ADDRESS ON FILE |
| KIANTAE BOWLES | ADDRESS ON FILE |
| KIARA SHAW | ADDRESS ON FILE |
| KICKHAM BOILERS & ENGINEERING | 625 E CARRIE AVE ST LOUIS MO 63147 |
| KIDPROV | ADDRESS ON FILE |
| KIE E MILLS | ADDRESS ON FILE |
| KIELA L COFFEY | ADDRESS ON FILE |
| KIELAN VAUGHN SNYDER | C/O ROBERT P SNYDER TRUSTEE 3522 WINDMOOR KATY TX 77449 |
| KIERAN O'FARRELL | ADDRESS ON FILE |
| KIERAN P MCCAFFREY | ADDRESS ON FILE |
| KIET ANH NGUYEN | ADDRESS ON FILE |
| KIEU-THU VU NGUYEN | ADDRESS ON FILE |
| KIEWIT CORPORATION | 2000 WEST INTERNATIONAL AIRPORT RD. #C-6 ANCHORAGE AK 99502 |
| KIEWIT FINANCE GROUP INC | 9543 U.S. 14 GILLETTE WY 82716 |
| KIEWIT FINANCE GROUP INC | CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| KILGORE BASEBALL BOOSTER CLUB | PO BOX 2706 KILGORE TX 75663 |
| KILGORE COLLEGE | 1100 BROADWAY KILGORE TX 75662 |
| KILGORE COLLEGE | ATTN: BILLING CLERK 1100 BROADWAY KILGORE TX 75662-3299 |
| KILGORE COLLEGE CONTINUING | EDUCATION ATTN: BILLING CLERK AEC 1100 BROADWAY KILGORE TX 75662 |
| KILGORE HIGH SCHOOL BOOSTER CLUB | C/O PARENT BOOSTER USA PO BOX 2706 KILGORE TX 75662 |
| KILGORE HIGH SCHOOL SOFTBALL | BOOSTER CLUB 301 N KILGORE ST KILGORE TX 75662 |
| KILGORE NEWS HERALD | PO BOX 1210 KILGORE TX 75663 |
| KILLEEN H & M PROPERTIES, LTD | PO BOX 1183 KILLEEN TX 76540 |
| KIM A DAHLBERG | ADDRESS ON FILE |
| KIM A LACHASE | ADDRESS ON FILE |
| KIM A WILLIAMS | ADDRESS ON FILE |
| KIM ANDREASON | ADDRESS ON FILE |
| KIM ARDION GLEASON | ADDRESS ON FILE |
| KIM B BRONSON | ADDRESS ON FILE |
| KIM B JOHNSON | ADDRESS ON FILE |
| KIM BARRAS | ADDRESS ON FILE |
| KIM BERRY | ADDRESS ON FILE |
| KIM C KY | ADDRESS ON FILE |
| KIM COLADONATO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KIM CROMLISH | ADDRESS ON FILE |
| KIM D JOHNSON | ADDRESS ON FILE |
| KIM D LEWIS | ADDRESS ON FILE |
| KIM E KELLY | ADDRESS ON FILE |
| KIM E MEIGHEN | ADDRESS ON FILE |
| KIM EDDLEMAN | ADDRESS ON FILE |
| KIM ELISABETH MAZA | ADDRESS ON FILE |
| KIM ELIZABETH MCNALLY | ADDRESS ON FILE |
| KIM FREDRICK SCHREYER | ADDRESS ON FILE |
| KIM GALLE | ADDRESS ON FILE |
| KIM H LY | ADDRESS ON FILE |
| KIM HARRIS | ADDRESS ON FILE |
| KIM HORNBUCKLE | ADDRESS ON FILE |
| KIM J LECOURIS | ADDRESS ON FILE |
| KIM J LESTER | ADDRESS ON FILE |
| KIM J TARNOPOLL | ADDRESS ON FILE |
| KIM K DARDEN | ADDRESS ON FILE |
| KIM K LEWIS | ADDRESS ON FILE |
| KIM KIRWIN | ADDRESS ON FILE |
| KIM L DIXON | ADDRESS ON FILE |
| KIM L MCDONOUGH | ADDRESS ON FILE |
| KIM L RIKKOLA | ADDRESS ON FILE |
| KIM LEWIS | ADDRESS ON FILE |
| KIM M CASTELLANETA | ADDRESS ON FILE |
| KIM M DEBAUTTE | ADDRESS ON FILE |
| KIM M KIRKLAND | ADDRESS ON FILE |
| KIM M ROBINSON | ADDRESS ON FILE |
| KIM MARABLE | ADDRESS ON FILE |
| KIM MOWREADER | ADDRESS ON FILE |
| KIM P CRANE | ADDRESS ON FILE |
| KIM P HENDERSON | ADDRESS ON FILE |
| KIM P KIRWIN | ADDRESS ON FILE |
| KIM PENDERGRAFT | ADDRESS ON FILE |
| KIM PICHLER | ADDRESS ON FILE |
| KIM R HETZEL | ADDRESS ON FILE |
| KIM R SMITH | ADDRESS ON FILE |
| KIM R SMITH | 1155 E. JOHNSON TATUM TX 75691 |
| KIM RICHARD SCHAFFNER | ADDRESS ON FILE |
| KIM S CREEKPAUM | ADDRESS ON FILE |
| KIM SMITH | ADDRESS ON FILE |
| KIM STRICKLAND | ADDRESS ON FILE |
| KIM T CHISHOLM | ADDRESS ON FILE |
| KIM T ENG | ADDRESS ON FILE |
| KIM TRENT HANKINS | ADDRESS ON FILE |
| KIM TUCKER WATERS | ADDRESS ON FILE |
| KIM V WARTHAN | ADDRESS ON FILE |
| KIM VANHOY | ADDRESS ON FILE |
| KIM W KRUM | ADDRESS ON FILE |
| KIM WADE STRICKLAND | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KIM, SOO K | 12845 HONEY LOCUST CIR EULESS TX 76040-7144 |
| KIM-CUONG DUONG | ADDRESS ON FILE |
| KIMAUTRA D COATES | ADDRESS ON FILE |
| KIMBALL INTERNATIONAL INC | 1600 ROYAL STREET JASPER IN 47549 |
| KIMBALL, ED | 3960 FLORIDA ST STE 4 MANDEVILLE LA 70448-3340 |
| KIMBELL HARRIS | ADDRESS ON FILE |
| KIMBERLE S BARTLETT | ADDRESS ON FILE |
| KIMBERLEY A KEARNEY | ADDRESS ON FILE |
| KIMBERLEY A. TILTON | ADDRESS ON FILE |
| KIMBERLEY ANNE RICO | ADDRESS ON FILE |
| KIMBERLEY JOYCE STONE | ADDRESS ON FILE |
| KIMBERLEY KAYLENE WALDEN | ADDRESS ON FILE |
| KIMBERLEY O'ROURKE | ADDRESS ON FILE |
| KIMBERLEY R OLSEN | ADDRESS ON FILE |
| KIMBERLEY STONE | ADDRESS ON FILE |
| KIMBERLEY WALDREP | ADDRESS ON FILE |
| KIMBERLIE C. STUART | ADDRESS ON FILE |
| KIMBERLINE CHILDRESS | ADDRESS ON FILE |
| KIMBERLY A CLANTON | ADDRESS ON FILE |
| KIMBERLY A DONOHUE | ADDRESS ON FILE |
| KIMBERLY A KROBAT | ADDRESS ON FILE |
| KIMBERLY A LARSEN | ADDRESS ON FILE |
| KIMBERLY A LAWRENCE | ADDRESS ON FILE |
| KIMBERLY A ONDERISIN | ADDRESS ON FILE |
| KIMBERLY A PERRON | ADDRESS ON FILE |
| KIMBERLY A SHRAMEK | ADDRESS ON FILE |
| KIMBERLY ADAMS | ADDRESS ON FILE |
| KIMBERLY ANN CUMMINGS | ADDRESS ON FILE |
| KIMBERLY ANN HAUGHT | ADDRESS ON FILE |
| KIMBERLY ANNE YENNERELL | ADDRESS ON FILE |
| KIMBERLY ANNE YENNERELL | ADDRESS ON FILE |
| KIMBERLY B ALVISIO | ADDRESS ON FILE |
| KIMBERLY BABETTE WESLEY | ADDRESS ON FILE |
| KIMBERLY BARBETTE WESLEY | ADDRESS ON FILE |
| KIMBERLY BRITT | ADDRESS ON FILE |
| KIMBERLY BUFTON | ADDRESS ON FILE |
| KIMBERLY CAMPBELL | ADDRESS ON FILE |
| KIMBERLY CHAPMAN | ADDRESS ON FILE |
| KIMBERLY CLARK CORPORATION | 150 S WACKER DR STE 2500 CHICAGO IL 60606-4225 |
| KIMBERLY CLARK CORPORATION | 1999 BRYAN ST STE 900 DALLAS TX 75201-3140 |
| KIMBERLY CLARK CORPORATION | 351 PHELPS DR IRVING TX 75038 |
| KIMBERLY CLARK CORPORATION | NELSON MULLINS RILEY & SCARBOROUGH LLP MARK PHILLIPS 151 MEETING STREET, SUITE 600 CHARLESTON SC 29401 |
| KIMBERLY D ATKINS | ADDRESS ON FILE |
| KIMBERLY D PACE | ADDRESS ON FILE |
| KIMBERLY D PHILLIPS | ADDRESS ON FILE |
| KIMBERLY DAVIS | ADDRESS ON FILE |
| KIMBERLY DENISE MERRILL | ADDRESS ON FILE |
| KIMBERLY E LEWIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KIMBERLY E MORRIS | ADDRESS ON FILE |
| KIMBERLY E TAYLOR | ADDRESS ON FILE |
| KIMBERLY EIMAN | ADDRESS ON FILE |
| KIMBERLY F BUTLER | ADDRESS ON FILE |
| KIMBERLY FALLIN CULLERS | ADDRESS ON FILE |
| KIMBERLY FUQUA | ADDRESS ON FILE |
| KIMBERLY G MASTERS | ADDRESS ON FILE |
| KIMBERLY GOSS | ADDRESS ON FILE |
| KIMBERLY GOURDINE | ADDRESS ON FILE |
| KIMBERLY GREVE | ADDRESS ON FILE |
| KIMBERLY H BORACK | ADDRESS ON FILE |
| KIMBERLY HALL | ADDRESS ON FILE |
| KIMBERLY HENRY | ADDRESS ON FILE |
| KIMBERLY HOWARD | ADDRESS ON FILE |
| KIMBERLY J KEYES | ADDRESS ON FILE |
| KIMBERLY J POTTS | ADDRESS ON FILE |
| KIMBERLY J RUSHFORTH | ADDRESS ON FILE |
| KIMBERLY J SULLIVAN | ADDRESS ON FILE |
| KIMBERLY JO EIMAN | ADDRESS ON FILE |
| KIMBERLY JO EIMAN | ADDRESS ON FILE |
| KIMBERLY JONES-LESCHBER | ADDRESS ON FILE |
| KIMBERLY K GATES | ADDRESS ON FILE |
| KIMBERLY K GERRISH | ADDRESS ON FILE |
| KIMBERLY K HOKE | ADDRESS ON FILE |
| KIMBERLY KARLENE HANKINS | ADDRESS ON FILE |
| KIMBERLY KULLEN | ADDRESS ON FILE |
| KIMBERLY LANGSTON | ADDRESS ON FILE |
| KIMBERLY LAYNE HOOPER | ADDRESS ON FILE |
| KIMBERLY M BROWN | ADDRESS ON FILE |
| KIMBERLY MICHELLE BATES | ADDRESS ON FILE |
| KIMBERLY MIRELES | ADDRESS ON FILE |
| KIMBERLY N HARSLEY | ADDRESS ON FILE |
| KIMBERLY PADILLA | ADDRESS ON FILE |
| KIMBERLY PAGE | ADDRESS ON FILE |
| KIMBERLY PROCTOR | ADDRESS ON FILE |
| KIMBERLY R HARRISON | ADDRESS ON FILE |
| KIMBERLY R KIELER | ADDRESS ON FILE |
| KIMBERLY R TANNEHILL | ADDRESS ON FILE |
| KIMBERLY R. H. R COATES | ADDRESS ON FILE |
| KIMBERLY RENEE BALLENGER | ADDRESS ON FILE |
| KIMBERLY RENEE TORRES | ADDRESS ON FILE |
| KIMBERLY RUSINOW | ADDRESS ON FILE |
| KIMBERLY S HACKFELD | ADDRESS ON FILE |
| KIMBERLY S LAMACH | ADDRESS ON FILE |
| KIMBERLY S VEAL | ADDRESS ON FILE |
| KIMBERLY SHARICE CADE | ADDRESS ON FILE |
| KIMBERLY SLUTZ | ADDRESS ON FILE |
| KIMBERLY SLUTZ | ADDRESS ON FILE |
| KIMBERLY SLUTZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KIMBERLY SLUTZ | ADDRESS ON FILE |
| KIMBERLY SLUTZ, AS SURVIVING | HEIR OF JD WHITT, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| KIMBERLY SLUTZ, AS SURVIVING HEIR | ADDRESS ON FILE |
| KIMBERLY STRICKLEY | ADDRESS ON FILE |
| KIMBERLY SUE BROGAN | ADDRESS ON FILE |
| KIMBERLY SUE BURRUS | ADDRESS ON FILE |
| KIMBERLY TILLMAN | ADDRESS ON FILE |
| KIMBERLY WESLEY | ADDRESS ON FILE |
| KIMBERLY WEVODAU | ADDRESS ON FILE |
| KIMBERLY WIMMER | ADDRESS ON FILE |
| KIMBERLY WOOD | ADDRESS ON FILE |
| KIMBLE A SWANSON | ADDRESS ON FILE |
| KIMBLE COUNTY TAX OFFICE | PO BOX 307 JUNCTION TX 76849-0307 |
| KIMBLE D KING | ADDRESS ON FILE |
| KIMBLE RANCH FIRE ASSOCIATION | PO BOX 91 JUNCTION TX 76849 |
| KIMBLE S. KUBIAK | ADDRESS ON FILE |
| KIMMY KOONCE | ADDRESS ON FILE |
| KIMMY SUE KOONCE | ADDRESS ON FILE |
| KIN SHING HO | ADDRESS ON FILE |
| KIN Y C CHUNG | ADDRESS ON FILE |
| KIN-IN KO | ADDRESS ON FILE |
| KIN-TANG HO | ADDRESS ON FILE |
| KINCAID GENERATION LLC | 351 PHELPS DR IRVING TX 75038 |
| KINDER MORGAN TEJAS PIPELINE, LLC | 1001 LOUISIANA ST. STE 1000 HOUSTON TX 77002 |
| KINDER MORGAN TEJAS PIPELINE, LLC | SHEILA R. TWEED - DEPUTY GENERAL COUNSEL 1001 LOUISIANA STREET SUITE 1000 HOUSTON TX 77002 |
| KINDER MORGAN TEJAS PIPELINE, LLC | SHEILA R. TWEED - DEPUTY GENERAL COUNSEL 1001 LOUSISANA STREET SUITE 1000 HOUSTON TX 77002-5089 |
| KINDER MORGAN TEXAS PIPELINE LLC | KINDER MORGAN TEJAS PIPELINE LLC 370 VAN GORDON STREET ATTN: ROBERT F. BOWERS LAKEWOOD CO 80228 |
| KINDER MORGAN TEXAS PIPELINE, LLC | 1001 LOUISIANA ST. STE 1000 HOUSTON TX 77002 |
| KINDIG, EVERETT W | 4115 SEABURY DR WICHITA FALLS TX 76308-3107 |
| KINEMETRICS | 222 VISTA AVENUE PASADENA CA 91107 |
| KINEMETRICS SYSTEMS | 222 VISTA AVE PASADENA CA 91107 |
| KING A TORRES | ADDRESS ON FILE |
| KING AEROSPACE, INC. | 444 WESTGROVE DR.; #250 ADDISON TX 75001 |
| KING C WANG | ADDRESS ON FILE |
| KING COUNTY TAX OFFICE | PO BOX 105 GUTHRIE TX 79236-0105 |
| KING H CHANG | ADDRESS ON FILE |
| KING INSULATION CO INC | 9100 TONNELLE AVE NORTH BERGEN NJ 07047 |
| KING INSULATION CO INC | NOWELL AMOROSO KLEIN BIERMAN, P.A. 140 BROADWAY NEW YORK NY 10005 |
| KING INSULATION CO INC | NOWELL AMOROSO KLEIN BIERMAN, P.A. 155 POLIFLY ROAD HACKENSACK NJ 07601 |
| KING INSULATION CO INC | NOWELL AMOROSO KLEIN BIERMAN, P.A. NOWELL AMOROSO KLEIN BIERMAN, P.A. I40 BROADWAY NEW YORK NY 10005 |
| KING LEW | ADDRESS ON FILE |
| KING N HSIUNG | ADDRESS ON FILE |
| KING SUI KWONG | ADDRESS ON FILE |
| KING, BOBBY | 3337 E FM 4 TRLR CLEBURNE TX 76031-8733 |
| KING, CHARLES | 1435 KINGS HWY #5 DALLAS TX 75208-3642 |

| Claim Name | Address Information |
| --- | --- |
| KING, CURTIS | 308 EAST KING ST. MACON MS 39391 |
| KING, DERRICK L | 425 CHESTNUT LN DESOTO TX 75115-8011 |
| KING, W. L. | EBENEZER WATER SUPPLY CORP C/O S E RUSSELL 4347 CR 314S HENDERSON TX 75654 |
| KING, W. L. ETUX | RONNIE KING - 2404 CR 377 W LANEVILLE TX 75667 |
| KING, W.L. | EDWARD & MANDI LOU BURNS C/O RILL BURNS 3964 US HWY 79E HENDERSON TX 75652 |
| KINGS PALACE APTS | 3541 NORMANDY 104 DALLAS TX 75205 |
| KINGS RANCH PROPERTIES LLC | 8844 LONGBRANCH TRL FORT WORTH TX 76116-2798 |
| KINGSBURY INC | 10385 DRUMMOND RD PHILADELPHIA PA 15219 |
| KINGSCOTE CHEMICALS | 3334 S TECH BLVD MIAMISBURG OH 45342 |
| KINGSCOTE CHEMICALS INC | PO BOX 72170 CLEVELAND OH 44192-0002 |
| KINGSLEY CRAIG RICHARDS | ADDRESS ON FILE |
| KINGSLEY F GRAHAM | ADDRESS ON FILE |
| KINGWOOD GARDENS ASSOCIATES,LLC | TOWN CENTER APARTMENTS 2727 BENS BRANCH KINGWOOD TX 77339 |
| KINNEY COUNTY TAX OFFICE | PO BOX 1220 BRACKETTVILLE TX 78832-1220 |
| KINO CHAVEZ | ADDRESS ON FILE |
| KINSELLA MEDIA | ATTN: LEGAL DEPT 2120 L STREET NW STE 860 WASHINGTON DC 20037 |
| KINYATTA T OLIVER | ADDRESS ON FILE |
| KIONNIE WILLIAMS | ADDRESS ON FILE |
| KIOYRA JONES | ADDRESS ON FILE |
| KIP B STILES | ADDRESS ON FILE |
| KIP GLASSCOCK P C | 550 FANNIN STREET STE 1350 BEAUMONT TX 77701 |
| KIP GLASSCOCK P C | 550 FANNIN ST STE 240 BEAUMONT TX 77701 |
| KIP W GRANT | ADDRESS ON FILE |
| KIPP JOHNSON STOKES | ADDRESS ON FILE |
| KIRA NICOLE TEETS | ADDRESS ON FILE |
| KIRAN K FATEHPURIA | ADDRESS ON FILE |
| KIRAN R DESAI | ADDRESS ON FILE |
| KIRANJIT S SIKAND | ADDRESS ON FILE |
| KIRBY ALBRIGHT | ADDRESS ON FILE |
| KIRBY D YOUNG | ADDRESS ON FILE |
| KIRBY J SWEET | ADDRESS ON FILE |
| KIRBY JARRELL | ADDRESS ON FILE |
| KIRBY RANDALL SCOTT | ADDRESS ON FILE |
| KIRBY RESTAURANT SUPPLY | 809 S EASTMAN RD LONGVIEW TX 75602 |
| KIRBY SCHMIDT | ADDRESS ON FILE |
| KIRBY W GILBERT | ADDRESS ON FILE |
| KIRBY, CARRIE | ADDRESS ON FILE |
| KIRBY, CARRIE | ADDRESS ON FILE |
| KIRBY, LEGRAND | 4709 PIN OAKS CIR ROCKWALL TX 75032 |
| KIRBY-SMITH MACHINERY INC | 2558 NE 28TH ST FORT WORTH TX 76111-1701 |
| KIRE S CRUSE | ADDRESS ON FILE |
| KIRIAM ESCOBAR | ADDRESS ON FILE |
| KIRIL A SINKEL | ADDRESS ON FILE |
| KIRIT H PANDYA | ADDRESS ON FILE |
| KIRIT J DAVE | ADDRESS ON FILE |
| KIRIT R SHAH | ADDRESS ON FILE |
| KIRITKUMAR JAYANTILAL PARIKH | ADDRESS ON FILE |
| KIRITKUMAR M PAREKH | ADDRESS ON FILE |
| KIRITKUMAR PATEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KIRK & BLUM | ADDRESS ON FILE |
| KIRK & BLUM MANUFACTURING CO | 4625 RED BANK RD # 200 CINCINNATI OH 45227 |
| KIRK A LOLA | ADDRESS ON FILE |
| KIRK A. KING | ADDRESS ON FILE |
| KIRK D DURDEN | ADDRESS ON FILE |
| KIRK D ROSE | ADDRESS ON FILE |
| KIRK D. ZACKARY | N/A 2206 HANGING ROCK DR PFLUGERVILLE TX 78660 |
| KIRK HEMPEL | ADDRESS ON FILE |
| KIRK HUFFTY | ADDRESS ON FILE |
| KIRK J MARTIN | ADDRESS ON FILE |
| KIRK JAMES KINSELLA | ADDRESS ON FILE |
| KIRK JENKINS | ADDRESS ON FILE |
| KIRK JONES | ADDRESS ON FILE |
| KIRK KEY INTERLOCK | ADDRESS ON FILE |
| KIRK KEY INTERLOCK CO | 9048 MERIDIAN CIR NW NORTH CANTON OH 44720-8387 |
| KIRK LUBOJACKY | ADDRESS ON FILE |
| KIRK M JENKINS | ADDRESS ON FILE |
| KIRK MCQUIGG | ADDRESS ON FILE |
| KIRK MICKAELS | ADDRESS ON FILE |
| KIRK MULLINAX | ADDRESS ON FILE |
| KIRK N WEYANT | ADDRESS ON FILE |
| KIRK P HASKELL | ADDRESS ON FILE |
| KIRK PETER ROBERT | ADDRESS ON FILE |
| KIRK S MAJORS | ADDRESS ON FILE |
| KIRK S TEKLITS | ADDRESS ON FILE |
| KIRK SCHAEFFER | ADDRESS ON FILE |
| KIRK WELDING SUPPLY INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| KIRK WELDING SUPPLY INC | FOLEY & MANSFIELD PLLP NICHOLAS BENJAMIN BUNNELL 1931 B CONGRESS ST LOUIS MO 63110 |
| KIRK WELDING SUPPLY INC | RICHARD HANCHETTE 1608 HOLMES KANSAS CITY MO 64108 |
| KIRK WHITE | ADDRESS ON FILE |
| KIRK ZACHARY | ADDRESS ON FILE |
| KIRK ZACHARY | WILLIAM KUYKENDALL, LESLIE DEAK LAW OFFICES OF LESLIE DEAK 1200 G ST, N.W.,STE 800, NO. 099 WASHINGTON DC 20005 |
| KIRK ZACHARY | WILLIAM KUYKENDALL, LESLIE DEAK LAW OFFICES OF WILLIAM H. KUYKENDALL, PC 106 EAST SIXTH STREET, STE. 900 AUSTIN TX 78701 |
| KIRKLAND & ELLIS LLP | 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| KIRKLAND & ELLIS LLP | ATTN: ANDREW MCGAAN & WILLIAM T. PRUITT 300 NORTH LASALLE CHICAGO IL 60654 |
| KIRKLAND & ELLIS LLP | ATTN: BRIDGET OCONNOR ESQ 655 15TH ST NW WASHINGTON DC 20005 |
| KIRKLAND & ELLIS LLP | ATTN: MARK E. MCKANE 555 CALIFORNIA STREET SAN FRANCISCO CA 94104 |
| KIRKLIN CROSS | ADDRESS ON FILE |
| KIRKSEY CLEANING SERVICE | PO BOX 1264 ATHENS TX 75751 |
| KIRLOSKAR BROTHERS LTD PUNE | YAMUNA SURVEY NO. 98/3-7 BANER PUNE 411 045 INDIA |
| KIRSTEN COLDER | ADDRESS ON FILE |
| KIRSTEN CURRY | ADDRESS ON FILE |
| KIRSTEN ELAYNA CURRY | ADDRESS ON FILE |
| KIRSTEN ELISE ZETTEL | ADDRESS ON FILE |
| KIRSTEN M BOBERG | ADDRESS ON FILE |
| KIRSTEN ZETTEL | ADDRESS ON FILE |
| KIRT E CLAUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KIRTI C SHAH | ADDRESS ON FILE |
| KIRVIN VOLUNTEER FIRE DEPARTMENT | PO BOX 164 KIRVIN TX 75848 |
| KIRWIN A WHITMAN | ADDRESS ON FILE |
| KISCHEA RAYSON FEGANS | ADDRESS ON FILE |
| KISHA DIXON | ADDRESS ON FILE |
| KISHA L DIXON | ADDRESS ON FILE |
| KISHORE D PATEL | ADDRESS ON FILE |
| KISHORE THAKKAR | ADDRESS ON FILE |
| KISHORKANT N PARIKH | ADDRESS ON FILE |
| KISSOON GOBIN | ADDRESS ON FILE |
| KISTLER INSTRUMENT CORPORATION | 75 JOHN GLENN DRIVE AMHERST NY 14228-2171 |
| KISTLER INSTRUMENTS CORPORATION | 75 JOHN GLENN DRIVE AMHERST NY 14228-2171 |
| KIT CROLEY | ADDRESS ON FILE |
| KIT J VALENTINE | ADDRESS ON FILE |
| KIT LEUNG LAU | ADDRESS ON FILE |
| KIT NAM CHOW | ADDRESS ON FILE |
| KIT WILLIAM WILSON | ADDRESS ON FILE |
| KITCO FIBER OPTICS | 5269 CLEVELAND ST STE 110 VIRGINIA BEACH VA 23462 |
| KITCO FIBER OPTICS INC | 5269 CLEVELAND ST VIRGINIA BEACH VA 23462 |
| KITTRELL, VICKIE | 760 TRUXTON ST FAIRHOPE AL 36532-7616 |
| KITTY STRAMBERG | ADDRESS ON FILE |
| KITTY TIDWELL | ADDRESS ON FILE |
| KITTY WHISLER SALSBERRY | ADDRESS ON FILE |
| KITZ CORPORATION | 10750 CORPORATE DRIVE STAFFORD TX 77477 |
| KIUMARS DABIRAN | ADDRESS ON FILE |
| KIUMARS KAMALI | ADDRESS ON FILE |
| KIWANIS CLUB OF HENDERSON | ATTN: PATTI MILLER 507 S MARSHALL HENDERSON TX 75654 |
| KJDFI INC | PO BOX 441 215 ORANGE STREET OZONA FL 34660 |
| KJDFI INC | PO BOX 441 OZONA FL 34660-0441 |
| KJDFI, INC. | P.O. BOX 441 OZONA FL 34660 |
| KKR 2006 FUND, L.P. | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: MARC LIPSCHULTZ 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KKR 2006 FUND, L.P. | C/O SIMPSON THACHER & BARTLETT LLP ATTN: ANDREW W. SMITH, ESQ. 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| KKR CAPITAL MARKETS LLC | 600 TRAVIS STREET SUITE 7200 HOUSTON TX 77002 |
| KKR CAPITAL MARKETS LLC | 9 WEST 57TH STREET SUITE 4200 NEW YORK NY 10019 |
| KKR NORTH AMERICAN CO-INVEST FUND I L.P. | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: MARC LIPSCHULTZ 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KKR NORTH AMERICAN CO-INVEST FUND I L.P. | C/O SIMPSON THACHER & BARTLETT LLP ATTN: ANDREW W. SMITH, ESQ. 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| KKR PARTNERS III, L.P. | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: MARC LIPSCHULTZ 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KKR PARTNERS III, L.P. | C/O SIMPSON THACHER & BARTLETT LLP ATTN: ANDREW W. SMITH, ESQ. 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| KKR PEI INVESTMENTS, L.P. | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: MARC LIPSCHULTZ 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KKR PEI INVESTMENTS, L.P. | C/O SIMPSON THACHER & BARTLETT LLP ATTN: ANDREW W. SMITH, ESQ. 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| KKR REFERENCE FUND INVESTMENTS L.P. | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: MARC LIPSCHULTZ 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| KKR REFERENCE FUND INVESTMENTS L.P. | C/O SIMPSON THACHER & BARTLETT LLP ATTN: ANDREW W. SMITH, ESQ. 425 LEXINGTON |

| Claim Name | Address Information |
|---|---|
| KKR REFERENCE FUND INVESTMENTS L.P. | AVENUE NEW YORK NY 10017 |
| KLAUDIA DUMICIC | ADDRESS ON FILE |
| KLAUDYA L MCKEE | ADDRESS ON FILE |
| KLAUS A DIESTEL | ADDRESS ON FILE |
| KLAUS FALCK | ADDRESS ON FILE |
| KLAUS H THIEME | ADDRESS ON FILE |
| KLAUS P ROHWER | ADDRESS ON FILE |
| KLAUS RUDOLPH | ADDRESS ON FILE |
| KLAUS UNION INC | PO BOX 672186 HOUSTON TX 77267 |
| KLAUS UNION INC | PO BOX 672186 HOUSTON TX 77267-2186 |
| KLAUS W KRELL | ADDRESS ON FILE |
| KLAYTON SENN | ADDRESS ON FILE |
| KLEBER E JARA | ADDRESS ON FILE |
| KLEBERG COUNTY HUMAN SERVICES | 1109 E SANTA GERTRUDIS KINGSVILLE TX 78363 |
| KLEBERG COUNTY TAX OFFICE | PO BOX 1457 KINGSVILLE TX 78363-1457 |
| KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: RAYMON LEMISCH ESQ 919 MARKET ST STE 1000 WILMINGTON DE 19801 |
| KLEHR HARRISON HARVEY BRANZBURG LLP | COUNSEL TO UMB BANK ATTN: SEAN BRENNECKE 919 N MARKET STREET, SUITE 100 WILMINGTON DE 19801 |
| KLEIN PRODUCTS OF TEXAS INC | PO BOX 2066 HWY 79 3 MILES EAST LOOP 204 JACKSONVILLE TX 75766 |
| KLEIN TOOLS INC | 450 BOND STREET PO BOX 1418 LINCOLNSHIRE IL 60069-1418 |
| KLEINFELDER | ADDRESS ON FILE |
| KLEINFELDER | ADDRESS ON FILE |
| KLEINFELDER TEXAS 100 LLC | 1826 KRAMER LANE AUSTIN TX 78758 |
| KLEMENT VENTURES LP | PO BOX 996 GAINESVILLE TX 76241 |
| KLENZOID EQUIPMENT COMPANY | PO BOX 444 WAYNE PA 19087 |
| KLEOLANI A REED | ADDRESS ON FILE |
| KLEVANS, DEVRA MORROW | 3039 LANDERSHIRE LN PLANO TX 75023 |
| KLEWIT FINANCE GROUP INC | 1209 ORANGE STREET WILMINGTON DE 19801 |
| KLF ENGINEERING | A DIVISION OF FIL-TREK CORP 70 FLEMING DR CAMBRIDGE ON N1T 2B1 CANADA |
| KLIFF A PITTMAN | ADDRESS ON FILE |
| KLIFF ALLEN PITTMAN | ADDRESS ON FILE |
| KLIFF PITTMAN | ADDRESS ON FILE |
| KLINE, DEBBIE | 2533 OAK TRAIL DR NEWBURGH IN 47630 |
| KLINE, JOHN | 2533 OAK TRAIL DR NEWBURGH IN 47630 |
| KLINGE & CO PTY LTD | 8/457 UPPER EDWARD STREET PO BOX 460 SPRING HILL BRISBANE, QLD 00400 AUSTRALIA |
| KLINGE & CO PTY LTD | 8/457 UPPER EDWARD STREET PO BOX 460 SPRING HILL BRISBANE, QLD 04004 AUSTRALIA |
| KLINGE & CO PTY LTD | UNIT 8 457 UPPER EDWARD ST SPRING HILL BRISBANE, QLD 00400 AUSTRALIA |
| KLINGE TIRE MANAGEMENT | CONSULTANTS INC 140 W HUFFAKER LANE SUITE 510 RENO NV 89511 |
| KLINGE TYRE MANAGEMENT CONSULTANTS | 140 W. HUFFAKER LANE RENO NV 89511 |
| KLINT MEREDITH | ADDRESS ON FILE |
| KLOECKNER METALS CORP INDAND | 500 COLONIAL CENTER PARKWAY, SUITE 500 ROSWELL GA 30076 |
| KLYNE HEADLEY | ADDRESS ON FILE |
| KMCO LP | DON KNIGHT 8100 WASHINGTON AVE STE 1000 HOUSTON TX 77002 |
| KMS TECHNOLOGY | 6098 KINGSMILL DRIVE DUBLIN CA 94568 |
| KMS TECHNOLOGY INC | PO BOX 1788 TUPELO MA 38802 |
| KNAPHEIDE TRUCK EQUIPMENT | COMPANY SOUTHWEST 398 N. I-35 SERVICE ROAD RED OAK TX 75154 |
| KNAPHEIDE TRUCK EQUIPMENT | SOUTHWEST 398 I35 SERVICE ROAD RED OAK TX 75154 |
| KNEBEL, RICHARD | 1008 E MESQUITE LN VICTORIA TX 77901-3424 |
| KNEPPER, BETTY L. | 1700 VEIL AVE. APT 705 WINDBER PA 15963 |

| Claim Name | Address Information |
|---|---|
| KNERR N BRENT | ADDRESS ON FILE |
| KNES RADIO | PO BOX 347 FAIRFIELD TX 75840 |
| KNF NEUBERGER INC | 2 BLACK FOREST RD TRENTON NJ 08691 |
| KNF NEUBERGER INC | PO BOX 8500-41995 PHILADELPHIA PA 19178-1995 |
| KNIFEWORKS INC | 8297 HWY 165 COLUMBIA LA 71418 |
| KNIGHT SECURITY SYSTEMS | PO BOX 59321 DALLAS TX 75229-1321 |
| KNIGHT SERVICES INC. | 20431 FRANZ ROAD KATY TX 77449 |
| KNIGHTS OF COLUMBUS OF ROCKDALE TX | ATTN: JODY DARBY GRAND KINGHT 1406 MURRAY STREET ROCKDALE TX 75657 |
| KNIGHTS OF COLUMBUS ST FRANCIS | CABRINI COUNCIL 9748 8906 AUGUSTA DR GRANBURY TX 76049 |
| KNIGHTS OF HABANA | 400 WEST 15TH ST STE#400 AUSTIN TX 78701 |
| KNIGHTS SECURITY SYSTEMS | 11056 SHADY TRAIL, SUITE 105 DALLAS TX 75229 |
| KNOLLWOOD HEIGHTS APARTMENTS LP | 1732 E REPUBLIC RD STE F SPRINGFIELD MO 65804 |
| KNOWLEDGEBASE CONSULTING GROUP LLC | PO BOX 2671 REDONDO BEACH CA 90278 |
| KNOWLES, KENNETH | 1201 SOUTHWOOD DR WACO TX 76712-2423 |
| KNOX COUNTY TAX OFFICE | PO BOX 47 BENJAMIN TX 79505-0047 |
| KNUCKLEHEAD'S TRUE VALUE | 1084 W. US HWY 79 FRANKLIN TX 77856 |
| KNUCKLEHEADS TRUE VALUE | PO BOX 453 FRANKLIN TX 77856 |
| KNUT DUSSLING | ADDRESS ON FILE |
| KNUT W DUSSLING | ADDRESS ON FILE |
| KOBRE & KIM LLP | ATTN: MICHAEL S KIM, JEREMY C HOLLEMBEAK M. OXHORN, B. SAUTER, A. WANG 800 THIRD AVENUE NEW YORK NY 10022 |
| KOBRE & KIM LLP | (COUNSEL TO DELAWARE TRUST COMPANY) ATTN: M. KIM, J. HOLLEMBEAK, B. SAUTER 800 THIRD AVENUE NEW YORK NY 10022 |
| KOBYLAR, RICHARD A | ADDRESS ON FILE |
| KOCH ENTERPRISES INC | 14 SOUTH 11TH AVENUE EVANSVILLE IN 47712 |
| KOCH PIPELINE COMPANY, L.P. | 4111 E. 37TH STREET NORTH WITCHITA KS 67220 |
| KOCH REFINING CO | 9343 N 107TH ST MILWAUKEE WI 53224 |
| KOCH-GLITSCH LP | PO BOX 915034 DALLAS TX 75391-5034 |
| KOCH-OTTO YORK | DIVN OF KOCH-GLITSCH INC 6611 KILLOUGH ROAD HOUSTON TX 77086 |
| KODA SMITH | ADDRESS ON FILE |
| KODE NOVUS I, LLC | 3 PARK PLAZA SUITE 1920 IRVINE CA 92614 |
| KODE NOVUS I, LLC | KRIS CHUN, ASSET MANAGER 3 PARK PLAZA, STE 1920 IRVINE CA 92614 |
| KODE NOVUS II, LLC | 3 PARK PLAZA SUITE 1920 IRVINE CA 92614 |
| KODY PETILLO | ADDRESS ON FILE |
| KODY WALLACE POPEJOY | ADDRESS ON FILE |
| KOELLING & ASSOCIATES INC | PO BOX 802505 DALLAS TX 75230 |
| KOENIG INDUSTRIAL SUPPLY INC | KENT & MCBRIDE, P.C. 1040 KINGS HIGHWAY N. #403 CHERRY HILL NJ 08034 |
| KOENIG INDUSTRIAL SUPPLY INC | KENT & MCBRIDE, P.C. 420 LEXINGTON AVENUE, THE GRAYBAR BUILDING - 29TH FL, STE 2900 NEW YORK NY 10170 |
| KOENIG PRETEMPCO INC | PRESSURE TEMPERATURE CONTROLLING 3320 CHURCH STREET SLATINGTON PA 18080 |
| KOENIG, INC. OF DELAWARE | 2902 W 12TH STREET, PO BOX 7726 HOUSTON TX 77007 |
| KOENIG-PRETEMPCO INC | 3320 CHURCH ST SLATINGTON PA 18103 |
| KOEPKE, DAVE F | 5118 SPRUCE FOREST DR HOUSTON TX 77091 |
| KOETTER FIRE PROTECTION OF ABILENE LLC | 10351 OLYMPIC DRIVE DALLAS TX 75220-4437 |
| KOETTER FIRE PROTECTION OF LONGVIEW LLC | 207 W. SCOTT ST. GILMER TX 75664 |
| KOHAR TEGNAZIAN | ADDRESS ON FILE |
| KOHLBERG KRAVIS ROBERTS & CO. | 9 WEST 57 STREET NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P. | 9 WEST 57TH ST. SUITE 4200 NEW YORK NY 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. LLP, | TPG CAPITAL L.P., GOLDMAN, SACHS & CO. ATTN: MARC LIPSCHULTZ 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| KOHLER COMPANY | 444 HIGHLAND DR. KOHLER WI 53044 |
| KOHLER COMPANY | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| KOHLER COMPANY | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| KOHLER COMPANY | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| KOHLER COMPANY | HOAGLAND LONGO MORAN DUNST & DOUKAS LLP, 40 PATTERSON STREET PO BOX 480 NEW BRUNSWICK NJ 08901 |
| KOJO AKABUA | ADDRESS ON FILE |
| KOKEL OBERRENDER WOOD APPRAISAL LTD | 404 W 9TH STREET STE 201 GEORGETOWN TX 78626 |
| KOKOSING CONSTRUCTION CO., INC. | 6235 WESTERVILLE ROAD SUITE 200 WESTERVILLE OH 43081 |
| KOLADI M KRIPANARAYANAN | ADDRESS ON FILE |
| KOLBASINSKI, JANIE S | RT 1 BOX 29 BREMOND TX 76629 |
| KOLT SARVER | ADDRESS ON FILE |
| KOLTEN SARVER | ADDRESS ON FILE |
| KOLTON KEITH MITCHELL | ADDRESS ON FILE |
| KOLTON R ROBERTS | ADDRESS ON FILE |
| KOMAL AGGARWAL | ADDRESS ON FILE |
| KOMATSU AMERICA CORP | ONE CONTINENTAL TOWERS 1701 W GOLF ROAD ROLLING MEADOWS IL 60008 |
| KOMEN DALLAS COUNTY AFFILIATE | ATTN: DENISE HAYGOOD PO BOX 731696 DALLAS TX 75373-1696 |
| KOMER A DOLORES | ADDRESS ON FILE |
| KOMLINE-SANDERSON | 12 HOLLAND AVE PO BOX 257 PEAPACK NJ 07977 |
| KOMLINE-SANDERSON | ENGINEERING CORPORATION PO BOX 200581 PITTSBURGH PA 15251-0581 |
| KOMLINES ANDERSON | ADDRESS ON FILE |
| KOMP EQUIPMENT COMPANY INC | 319 E PINE ST HATTIESBURG MS 39401 |
| KONDALARAO MANGIPUDI | ADDRESS ON FILE |
| KONECRANES | 2550 114TH ST STE 105B GRAND PRAIRIE TX 75050-7841 |
| KONECRANES AMERICA INC | PO BOX 641810 PITTSBURGH PA 15264-1810 |
| KONECRANES INC | 845 GREENS PARKWAY, SUITE 300 HOUSTON TX 77067 |
| KONECRANES NUCLEAR EQUIPMENT & SERVICES | 5300 SOUTH EMMER DRIVE NEW BERLIN WI 53151 |
| KONECRANES NUCLEAR EQUIPMENT & SERVICES | PO BOX 645092 PITTSBURGH PA 15264-5092 |
| KONECRANES SERVICE | 5125 HILTOVIEW ROAD HOUSTON TX 77086 |
| KONG T YOUNG | ADDRESS ON FILE |
| KONINKLIJKE PHILLIPS ELECTRONIC | HIGH TECH CAMPUS 5 EINDHOVEN NOORD-BRABANT 5656 THE NETHERLANDS |
| KONRAD J PERLMAN | ADDRESS ON FILE |
| KONRAD P MUELLER | ADDRESS ON FILE |
| KONST KLYBAS | ADDRESS ON FILE |
| KONSTANTIN DUKELSKIY | ADDRESS ON FILE |
| KONSTANTIN E ROZENTSVEYG | ADDRESS ON FILE |
| KONSTANTIN L ARNOLD | ADDRESS ON FILE |
| KONSTANTINOS PANTAZIS | ADDRESS ON FILE |
| KONSTANTY KOSUISZKO | ADDRESS ON FILE |
| KONSTANTYN FEDSON | ADDRESS ON FILE |
| KOOL N SAFE CO INC | 916 52ND ST BROOKLYN NY 11219 |
| KOOLTRONIC INC | PO BOX 240 PENNINGTON NJ 08534 |
| KOOLTRONIC INC | PO BOX 240 PENNINGTON NJ 08534-0240 |
| KOONZ MCKENNEY JOHNSON DEPAOLIS | 10300 EATON PLACE, SUITE 200 FAIRFAX VA 22030 |
| KOPENITZ, STEPHEN | ADDRESS ON FILE |
| KOPPERS COMPANY INC | 436 SEVENTH AVENUE PITTSBURGH PA 15219 |
| KOPPERS COMPANY INC. | NKA BEAZER EAST, INC. 436 SEVENTH AVENUE PITTSBURG PA 15129-1800 |

| Claim Name | Address Information |
| --- | --- |
| KOPPERS HOLDINGS INC | 436 SEVENTH AVENUE PITTSBURGH PA 15219 |
| KOPPERS INDUSTRIES INC. | 436 SEVENTH AVE. 2000 KOPPERS BUILDING SUITE 142 PITTSBURG PA 15219-1800 |
| KOREY BOOTHE | 1439 CR 305 ROCKDALE TX 76567 |
| KOREY BOOTHE | ADDRESS ON FILE |
| KOREY KNOBLE | ADDRESS ON FILE |
| KORN FERRY INTERNATIONAL | NW 5064 PO BOX 1450 MINNEAPOLIS MN 55485-5064 |
| KORNEGAY, LYDIA | 5803 WATERVIEW DR ARLINGTON TX 76016-1514 |
| KORUTHU JOHN | ADDRESS ON FILE |
| KOSHIKA BRITTON | ADDRESS ON FILE |
| KOSHY ABRAHAM | ADDRESS ON FILE |
| KOSHY T ABRAHAM | ADDRESS ON FILE |
| KOSIEC, BARBARA | PO BOX 1275 FERNIE BC V0B 1M0 CANADA |
| KOSINSKI J KRISTEN | ADDRESS ON FILE |
| KOSO AMERICA INC | 16810 BARKER SPRINGS RD SUITE B HOUSTON TX 77084 |
| KOSO AMERICA INC | PO BOX 2969 ODESSA TX 79760-2969 |
| KOSO REXA | C/O THE EADS COMPANY 11220 GRADER ST STE 400 DALLAS TX 75238 |
| KOSSE CHAMBER OF COMMERCE | KOSSE GREYBOUND PO BOX 231 KOSSE TX 76653 |
| KOSSE CHAMBER OF COMMERCE | PO BOX 23 KOSSE TX 76653 |
| KOSSE COMMUNITY CENTER | CITY OF KOSSE PO BOX 116 KOSSE TX 76653 |
| KOSSE HERITAGE FESTIVAL | PO BOX 231 KOSSE TX 76653 |
| KOSSE HERITAGE SOCIETY | PO BOX 23 KOSSE TX 76653 |
| KOSSE LEO CLUB | 1177 STATE HWY 7 KOSSE TX 76653 |
| KOSTADIN MILEVSKI | ADDRESS ON FILE |
| KOSTANTY KOSCIUSZKO | ADDRESS ON FILE |
| KOSURU R RAJU | ADDRESS ON FILE |
| KOTARSKI ENTERPRISES INC | 1109 MONTEGO RD FORT WORTH TX 76116 |
| KOTHA D REDDY | ADDRESS ON FILE |
| KOTHAPALLI VENKATARAMAIAH | ADDRESS ON FILE |
| KOTI VADLAMUDI | ADDRESS ON FILE |
| KOUNG SHIN LEE | ADDRESS ON FILE |
| KOVACH, AUSTIN | 5903 OLD LODGE DR HOUSTON TX 77066-1517 |
| KOWEBA JEAN SPRINKLE | ADDRESS ON FILE |
| KOWEBA JEAN SPRINKLE | ADDRESS ON FILE |
| KOZAD PROPERTIES, LTD | 3794-C HIGHWAY 67 WEST GLEN ROSE TX 76043 |
| KOZLOVSKY'S COLLISION REPAIR | 902 SOUTH KAUFMAN SREET ENNIS TX 75119 |
| KPMG LLC | 700 LOUISIANA STREET HOUSTON TX 77002 |
| KPMG LLP | 8 SALISBURY SQUARE LONDON EC4Y 8BB UNITED KINGDOM |
| KPMG LLP | ATTN: THOMAS D BIBBY 2323 ROSS AVE STE 1400 DALLAS TX 75201-2721 |
| KPMG LLP | DEPT 0613 MELLON PO BOX 120001 DALLAS TX 75312-0608 |
| KPMG LLP | DEPT 0691 PO BOX 120691 DALLAS TX 75312-0691 |
| KPMG LLP | DEPT 0754 PO BOX 120754 DALLAS TX 75312-0754 |
| KPMG LLP | DEPT 0970 PO BOX 120970 DALLAS TX 75312-0970 |
| KPMG LLP | LOCKBOX #0522 PO BOX 120001 DEPT 0522 DALLAS TX 75312-0522 |
| KPMG LLP | OFFICE OF THE GENERAL COUNSEL 757 THIRD AVENUE NEW YORK NY 10017 |
| KRAFT FOODS INC | 3 3 LAKES DR NORTHFIELD IL 60093 |
| KRAFT, RICHARD | 721 W MULBERRY PARKSIDE BLVD 415 ANGLETON TX 77515 |
| KRAFT, RICHARD M. | ADDRESS ON FILE |
| KRAIG DOERING | ADDRESS ON FILE |
| KRAIG G KRAMER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KRAISSL COMPANY INCORPORATED | 299 WILLIAMS AVENUE HACKENSACK NJ 07601 |
| KRAISSL COMPANY INCORPORATED | RICHARD C MICHEL 229 WILLIAMS AVE HACKENSACK NJ 07601 |
| KRAMER LEVIN NAFTALIS & FRANKEL | 1177 AVE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: THOMAS MAYER, GREGORY HOROWITZ JOSHUA BRODY 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | COUNSEL TO COMPUTERSHARE TRUST COMPANY A.R. GOODMAN, N. HERTZ-BUNZL, R. RINGER 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KRANSCO | 188 THE EMBARCADERO SAN FRANCISCO CA 94105 |
| KRANTHI ATLURI | ADDRESS ON FILE |
| KRASHNAKANT J DESAI | ADDRESS ON FILE |
| KRAUSE, KARI | 9870 GAYLORD DR APT 902 HOUSTON TX 77024-2671 |
| KRAVCHENKO ALAXEY | ADDRESS ON FILE |
| KRAYDEN INC | 1491 EAST 124TH AVE WESTMINSTER CO 80234 |
| KRAYDEN INC | 1491 WEST 124TH AVE. WESTMINSTER CO 80234 |
| KRECHTING, JOHN E | ADDRESS ON FILE |
| KRELLER GROUP INC | 817 MAIN STREET SUITE 300 CINCINNATI OH 45202 |
| KREME DE LA CUPCAKE | ADDRESS ON FILE |
| KRENZ & CO INC | W132 N10940 EISENHOWER DR GERMANTOWN WI 53022 |
| KRENZ & COMPANY INC | PO BOX 187 GERMANTOWN WI 53022 |
| KRIA SYSTEMS INC DBA MAPTEK | 14143 DENVER WEST PKWY STE 200 LAKEWOOD CO 80401-3275 |
| KRIENG KETSAVAS | ADDRESS ON FILE |
| KRIJN FUN | ADDRESS ON FILE |
| KRIS COLE | ADDRESS ON FILE |
| KRIS HILLSTRAND | ADDRESS ON FILE |
| KRIS J MOSS | ADDRESS ON FILE |
| KRIS S SRIVASTAVA | ADDRESS ON FILE |
| KRIS WHITESIDE | ADDRESS ON FILE |
| KRISH BHAMBHANI | ADDRESS ON FILE |
| KRISH G KRISHNAN | ADDRESS ON FILE |
| KRISH S RAJAN | ADDRESS ON FILE |
| KRISHAN D BHALLA | ADDRESS ON FILE |
| KRISHAN K MITTAL | ADDRESS ON FILE |
| KRISHAN K SHARMA | ADDRESS ON FILE |
| KRISHNA BEKAL NAYAK | ADDRESS ON FILE |
| KRISHNA K TANEJA | ADDRESS ON FILE |
| KRISHNA M MENON | ADDRESS ON FILE |
| KRISHNA M RAVADA | ADDRESS ON FILE |
| KRISHNA PATASAR | ADDRESS ON FILE |
| KRISHNA SENGUPTA | ADDRESS ON FILE |
| KRISHNA TANUKONDA | ADDRESS ON FILE |
| KRISHNA V SWAMY | ADDRESS ON FILE |
| KRISHNAMURTH GADI | ADDRESS ON FILE |
| KRISHNAMURTH RAMACHANDRAN | ADDRESS ON FILE |
| KRISHNAMURTI RAMACHANDRA | ADDRESS ON FILE |
| KRISHNAN K TANEJA | ADDRESS ON FILE |
| KRISHNAN-KUTTY M PALAZHY | ADDRESS ON FILE |
| KRISHNASWAMY NARAYAN | ADDRESS ON FILE |
| KRIST MATHISEN | ADDRESS ON FILE |
| KRISTA L TINSLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KRISTA R CHAMBERS | ADDRESS ON FILE |
| KRISTAL STRAIN | ADDRESS ON FILE |
| KRISTEE J ADAMS | ADDRESS ON FILE |
| KRISTEN A MATTSON, M ED | ADDRESS ON FILE |
| KRISTEN ANDERSON | ADDRESS ON FILE |
| KRISTEN ESSLINGER | ADDRESS ON FILE |
| KRISTEN J MONDT | ADDRESS ON FILE |
| KRISTEN L JOHNSON | ADDRESS ON FILE |
| KRISTEN LEE TEMPLE | ADDRESS ON FILE |
| KRISTEN LONG | ADDRESS ON FILE |
| KRISTEN MALOY | ADDRESS ON FILE |
| KRISTEN MARIE MATTHIEU | ADDRESS ON FILE |
| KRISTEN MCDADE | ADDRESS ON FILE |
| KRISTEN NICOLE POSPISIL | ADDRESS ON FILE |
| KRISTEN ROSS | ADDRESS ON FILE |
| KRISTEN ROSS | ADDRESS ON FILE |
| KRISTEN SENA | ADDRESS ON FILE |
| KRISTEN TINGLIN | ADDRESS ON FILE |
| KRISTI BURGESS | ADDRESS ON FILE |
| KRISTI D MOORE | ADDRESS ON FILE |
| KRISTI GIBSON | ADDRESS ON FILE |
| KRISTI L EBARB | ADDRESS ON FILE |
| KRISTI L HUSS | ADDRESS ON FILE |
| KRISTI L SMITH | ADDRESS ON FILE |
| KRISTI L VEREECKEN | ADDRESS ON FILE |
| KRISTI M BRANCH | ADDRESS ON FILE |
| KRISTI NAVARRO | ADDRESS ON FILE |
| KRISTI WRIGHT | ADDRESS ON FILE |
| KRISTI'S KRUSADERS | PO BOX 265 GAUSE TX 77857 |
| KRISTIAN L WEBB | ADDRESS ON FILE |
| KRISTIE J HUTTO | ADDRESS ON FILE |
| KRISTIE L CLARKSON | ADDRESS ON FILE |
| KRISTIE L MARSHALL | ADDRESS ON FILE |
| KRISTIE L WADE | ADDRESS ON FILE |
| KRISTIN A COTHERN | ADDRESS ON FILE |
| KRISTIN A DIETZ | ADDRESS ON FILE |
| KRISTIN ADISKA | ADDRESS ON FILE |
| KRISTIN ADISKA | ADDRESS ON FILE |
| KRISTIN D MAKARA | ADDRESS ON FILE |
| KRISTIN D THOMAS | ADDRESS ON FILE |
| KRISTIN E AVERY | ADDRESS ON FILE |
| KRISTIN ESPOSITO | ADDRESS ON FILE |
| KRISTIN GRAVLEY | ADDRESS ON FILE |
| KRISTIN GRIFFIN | ADDRESS ON FILE |
| KRISTIN L DARR | ADDRESS ON FILE |
| KRISTIN M BAYLOR | ADDRESS ON FILE |
| KRISTIN NICOLE FIMAN | ADDRESS ON FILE |
| KRISTIN NICOLE RAGSDALE | ADDRESS ON FILE |
| KRISTIN PEARSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KRISTIN SUE AND JEFFREY SUE | ADDRESS ON FILE |
| KRISTIN WILLIAMS | ADDRESS ON FILE |
| KRISTINA A V YULINSKY | ADDRESS ON FILE |
| KRISTINA B HENNI | ADDRESS ON FILE |
| KRISTINA BLACKWELL | ADDRESS ON FILE |
| KRISTINA BLACKWELL | ADDRESS ON FILE |
| KRISTINA D'ANN CONNELLY | ADDRESS ON FILE |
| KRISTINA DUERSTOCK | ADDRESS ON FILE |
| KRISTINA FAITH BRYANT | ADDRESS ON FILE |
| KRISTINA M CAPP | ADDRESS ON FILE |
| KRISTINA M JOHNSON | ADDRESS ON FILE |
| KRISTINA ROLLINS | ADDRESS ON FILE |
| KRISTINE A BERG | ADDRESS ON FILE |
| KRISTINE D VORE | ADDRESS ON FILE |
| KRISTINE DOSHI | ADDRESS ON FILE |
| KRISTINE E BROWN | ADDRESS ON FILE |
| KRISTINE E HOFFMAN | ADDRESS ON FILE |
| KRISTINE F MITCHELL | ADDRESS ON FILE |
| KRISTINE L SANDERS | ADDRESS ON FILE |
| KRISTINE N BLASING | ADDRESS ON FILE |
| KRISTINE P SERCU | ADDRESS ON FILE |
| KRISTINE S GIBSON | ADDRESS ON FILE |
| KRISTINE SMOLINSKY | ADDRESS ON FILE |
| KRISTINE WICKHAM | ADDRESS ON FILE |
| KRISTOFER H KJELLMAN | ADDRESS ON FILE |
| KRISTOFFER H KAREVOLL | ADDRESS ON FILE |
| KRISTOFFER KENNETH DIETER | ADDRESS ON FILE |
| KRISTOPHER BRIGMAN | ADDRESS ON FILE |
| KRISTOPHER CAL ROWBERRY | ADDRESS ON FILE |
| KRISTOPHER E MCCLURE | ADDRESS ON FILE |
| KRISTOPHER G DOWLING | ADDRESS ON FILE |
| KRISTOPHER LEE BRIGMAN | ADDRESS ON FILE |
| KRISTOPHER LEE BRIGMAN | ADDRESS ON FILE |
| KRISTOPHER OLENCZAK | ADDRESS ON FILE |
| KRISTY A KELLER | ADDRESS ON FILE |
| KRISTYN KILEY | ADDRESS ON FILE |
| KRISTYNN KALDWELL | ADDRESS ON FILE |
| KROGER CO | 1014 VINE STREET CINCINNATI OH 45202 |
| KROGH PUMP COMPANY INC | 251 W CHANNEL ROAD BENICIA CA 94510 |
| KROHNE AMERICA INC | 7 DEARBORN RD PEABODY MA 01960 |
| KROLL ASSOCIATES INC | PO BOX 30835 NEWARK NY 07188-0835 |
| KRUEGER INTERNATIONAL INC | 1400 S 41ST ST MANITOWOC WI 54220 |
| KRYSTAL K NEISWENDER | ADDRESS ON FILE |
| KRYSTAL LOVEDAY | ADDRESS ON FILE |
| KRYSTAL M SANCHEZ | ADDRESS ON FILE |
| KRYSTAL MENDEZ | ADDRESS ON FILE |
| KRYSTOL N JOHNSON | ADDRESS ON FILE |
| KRYSTYNA MOORE | ADDRESS ON FILE |
| KRYSTYNA MOORE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KRYSTYNA MOORE | ADDRESS ON FILE |
| KRYSTYNA MOORE | ADDRESS ON FILE |
| KRYSTYNA OSTROWSKI | ADDRESS ON FILE |
| KSB INC | 4415 SAELLEN RD RICHMOND VA 23231-4428 |
| KSB INC. | ATTN: ANN MCGUIRE 4415 SARELLEN ROAD RICHMOND VA 23231 |
| KSM EXCHANGE LLC | PO BOX 270360 OKLAHOMA CITY OK 73137 |
| KSM INDUSTRIES INC | N115W19025 EDISON DR GERMANTOWN WI 53022 |
| KT CREATIVE | 1210 DAVIS RD GRANBURY TX 76049 |
| KT EQUIPMENT | 1530 RUTHERFORD ROAD WAXAHACHIE TX 75165 |
| KT EQUIPMENT SERVICES INC | 1530 RUTHERFORD DR WAXAHACHIE TX 75165 |
| KTA-TATOR INC | 115 TECHNOLOGY DRIVE PITTSBURGH PA 15275 |
| KTHELYN R DEBARBIERIS | ADDRESS ON FILE |
| KU S HUANGYAU | ADDRESS ON FILE |
| KUAN C LAI | ADDRESS ON FILE |
| KUANG LU | ADDRESS ON FILE |
| KUANG P CHANG | ADDRESS ON FILE |
| KUANG S HSU | ADDRESS ON FILE |
| KUBOTA TRACTOR CORPORATION | 1000 KUBOTA DR GRAPEVINE TX 76051 |
| KUBOTA TRACTOR CORPORATION | LEWIS, RICE & FINGERSH, L.C. THOMAS ROY LARSON 1010 WALNUT, SUITE 500 KANSAS CITY MO 64106 |
| KUBOTA TRACTOR CORPORATION | THE PRENTICE HALL CORP 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| KUBOTATRACTORCORPORATION | 1010 WALNUT STE 500 KANSAS CITY MO 64106 |
| KUDUVALLI H MOHAN | ADDRESS ON FILE |
| KULBIR S SABHARWAL | ADDRESS ON FILE |
| KULDIP K CHHATWAL | ADDRESS ON FILE |
| KULDIP P BAJAJ | ADDRESS ON FILE |
| KULL, WILLIAM J | 7221 MISSION GLEN COURT APT 203 HUNTINGTON BEACH CA 92648 |
| KUM S KIM | ADDRESS ON FILE |
| KUM-SUM CHAN | ADDRESS ON FILE |
| KUMAR G JOSHI | ADDRESS ON FILE |
| KUN-HOON PARK | ADDRESS ON FILE |
| KUNAL H MEHTA | ADDRESS ON FILE |
| KUNAL PATEL | ADDRESS ON FILE |
| KUNAL PATEL | ADDRESS ON FILE |
| KUNG-SHOU LI | ADDRESS ON FILE |
| KUNKEL VALVES DISTRIBUTING | 8222 BLUFFTON RD. FORT WAYNE IN 46801 |
| KUNKLE INDUSTRIES INC | 1650 ARCH ST STE 2110 PHILADELPHIA PA 19103-2003 |
| KUNKLE INDUSTRIES INC | 8222 BLUFFTON RD. FORT WAYNE IN 46801 |
| KUNKLE INDUSTRIES INC | DICKIE MCCAMEY & CHILCOTE, P.C. 41 SOUTH HADDON AVENUE, SUITE 5 HADDONFIELD NJ 08033 |
| KUNKLE INDUSTRIES INC | MORGAN, LEWIS & BOCKIUS LLP 502 CARNEGIE CENTER PRINCETON NJ 08540 |
| KUNKLE INDUSTRIES INC | NOWELL AMOROSO KLEIN BIERMAN, P.A. 140 BROADWAY NEW YORK NY 10005 |
| KUNKLE INDUSTRIES INC | SCHIFF HARDIN LLP ANDERSON, GREENWOOD & CO 900 THIRD AVE, 23RD FLOOR NEW YORK NY 10022 |
| KUO H CHOU | ADDRESS ON FILE |
| KUO HWA PAI | ADDRESS ON FILE |
| KUO TAO HUANG | ADDRESS ON FILE |
| KUO TUNG WU | ADDRESS ON FILE |
| KUO-CHU HSU | ADDRESS ON FILE |
| KUO-SHIH TUNG | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| KUO-YANG LEE | ADDRESS ON FILE |
| KURABALAKOTA SATHYANARAYANA | ADDRESS ON FILE |
| KURAGAYALA HEMADRI | ADDRESS ON FILE |
| KURANG A MEHTA | ADDRESS ON FILE |
| KURESH DARUWALLA | ADDRESS ON FILE |
| KUROWSKI BAILEY & SHULTZ LLC | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| KURT ANDREW BALMOS | ADDRESS ON FILE |
| KURT ANDREW THOMPSON | ADDRESS ON FILE |
| KURT BALMOS | ADDRESS ON FILE |
| KURT C HOFMANN | ADDRESS ON FILE |
| KURT DANIEL HAND | ADDRESS ON FILE |
| KURT EDWARD SCHULTZ | ADDRESS ON FILE |
| KURT EVERETT WILSON | ADDRESS ON FILE |
| KURT HAGERMAN | ADDRESS ON FILE |
| KURT HALLER | ADDRESS ON FILE |
| KURT J STENBERG | ADDRESS ON FILE |
| KURT J VAN VLEET | ADDRESS ON FILE |
| KURT KRAKOWIAN | ADDRESS ON FILE |
| KURT L DIEDRICH | ADDRESS ON FILE |
| KURT L EVERHART | ADDRESS ON FILE |
| KURT L FRESH | ADDRESS ON FILE |
| KURT L HARDIN | ADDRESS ON FILE |
| KURT L KNAPP | ADDRESS ON FILE |
| KURT M SAUNDERS | ADDRESS ON FILE |
| KURT M SIEBERT | ADDRESS ON FILE |
| KURT R LOTERO | ADDRESS ON FILE |
| KURT R SWENSON | ADDRESS ON FILE |
| KURT RONIS | ADDRESS ON FILE |
| KURT S KOCHEL | ADDRESS ON FILE |
| KURT SESSIONS | ADDRESS ON FILE |
| KURT W JOHNSON | ADDRESS ON FILE |
| KURT W KUO | ADDRESS ON FILE |
| KURT WILLIAMS | ADDRESS ON FILE |
| KURT WODRICH | ADDRESS ON FILE |
| KURT ZIEGLER | ADDRESS ON FILE |
| KURT ZIEGLER JR | ADDRESS ON FILE |
| KURTIS SLEDGE | ADDRESS ON FILE |
| KURTZS HOLBERT | ADDRESS ON FILE |
| KUTLU E DOLUCA | ADDRESS ON FILE |
| KUYKENDOLL, JOHN E | 2513 MCKENSIE LN GRAND PRAIRIE TX 75052-3918 |
| KVAERNER METALS INC | 333 CLAY ST STE 3300 HOUSTON TX 77002-4104 |
| KVAERNER US INC | 11757 KATY FREEWAY, STE 1200 HOUSTON TX 77079 |
| KVAERNER US INC | 900 W 48TH PL #900 KANSAS CITY MO 64112-1895 |
| KVAERNER US INC | CT CORPORATION SYSTEM 116 PINE ST STE 320 HARRISBURG PA 17101 |
| KVAERNER US INC | POLSINELLI JENNIFER JEANNE ENG 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112 |
| KVAERNER US INC | POLSINELLI PC ANTHONY LAMONT SPRINGFIELD 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| KVAERNER US INC | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |

| Claim Name | Address Information |
|---|---|
| KVAERNER US INC | POLSINELLI SHUGHART PC LUKE JOSEPH MANGAN TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST ST LOUIS MO 63102 |
| KVAERNER US INC | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| KVAERNER/MCKEE | WILLIAM C. MILLS IV, ATTORNEY AT LAW 440 ROUTE 22 EAST BRIDGEWATER NJ 08807 |
| KWABENA CHERMEATENG | ADDRESS ON FILE |
| KWADWO OWUSU | ADDRESS ON FILE |
| KWAMI WILLIAMS | ADDRESS ON FILE |
| KWAN SHIANG KUO | ADDRESS ON FILE |
| KWANG SHU WU | ADDRESS ON FILE |
| KWANG Y LEE | ADDRESS ON FILE |
| KWANIETRA JONES | ADDRESS ON FILE |
| KWANTOU MAO | ADDRESS ON FILE |
| KWASI BEDIAKO | ADDRESS ON FILE |
| KWASI O ABANKWAH | ADDRESS ON FILE |
| KWEN SHIH | ADDRESS ON FILE |
| KWH CONSULTING SERVICES LTD | 435 S STEWART ST AZLE TX 76020 |
| KWIATKOWSKI, JANE C. MESSINA | 212 S. CATAMARAN CIRCLE PITTSBURG CA 94565 |
| KWIKBOOST | 4819 WOODALL ST DALLAS TX 75247 |
| KWING S CHAN | ADDRESS ON FILE |
| KWO CHING CHU | ADDRESS ON FILE |
| KWOK C LEUNG | ADDRESS ON FILE |
| KWOK C YUNG | ADDRESS ON FILE |
| KWOK KEUNG WONG | ADDRESS ON FILE |
| KWOK LEUNG CHAN | ADDRESS ON FILE |
| KWOK W TSE | ADDRESS ON FILE |
| KWON SUNYOUNG | ADDRESS ON FILE |
| KY ERIK ROWBERRY | ADDRESS ON FILE |
| KYATSANDRA BADARINATH | ADDRESS ON FILE |
| KYLE A GARNER | ADDRESS ON FILE |
| KYLE ALEXANDER WYLIE | ADDRESS ON FILE |
| KYLE ANTHONY BROWN | ADDRESS ON FILE |
| KYLE BIBB | ADDRESS ON FILE |
| KYLE BOX | ADDRESS ON FILE |
| KYLE BROWN | ADDRESS ON FILE |
| KYLE CLEMMONS | ADDRESS ON FILE |
| KYLE COURTNEY JOHNS | ADDRESS ON FILE |
| KYLE CREASY | ADDRESS ON FILE |
| KYLE D AND FRANCEY F PARNELL | ADDRESS ON FILE |
| KYLE D GIBBS | ADDRESS ON FILE |
| KYLE D HOBBLE | ADDRESS ON FILE |
| KYLE D KOINER | ADDRESS ON FILE |
| KYLE D MOSSMAN | ADDRESS ON FILE |
| KYLE D ROGERS | ADDRESS ON FILE |
| KYLE DEAN | ADDRESS ON FILE |
| KYLE DOUGLAS JONES | ADDRESS ON FILE |
| KYLE E JONES MD | ADDRESS ON FILE |
| KYLE FRANCIS | ADDRESS ON FILE |
| KYLE G FREEMAN | ADDRESS ON FILE |
| KYLE G. KILLIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KYLE HEIN | ADDRESS ON FILE |
| KYLE J GREENE | ADDRESS ON FILE |
| KYLE J WOOTEN | ADDRESS ON FILE |
| KYLE KELLEY | ADDRESS ON FILE |
| KYLE L STALLINGS | ADDRESS ON FILE |
| KYLE L WILLIAMS | ADDRESS ON FILE |
| KYLE LANDON BOW | ADDRESS ON FILE |
| KYLE LANE | ADDRESS ON FILE |
| KYLE LANGDON | ADDRESS ON FILE |
| KYLE MCQUAGGE | ADDRESS ON FILE |
| KYLE NOCERO | ADDRESS ON FILE |
| KYLE PLAYER | ADDRESS ON FILE |
| KYLE RODNEY DAVIS | ADDRESS ON FILE |
| KYLE ROGERS | ADDRESS ON FILE |
| KYLE ROGERS | ADDRESS ON FILE |
| KYLE SAKEWITZ | ADDRESS ON FILE |
| KYLE STEPHEN BURGETT | ADDRESS ON FILE |
| KYLE STEVEN MCQUAGGE | ADDRESS ON FILE |
| KYLE T MARGREY | ADDRESS ON FILE |
| KYLE WILLIAM NOCERO | ADDRESS ON FILE |
| KYLE WILLIAMS | ADDRESS ON FILE |
| KYLE WOOTEN | ADDRESS ON FILE |
| KYMBERLY KAY TRAYLOR | ADDRESS ON FILE |
| KYONG YI | ADDRESS ON FILE |
| KYOO-EON PARK | ADDRESS ON FILE |
| KYOON SHIN | ADDRESS ON FILE |
| KYPIPE LLC | 200 GRAYWICK WAY CARY NC 27513 |
| KYPIPE LLC | 200 GRAYWICK WAY CARY NC 27513-1611 |
| KYPIPE LLC | 710 TOMS CREEK RD CARY NC 27519-1581 |
| KYRA L MURRAY | ADDRESS ON FILE |
| KYRA S VAN BUREN | ADDRESS ON FILE |
| KYRIAKOS E LAMPATHAKIS | ADDRESS ON FILE |
| KYUNG K KIM | ADDRESS ON FILE |
| L & H INDUSTRIAL INC | 913 L&J COURT GILLETTE WY 82718 |
| L & M RADIATOR INC | 1414 E 37TH ST HIBBING MN 55746 |
| L & M RADIATOR INC | 1414 EAST 37TH ST HIBBING MN 65746 |
| L & M TROPHIES | 111 WEST MAIN FAIRFIELD TX 75840 |
| L & M TROPHIES | 534 E COMMERCE FAIRFIELD TX 75840 |
| L & P AGGREGATOR ENERGY BROKERS | 12600 BROOKGLADE CIRCLE #523 HOUSTON TX 77099 |
| L & R MANUFACTURING COMPANY | 577 ELM STREET PO BOX 607 KEARNY NJ 07032-0607 |
| L & R MANUFACTURING COMPANY | PO BOX 607 KEARNY NJ 07032-0607 |
| L A THOMPSON | ADDRESS ON FILE |
| L ADAMS | ADDRESS ON FILE |
| L ALSBROOKS | ADDRESS ON FILE |
| L AND S INSULATION CO INC | 616 S 89TH ST MILWAUKEE WI 53214 |
| L B BLAKE JR | ADDRESS ON FILE |
| L B FOSTER CO | PO BOX 643343 PITTSBURGH PA 15264-3343 |
| L B FOSTER CO. | 415 HOLIDAY DRIVE PITTSBURGH PA 15220 |
| L B MUSIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| L B WATKINS JR | ADDRESS ON FILE |
| L BROOKS | ADDRESS ON FILE |
| L BURNETT | ADDRESS ON FILE |
| L C CLEMENTS | ADDRESS ON FILE |
| L C ELDRIDGE SALES CO INC | 9800 RICHMOND AVE STE 325 HOUSTON TX 77042-4277 |
| L C ELDRIDGE SALES CO INC | 9800 RICHMOND AVE SUITE 325 HOUSTON TX 77042 |
| L C LURIG | ADDRESS ON FILE |
| L C MAGNETICS | 1139 N KRAEMER PLACE ANAHEIM CA 92806 |
| L CLAYTON ZACHARY | ADDRESS ON FILE |
| L CONWAY CONSULTING INC | 5930 ROYAL LANE SUITE E BOX 204 DALLAS TX 75230 |
| L CULIPHER | ADDRESS ON FILE |
| L D HODGE | ADDRESS ON FILE |
| L D KIBODEAUX | ADDRESS ON FILE |
| L D WEBB | ADDRESS ON FILE |
| L D WRIGHT JR & JOYCE WRIGHT | ADDRESS ON FILE |
| L DARLENE ZIARA | ADDRESS ON FILE |
| L DAVID CLINE | ADDRESS ON FILE |
| L F MANUFACTURING INC | PO BOX 202847 DALLAS TX 75320-2847 |
| L FILES | ADDRESS ON FILE |
| L FLETCHER | ADDRESS ON FILE |
| L G FELFE | ADDRESS ON FILE |
| L G S TECHNOLOGIES LP | 3411 PINECREEK DR TYLER TX 75707-1741 |
| L GILBERT | ADDRESS ON FILE |
| L GRAVES | ADDRESS ON FILE |
| L GREG HUMBER | ADDRESS ON FILE |
| L HARLOW | ADDRESS ON FILE |
| L HASTY | ADDRESS ON FILE |
| L HEROD | ADDRESS ON FILE |
| L HOLDER | ADDRESS ON FILE |
| L HUMBER | ADDRESS ON FILE |
| L J DUBOIS | ADDRESS ON FILE |
| L J HOLMES | ADDRESS ON FILE |
| L J MEYER | ADDRESS ON FILE |
| L J RUBINO | ADDRESS ON FILE |
| L J SAS | ADDRESS ON FILE |
| L JANECKA | ADDRESS ON FILE |
| L JOHNSON | ADDRESS ON FILE |
| L JOHNSON | ADDRESS ON FILE |
| L JOSEPH CALLAN | ADDRESS ON FILE |
| L JOY FLETCHER | ADDRESS ON FILE |
| L L KOSLOSKY | ADDRESS ON FILE |
| L LANGSTON | ADDRESS ON FILE |
| L LEMAY | ADDRESS ON FILE |
| L LEWIS | ADDRESS ON FILE |
| L LEWIS BERRY | ADDRESS ON FILE |
| L M RIDGE | ADDRESS ON FILE |
| L M,JR BRABHAM | ADDRESS ON FILE |
| L MCBRIDE | ADDRESS ON FILE |
| L MCNALLY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| L NEELY | ADDRESS ON FILE |
| L OATES | ADDRESS ON FILE |
| L PATRICIA REYNOLDS | ADDRESS ON FILE |
| L PENNINGTON | ADDRESS ON FILE |
| L PRATT | ADDRESS ON FILE |
| L PRINCE | ADDRESS ON FILE |
| L Q HENDLEY | ADDRESS ON FILE |
| L QUISENBERRY | ADDRESS ON FILE |
| L R WARREN | ADDRESS ON FILE |
| L RANGASWAMY | ADDRESS ON FILE |
| L RICHESON | ADDRESS ON FILE |
| L ROSS BRIGHT | ADDRESS ON FILE |
| L RUBINO | ADDRESS ON FILE |
| L S LEE III | ADDRESS ON FILE |
| L S LINDLEY | ADDRESS ON FILE |
| L S STARRETT CO | 165 CRESCENT STREET ATHOL MA 01331 |
| L SAWYER | ADDRESS ON FILE |
| L SMITH | ADDRESS ON FILE |
| L STORY | ADDRESS ON FILE |
| L STRONG | ADDRESS ON FILE |
| L TALLEY | ADDRESS ON FILE |
| L W BURNETT | ADDRESS ON FILE |
| L W JAMESON | ADDRESS ON FILE |
| L W TRUSSELL | ADDRESS ON FILE |
| L WOELFEL | ADDRESS ON FILE |
| L WOELFEL JR | ADDRESS ON FILE |
| L&H PLUMBING & HEATING SUPPLIES | 4 GATEWAY CENTER MCCARTER & ENGLISH LLP 4 GATEWAY CENTER, 100 MULBERRY STREET NEWARK NJ 07101 |
| L&H PLUMBING & HEATING SUPPLIES | RARITAN VALLEY PLUMBING SUPPLY CO 830 US HIGHWAY 22 BRIDGEWATER NJ 08807 |
| L&L PROPERTIES | C/O LYNN T PIERCE 635 S TRADE DAYS BLVD CANTON TX 75103-1825 |
| L&M TILE PRODUCTS INC | 100 CYPRESSWOOD DR SPRING TX 77388 |
| L-3 COMMUNICATIONS | INTEGRATED SYSTEMS PO BOX 6177 ATTN JAMES CAMPBELL GREENVILLE TX 75403 |
| L-COM INC | 50 HIGH ST FL 3 NORTH ANDOVER MA 01845-3139 |
| L-COM INC | PO BOX 55758 BOSTON MA 02205-5758 |
| L. F. MANUFACTURING, INC. | 5528 E. HWY 290 GIDDINGS TX 78942 |
| L. JOYCE NORTHCUTT | ADDRESS ON FILE |
| L. WENDY POST | ADDRESS ON FILE |
| L.A.W. PUBLICATIONS | 15000 E BELTWAY PKWY ADDISON TX 75001 |
| L6 INC | DBA TOTAL VALVE SYSTEMS 1300 E MEPHIS BROKEN ARROW OK 74012 |
| LA BOUR PUMP CO INC | HARDIN, KUNDLA, MCKEON & POLETTO, PA 110 WILLIAM STREET, 25TH FLOOR NEW YORK NY 10038 |
| LA FOMBY | ADDRESS ON FILE |
| LA GLORIA OIL & GAS COMPANY | PO BOX 1168 BALTIMORE MD 21203 |
| LA HACIENDA TREATMENT CENTER | PO BOX 1 HUNT TX 78024 |
| LA LOGGINS | ADDRESS ON FILE |
| LA M MILLER | ADDRESS ON FILE |
| LA OPINION | 1221 NORTH SAM HOUSTON ODESSA TX 79761 |
| LA PORTE BAYSHORE CHAMBER OF COMMERCE | PO BOX 996 LA PORTE TX 77572-0996 |
| LA QUINTA IN HOUSTON LA PORTE | # 0599 1105 HWY 146 S LA PORTE TX 77571 |

| Claim Name | Address Information |
|---|---|
| LA QUINTA INN # 0765 | 8710 SEAWALL BLVD GALVESTON TX 77554 |
| LA QUINTA INN # 0956 | LA QUINTA INN & SUITES HOUSTON WEST PARK 10 15225 KATY FREEWAY HOUSTON TX 77094 |
| LA QUINTA INN # 6081 | LA QUINTA INN & SUITES MCKINNEY 6501 HENNEMAN WAY MCKINNEY TX 75070 |
| LA QUINTA INN # 6177 | LA QUINTA INN ABILENE SOUTHWEST 3018 CAT CLAW AVE ABILENE TX 79606 |
| LA QUINTA INN # 6209 | 909 E FRONTAGE RD ALAMO TX 78516 |
| LA QUINTA INN #0111 | 1100 SOUTH 10TH MCALLEN TX 78501 |
| LA QUINTA INN #0178 | 15510 JFK BLVD HOUSTON TX 77032 |
| LA QUINTA INN #0241 | 4603 N CAGE PHARR TX 78577 |
| LA QUINTA INN #0258 | 22790 US 59 NORTH KINGWOOD TX 77339 |
| LA QUINTA INN #0451 | 7888 I-30 WEST WHITE SETTLEMENT TX 76108 |
| LA QUINTA INN #0457 | 1601 WSW LOOP 323 TYLER TX 75701 |
| LA QUINTA INN #0506 | 3610 SANTA URSULA LAREDO TX 78041 |
| LA QUINTA INN #0516 | 1128 NORTH CENTRAL FREEWAY WICHITA FALLS TX 76306 |
| LA QUINTA INN #0519 | 4105 W AIRPORT FRWY IRVING TX 75062 |
| LA QUINTA INN #0529 | 15225 KATY FWY HOUSTON TX 77094 |
| LA QUINTA INN #0529 | 15225 KATY FWY HOUSTON TX 77094-1909 |
| LA QUINTA INN #0533 | 1121 HWY 146 NORTH TEXAS CITY TX 77590 |
| LA QUINTA INN #0542 | 700 FORT WORTH DR DENTON TX 76201 |
| LA QUINTA INN #0544 | 3501 WEST LAKE DR ABILENE TX 79601 |
| LA QUINTA INN #0552 | 1410 N HWY 161 GRAND PRAIRIE TX 75050 |
| LA QUINTA INN #0576 | 2119 S 1ST ST LUFKIN TX 75901-5941 |
| LA QUINTA INN #0577 | 7603 NORTH NAVARRO VICTORIA TX 77904 |
| LA QUINTA INN #0581 | 2119 SOUTH FIRST ST LUFKIN TX 75901 |
| LA QUINTA INN #0582 | 1604 W BARTON AVE TEMPLE TX 76504 |
| LA QUINTA INN #0587 | 4911 EAST 1-10 BAYTOWN TX 77521 |
| LA QUINTA INN #0606 | 14000 MEDICAL COMPLEX DR TOMBALL TX 77375 |
| LA QUINTA INN #0618 | 3636 NASA ROAD 1 SEABROOK TX 77586 |
| LA QUINTA INN #0672 | 2307 LOOP 306 SAN ANGELO TX 76904 |
| LA QUINTA INN #0690 | 9911 BUFFALO SPEEDWAY HOUSTON TX 77054 |
| LA QUINTA INN #0696 | 12727 SOUTHWEST FWY STAFFORD TX 77477 |
| LA QUINTA INN #0702 | 5155 I-37 NORTH CORPUS CHRISTI TX 78408 |
| LA QUINTA INN #0706 | 10001 N CENTRAL EXPRESSWAY HWY75 DALLAS TX 75231 |
| LA QUINTA INN #0709 | 8303 ERL THORNTON DALLAS TX 75228 |
| LA QUINTA INN #0736 | 18828 STATE HWY 249 HOUSTON TX 77070 |
| LA QUINTA INN #0737 | 24868 I-45 NORTH THE WOODLANDS TX 77386 |
| LA QUINTA INN #0749 | 2380 WEST NW HIGHWAY DALLAS TX 75220 |
| LA QUINTA INN #0784 | 546 SOUTH PADRE ISLAND DR CORPUS CHRISTI TX 78405 |
| LA QUINTA INN #0796 | 1614 HWY 34 SOUTH TERRELL TX 75160 |
| LA QUINTA INN #0810 | 1820 NORTH CENTRAL EXPRESSWAY PLANO TX 75074 |
| LA QUINTA INN #0847 | 105 CHRISTY PLAZA STEPHENVILLE TX 76401 |
| LA QUINTA INN #0874 | 28332 SOUTHWEST FREEWAY ROSENBERG TX 77471 |
| LA QUINTA INN #0876 | 9002 BROADWAY PEARLAND TX 77584 |
| LA QUINTA INN #0905 | 2004 N IH 35 ROUND ROCK TX 78681 |
| LA QUINTA INN #0950 | 4700 N FREEWAY FORT WORTH TX 76137 |
| LA QUINTA INN #0963 | 1625 WEST LOOP SOUTH HOUSTON TX 77027 |
| LA QUINTA INN #0968 | 4800 W PLANO PARKWAY PLANO TX 75093 |
| LA QUINTA INN #4015 | 11130 NORTHWEST FWY HOUSTON TX 77092 |
| LA QUINTA INN #4016 | 6790 SOUTHWEST FWY HOUSTON TX 77074 |

| Claim Name | Address Information |
|---|---|
| LA QUINTA INN #453 | 5001 EAST HIGHWAY 80 ODESSA TX 79761 |
| LA QUINTA INN #455 | 4130 WEST WALL MIDLAND TX 79703 |
| LA QUINTA INN #477 | 6225 S PADRE ISLAND DRIVE CORPUS CHRISTI TX 78412 |
| LA QUINTA INN #512 | 4440 N CENTRAL EXPY DALLAS TX 75206 |
| LA QUINTA INN #528 | 1126 S HWY 332 WEST CLUTE TX 77531 |
| LA QUINTA INN #6008 | 689 EAST I H 30 ROCKWALL TX 75087 |
| LA QUINTA INN #6019 | 118 US HIGHWAY 80 AT BELTLINE RD MESQUITE TX 75149 |
| LA QUINTA INN #6020 | 2606 NORTH LOOP 250 W MIDLAND TX 79707 |
| LA QUINTA INN #6022 | 1419 NORTH US HWY 67 CEDAR HILL TX 75104 |
| LA QUINTA INN #6029 | 10850 HARWIN DRIVE HOUSTON TX 77072 |
| LA QUINTA INN #6041 | 8776 AIRPORT BLVD HOUSTON TX 77061 |
| LA QUINTA INN #6048 | 1503 BRECKENRIDGE RD MANSFIELD TX 76063 |
| LA QUINTA INN #6071 | 7815A LBJ FWY DALLAS TX 75251 |
| LA QUINTA INN #6078 | 5800 QUEBEC ST FORT WORTH TX 76135 |
| LA QUINTA INN #6080 | 1513 OLD BRANDON RD HILLSBORO TX 76645 |
| LA QUINTA INN #6082 | 641 NORTH I-35 EAST DESOTO TX 75115 |
| LA QUINTA INN #6084 | 1220 CENTRAL EXPY ALLEN TX 75013 |
| LA QUINTA INN #6086 | 930 NORMANDY STREET HOUSTON TX 77015 |
| LA QUINTA INN #6111 | 3205 NE LOOP 286 PARIS TX 75460 |
| LA QUINTA INN #6121 | 6930 FM 1488 ROAD MAGNOLIA TX 77354 |
| LA QUINTA INN #6135 | 22455 KATY FREEWAY KATY TX 77450 |
| LA QUINTA INN #6150 | 8280 N EXPRESSWAY OLMITO TX 78575 |
| LA QUINTA INN #6153 | 1405 SOUTH HIGHWAY 287 DECATUR TX 76234 |
| LA QUINTA INN #6154 | 107 E KILPATRICK AVE CLEBURNE TX 76033 |
| LA QUINTA INN #6175 | 2020 REGAL DR CORSICANA TX 75109 |
| LA QUINTA INN #6188 | 1809 HIGHWAY 121 BEDFORD TX 76021 |
| LA QUINTA INN #6191 | 910 HWY 35 N PORT LAVACA TX 77979 |
| LA QUINTA INN #6198 | 1400 EAST BLVD DEER PARK TX 77536 |
| LA QUINTA INN #6201 | 1010 W COMMERCE STREET FAIRFIELD TX 75840 |
| LA QUINTA INN #6242 | 653 NE LOOP 820 RICHLAND HILLS TX 76118 |
| LA QUINTA INN #6268 | 18201 KENSWICK DRIVE HUMBLE TX 77338 |
| LA QUINTA INN #6287 | 1344 EATON DR SULPHUR SPRINGS TX 75482 |
| LA QUINTA INN #6405 | 1000 DOWDY FERRY ROAD HUTCHINS TX 75141 |
| LA QUINTA INN #6487 | 4465 NORTH I 35 DENTON TX 76207 |
| LA QUINTA INN #938 | 14925 LANDMARK BLVD DALLAS TX 75254 |
| LA QUINTA INN & CONFERENCE | CENTER SAN ANGELO INN 0672 2307 LOOP 306 SAN ANGELO TX 76904 |
| LA QUINTA INN & SUITES | 4900 BRYANT IRVIN FORT WORTH TX 76132 |
| LA QUINTA INN & SUITES | FLORESVILLE INN 6493 1910 10TH ST FLORESVILLE TX 78114 |
| LA QUINTA INN & SUITES DALLAS | LOVE FIELD INN 6482 8300 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| LA QUINTA INN & SUITES DALLAS | NW I 35 E WALNUT HILL INN 6544 2421 WALNUT HILL LN DALLAS TX 75229 |
| LA QUINTA INN & SUITES HOUSTON | BUSH INTL AIRPORT E 18201 KENSWICK DRIVE HUMBLE TX 77338 |
| LA QUINTA INN & SUITES HOUSTON | CHANNELVIEW INN #6489 5520 E SAM HOUSTON PKWY N HOUSTON TX 77015 |
| LA QUINTA INN & SUITES MERCEDES | INN#6129 7007 E EXPRESSWAY 83 MERCEDES TX 78570 |
| LA QUINTA INN & SUITES ODESSA | # 6360 4122 FAUDREE RD ODESSA TX 79765 |
| LA QUINTA INN & SUITES PALESTINE | 3000 SOUTH LOOP 256 PALESTINE TX 75801 |
| LA QUINTA INN & SUITES PASADENA | 2205 PASADENA FREEWAY INN 6564 PASADENA TX 77506 |
| LA QUINTA INN & SUITES PEARSALL | INN 6576 170 MEDICAL DR PEARSALL TX 78061 |
| LA QUINTA INN & SUITES PHARR | HWY 281 4607 N CAGE BLVD PHARR TX 78577 |
| LA QUINTA INN 1960 | 415 FM 1960 HOUSTON TX 77073 |

| Claim Name | Address Information |
| --- | --- |
| LA QUINTA INN AND SUITES 6040 | 880 HARBOR LAKES DR GRANBURY TX 76048 |
| LA QUINTA INN AUSTIN NORTH #6031 | 7622 IH 35 NORTH AUSTIN TX 78752 |
| LA QUINTA INN DALLAS UPTOWN | INN 0512 4440 N CENTRAL EXPY DALLAS TX 76208 |
| LA QUINTA INN HARLINGEN | 1002 S EXPRESSWAY 83 HARLINGEN TX 78552 |
| LA QUINTA INN HOUSTON BAYTOWN | WEST INN 0587 4911 EAST I 10 BAYTOWN TX 77521 |
| LA QUINTA INN HOUSTON RELIANT | MEDICAL CENTER 9911 BUFFALO SPEEDWAY HOUSTON TX 77054 |
| LA QUINTA INN# 0416 | 805 TRAVIS ST MISSION TX 78572 |
| LA QUINTA INN# 0654 | 28673 I-45 NORTH THE WOODLANDS TX 77381 |
| LA QUINTA INN# 0730 | 7000 PADRE BLVD SOUTH PADRE ISLAND TX 78597 |
| LA QUINTA INN# 0943 | 4850 W JOHN CARPENTER FRWY IRVING TX 75063 |
| LA QUINTA INN# 0995 | 10446 IH 37 ACCESS RD B CORPUS CHRISTI TX 78410 |
| LA QUINTA INN# 6077 | 225 E ALSBURY BLVD BURLESON TX 76028 |
| LA QUINTA INN# 6184 | 2400 W MULBERRY ANGLETON TX 77515 |
| LA QUINTA INN# 6190 | 5300 7TH ST BAY CITY TX 77414 |
| LA QUINTA INN# 6218 | 110 S SONOMA TRAIL ENNIS TX 75119 |
| LA QUINTA INN# 6286 | 22025 US HWY 59 NEW CANEY TX 77357 |
| LA QUINTA INN# 6302 | 2131 WEST I-20 GRAND PRAIRIE TX 75052 |
| LA QUINTA INN# 6373 | 3346 FOREST HILL CIRCLE FOREST HILL TX 76140 |
| LA QUINTA INN#0586 | 1657 S STEMMONS FWY LEWISVILLE TX 75067 |
| LA QUINTA INN#0649 | 13290 FM 1960 WEST HOUSTON TX 77065 |
| LA QUINTA INN#0733 | 7220 BOB BULLOCK LOOP 20 LAREDO TX 78041 |
| LA QUINTA INN#0780 | 520 W BAY AREA BLVD WEBSTER TX 77598 |
| LA QUINTA INN#4025 | 5215 I-10 EAST BAYTOWN TX 77521 |
| LA QUINTA INN#6000 | 229 WEST LOOP 121 BELTON TX 76513 |
| LA QUINTA INN#6093 | 415 FM 1960 HOUSTON TX 77073 |
| LA QUINTA INN#6129 | 7007 E EXPRESSWAY 83 MERCEDES TX 78570 |
| LA QUINTA INN#6149 | PO BOX 141597 IRVING TX 75014-1597 |
| LA QUINTA INN#6155 | 880 SOUTH LOOP 35 ALVIN TX 77511 |
| LA QUINTA INN#6185 | 6003 WOODWAY DR WOODWAY TX 76712 |
| LA QUINTA INN#6237 | 375 I-30 EAST GARLAND TX 75043 |
| LA QUINTA INN#6245 | 721 FM 1489 BROOKSHIRE TX 77423 |
| LA QUINTA INN#6252 | 2400 E MAIN ST ALICE TX 78332 |
| LA QUINTA INN#6271 | 431 AIRPORT FWY EULESS TX 76040 |
| LA QUINTA INN#6318 | 1902 S JACKSON STREET JACKSONVILLE TX 75776 |
| LA QUINTA INN#6489 | 5520 E SAM HOUSTON PKWY HOUSTON TX 77015 |
| LA QUINTA INNS INC | 825 N WATSON ROAD ARLINGTON TX 76011 |
| LA SALLE COUNTY TAX OFFICE | PO BOX 737 COTULLA TX 78014-0737 |
| LA TARSHA HUTCHINS | ADDRESS ON FILE |
| LA TASHA FINLEY BALLARD | ADDRESS ON FILE |
| LA TOYA NICOLE WALKER | ADDRESS ON FILE |
| LA TOYA WALKER | ADDRESS ON FILE |
| LA VEGA INDEPENDENT SCHOOL DISTRICT | 400 E. LOOP 340 WACO TX 76705 |
| LA VENTRICE R WILSON | ADDRESS ON FILE |
| LA VILLITA IRVING II | ADDRESS ON FILE |
| LA VOZ DEL ANCIANO MEXICO AMERICANO INC | 3316 SYLVAN AVE DALLAS TX 75212 |
| LA VOZ DEL ANCIANO MEXICO AMERICANO INC | PO BOX 226422 DALLAS TX 75222 |
| LA WATER AND POWER | EMPLOYEES RETIREMENT PLAN RETIREMENT PLAN 111 N. HOPE STREET ROOM 357 LOS ANGELES CA 90012 |
| LA WATER AND POWER EMPLOYEES | 111 N. HOPE STREET ROOM 357 LOS ANGELES CA 90012 |

| Claim Name | Address Information |
|---|---|
| LA WOODY | ADDRESS ON FILE |
| LA'CREASHA WELLS | ADDRESS ON FILE |
| LAB DIRECT CP FR | 2008 S MAIN ST STE 306 WAKE FOREST NC 27587-9392 |
| LAB SAFETY SUPPLY INC | PO BOX 5368 JANESVILLE WI 53547-5368 |
| LABADIE, GABRIELLE | 19207 FIELDSHIRE CIR KATY TX 77449-5599 |
| LABARBARA ANN BAKER | ADDRESS ON FILE |
| LABELMASTER | 5724 N PULASKY RD CHICAGO IL 60646-6797 |
| LABELMASTER | AN AMERICAN LABELMARK CO PO BOX 46402 CHICAGO IL 60646-0402 |
| LABIB E AZIZ | ADDRESS ON FILE |
| LABORDE, DARLENE | ADDRESS ON FILE |
| LABORDE, DARLENE | ADDRESS ON FILE |
| LABORDE, DARLENE D | ADDRESS ON FILE |
| LABRANDON LUCKY | ADDRESS ON FILE |
| LACE MARCUM | ADDRESS ON FILE |
| LACEFIELD SERVICES | PO BOX 493 COLORADO CITY TX 79512 |
| LACEY BARLEN | ADDRESS ON FILE |
| LACEY BRUTSCHY | ADDRESS ON FILE |
| LACEY GEARY | ADDRESS ON FILE |
| LACHANDA BROWN | ADDRESS ON FILE |
| LACHANDRA FREENEY | ADDRESS ON FILE |
| LACHANDRA M SAMMONS | ADDRESS ON FILE |
| LACHARLES BASS | ADDRESS ON FILE |
| LACHARLES MICHAEL BASS | ADDRESS ON FILE |
| LACHONDRA RODDY | ADDRESS ON FILE |
| LACIE CHEATWOD | ADDRESS ON FILE |
| LACOUR, MARY | 14818 CARDIFF CLIFF LN HOUSTON TX 77053-5808 |
| LACRESCIA ALBERTSON | ADDRESS ON FILE |
| LACRESHA SMITH | ADDRESS ON FILE |
| LACROSSE LUMBER COMPANY | KEVIN L KEELY 200 N MAIN ST PO BOX 468 LOUISIANA MO 63353 |
| LACSAMANA R ANTONIO | ADDRESS ON FILE |
| LACY D WHITCOMB | ADDRESS ON FILE |
| LACY DIANE BARCAK | ADDRESS ON FILE |
| LACY SPERRY | ADDRESS ON FILE |
| LACY WEAVER | ADDRESS ON FILE |
| LAD INC | DBA VILLA CAPRI APARTMENTS 701 W ELMS STE 320 KILLEEN TX 76542 |
| LADD JOHNSON | ADDRESS ON FILE |
| LADDIE J MURRAY | ADDRESS ON FILE |
| LADDIE L O KELLEY | ADDRESS ON FILE |
| LADELLE WINSHIP TULEY | 18005 LAFAYETTE PARK RD JONESTOWN TX 78645 |
| LADISH CO INC | 5481 S PACKARD AVE CUDAHY WI 53110 |
| LADISH VALVE COMPANY LLC | 7603 BLUFF POINT DR HOUSTON TX 77086-1765 |
| LADISLAS LAKNER | ADDRESS ON FILE |
| LADONA DAVIS | ADDRESS ON FILE |
| LADONA HONEA COOK | #15 CURRYMEAD WOODLANDS TX 77382 |
| LADONNA BRASUELL | ADDRESS ON FILE |
| LADONNA CZARNECKI | ADDRESS ON FILE |
| LADONNA DAVIS | ADDRESS ON FILE |
| LADONNA PERRY | ADDRESS ON FILE |
| LADREA BURNETT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LADWIG E BAUMANN | ADDRESS ON FILE |
| LADY COLE | ADDRESS ON FILE |
| LADY G COLE | ADDRESS ON FILE |
| LADY HEALTH & FITNESS | ADDRESS ON FILE |
| LADY MUJAJI HERITAGE CLUB | ATTN: DR DORISULA W HAWKINS 114 DIANE LN MOUNT PLEASANT TX 75455 |
| LAFAYETTE HERNDON AND PATRICIA A | ADDRESS ON FILE |
| LAFAYETTE MING | ADDRESS ON FILE |
| LAFAYETTE SHAW | ADDRESS ON FILE |
| LAFAYETTE UTILITIES SYSTEM | KEAN MILLER LLP MAUREEN N. HARBOURT PO BOX 3513 BATON ROUGE LA 70821 |
| LAFAYETTE UTILITIES SYSTEM | KEAN MILLER LLP TOKESHA M. COLLINS 400 CONVENTION STREET, SUITE 700 BATON ROUGE LA 70816 |
| LAFAYETTE UTILITIES SYSTEM & | LOUISIANA CHEMICAL ASSOC MAUREEN N. HARBOURT, KEAN MILLER LLP PO BOX 3513 BATON ROUGE LA 70821 |
| LAFAYETTE UTILITIES SYSTEM & | LOUISIANA CHEMICAL ASSOC TOKESHA M. COLLINS, KEAN MILLER LLP 400 CONVENTION ST, STE 700 BATON ROUGE LA 70816 |
| LAFAYETTE UTILITIES SYSTEM AND | LOUISIANA CHEMICAL ASSOCIATION MAUREEN N. HARBOURT KEAN MILLER LLP, PO BOX 3513 BATON ROUGE LA 70821 |
| LAFAYETTE UTILITIES SYSTEM AND | LOUISIANA CHEMICAL ASSOCIATION TOKESHA M. COLLINS, KEAN MILLER LLP 400 CONVENTION ST, SUITE 700 BATON ROUGE LA 70816 |
| LAGLORIA OIL AND GAS COMPANY | 425 MCMURRY DRIVE TYLER TX 75702 |
| LAGLORIA OIL AND GAS COMPANY | BAKER BOTTS LLP WALTER LYNCH ONE SHELL PLAZA, 910 LOUISIANA STREET HOUSTON TX 77002-4995 |
| LAGNIAPPE PRODUCTIONS | C/O TIN STAR ENTERTAINMENT LP 120 EAST HILL STREET KELLER TX 76248 |
| LAGO DEVELOPERS GP | DBA A&G HOMES PO BOX 775 GATESVILLE TX 76528 |
| LAGUNA APARTMENTS | 5769 BELT LINE RD DALLAS TX 75254 |
| LAHERCHAND M DEDHIA | ADDRESS ON FILE |
| LAI-CHUNG CHEN | ADDRESS ON FILE |
| LAIDLAW ENVIRONMENTAL SVCS INC | PO BOX 905258 CHARLOTTE NC 28290-5258 |
| LAILA KHALIL | ADDRESS ON FILE |
| LAILA S KHALIL | ADDRESS ON FILE |
| LAIRD A COBB | ADDRESS ON FILE |
| LAISURE OIL REFINING AND PRODU | 2612 TEXAS ST GREENVILLE TX 75401-3922 |
| LAJUAN JENNINGS | ADDRESS ON FILE |
| LAJUANA WILKERSON | ADDRESS ON FILE |
| LAKDAWALA, SAILESH | ADDRESS ON FILE |
| LAKE CHAPEL CEMETERY ASSOCIATION | 195 SUSAN CIR FAIRFIELD TX 75840 |
| LAKE DALLAS ISD | C/O SAWKO & BURROUGHS, P.C. 1172 BENT OAKS DR. DENTON TX 76210 |
| LAKE GRANBURY AREA | BEAUTIFICATION COUNCIL PO BOX 1921 GRANBURY TX 76048 |
| LAKE GRANBURY AREA EDC | PO BOX 2188 GRANBURY TX 76048 |
| LAKE SULFUR SPRINGS EMERGENCY | 1000 RIVER RD STE 100 CONSHOHOCKEN PA 19428-2439 |
| LAKEEDRA CHERYON AUTRY | ADDRESS ON FILE |
| LAKELAND NEWSPAPERS | PO BOX 32 ATHENS TX 75751 |
| LAKEMONT TX PARTNERS LLC | DBA THE MANOR AT LAKEMONT 3424 PEACHTREE ROAD SUITE 300 ATLANTA GA 30326 |
| LAKENDRA ADAMS | ADDRESS ON FILE |
| LAKENDRIX WHITE | ADDRESS ON FILE |
| LAKENDRIX WHITE | ADDRESS ON FILE |
| LAKESHORE APARTMENTS | 800 PANAMA CT GRANBURY TX 76048 |
| LAKESHORE DRIVE INVESTORS LTD | DBA WESTCHESTER SQUARE APTS 4560 LAKE SHORE DRIVE WACO TX 76710 |
| LAKESIDE INVESTORS 1,LLC | DBA LAKESIDE VILLAS APARTMENTS 3333 E CAMELBACK RD SUITE 252 PHOENIX AZ 85018 |
| LAKESIDE PLACE GARDENS | ASSOCIATES,LLC DBA LAKESIDE PLACE APARTMENTS 201 WILCREST DRIVE HOUSTON TX |

| Claim Name | Address Information |
| --- | --- |
| LAKESIDE PLACE GARDENS | 77042 |
| LAKETRA HATCHER | ADDRESS ON FILE |
| LAKEWOOD COUNTRY CLUB | 1912 ABRAMS ROAD DALLAS TX 75214 |
| LAKEYISHA RUFF | ADDRESS ON FILE |
| LAKITA S WILLIAMS | ADDRESS ON FILE |
| LAKITA WILLIAMS | ADDRESS ON FILE |
| LAKIVA BANKS | ADDRESS ON FILE |
| LAKSHMINARAY SUNDAR | ADDRESS ON FILE |
| LAKSHMINARYAH ASHOK | ADDRESS ON FILE |
| LAL THUKRAL | ADDRESS ON FILE |
| LALIT H SHAH | ADDRESS ON FILE |
| LALIT K JANI | ADDRESS ON FILE |
| LALIT N DESAI | ADDRESS ON FILE |
| LALIT N MEHTA | ADDRESS ON FILE |
| LALLIS ANN MERRILL | ADDRESS ON FILE |
| LALONE, CAROL | 5224 PROFESSIONAL DR APT 167 WICHITA FALLS TX 76302-5064 |
| LAM LYN & PHILIP PC | 3555 TIMMONS LANE HOUSTON TX 77027 |
| LAM LYN & PHILIP PC | 6213 SKYLINE DR STE 2100 HOUSTON TX 77057-7027 |
| LAMAR ADVERTISING | 2301 E ERVIN STREET TYLER TX 75702 |
| LAMAR ADVERTISING COMPANY | 2301 EAST ERWIN TYLER TX 75702 |
| LAMAR CAD | PO BOX 400 PARIS TX 75461-0400 |
| LAMAR COMPANIES | PO BOX 96030 BATON ROUGE LA 70896 |
| LAMAR COUNTY CHAMBER OF COMMERCE | 8 WEST PLAZA PARIS TX 75460 |
| LAMAR COUNTY TAX OFFICE | 231 LAMAR AVE PARIS TX 75460-4300 |
| LAMAR E WALTERS II | ADDRESS ON FILE |
| LAMAR ELECTRIC COOPERATIVE | PO BOX 580 PARIS TX 75461-0580 |
| LAMB COUNTY TAX OFFICE | 100 6TH DR RM 105 LITTLEFIELD TX 79339-3366 |
| LAMBERT J SIDECO | ADDRESS ON FILE |
| LAMBERT OIL CO INC | 603 N LIPAN HWY GRANBURY TX 76048 |
| LAMBERT OIL CO INC | PO BOX 636 CLEBURNE TX 76033 |
| LAMBERT OIL COMPANY INC | 133 W WATER WEATHERFORD TX 76086 |
| LAMBERT SKUBAL | ADDRESS ON FILE |
| LAMBERT, AMBER | #181498 PO BOX 85880 PEARL MS 39288 |
| LAMESA WILSON | ADDRESS ON FILE |
| LAMMERS, LINDA | 2959 COUNTRY PLACE CIR CARROLLTON TX 75006-4782 |
| LAMNDRA RAMSEY | ADDRESS ON FILE |
| LAMONDRA HOUSTON | ADDRESS ON FILE |
| LAMONS GASKET COMPANY INC. | 103 BAYLOR DR TYLER TX 75703-4702 |
| LAMONS GASKET COMPANY INC. | 3600 CANAL ST HOUSTON TX 77003 |
| LAMONS GASKET COMPANY INC. | 7300 AIRPORT BLVD HOUSTON TX 77061 |
| LAMONS GASKET COMPANY INC. | BLACK & SKAGGS PC JERAMY M. SKAGGS 103 BAYLOR DR TYLER TX 75703-4702 |
| LAMONS GASKET COMPANY INC. | NORRIS & KEPLINGER, LLC MICHAEL TRACY CRAWFORD 3600 CANAL ST HOUSTON TX 77003 |
| LAMONS METAL GASKET COMPANY | 103 BAYLOR DR TYLER TX 75703-4702 |
| LAMONS METAL GASKET COMPANY | 3600 CANAL ST HOUSTON TX 77003 |
| LAMONS METAL GASKET COMPANY | CORPORATION SERVICE COMPANY 211 E. 7TH STREET, SUITE 620 AUSTIN TX 78701 |
| LAMONS METAL GASKET COMPANY | PAUL BERRY LEE, ATTORNEY AT LAW PAUL BERRY LEE 217 NORTH 10TH ST SUITE 400 ST LOUIS MO 63101 |
| LAMONS METAL GASKET COMPANY | RAMEY & FLOCK MICHAEL T CRAWFORD 100 E FERGUSON, SUITE 600 TYLER TX 75702 |
| LAMONT A LOGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|--------------------|
| LAMONT E COLE | ADDRESS ON FILE |
| LAMONT E COLE | ADDRESS ON FILE |
| LAMOTTE CHEMICAL PRODUCTS CO | PO BOX 329 CHESTERTOWN MD 21620 |
| LAMOTTE COMPANY | PO BOX 329 CHESTERTOWN MD 21620 |
| LAMPASAS COUNTY TAX OFFICE | 409 S PECAN ST STE 101 LAMPASAS TX 76550-2952 |
| LANA BRITT | ADDRESS ON FILE |
| LANA DAUTOVIC | ADDRESS ON FILE |
| LANA FILGO | ADDRESS ON FILE |
| LANA L SCOTT | ADDRESS ON FILE |
| LANA L SPOONER | ADDRESS ON FILE |
| LANA L SPOONER | ADDRESS ON FILE |
| LANA L SPOONER | ADDRESS ON FILE |
| LANA P UNDERWOOD | ADDRESS ON FILE |
| LANA S THOMAS | ADDRESS ON FILE |
| LANA SPOONER | ADDRESS ON FILE |
| LANA SPOONER | ADDRESS ON FILE |
| LANCASTER ISD | 422 S. CENTRE AVENUE LANCASTER TX 75146 |
| LANCASTER OUTREACH CENTER | 124 MARTIN DR LANCASTER TX 75146-2208 |
| LANCASTER PROPERTIES, LLC | 2901 BLEDSOE STREET FORT WORTH TX 76107 |
| LANCASTER ROTARY CLUB | PO BOX 575 LANCASTER TX 75146 |
| LANCASTER, CITY | 211 N HENRY ST LANCASTER TX 75146 |
| LANCE & BETH SWAIM | ADDRESS ON FILE |
| LANCE A LEWIS | ADDRESS ON FILE |
| LANCE A LYTTLE | ADDRESS ON FILE |
| LANCE ALAN EILER | ADDRESS ON FILE |
| LANCE ALBERT GRAVES | ADDRESS ON FILE |
| LANCE ALBERT GRAVES | ADDRESS ON FILE |
| LANCE ALBERT GRAVES | ADDRESS ON FILE |
| LANCE ALLEN PHARES | ADDRESS ON FILE |
| LANCE BRIAN CUNNINGHAM | ADDRESS ON FILE |
| LANCE BRIAN DRAKE | ADDRESS ON FILE |
| LANCE CUNNINGHAM | ADDRESS ON FILE |
| LANCE D TURCOTTE | ADDRESS ON FILE |
| LANCE DOOLEY | ADDRESS ON FILE |
| LANCE DRAKE | ADDRESS ON FILE |
| LANCE EASLEY | ADDRESS ON FILE |
| LANCE G MORGAN | ADDRESS ON FILE |
| LANCE G MURPHY | ADDRESS ON FILE |
| LANCE GRAVES | ADDRESS ON FILE |
| LANCE H GOODMAN & ASSOCIATES | 525 WALNUT DRIVE BELLVILLE TX 77418 |
| LANCE H PENHALE | ADDRESS ON FILE |
| LANCE INC | 13024 BALLANTYNE CORPORATE PLACE CHARLOTTE NC 28277 |
| LANCE JOHNSON | ADDRESS ON FILE |
| LANCE LARSON | ADDRESS ON FILE |
| LANCE LEWIS | ADDRESS ON FILE |
| LANCE LIFKA | ADDRESS ON FILE |
| LANCE M BUCHHOLZ | ADDRESS ON FILE |
| LANCE M GOREL | ADDRESS ON FILE |
| LANCE MARTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LANCE MCLEAN MEMORIAL FUND | C/O GRANBURY CITIZEN POLICE ACADEMY ALUMNI 116 W BRIDGE ST GRANBURY TX 76048 |
| LANCE MELIKIAN | ADDRESS ON FILE |
| LANCE MICHAEL EASLEY | ADDRESS ON FILE |
| LANCE MICHAEL EASLEY | ADDRESS ON FILE |
| LANCE MYRON HILLIARD | ADDRESS ON FILE |
| LANCE N LANGNER | ADDRESS ON FILE |
| LANCE PIERCE | ADDRESS ON FILE |
| LANCE SMITH | ADDRESS ON FILE |
| LANCE T BROWN | ADDRESS ON FILE |
| LANCE TERRANCE FITZGIBBONS | ADDRESS ON FILE |
| LANCE W RUGGLES | ADDRESS ON FILE |
| LANCS INDUSTRIES | 12704 NE 20TH STE 36 KIRKLAND WA 98034 |
| LANCS INDUSTRIES INC | 12704 NE 124TH ST # 36 KIRKLAND WA 98034-8397 |
| LANCY F HEVERLY | ADDRESS ON FILE |
| LAND OLAKES INC | PO BOX 64101 ST. PAUL MN 55112 |
| LANDAUER INC | 2 SCIENCE RD GLENWOOD IL 60425 |
| LANDAUER INC | PO BOX 809051 CHICAGO IL 60680-9051 |
| LANDAUER INLIGHT | ADDRESS ON FILE |
| LANDERS MACHINE CO | PO BOX 162118 FORT WORTH TX 76161-2118 |
| LANDERS MACHINE COMPANY | 3601 N. SYLVANIA AVE. FORT WORTH TX 76111 |
| LANDERS, BARBARA | 7824 GARZA AVE FORT WORTH TX 76116-7717 |
| LANDGREBE, CURT | 96 FOSTE AVE MALVERNE NY 11565 |
| LANDIS RATH & COBB LLP | ATTN: JOSEPH D WRIGHT 919 MARKET ST STE 1800 WILMINGTON DE 19801 |
| LANDIS RATH & COBB LLP | (COUNSEL TO MARATHON ASSET MGMT., LLP) ATTN: MATTHEW B. MCGUIRE PO BOX 2087 - 919 MARKET ST., STE. 1800 WILMINGTON DE 19899 |
| LANDIS RATH & COBB LLP | COUNSEL TO NEXTERA ATTN: ADAM LANDIS, M. MCGUIRE, J. WRIGHT 919 MARKET ST STE 1800 WILMINGTON DE 19801 |
| LANDIS RATH & COBB LLP | COUNSEL TO NEXTERA INC ATTN: JOSEPH D WRIGHT & MATTHEW MCGUIRE 919 MARKET ST STE 1800 WILMINGTON DE 19801 |
| LANDMARK EARTH SOLUTIONS INC | 1404 SAVANNAH CT. GRAPEVINE TX 76051 |
| LANDMARK EARTH SOLUTIONS INC | PO BOX 957834 ST LOUIS MO 63195-7834 |
| LANDMARK LEGAL SOLUTIONS | DALLAS LLC 600 N PEARL ST BOX 182 DALLAS TX 75201 |
| LANDMARK POWER EXCHANGE LP | ATTN: TRACIE MARTIN 2 GREENWAY PLAZA STE 720 HOUSTON TX 77046 |
| LANDO JORDAN | ADDRESS ON FILE |
| LANDON ALFORD | ADDRESS ON FILE |
| LANDON BIPPERT | ADDRESS ON FILE |
| LANDON BIPPERT | ADDRESS ON FILE |
| LANDON ENDERSON | ADDRESS ON FILE |
| LANDON JOHNSON | ADDRESS ON FILE |
| LANDON MIKULIN | ADDRESS ON FILE |
| LANDON WATSON | ADDRESS ON FILE |
| LANDRETH METAL FORMING, INC. | 7135 ARDMORE HOUSTON TX 77054 |
| LANDRY PROPERTY MANAGEMENT INC | 116 E HENDERSON ST CLEBURNE TX 76031 |
| LANDRY, GAIL | 7312 CREEKVIEW DR SACHSE TX 75048-2387 |
| LANDSCAPES USA | 3600 BEE CAVES RD STE 201 W LAKE HILLS TX 78746-5375 |
| LANDSCAPES USA | 3731 OLD RELIANCE RD BRYAN TX 77808 |
| LANDY A STINNETT | ADDRESS ON FILE |
| LANDY MANUEL | ADDRESS ON FILE |
| LANE CATHEY | ADDRESS ON FILE |
| LANE E HORSTMANN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LANE PAULY | ADDRESS ON FILE |
| LANE PLATING WORKS | 5322 BONNIEVIEW ROAD DALLAS TX 75241 |
| LANE PLATING WORKS INC | PO BOX 41098 5322 BONNIEVIEW RD DALLAS TX 75241 |
| LANE WETHERBEE | ADDRESS ON FILE |
| LANE'S TEXAS TWISTER PUBLICATIONS | PO BOX 493 ATTN: GINGER LANE, OWNER LONE OAK TX 75453 |
| LANE, ESSIE | 817 BROOK VALLEY LN DALLAS TX 75232-1623 |
| LANE, FLOYD | 6511 SAINT JUDE DR PASADENA TX 77505-5450 |
| LANE, WILLIAM | 9800 PAGEWOOD LN APT 2501 HOUSTON TX 77042-5531 |
| LANEL E WINN | ADDRESS ON FILE |
| LANELLE D RIDDLE | ADDRESS ON FILE |
| LANELLE S SMITH | ADDRESS ON FILE |
| LANETTA FARRAR | ADDRESS ON FILE |
| LANETTE K ADAMS | ADDRESS ON FILE |
| LANETTE KECK MALDONADO | ADDRESS ON FILE |
| LANEVILLE ISD | SUSIE OWENS 7415 FM 1798W LANEVILLE TX 75667 |
| LANG SWEETLAND | ADDRESS ON FILE |
| LANGSTON STRANGE | ADDRESS ON FILE |
| LANGUAGE LINE SERVICES | PO BOX 202564 DALLAS TX 75320-2564 |
| LANH D NGUYEN | ADDRESS ON FILE |
| LANI J LEE | ADDRESS ON FILE |
| LANI JENE MCTIGUE | ADDRESS ON FILE |
| LANIER PARKING SOLUTIONS | 300 N AKARD STREET DALLAS TX 75201 |
| LANIER PARKING SOLUTIONS | ATTN: KAREN QUINN 2600 HARRIS TOWER 233 PEACHTREE STREET, NE ATLANTA GA 30303 |
| LANIER PARKING SYSTEMS | 300 N AKARD STREET DALLAS TX 75201 |
| LANISE WALKER | ADDRESS ON FILE |
| LANISE WALKER | ADDRESS ON FILE |
| LANITA WHITEHEAD RTA | ADDRESS ON FILE |
| LANKFORD, STEPHEN L. | FMT CO CUST IRA ROLLOVER 1822 PITTS RD RICHMOND TX 77406-1349 |
| LANLY COMPANY | 26201 TUNGSTEN RD EUCLID OH 44132 |
| LANNIE BRUNSON | ADDRESS ON FILE |
| LANNIE BRUNSON | ADDRESS ON FILE |
| LANNY COUNTS LLC | 21508 LAKEPARK DRIVE LAGO VISTA TX 78645 |
| LANNY FREEMAN | ADDRESS ON FILE |
| LANNY HENRY | ADDRESS ON FILE |
| LANNY R MICHELINIE | ADDRESS ON FILE |
| LANNY ROBERT WINGROVE | ADDRESS ON FILE |
| LANORA BISHOP | ADDRESS ON FILE |
| LANORDO GAMMAGE | ADDRESS ON FILE |
| LANSFORD CONSTRUCTION INC | 600 SOUTH COMMERCE ST. MARQUEZ TX 77865 |
| LANSFORD CONSTRUCTION INC | PO BOX 3216 FLINT TX 75762 |
| LANTRESA WILLIAMS | ADDRESS ON FILE |
| LANXESS SYBRON INC | 200 BIRMINGHAM ROAD BIRMINGHAM NJ 08011 |
| LANZONI, LYN | 402 CHURCH ST APT 1 GALVESTON TX 77550-5544 |
| LAP YAN CHU | ADDRESS ON FILE |
| LAPKIN, ANNE | 904 W SUNSET ST GRAPEVINE TX 76051-5137 |
| LAPORTIA HEWITT | ADDRESS ON FILE |
| LAPP INSULATOR COMPANY | C/O LEN T DELONEY CO 120 BRIARMEADOW DR LONGVIEW TX 75604 |
| LAPP INSULATORS LLC | PO BOX 933437 ATLANTA GA 31193-3437 |
| LAQUETA POSEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LAQUINTA BULLOCK | ADDRESS ON FILE |
| LAQUINTA INN | 1110 S 9TH ST WACO TX 76706 |
| LAQUINTA INN & SUITES #6122 | 2950 WOOD RIDGE BLVD BRENHAM TX 77833 |
| LAQUITA ROMINE | ADDRESS ON FILE |
| LARA GASTON | ADDRESS ON FILE |
| LARA LEE DERRINGTON | ADDRESS ON FILE |
| LARAINE FEZZA | ADDRESS ON FILE |
| LARAINE PACHECO ESQUIRE | ADDRESS ON FILE |
| LARAMIE WILLIS | ADDRESS ON FILE |
| LARCHE BRYANT MCLEOD | ADDRESS ON FILE |
| LAREDO BUILDERS ASSOCIATION | 201 W HILLSIDE SUITE 3 LAREDO TX 78041 |
| LAREE DEAN | ADDRESS ON FILE |
| LAREE HAMLETT | ADDRESS ON FILE |
| LAREN M TUSHIM | ADDRESS ON FILE |
| LARETA MAYWEATHER | ADDRESS ON FILE |
| LARIE ANN LITTLE | ADDRESS ON FILE |
| LARIMER COUNTY TREASURER | PO BOX 2336 FORT COLLINS CO 80522-2336 |
| LARIN WALLACE | ADDRESS ON FILE |
| LARISA ERENT | ADDRESS ON FILE |
| LARISA GOLDSTEIN | ADDRESS ON FILE |
| LARISA ROZENTSVAYG | ADDRESS ON FILE |
| LARISSA DOTSON | ADDRESS ON FILE |
| LARISSA WERNER | ADDRESS ON FILE |
| LARK SCOTT III | ADDRESS ON FILE |
| LARKIN, ROBBIE | 2505 CHEW ST HOUSTON TX 77020-2917 |
| LARMAIRE J DAVIS | ADDRESS ON FILE |
| LARMAR HUGHES | ADDRESS ON FILE |
| LAROMIE L WALTER | ADDRESS ON FILE |
| LARONA TURNER | ADDRESS ON FILE |
| LAROX FLOWSYS INC | 808 BARKWOOD COURT SUITE N LINTHICUM MD 21090 |
| LARRAINE M MEYERS | ADDRESS ON FILE |
| LARRETT INC | 6762 FM 1836 KAUFMAN TX 75142 |
| LARRIE CLAUDE WILLIAMS | ADDRESS ON FILE |
| LARRY  SUMMERFIELD | ADDRESS ON FILE |
| LARRY A BAST | ADDRESS ON FILE |
| LARRY A BOLYARD | ADDRESS ON FILE |
| LARRY A BOWLES | ADDRESS ON FILE |
| LARRY A CHAMBERLAIN | ADDRESS ON FILE |
| LARRY A GUNTER | ADDRESS ON FILE |
| LARRY A HALE | ADDRESS ON FILE |
| LARRY A HUDSON | ADDRESS ON FILE |
| LARRY A HUDSON | ADDRESS ON FILE |
| LARRY A IRONS | ADDRESS ON FILE |
| LARRY A JOHNSON | ADDRESS ON FILE |
| LARRY A SLAYTON | ADDRESS ON FILE |
| LARRY A STUHL | ADDRESS ON FILE |
| LARRY A TURNER | ADDRESS ON FILE |
| LARRY A WALKER | ADDRESS ON FILE |
| LARRY ABRAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LARRY AGEE | ADDRESS ON FILE |
| LARRY ALLEN | ADDRESS ON FILE |
| LARRY ALLEN | ADDRESS ON FILE |
| LARRY AUTRY | ADDRESS ON FILE |
| LARRY AVERY | ADDRESS ON FILE |
| LARRY AYERS | ADDRESS ON FILE |
| LARRY AZLIN | ADDRESS ON FILE |
| LARRY B BOQUIST | ADDRESS ON FILE |
| LARRY B GURO | ADDRESS ON FILE |
| LARRY B KENNEDY | ADDRESS ON FILE |
| LARRY B KENNEDY | ADDRESS ON FILE |
| LARRY B OMSTEAD | ADDRESS ON FILE |
| LARRY B RANDALL | ADDRESS ON FILE |
| LARRY B ROBINSON JR | ADDRESS ON FILE |
| LARRY BACON | ADDRESS ON FILE |
| LARRY BARNETT | ADDRESS ON FILE |
| LARRY BATTLES | ADDRESS ON FILE |
| LARRY BATTLES | ADDRESS ON FILE |
| LARRY BIEHLE | ADDRESS ON FILE |
| LARRY BIERNE | ADDRESS ON FILE |
| LARRY BOBER | ADDRESS ON FILE |
| LARRY BOCK | ADDRESS ON FILE |
| LARRY BOOKER | ADDRESS ON FILE |
| LARRY BOWMAN | ADDRESS ON FILE |
| LARRY BRANCH | ADDRESS ON FILE |
| LARRY BRANTLEY | ADDRESS ON FILE |
| LARRY BRAZZLE | ADDRESS ON FILE |
| LARRY BREETON | ADDRESS ON FILE |
| LARRY BRENT ALLEN | ADDRESS ON FILE |
| LARRY BROWN | ADDRESS ON FILE |
| LARRY BRUCE WOODS | ADDRESS ON FILE |
| LARRY BRUNSON | ADDRESS ON FILE |
| LARRY BURNETT | ADDRESS ON FILE |
| LARRY BYERS & DELBERTA BYERS | ADDRESS ON FILE |
| LARRY C KISER | ADDRESS ON FILE |
| LARRY C LANGNER | ADDRESS ON FILE |
| LARRY C OCONNOR | ADDRESS ON FILE |
| LARRY C PARENT | ADDRESS ON FILE |
| LARRY C PRIOR | ADDRESS ON FILE |
| LARRY C SMITH | ADDRESS ON FILE |
| LARRY C TAYLOR | ADDRESS ON FILE |
| LARRY C WAKEFIELD | ADDRESS ON FILE |
| LARRY C WALKER | ADDRESS ON FILE |
| LARRY CALLAWAY | ADDRESS ON FILE |
| LARRY CARRANZA | ADDRESS ON FILE |
| LARRY CARRINGTON | ADDRESS ON FILE |
| LARRY CATES | ADDRESS ON FILE |
| LARRY CATHEY | ADDRESS ON FILE |
| LARRY CHAPLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LARRY CHAPMON | ADDRESS ON FILE |
| LARRY CHARLES MONTGOMERY JR | ADDRESS ON FILE |
| LARRY CHREBET | ADDRESS ON FILE |
| LARRY CHRISTIAN | C/O QUESADA COURT DEVELOPERS LP PO BOX 131888 DALLAS TX 75313 |
| LARRY CLAPP | ADDRESS ON FILE |
| LARRY CLARK | ADDRESS ON FILE |
| LARRY CLYDE STILLWELL | ADDRESS ON FILE |
| LARRY COLE HILL | ADDRESS ON FILE |
| LARRY COOLEY | ADDRESS ON FILE |
| LARRY COTTRELL | ADDRESS ON FILE |
| LARRY COURSEY | ADDRESS ON FILE |
| LARRY COX | ADDRESS ON FILE |
| LARRY CRADDOCK | ADDRESS ON FILE |
| LARRY CRAIG | ADDRESS ON FILE |
| LARRY CURRY | ADDRESS ON FILE |
| LARRY D ANDERSON | ADDRESS ON FILE |
| LARRY D AYERS | ADDRESS ON FILE |
| LARRY D BROWDER | ADDRESS ON FILE |
| LARRY D CALLAWAY | ADDRESS ON FILE |
| LARRY D CARTER | ADDRESS ON FILE |
| LARRY D EVANS | ADDRESS ON FILE |
| LARRY D FAVORS | ADDRESS ON FILE |
| LARRY D GEORGE | ADDRESS ON FILE |
| LARRY D GIPSON | ADDRESS ON FILE |
| LARRY D GOLDSMITH | ADDRESS ON FILE |
| LARRY D GONSALVES | ADDRESS ON FILE |
| LARRY D GRIFFITH | ADDRESS ON FILE |
| LARRY D GUNNELS | ADDRESS ON FILE |
| LARRY D HUEY | ADDRESS ON FILE |
| LARRY D JACKSON | ADDRESS ON FILE |
| LARRY D JENNINGS | ADDRESS ON FILE |
| LARRY D LAWTON | ADDRESS ON FILE |
| LARRY D LEE | ADDRESS ON FILE |
| LARRY D LITTLES | ADDRESS ON FILE |
| LARRY D LUNDSTROM | ADDRESS ON FILE |
| LARRY D MCCEIG | ADDRESS ON FILE |
| LARRY D MCCEIG | ADDRESS ON FILE |
| LARRY D MCLAUGHLIN | ADDRESS ON FILE |
| LARRY D MEYER | ADDRESS ON FILE |
| LARRY D MORRIS | ADDRESS ON FILE |
| LARRY D OMAN | ADDRESS ON FILE |
| LARRY D PIKE | ADDRESS ON FILE |
| LARRY D REESE | ADDRESS ON FILE |
| LARRY D REESE | ADDRESS ON FILE |
| LARRY D RUSSELL | ADDRESS ON FILE |
| LARRY D SIMS | ADDRESS ON FILE |
| LARRY D SIMS | ADDRESS ON FILE |
| LARRY D STAFFORD | ADDRESS ON FILE |
| LARRY D STATON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LARRY D WALLER | ADDRESS ON FILE |
| LARRY D WHYTE | ADDRESS ON FILE |
| LARRY D ZINK | ADDRESS ON FILE |
| LARRY DAGEN | ADDRESS ON FILE |
| LARRY DALE DAVIS | ADDRESS ON FILE |
| LARRY DALE DOUGLAS | ADDRESS ON FILE |
| LARRY DALE FRANKLIN | ADDRESS ON FILE |
| LARRY DANA SCATES | ADDRESS ON FILE |
| LARRY DARNELL JACKSON II | ADDRESS ON FILE |
| LARRY DARNELL MENEFEE | ADDRESS ON FILE |
| LARRY DAVID BOOKER | ADDRESS ON FILE |
| LARRY DAVID BOOKER | ADDRESS ON FILE |
| LARRY DAVIS | ADDRESS ON FILE |
| LARRY DEAN RAY | ADDRESS ON FILE |
| LARRY DEE LANKFORD | ADDRESS ON FILE |
| LARRY DEE LANKFORD | ADDRESS ON FILE |
| LARRY DENNIS | ADDRESS ON FILE |
| LARRY DICK | ADDRESS ON FILE |
| LARRY DICKERSON | ADDRESS ON FILE |
| LARRY DOBBS | ADDRESS ON FILE |
| LARRY DON CARTER | ADDRESS ON FILE |
| LARRY DON DEATON | ADDRESS ON FILE |
| LARRY DON ESTES | ADDRESS ON FILE |
| LARRY DON ESTES | ADDRESS ON FILE |
| LARRY DON GURLEY | ADDRESS ON FILE |
| LARRY DON HULL | ADDRESS ON FILE |
| LARRY DON HULL SR | ADDRESS ON FILE |
| LARRY DON LAUKHUF | ADDRESS ON FILE |
| LARRY DON MCCONNELL | ADDRESS ON FILE |
| LARRY DON PAYNE | ADDRESS ON FILE |
| LARRY DON POWELL | ADDRESS ON FILE |
| LARRY DON WANN | ADDRESS ON FILE |
| LARRY DOUGLAS GARRETT | ADDRESS ON FILE |
| LARRY DRAGOON | ADDRESS ON FILE |
| LARRY DUANE NACE | ADDRESS ON FILE |
| LARRY DWAIN HULL | ADDRESS ON FILE |
| LARRY DWAYNE FUCHS | ADDRESS ON FILE |
| LARRY DYER | ADDRESS ON FILE |
| LARRY DYER | ADDRESS ON FILE |
| LARRY DYESS | ADDRESS ON FILE |
| LARRY DYLAN ARCHER | ADDRESS ON FILE |
| LARRY E AGEE | ADDRESS ON FILE |
| LARRY E CHRISMAN | ADDRESS ON FILE |
| LARRY E EMIG | ADDRESS ON FILE |
| LARRY E GREER | ADDRESS ON FILE |
| LARRY E HANLEY | ADDRESS ON FILE |
| LARRY E HARRIS | ADDRESS ON FILE |
| LARRY E HAYNES | ADDRESS ON FILE |
| LARRY E HOLMQUIST | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LARRY E JACOBSON | ADDRESS ON FILE |
| LARRY E JENKINS | ADDRESS ON FILE |
| LARRY E MCQUAGGE | ADDRESS ON FILE |
| LARRY E MILLER | ADDRESS ON FILE |
| LARRY E NIX | ADDRESS ON FILE |
| LARRY E RODGERS | ADDRESS ON FILE |
| LARRY E SORAPURU SR | ADDRESS ON FILE |
| LARRY E TOUTANT | ADDRESS ON FILE |
| LARRY E WALTON | ADDRESS ON FILE |
| LARRY E. PEARSALL | ADDRESS ON FILE |
| LARRY EARL HENDERSON | ADDRESS ON FILE |
| LARRY EDMOND MARTIN | ADDRESS ON FILE |
| LARRY EDWARD BOLES | ADDRESS ON FILE |
| LARRY EDWARD CORNISH | ADDRESS ON FILE |
| LARRY EDWARD HARTS | ADDRESS ON FILE |
| LARRY EDWARDS | ADDRESS ON FILE |
| LARRY ESTES | ADDRESS ON FILE |
| LARRY EUGENE EYRE | ADDRESS ON FILE |
| LARRY EUGENE ROGERS | ADDRESS ON FILE |
| LARRY F ENFINGER | ADDRESS ON FILE |
| LARRY F HOMAN | ADDRESS ON FILE |
| LARRY F LONDON | ADDRESS ON FILE |
| LARRY F SHAW | ADDRESS ON FILE |
| LARRY F STOVER | ADDRESS ON FILE |
| LARRY FERGUSON | ADDRESS ON FILE |
| LARRY FITZGERALD | ADDRESS ON FILE |
| LARRY FLEMING | ADDRESS ON FILE |
| LARRY FLOWERS | ADDRESS ON FILE |
| LARRY FORDON | ADDRESS ON FILE |
| LARRY FRANKLIN | ADDRESS ON FILE |
| LARRY FRED MATTHEWS | ADDRESS ON FILE |
| LARRY FRED MATTHEWS | ADDRESS ON FILE |
| LARRY G BARNES | ADDRESS ON FILE |
| LARRY G DARBY | ADDRESS ON FILE |
| LARRY G GILBERTSON | ADDRESS ON FILE |
| LARRY G GOLDSTON | ADDRESS ON FILE |
| LARRY G HOPKINS | ADDRESS ON FILE |
| LARRY G MATUSZ | ADDRESS ON FILE |
| LARRY G MCDONALD | ADDRESS ON FILE |
| LARRY G MCDONALD | ADDRESS ON FILE |
| LARRY G MCGLOTHIN | ADDRESS ON FILE |
| LARRY G MITCHELL | ADDRESS ON FILE |
| LARRY G MITCHELL | ADDRESS ON FILE |
| LARRY G MORRIS | ADDRESS ON FILE |
| LARRY G MORRIS | ADDRESS ON FILE |
| LARRY G MOSBY | ADDRESS ON FILE |
| LARRY G NEFF | ADDRESS ON FILE |
| LARRY G POPE | ADDRESS ON FILE |
| LARRY G RUMMANS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LARRY G SHELTON JR | ADDRESS ON FILE |
| LARRY G WHITNEY | ADDRESS ON FILE |
| LARRY GARDNER | ADDRESS ON FILE |
| LARRY GARRETSON | ADDRESS ON FILE |
| LARRY GENE SHAW | ADDRESS ON FILE |
| LARRY GEORGE GODWIN | ADDRESS ON FILE |
| LARRY GEORGE GODWIN | ADDRESS ON FILE |
| LARRY GEORGE LEAVITT | ADDRESS ON FILE |
| LARRY GILBERT | ADDRESS ON FILE |
| LARRY GILMER | ADDRESS ON FILE |
| LARRY GODWIN | ADDRESS ON FILE |
| LARRY GOLIGHTLY, ETUX | RT. 2, BOX 262 SULPHUR SPRINGS TX 75482 |
| LARRY GOODMAN | ADDRESS ON FILE |
| LARRY GORDON MCLERRAN | ADDRESS ON FILE |
| LARRY GREB INC | 3125 CLARKSVILLE PARIS TX 75461 |
| LARRY GREENWALD | ADDRESS ON FILE |
| LARRY GRISSETT | ADDRESS ON FILE |
| LARRY GROCE | ADDRESS ON FILE |
| LARRY GUNNELS | ADDRESS ON FILE |
| LARRY GURLEY | ADDRESS ON FILE |
| LARRY GURLEY | ADDRESS ON FILE |
| LARRY H MALIN | ADDRESS ON FILE |
| LARRY H MAYS | ADDRESS ON FILE |
| LARRY H WESCHE | ADDRESS ON FILE |
| LARRY HAGGERTY | ADDRESS ON FILE |
| LARRY HAMMONDS | ADDRESS ON FILE |
| LARRY HAMPTON | ADDRESS ON FILE |
| LARRY HARRELL | ADDRESS ON FILE |
| LARRY HATCHETT | ADDRESS ON FILE |
| LARRY HAYDEN LEWIS | ADDRESS ON FILE |
| LARRY HENDERSON | ADDRESS ON FILE |
| LARRY HILL | ADDRESS ON FILE |
| LARRY HILL | ADDRESS ON FILE |
| LARRY HODGES | ADDRESS ON FILE |
| LARRY HUDSON | ADDRESS ON FILE |
| LARRY HUGHES | ADDRESS ON FILE |
| LARRY HULL | ADDRESS ON FILE |
| LARRY HUTCHENS | ADDRESS ON FILE |
| LARRY J BERGLUND | ADDRESS ON FILE |
| LARRY J BLANCHARD SR | ADDRESS ON FILE |
| LARRY J BOUDREAUX SR | ADDRESS ON FILE |
| LARRY J BRANTLEY | ADDRESS ON FILE |
| LARRY J DOLAN | ADDRESS ON FILE |
| LARRY J ENGLISH | ADDRESS ON FILE |
| LARRY J GASAWAY | ADDRESS ON FILE |
| LARRY J GRAHAM | ADDRESS ON FILE |
| LARRY J HARRIS | ADDRESS ON FILE |
| LARRY J HINZE | ADDRESS ON FILE |
| LARRY J KLAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LARRY J LEACH | ADDRESS ON FILE |
| LARRY J LITTMANN | ADDRESS ON FILE |
| LARRY J MATHERNE | ADDRESS ON FILE |
| LARRY J MCCARTNEY | ADDRESS ON FILE |
| LARRY J ROBINSON | ADDRESS ON FILE |
| LARRY J SULLIVAN | ADDRESS ON FILE |
| LARRY J SUNSKI | ADDRESS ON FILE |
| LARRY J TOLEDO | ADDRESS ON FILE |
| LARRY J. KEENAN | ADDRESS ON FILE |
| LARRY JACKSON | ADDRESS ON FILE |
| LARRY JAMES BURNS | ADDRESS ON FILE |
| LARRY JAMES WHITELEY | ADDRESS ON FILE |
| LARRY JAY WEEKS | ADDRESS ON FILE |
| LARRY JOE GOODMAN | ADDRESS ON FILE |
| LARRY JOE PARR | ADDRESS ON FILE |
| LARRY JOE TATUM | ADDRESS ON FILE |
| LARRY JOHNSTON | ADDRESS ON FILE |
| LARRY JONES | ADDRESS ON FILE |
| LARRY JONES | ADDRESS ON FILE |
| LARRY JOPLIN | ADDRESS ON FILE |
| LARRY JOSEPH SUCHY | ADDRESS ON FILE |
| LARRY JUSTIN PIEARCY | ADDRESS ON FILE |
| LARRY K GILMORE | LARRY GILMORE 7366 HARDESTY SAN ANTONIO TX 78250 |
| LARRY K HARRELL | ADDRESS ON FILE |
| LARRY K LUCAS | ADDRESS ON FILE |
| LARRY K MYERS | ADDRESS ON FILE |
| LARRY KEE | ADDRESS ON FILE |
| LARRY KEITH DICKSON | ADDRESS ON FILE |
| LARRY KEITH MCLELLAN | ADDRESS ON FILE |
| LARRY KELLEY | ADDRESS ON FILE |
| LARRY KELLY | ADDRESS ON FILE |
| LARRY KENNEDY | ADDRESS ON FILE |
| LARRY KENNETH MATHEWS | ADDRESS ON FILE |
| LARRY KERLIN | ADDRESS ON FILE |
| LARRY KIESCHNICK | ADDRESS ON FILE |
| LARRY KINARD | ADDRESS ON FILE |
| LARRY KREGER | ADDRESS ON FILE |
| LARRY KYLE | 39502 9TH AVE ZEPHYRHILLS FL 33542 |
| LARRY L BANFIELD | ADDRESS ON FILE |
| LARRY L ELDRIDGE | ADDRESS ON FILE |
| LARRY L ELRIDGE | 2690 CR 306 LEXINGTON TX 78947 |
| LARRY L GASKIN | ADDRESS ON FILE |
| LARRY L GRAY | ADDRESS ON FILE |
| LARRY L HALL | ADDRESS ON FILE |
| LARRY L HAMMITT | ADDRESS ON FILE |
| LARRY L HAMMITT | ADDRESS ON FILE |
| LARRY L HARGROVE | ADDRESS ON FILE |
| LARRY L LANE | ADDRESS ON FILE |
| LARRY L LANGFORD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LARRY L LISTER | ADDRESS ON FILE |
| LARRY L MCKNIGHT | ADDRESS ON FILE |
| LARRY L MCKNIGHT | ADDRESS ON FILE |
| LARRY L RAGSDALE | ADDRESS ON FILE |
| LARRY L SMITH JR | ADDRESS ON FILE |
| LARRY L.ANDERSON | ADDRESS ON FILE |
| LARRY LADRIDO | ADDRESS ON FILE |
| LARRY LANE | ADDRESS ON FILE |
| LARRY LANKFORD | ADDRESS ON FILE |
| LARRY LANTZ | ADDRESS ON FILE |
| LARRY LEE | ADDRESS ON FILE |
| LARRY LEE MARSHALL | ADDRESS ON FILE |
| LARRY LEE OBANNION | ADDRESS ON FILE |
| LARRY LEE SPEAKS | ADDRESS ON FILE |
| LARRY LINDBORG | ADDRESS ON FILE |
| LARRY LLONDRA | ADDRESS ON FILE |
| LARRY LOFTIN | ADDRESS ON FILE |
| LARRY LONG | ADDRESS ON FILE |
| LARRY LOVELL | ADDRESS ON FILE |
| LARRY LUSS | ADDRESS ON FILE |
| LARRY LYNN MCNEELEY | ADDRESS ON FILE |
| LARRY LYNN MCNEELEY | ADDRESS ON FILE |
| LARRY LYONS | ADDRESS ON FILE |
| LARRY M BROWN | ADDRESS ON FILE |
| LARRY M CAUSEY DBA HAIR DERBY | 714 N GALLOWAY AVE STE 100 MESQUITE TX 75149-3464 |
| LARRY M GASSEL | ADDRESS ON FILE |
| LARRY M HUTCHINS | ADDRESS ON FILE |
| LARRY M PEAVLER JR | ADDRESS ON FILE |
| LARRY M RICHARDSON | ADDRESS ON FILE |
| LARRY M VOLKMANN | ADDRESS ON FILE |
| LARRY MACARTHUR BROWN JR | ADDRESS ON FILE |
| LARRY MAHURIN | ADDRESS ON FILE |
| LARRY MANASRA | ADDRESS ON FILE |
| LARRY MATTHEWS | ADDRESS ON FILE |
| LARRY MCCEIG | ADDRESS ON FILE |
| LARRY MCCONNELL | ADDRESS ON FILE |
| LARRY MCCRAW | ADDRESS ON FILE |
| LARRY MCDONALD | ADDRESS ON FILE |
| LARRY MCKENNY | ADDRESS ON FILE |
| LARRY MCKNIGHT | ADDRESS ON FILE |
| LARRY MCNEELEY | ADDRESS ON FILE |
| LARRY MCQUAGGE | ADDRESS ON FILE |
| LARRY MCQUEEN | ADDRESS ON FILE |
| LARRY MCSPADDEN | ADDRESS ON FILE |
| LARRY MEAGHER | ADDRESS ON FILE |
| LARRY MESSIN | ADDRESS ON FILE |
| LARRY MEYER | ADDRESS ON FILE |
| LARRY MICHAEL MUSGRAVE | ADDRESS ON FILE |
| LARRY MIKE THOMPSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LARRY MILLIGAN | ADDRESS ON FILE |
| LARRY MIMS | ADDRESS ON FILE |
| LARRY MONTEZ | ADDRESS ON FILE |
| LARRY MORRIS | ADDRESS ON FILE |
| LARRY MORRIS | ADDRESS ON FILE |
| LARRY MORRIS | ADDRESS ON FILE |
| LARRY MURRAY | ADDRESS ON FILE |
| LARRY N HOWELL | ADDRESS ON FILE |
| LARRY N ROBINSON | ADDRESS ON FILE |
| LARRY N SHELBY | ADDRESS ON FILE |
| LARRY NACE | ADDRESS ON FILE |
| LARRY NEAL | ADDRESS ON FILE |
| LARRY NEAL WILLIAMS | ADDRESS ON FILE |
| LARRY NELSON | ADDRESS ON FILE |
| LARRY NELSON, ETUX | STAR RTE BOX 260 SULPHUR SPRINGS TX 75482 |
| LARRY NOLAN | ADDRESS ON FILE |
| LARRY NORMAN | ADDRESS ON FILE |
| LARRY NORTON | ADDRESS ON FILE |
| LARRY O HENDRIKSON | ADDRESS ON FILE |
| LARRY OCONNOR | ADDRESS ON FILE |
| LARRY P BRIGHT | ADDRESS ON FILE |
| LARRY P CLARK | ADDRESS ON FILE |
| LARRY P PAULEY | ADDRESS ON FILE |
| LARRY P PEARSON | ADDRESS ON FILE |
| LARRY PAUL | ADDRESS ON FILE |
| LARRY PAUL WERNER | ADDRESS ON FILE |
| LARRY PEURIFOY | ADDRESS ON FILE |
| LARRY PHILLIP WEIRICH | ADDRESS ON FILE |
| LARRY PLANT | ADDRESS ON FILE |
| LARRY POPE | ADDRESS ON FILE |
| LARRY POPPLEWELL | ADDRESS ON FILE |
| LARRY POPPY | ADDRESS ON FILE |
| LARRY POWELL | ADDRESS ON FILE |
| LARRY PRICE | ADDRESS ON FILE |
| LARRY PRIOR | ADDRESS ON FILE |
| LARRY PULLIN | ADDRESS ON FILE |
| LARRY PUNCH | ADDRESS ON FILE |
| LARRY R ADAIR | ADDRESS ON FILE |
| LARRY R CARNEY | ADDRESS ON FILE |
| LARRY R CRAIG | ADDRESS ON FILE |
| LARRY R CRAIG | ADDRESS ON FILE |
| LARRY R HAMPTON | ADDRESS ON FILE |
| LARRY R HINES | ADDRESS ON FILE |
| LARRY R HULL | ADDRESS ON FILE |
| LARRY R JACKSON | ADDRESS ON FILE |
| LARRY R MILLER | ADDRESS ON FILE |
| LARRY R MOORE | ADDRESS ON FILE |
| LARRY R OLIVER | ADDRESS ON FILE |
| LARRY R TACKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LARRY R VANGEN | ADDRESS ON FILE |
| LARRY RAGER | ADDRESS ON FILE |
| LARRY RAY SCHULTZ | ADDRESS ON FILE |
| LARRY RAYMOND MORRIS | ADDRESS ON FILE |
| LARRY REESE | ADDRESS ON FILE |
| LARRY REEVES | ADDRESS ON FILE |
| LARRY RENFRO | ADDRESS ON FILE |
| LARRY REYNOLDS | ADDRESS ON FILE |
| LARRY RICHARD CATES | ADDRESS ON FILE |
| LARRY ROBERSON | ADDRESS ON FILE |
| LARRY ROGERS | ADDRESS ON FILE |
| LARRY RUSSELL WILLIAMSON | ADDRESS ON FILE |
| LARRY S BURT | ADDRESS ON FILE |
| LARRY S DAILEY | ADDRESS ON FILE |
| LARRY S KEE | ADDRESS ON FILE |
| LARRY S KEE | ADDRESS ON FILE |
| LARRY S LACEK | ADDRESS ON FILE |
| LARRY S LINDSAY | ADDRESS ON FILE |
| LARRY S MAH | ADDRESS ON FILE |
| LARRY S ROSSMAN | ADDRESS ON FILE |
| LARRY S TOTH | ADDRESS ON FILE |
| LARRY SCATES | ADDRESS ON FILE |
| LARRY SCHULTZ | ADDRESS ON FILE |
| LARRY SCOTT | ADDRESS ON FILE |
| LARRY SEARCY | ADDRESS ON FILE |
| LARRY SEXTON | ADDRESS ON FILE |
| LARRY SHELTON | ADDRESS ON FILE |
| LARRY SHOOK | ADDRESS ON FILE |
| LARRY SIMS | ADDRESS ON FILE |
| LARRY SKINNER | ADDRESS ON FILE |
| LARRY SMITH | ADDRESS ON FILE |
| LARRY STANLEY JORDAN | ADDRESS ON FILE |
| LARRY STINSON | ADDRESS ON FILE |
| LARRY STONE MOSELEY | ADDRESS ON FILE |
| LARRY STORY | ADDRESS ON FILE |
| LARRY STRINGER | ADDRESS ON FILE |
| LARRY SWIFT | ADDRESS ON FILE |
| LARRY T BARNETT | ADDRESS ON FILE |
| LARRY T LANNING | ADDRESS ON FILE |
| LARRY T RUSSELL | ADDRESS ON FILE |
| LARRY T TAFF | ADDRESS ON FILE |
| LARRY TAFLINGER | ADDRESS ON FILE |
| LARRY TED TRICHE | ADDRESS ON FILE |
| LARRY TEFTELLER | ADDRESS ON FILE |
| LARRY TERRY | ADDRESS ON FILE |
| LARRY THOMAS ESTES | ADDRESS ON FILE |
| LARRY TINGLE | ADDRESS ON FILE |
| LARRY TURNER | ADDRESS ON FILE |
| LARRY TURPIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LARRY V BRATTON | ADDRESS ON FILE |
| LARRY V MILLER | ADDRESS ON FILE |
| LARRY VALDEZ | ADDRESS ON FILE |
| LARRY VERNELL HAYES | ADDRESS ON FILE |
| LARRY VON GARDNER | ADDRESS ON FILE |
| LARRY VON HARVEY | ADDRESS ON FILE |
| LARRY W COXON | ADDRESS ON FILE |
| LARRY W DONAHUE | ADDRESS ON FILE |
| LARRY W GARRETT | ADDRESS ON FILE |
| LARRY W GOODSON | ADDRESS ON FILE |
| LARRY W HENDRY AND WIFE VICKI L | ADDRESS ON FILE |
| LARRY W HOLBROOK | ADDRESS ON FILE |
| LARRY W HOLLOWAY | ADDRESS ON FILE |
| LARRY W JONES | ADDRESS ON FILE |
| LARRY W MILLIGAN | ADDRESS ON FILE |
| LARRY W MITCHELL | ADDRESS ON FILE |
| LARRY W MORINO | ADDRESS ON FILE |
| LARRY W PECK | ADDRESS ON FILE |
| LARRY W PERRY | ADDRESS ON FILE |
| LARRY W SHERRILL | ADDRESS ON FILE |
| LARRY W SWIFT | ADDRESS ON FILE |
| LARRY W TENNEY | ADDRESS ON FILE |
| LARRY W THOMAS | ADDRESS ON FILE |
| LARRY W UNDERWOOD | ADDRESS ON FILE |
| LARRY W WICHAEL | ADDRESS ON FILE |
| LARRY W WILKES | ADDRESS ON FILE |
| LARRY W YOSKO | ADDRESS ON FILE |
| LARRY WALKER | ADDRESS ON FILE |
| LARRY WATSON | ADDRESS ON FILE |
| LARRY WAYNE BIEHLE | ADDRESS ON FILE |
| LARRY WAYNE CARTER | ADDRESS ON FILE |
| LARRY WAYNE COTTLE | ADDRESS ON FILE |
| LARRY WAYNE HOBBS | ADDRESS ON FILE |
| LARRY WAYNE KEETON | ADDRESS ON FILE |
| LARRY WAYNE RENFRO | ADDRESS ON FILE |
| LARRY WAYNE REYNOLDS | ADDRESS ON FILE |
| LARRY WAYNE REYNOLDS | ADDRESS ON FILE |
| LARRY WEAVER | ADDRESS ON FILE |
| LARRY WEEKS | ADDRESS ON FILE |
| LARRY WENDELL CATHEY | ADDRESS ON FILE |
| LARRY WENDELL CATHEY | ADDRESS ON FILE |
| LARRY WENNER | ADDRESS ON FILE |
| LARRY WHITE | ADDRESS ON FILE |
| LARRY WHITNEY | ADDRESS ON FILE |
| LARRY WILLIAM AVERY | ADDRESS ON FILE |
| LARRY WILLIAM BATTLES | ADDRESS ON FILE |
| LARRY WILLIAM BATTLES JR | ADDRESS ON FILE |
| LARRY WILLIAM RAU | ADDRESS ON FILE |
| LARRY WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LARRY WILLIAMS | ADDRESS ON FILE |
| LARRY WILLIAMS | ADDRESS ON FILE |
| LARRY WILSON | ADDRESS ON FILE |
| LARRY WOODS | ADDRESS ON FILE |
| LARRY WRIGHT | ADDRESS ON FILE |
| LARRY YOUNG | ADDRESS ON FILE |
| LARRY ZILLI | ADDRESS ON FILE |
| LARRY'S FISH FARM | 4203 N. HWY. 77 GIDDINGS TX 78942 |
| LARS R PAWLOSKY | ADDRESS ON FILE |
| LARS T AHLMAN | ADDRESS ON FILE |
| LARSEN AND TOUBRO INFOTECH LTD. | 3700 WESTCHASE HOUSTON TX 77042 |
| LARSEN, GINGER | 108 PERKINS RD KRUGERVILLE TX 76227-9679 |
| LARUE A SHERRILL | ADDRESS ON FILE |
| LARUE SANDERSON | ADDRESS ON FILE |
| LAS ANIMAS COUNTY TREASURER | PO BOX 13 TRINIDAD CO 81082 |
| LAS COLINAS ASSOCIATION | PO BOX 203264 DALLAS TX 75320-3264 |
| LAS COLINAS MEDICAL CENTER | PO BOX 406225 ATLANTA GA 30384-6225 |
| LAS PALMAS MEDICAL CENTER | 6044 GATEWAY BLVD E # 800 EL PASO TX 79905-2023 |
| LASALLE BANK NATIONAL ASSOCIATION | ASSET BACKED TRUST SERVICES 135 S LASALLE ST, SUITE 1625 CHICAGO IL 60603 |
| LASALLE NATIONAL LEASING CORP | PO BOX 100916 ATLANTA GA 30384-0918 |
| LASALLE TRUST | 200 EAST RANDOLPH DRIVE CHICAGO IL 60601 |
| LASCA BECK | ADDRESS ON FILE |
| LASER CLADDING SERVICES LLC | 5675 GUHN ROAD HOUSTON TX 77040 |
| LASER TECHNOLOGY INC | 6912 S QUENTIN ST CENTENNIAL CO 80112 |
| LASER TECHNOLOGY INC | KEY BANK PO BOX 1068 ENGLEWOOD CO 80150-1068 |
| LASHONDA DENNIS | ADDRESS ON FILE |
| LASHONDA MARCHELLE DENNIS | ADDRESS ON FILE |
| LASI M DEB | ADDRESS ON FILE |
| LASSO AUTOMATION LLC | 2222 194TH AVENUE KP S LAKEBAY WA 98349-9483 |
| LASSO AUTOMATION LLC | 9020 W SHOREWOOD DR #373 MECER ISLAND WA 98040 |
| LASSO AUTOMATION LLC | 9020 W SHOREWOOD DR. 373 MERCER ISLAND WA 98040 |
| LASTER/CASTOR CORPORATION | 1101 N 161ST EAST AVE TULSA OK 74116 |
| LASZLO BARATH | ADDRESS ON FILE |
| LASZLO HEINCZ | ADDRESS ON FILE |
| LASZLO J SZILI | ADDRESS ON FILE |
| LASZLO KELEMEN | ADDRESS ON FILE |
| LASZLO MATE | ADDRESS ON FILE |
| LASZLO S DOMBROWSKY | ADDRESS ON FILE |
| LATAI RAULS | ADDRESS ON FILE |
| LATANGIE R GRIFFIN | ADDRESS ON FILE |
| LATANYA MINIX | ADDRESS ON FILE |
| LATASHA ALEXANDER | ADDRESS ON FILE |
| LATASHA RALYNE BROWN | ADDRESS ON FILE |
| LATASHA SPENCER | ADDRESS ON FILE |
| LATASHIA SCOTT | ADDRESS ON FILE |
| LATEEFUDDIN MOHAMMED | ADDRESS ON FILE |
| LATERRICA GRAVES | ADDRESS ON FILE |
| LATHAM & WATKINS | PO BOX 72478181 PHILADELPHIA PA 19170-8181 |
| LATHAM B GRAY JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LATHAM, C.R. ETUX | RT 1 BOX 4553 ATHENS TX 75751 |
| LATHAN D CRONIN | ADDRESS ON FILE |
| LATIF A MUGHAL | ADDRESS ON FILE |
| LATIN FORCE GROUP LLC DBA GEOSCAPE | 160 SOUTH LIVINGSTON AVE SUITE 113 LIVINGSTON NJ 07039 |
| LATINO LEADERS MAGAZINE | 15443 KNOLL TRAIL DR STE 210 DALLAS TX 75248 |
| LATISH KINSLER | ADDRESS ON FILE |
| LATISHA M WASHINGTON | ADDRESS ON FILE |
| LATITIA A ANDERS | ADDRESS ON FILE |
| LATONA HUMBOLT | ADDRESS ON FILE |
| LATONYA FREEMAN | ADDRESS ON FILE |
| LATONYA MILLER | ADDRESS ON FILE |
| LATOSHA DESHAY SHERROD | ADDRESS ON FILE |
| LATOSHA SHERROD | ADDRESS ON FILE |
| LATOYA CASTLEBERRY | 1627 VENUS DR E LANCASTER TX 75134 |
| LATOYA COUTEE | ADDRESS ON FILE |
| LATOYA HEGGINS | ADDRESS ON FILE |
| LATOYA L CAULEY | ADDRESS ON FILE |
| LATOYA TENISE PROCTOR | ADDRESS ON FILE |
| LATOYA THOMAS | ADDRESS ON FILE |
| LATPRO INC | 3980 NORTH BROADWAY STE 103-147 BOULDER CO 80304 |
| LATRICE SMITH | ADDRESS ON FILE |
| LATRICIA A CALDWELL | ADDRESS ON FILE |
| LATRINA MILES | ADDRESS ON FILE |
| LATTNER BOILER COMPANY | 1411 9TH ST. SW CEDAR RAPIDS IA 52404 |
| LAU-RENE A MANUEL | ADDRESS ON FILE |
| LAUDONIA C SERVELLO | ADDRESS ON FILE |
| LAUELLA V STOLTZ | ADDRESS ON FILE |
| LAUNCHABILITY | 801 E PLANO PKWY STE 125 PLANO TX 75074-6859 |
| LAURA A BERRYHILL | ADDRESS ON FILE |
| LAURA A BOULDIN | ADDRESS ON FILE |
| LAURA A BROWN | ADDRESS ON FILE |
| LAURA A CHARBONEAU | ADDRESS ON FILE |
| LAURA A DE LA PAZ | ADDRESS ON FILE |
| LAURA A DORANTES | ADDRESS ON FILE |
| LAURA A FARRELL | ADDRESS ON FILE |
| LAURA A GREENSPON | ADDRESS ON FILE |
| LAURA A MCKEEVER | ADDRESS ON FILE |
| LAURA A NICHOLSON | ADDRESS ON FILE |
| LAURA A NOBILE | ADDRESS ON FILE |
| LAURA A RENNE | ADDRESS ON FILE |
| LAURA A ROGERS | ADDRESS ON FILE |
| LAURA A TSAKIRIS | ADDRESS ON FILE |
| LAURA A VARRICCHIO | ADDRESS ON FILE |
| LAURA A VENTOLO | ADDRESS ON FILE |
| LAURA A. PRICE | ADDRESS ON FILE |
| LAURA A. RAWLS AND JOHN F. RAWLS | ADDRESS ON FILE |
| LAURA ALEXANDER FREI | ADDRESS ON FILE |
| LAURA AMLOGU | ADDRESS ON FILE |
| LAURA ANNE GOODMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LAURA ANNE MAYS | ADDRESS ON FILE |
| LAURA BENNETT | ADDRESS ON FILE |
| LAURA BENSON | ADDRESS ON FILE |
| LAURA BOSCIA | ADDRESS ON FILE |
| LAURA BURNS | ADDRESS ON FILE |
| LAURA C ALEXANDER | ADDRESS ON FILE |
| LAURA C PETERSON | ADDRESS ON FILE |
| LAURA CAMPOS | ADDRESS ON FILE |
| LAURA CATANESE | ADDRESS ON FILE |
| LAURA CATONESE | ADDRESS ON FILE |
| LAURA CLARKE | ADDRESS ON FILE |
| LAURA COHEN | ADDRESS ON FILE |
| LAURA D SMITH | ADDRESS ON FILE |
| LAURA D TEADT | ADDRESS ON FILE |
| LAURA D. APODACA | ADDRESS ON FILE |
| LAURA DUPREE | ADDRESS ON FILE |
| LAURA E DUFFY | ADDRESS ON FILE |
| LAURA E HARDY | ADDRESS ON FILE |
| LAURA E PELENGARIS | ADDRESS ON FILE |
| LAURA ELAINE GRAHAM | ADDRESS ON FILE |
| LAURA ERIN BRATTIN | ADDRESS ON FILE |
| LAURA F GREEN | ADDRESS ON FILE |
| LAURA F JOHNSON | ADDRESS ON FILE |
| LAURA F SANDY | ADDRESS ON FILE |
| LAURA FREI | ADDRESS ON FILE |
| LAURA GARR | ADDRESS ON FILE |
| LAURA GUEST | ADDRESS ON FILE |
| LAURA GUTIERREZ | ADDRESS ON FILE |
| LAURA HERNANDEZ | ADDRESS ON FILE |
| LAURA HERRERA | ADDRESS ON FILE |
| LAURA HIGGS | ADDRESS ON FILE |
| LAURA HIGGS | ADDRESS ON FILE |
| LAURA HONEYCUTT EHRET | ADDRESS ON FILE |
| LAURA HOWARD | ADDRESS ON FILE |
| LAURA I REYNOLDS | ADDRESS ON FILE |
| LAURA J COWIN | ADDRESS ON FILE |
| LAURA J DIAMANT | ADDRESS ON FILE |
| LAURA J DIAZ | ADDRESS ON FILE |
| LAURA J DOHERTY | ADDRESS ON FILE |
| LAURA J EVERS | ADDRESS ON FILE |
| LAURA J GALDORISI | ADDRESS ON FILE |
| LAURA J GIROLAMI | ADDRESS ON FILE |
| LAURA J GOLLUSCIO | ADDRESS ON FILE |
| LAURA J KRON | ADDRESS ON FILE |
| LAURA J LANE | ADDRESS ON FILE |
| LAURA J PARKER | ADDRESS ON FILE |
| LAURA J ROCHE | ADDRESS ON FILE |
| LAURA J STURGEON | ADDRESS ON FILE |
| LAURA J WHITTY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LAURA J WOOLSEY | ADDRESS ON FILE |
| LAURA JEAN TEAFATILLER | ADDRESS ON FILE |
| LAURA JEAN TEAFATILLER | ADDRESS ON FILE |
| LAURA JO DEEGE HALVERSON | ADDRESS ON FILE |
| LAURA K HUBER | ADDRESS ON FILE |
| LAURA K LONG | ADDRESS ON FILE |
| LAURA K MESSIMER | ADDRESS ON FILE |
| LAURA L ANDERSON | ADDRESS ON FILE |
| LAURA L BYERS | ADDRESS ON FILE |
| LAURA L COLLYER | ADDRESS ON FILE |
| LAURA L JACOBS | ADDRESS ON FILE |
| LAURA L LAMB | ADDRESS ON FILE |
| LAURA L LEHSTEN | ADDRESS ON FILE |
| LAURA L LEVEQUE | ADDRESS ON FILE |
| LAURA L MCCOY | ADDRESS ON FILE |
| LAURA L RACCINA | ADDRESS ON FILE |
| LAURA L SHORT | ADDRESS ON FILE |
| LAURA L WAITE | ADDRESS ON FILE |
| LAURA LEE TAYLOR | ADDRESS ON FILE |
| LAURA LIVINGSTON | ADDRESS ON FILE |
| LAURA LYNN JACCAR | ADDRESS ON FILE |
| LAURA M BAKER | ADDRESS ON FILE |
| LAURA M CASTELLANO | ADDRESS ON FILE |
| LAURA M CULLEY | ADDRESS ON FILE |
| LAURA M GAMMILL | ADDRESS ON FILE |
| LAURA M MAY | ADDRESS ON FILE |
| LAURA M OGG | ADDRESS ON FILE |
| LAURA M. FRETZ | ADDRESS ON FILE |
| LAURA MANNISTO | ADDRESS ON FILE |
| LAURA MARLOW | ADDRESS ON FILE |
| LAURA MAY | ADDRESS ON FILE |
| LAURA MAYS | ADDRESS ON FILE |
| LAURA MCMILLAN | ADDRESS ON FILE |
| LAURA MCNEILL | ADDRESS ON FILE |
| LAURA METALLO | ADDRESS ON FILE |
| LAURA MONTGOMERY | ADDRESS ON FILE |
| LAURA MONTGOMERY | ADDRESS ON FILE |
| LAURA N PARKER | ADDRESS ON FILE |
| LAURA R MEEKER | ADDRESS ON FILE |
| LAURA RAMOS | ADDRESS ON FILE |
| LAURA ROBERTS | ADDRESS ON FILE |
| LAURA RODRIGUEZ | ADDRESS ON FILE |
| LAURA S ARONOW | ADDRESS ON FILE |
| LAURA S MCMANUS | ADDRESS ON FILE |
| LAURA S THOMPSON | ADDRESS ON FILE |
| LAURA S WHITE | ADDRESS ON FILE |
| LAURA SEPULVADO | ADDRESS ON FILE |
| LAURA SLOVAK | ADDRESS ON FILE |
| LAURA STARNES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LAURA STARNES | ADDRESS ON FILE |
| LAURA STARNES | ADDRESS ON FILE |
| LAURA SWIFT | ADDRESS ON FILE |
| LAURA TAYLOR | ADDRESS ON FILE |
| LAURA THOMAS | ADDRESS ON FILE |
| LAURA THOMPSON | ADDRESS ON FILE |
| LAURA TRENTO | ADDRESS ON FILE |
| LAURA VILLAMONTE | ADDRESS ON FILE |
| LAURA W WEAVER | ADDRESS ON FILE |
| LAURA Y SCHLICK | ADDRESS ON FILE |
| LAURA YARBROUGH | ADDRESS ON FILE |
| LAURE A FAVICCHIO | ADDRESS ON FILE |
| LAURE J BREWER | ADDRESS ON FILE |
| LAUREANO D QUE | ADDRESS ON FILE |
| LAUREEN A DOLAN | ADDRESS ON FILE |
| LAUREEN E HUSSEY | ADDRESS ON FILE |
| LAUREEN E MACMAHON | ADDRESS ON FILE |
| LAUREL A TEPPER | ADDRESS ON FILE |
| LAUREL J SPILLANE | ADDRESS ON FILE |
| LAUREL KOELSCH | ADDRESS ON FILE |
| LAUREL L LAPACEK | ADDRESS ON FILE |
| LAUREL MACHINE AND FOUNDRY CO | PO BOX 1049 LAUREL MS 39441-1049 |
| LAUREN A DEMPSTER | ADDRESS ON FILE |
| LAUREN BEAUDOIN | ADDRESS ON FILE |
| LAUREN BLOCK | ADDRESS ON FILE |
| LAUREN C CRAIG | ADDRESS ON FILE |
| LAUREN C ROSENBERG | ADDRESS ON FILE |
| LAUREN D BELL | ADDRESS ON FILE |
| LAUREN DRISKELL | ADDRESS ON FILE |
| LAUREN E BAGLEY | ADDRESS ON FILE |
| LAUREN ENGINEERS & CONSTRUCTORS | INC 8416 SOLUTIONS CENTER CHICAGO IL 60677-8004 |
| LAUREN ENGINEERS & CONSTRUCTORS INC | PO BOX 677584 DALLAS TX 75267-7584 |
| LAUREN ENGINEERS AND CONSTRUCTORS INC | ADDRESS ON FILE |
| LAUREN ENGINEERS AND CONSTRUCTORS INC | 901 S 1ST STREET ABILENE TX 79603 |
| LAUREN ENGINEERS AND CONSTRUCTORS INC | PO BOX 1761 ABILENE TX 79604 |
| LAUREN GIBBS | ADDRESS ON FILE |
| LAUREN JOHNSON | ADDRESS ON FILE |
| LAUREN LITTLE | ADDRESS ON FILE |
| LAUREN MARIE NEUBURGER | ADDRESS ON FILE |
| LAUREN MAZZARELLA | ADDRESS ON FILE |
| LAUREN MURDUCA | ADDRESS ON FILE |
| LAUREN NEUBURGER | ADDRESS ON FILE |
| LAUREN PAYNE | ADDRESS ON FILE |
| LAUREN PIERCEY | ADDRESS ON FILE |
| LAUREN PROSSER | ADDRESS ON FILE |
| LAUREN S MASON | ADDRESS ON FILE |
| LAUREN SECHRIST | ADDRESS ON FILE |
| LAUREN STEELE | ADDRESS ON FILE |
| LAURENCE A COHEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAURENCE A LABRIE | ADDRESS ON FILE |
| LAURENCE D BYRES | ADDRESS ON FILE |
| LAURENCE D HOMAN | ADDRESS ON FILE |
| LAURENCE EUGENE KRAFT | ADDRESS ON FILE |
| LAURENCE GORMAN | ADDRESS ON FILE |
| LAURENCE H LARSEN | ADDRESS ON FILE |
| LAURENCE L HEMMERICH | ADDRESS ON FILE |
| LAURENCE L HEMMERICH | ADDRESS ON FILE |
| LAURENCE LOUIS HEMMERICH | ADDRESS ON FILE |
| LAURENCE NARCISSE | ADDRESS ON FILE |
| LAURENCE NARCISSE | ADDRESS ON FILE |
| LAURENCE P HALLAS | ADDRESS ON FILE |
| LAURENCE R RAPKE | ADDRESS ON FILE |
| LAURENCE RAY TURNER | ADDRESS ON FILE |
| LAURENCE RICE | ADDRESS ON FILE |
| LAURENCE T ROGERS | ADDRESS ON FILE |
| LAURENCE TUCKER | ADDRESS ON FILE |
| LAURENCE TURNER | ADDRESS ON FILE |
| LAURENCE W CODDING | ADDRESS ON FILE |
| LAURENCE WRIGHT | ADDRESS ON FILE |
| LAURENCEAU CHARLES | ADDRESS ON FILE |
| LAURENT A NECAISE JR | ADDRESS ON FILE |
| LAURENT O GILL | ADDRESS ON FILE |
| LAURETTA SILVA | ADDRESS ON FILE |
| LAURETTEANN PIERSON | ADDRESS ON FILE |
| LAURI A EDWARDS | ADDRESS ON FILE |
| LAURI EDWARDS | ADDRESS ON FILE |
| LAURI J ANDERSON | ADDRESS ON FILE |
| LAURI J ANDERSON | ADDRESS ON FILE |
| LAURI J WOOD | ADDRESS ON FILE |
| LAURIAN L MARTENS | ADDRESS ON FILE |
| LAURICE MCCOLLUM | 1611 MIMOSA PARK RD, APT 166 TUSCALOOSA AL 35405 |
| LAURIE A BERGERON | ADDRESS ON FILE |
| LAURIE A DUNN | ADDRESS ON FILE |
| LAURIE A HUFFMAN | ADDRESS ON FILE |
| LAURIE A LAGNO | ADDRESS ON FILE |
| LAURIE A MILLER | ADDRESS ON FILE |
| LAURIE A SUTHERBY | ADDRESS ON FILE |
| LAURIE A VALCIN | ADDRESS ON FILE |
| LAURIE A VITRANO | ADDRESS ON FILE |
| LAURIE ANN LANDGRAF | ADDRESS ON FILE |
| LAURIE ANNE MORIN | ADDRESS ON FILE |
| LAURIE CHRISTOPHERSON | ADDRESS ON FILE |
| LAURIE E NEFF | ADDRESS ON FILE |
| LAURIE E ROBBINS | ADDRESS ON FILE |
| LAURIE FENSTEMAKER PAIR | ADDRESS ON FILE |
| LAURIE FENSTEMAKER PAIR | ADDRESS ON FILE |
| LAURIE H SUDA | ADDRESS ON FILE |
| LAURIE HOPE SCHULTZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LAURIE I MCLEOD | ADDRESS ON FILE |
| LAURIE J HANSON | ADDRESS ON FILE |
| LAURIE J LARSON | ADDRESS ON FILE |
| LAURIE JO FISHER | ADDRESS ON FILE |
| LAURIE K EHRHARD | ADDRESS ON FILE |
| LAURIE K PATTERSON | ADDRESS ON FILE |
| LAURIE M MURRELL | ADDRESS ON FILE |
| LAURIE PORTER | ADDRESS ON FILE |
| LAURIE RUTH MCLAUGHLIN | ADDRESS ON FILE |
| LAURIE SUE PORTER | ADDRESS ON FILE |
| LAURIE SUE PORTER | ADDRESS ON FILE |
| LAURIE THERING | ADDRESS ON FILE |
| LAURIE V FINNERTY | ADDRESS ON FILE |
| LAURIE VERDIN | ADDRESS ON FILE |
| LAURIN A IVY JR | ADDRESS ON FILE |
| LAURIN W LONG | ADDRESS ON FILE |
| LAURYN DOERING | ADDRESS ON FILE |
| LAVACA COUNTY TAX OFFICE | PO BOX 293 HALLETTSVILLE TX 77964-0293 |
| LAVADA ANN LEDFORD | ADDRESS ON FILE |
| LAVADOR WILLIAMS | ADDRESS ON FILE |
| LAVALDA B LAMBERT | ADDRESS ON FILE |
| LAVARN MENEFEE | ADDRESS ON FILE |
| LAVARNIE J JOHNSON | ADDRESS ON FILE |
| LAVAWN HAMPTON | ADDRESS ON FILE |
| LAVELL JONES | ADDRESS ON FILE |
| LAVELLE LOVELL | ADDRESS ON FILE |
| LAVERA K BROOKS | ADDRESS ON FILE |
| LAVERD ORGILL | ADDRESS ON FILE |
| LAVERN CLEMMONS | ADDRESS ON FILE |
| LAVERN G MOE JR | ADDRESS ON FILE |
| LAVERN W EDWARDS | ADDRESS ON FILE |
| LAVERNA L ABBOTT | ADDRESS ON FILE |
| LAVERNE A BONEY | ADDRESS ON FILE |
| LAVERNE B THOMPSON | ADDRESS ON FILE |
| LAVERNE CHREENE | ADDRESS ON FILE |
| LAVERNE CLARK AND ROSEMARY CLARK | ADDRESS ON FILE |
| LAVERNE CONAWAY | ADDRESS ON FILE |
| LAVERNE COOPER CLARK | ADDRESS ON FILE |
| LAVERNE E WATKINS | ADDRESS ON FILE |
| LAVERNE G MUNZ | ADDRESS ON FILE |
| LAVERNE LUIG | ADDRESS ON FILE |
| LAVERNE M PRIHODA | ADDRESS ON FILE |
| LAVERNE PETERSON SR | ADDRESS ON FILE |
| LAVERNE S GRAY | ADDRESS ON FILE |
| LAVETA DANIELS | ADDRESS ON FILE |
| LAVETA E DANIELS | ADDRESS ON FILE |
| LAVETTE CARTER | ADDRESS ON FILE |
| LAVI OUD | ADDRESS ON FILE |
| LAVIN MCCOY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAVINA M SLATER | ADDRESS ON FILE |
| LAVINIA FRASIER | ADDRESS ON FILE |
| LAVINIA GALATIS | ADDRESS ON FILE |
| LAVOA JOHNSON | ADDRESS ON FILE |
| LAVON JOHNSON | ADDRESS ON FILE |
| LAVON M BOYD | ADDRESS ON FILE |
| LAVON NORICE | ADDRESS ON FILE |
| LAVON TSO | ADDRESS ON FILE |
| LAVONDRIA COLE | ADDRESS ON FILE |
| LAVONE POOLE | ADDRESS ON FILE |
| LAVONNE BOWERS | ADDRESS ON FILE |
| LAVONNE F STAVINOHA | ADDRESS ON FILE |
| LAVONNE FLOYD | ADDRESS ON FILE |
| LAVONNE L STURGILL | ADDRESS ON FILE |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | 3811 TURTLE CREEK BLVD STE 2000 DALLAS TX 75219-4453 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | 400 MADISON AVE 4TH FL NEW YORK NY 10017 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | 801 2ND AVE RM 403 NEW YORK NY 10017-8664 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | A BROWN, R LACK, H NEIER & R SOLANO JR FRIEDMAN KAPLAN SEILER & ADELMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6515 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | ANTHONY H. LOWENBERG ESTES OKON THORNE & CARR PLLC 3811 TURTLE CREEK BLVD STE 2000 DALLAS TX 75219-4453 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | DEANS & LYONS, LLP HAMILTON PHILIP LINDLEY 325 N. ST. PAUL ST., SUITE 1500 DALLAS TX 75201 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | ESTES OKON THORNE & CARR PLLC ANTHONY H LOWENBERG 3811 TURTLE CREEK BLVD STE 2000 DALLAS TX 75219-4453 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | FRIEDMAN KAPLAN SEILER & ADELMAN LLP AMY C. BROWN, ROBERT J. LACK, HAL NEIER, RICARDO SOLANO, JR., 7 TIMES SQUARE NEW YORK NY 10036-6515 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | GOLDFARB LLP JEFFREY M. GOLDFARB 2501 N. HARWOOD ST., SUITE 1801 DALLAS TX 75201 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | HAMILTON PHILIP LINDLEY DEANS & LYONS, LLP 325 N. ST. PAUL ST., STE 1500 DALLAS TX 75201 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | JEFFREY M. GOLDFARB GOLDFARB LLP 2501 N. HARWOOD ST., STE 1801 DALLAS TX 75201 |
| LAW OFFICE OF HARRIET O'NEILL | 919 CONGRESS AVENUE STE 1400 AUSTIN TX 78701 |
| LAW OFFICES OF CURTIS A HEHN | ATTN: CURTIS A. HEHN (COUNSEL TO SOMERVELL CAD) 1000 N WEST ST STE 1200 WILMINGTON DE 19801 |
| LAW OFFICES OF DAN GUS | 3102 MAPLE AVENUE SUITE 400 DALLAS TX 75201 |
| LAW OFFICES OF DAN GUS | A PROFESSIONAL CORPORATION 112 E MAIN ST STE 3 WAXAHACHIE TX 75165 |
| LAW OFFICES OF DAN GUS | DAN GUS 112 E. MAIN STREET, SUITE 3 WAXAHACHIE TX 75165 |
| LAW OFFICES OF DEAN MALONE PC | 900 JACKSON ST STE 730 DALLAS TX 75202 |
| LAW OFFICES OF JOHN C SHERWOOD | 2926 MAPLE AVE STE 200 DALLAS TX 75201 |
| LAW, DEWAYNE | DBA THE PAYDAY LOAN STORE 105 TERRELL HWY KAUFMAN TX 75142-1730 |
| LAWERENCE GARCIA | ADDRESS ON FILE |
| LAWERENCE R BORGSTEDE | ADDRESS ON FILE |
| LAWN PATROL SERVICE INC | 9312 PARKVIEW DRIVE FORT WORTH TX 76134 |
| LAWN PATROL SERVICE INC | PO BOX 330895 FORT WORTH TX 76163 |
| LAWONA BODNEY | ADDRESS ON FILE |
| LAWRANCE BAUER | ADDRESS ON FILE |
| LAWRANCE D BAUER | ADDRESS ON FILE |
| LAWRENCE A ALBRIGHT | ADDRESS ON FILE |
| LAWRENCE A BARTH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LAWRENCE A CONDON | ADDRESS ON FILE |
| LAWRENCE A CREQUE | ADDRESS ON FILE |
| LAWRENCE A EASTGATE | ADDRESS ON FILE |
| LAWRENCE A FISHER | ADDRESS ON FILE |
| LAWRENCE A GEARTY | ADDRESS ON FILE |
| LAWRENCE A JORDAN | ADDRESS ON FILE |
| LAWRENCE A KEMP | ADDRESS ON FILE |
| LAWRENCE A MARTINO | ADDRESS ON FILE |
| LAWRENCE A MAUERMAN | ADDRESS ON FILE |
| LAWRENCE A MYHOWICH | ADDRESS ON FILE |
| LAWRENCE A PAULS | ADDRESS ON FILE |
| LAWRENCE A TORRO | ADDRESS ON FILE |
| LAWRENCE A. GORDON | ADDRESS ON FILE |
| LAWRENCE ALAN WILD | ADDRESS ON FILE |
| LAWRENCE ALLEN CHASTAIN | ADDRESS ON FILE |
| LAWRENCE ALLEN WILLIAMS | ADDRESS ON FILE |
| LAWRENCE ANDREW WOLFE | ADDRESS ON FILE |
| LAWRENCE APPELL | ADDRESS ON FILE |
| LAWRENCE B COONAN | ADDRESS ON FILE |
| LAWRENCE B CRAWFORD | ADDRESS ON FILE |
| LAWRENCE B DAVIDSON | ADDRESS ON FILE |
| LAWRENCE B JORDAN | ADDRESS ON FILE |
| LAWRENCE B STELL | ADDRESS ON FILE |
| LAWRENCE B WILSON | ADDRESS ON FILE |
| LAWRENCE B,JR HORRIGAN | ADDRESS ON FILE |
| LAWRENCE B. ELMER | ADDRESS ON FILE |
| LAWRENCE B. WATSON | ADDRESS ON FILE |
| LAWRENCE BASIL BIANCHINI | ADDRESS ON FILE |
| LAWRENCE BOGGS | ADDRESS ON FILE |
| LAWRENCE BOUCHARD | ADDRESS ON FILE |
| LAWRENCE BRENNAN | ADDRESS ON FILE |
| LAWRENCE BRISKY | ADDRESS ON FILE |
| LAWRENCE BROOKS | ADDRESS ON FILE |
| LAWRENCE BURGESS | ADDRESS ON FILE |
| LAWRENCE C ADLER | ADDRESS ON FILE |
| LAWRENCE C DUVAL | ADDRESS ON FILE |
| LAWRENCE C EISENBACH | ADDRESS ON FILE |
| LAWRENCE C HUTSON | ADDRESS ON FILE |
| LAWRENCE C JEWETT | ADDRESS ON FILE |
| LAWRENCE C NWUDE | ADDRESS ON FILE |
| LAWRENCE CAMPOSANO | ADDRESS ON FILE |
| LAWRENCE CERSOSIMO | ADDRESS ON FILE |
| LAWRENCE CHARLES BRISKY | ADDRESS ON FILE |
| LAWRENCE CHASTAIN | ADDRESS ON FILE |
| LAWRENCE CHEN | ADDRESS ON FILE |
| LAWRENCE CORONADO | ADDRESS ON FILE |
| LAWRENCE D BROOKS | ADDRESS ON FILE |
| LAWRENCE D BROOKS | ADDRESS ON FILE |
| LAWRENCE D DANNER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LAWRENCE D LAHATT | ADDRESS ON FILE |
| LAWRENCE D MUNSEY | ADDRESS ON FILE |
| LAWRENCE DAVID STEPHENSON | ADDRESS ON FILE |
| LAWRENCE DAVIS | ADDRESS ON FILE |
| LAWRENCE DEAN | ADDRESS ON FILE |
| LAWRENCE E BRENNAN | ADDRESS ON FILE |
| LAWRENCE E CANTRELL | ADDRESS ON FILE |
| LAWRENCE E DEAL | ADDRESS ON FILE |
| LAWRENCE E IWVALA | ADDRESS ON FILE |
| LAWRENCE E JONES | ADDRESS ON FILE |
| LAWRENCE E KATONAR | ADDRESS ON FILE |
| LAWRENCE E KOSTYNIAK | ADDRESS ON FILE |
| LAWRENCE E LONGACRE | ADDRESS ON FILE |
| LAWRENCE E MAWN | ADDRESS ON FILE |
| LAWRENCE E PANNELL | ADDRESS ON FILE |
| LAWRENCE E PANNELL | ADDRESS ON FILE |
| LAWRENCE E REEHER SR | ADDRESS ON FILE |
| LAWRENCE E SHAW | ADDRESS ON FILE |
| LAWRENCE EHRLICH | ADDRESS ON FILE |
| LAWRENCE ELSTON | ADDRESS ON FILE |
| LAWRENCE EVERETT EASTER III | ADDRESS ON FILE |
| LAWRENCE F BEANE | ADDRESS ON FILE |
| LAWRENCE F HENRY | ADDRESS ON FILE |
| LAWRENCE F KOONTZ | ADDRESS ON FILE |
| LAWRENCE F LEVY | ADDRESS ON FILE |
| LAWRENCE F TRAVIS | ADDRESS ON FILE |
| LAWRENCE FLETCHER | ADDRESS ON FILE |
| LAWRENCE FRAWLEY | ADDRESS ON FILE |
| LAWRENCE FROST | ADDRESS ON FILE |
| LAWRENCE G GREEN | ADDRESS ON FILE |
| LAWRENCE G KOENITZER | ADDRESS ON FILE |
| LAWRENCE G. GETTYS | ADDRESS ON FILE |
| LAWRENCE GETZ | ADDRESS ON FILE |
| LAWRENCE GIBSON | ADDRESS ON FILE |
| LAWRENCE GLASS | ADDRESS ON FILE |
| LAWRENCE GLASS | ADDRESS ON FILE |
| LAWRENCE H ALBEE | ADDRESS ON FILE |
| LAWRENCE H CRAWFORD | ADDRESS ON FILE |
| LAWRENCE H KIRKEMO | ADDRESS ON FILE |
| LAWRENCE HARRIS | ADDRESS ON FILE |
| LAWRENCE HENRY STROPE | ADDRESS ON FILE |
| LAWRENCE HERMES | ADDRESS ON FILE |
| LAWRENCE HUDSON | ADDRESS ON FILE |
| LAWRENCE J ADAMS | ADDRESS ON FILE |
| LAWRENCE J BARDEN | ADDRESS ON FILE |
| LAWRENCE J BECKER | ADDRESS ON FILE |
| LAWRENCE J BRECHEISEN | ADDRESS ON FILE |
| LAWRENCE J CAPICI | ADDRESS ON FILE |
| LAWRENCE J CASERTA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LAWRENCE J GRUBER | ADDRESS ON FILE |
| LAWRENCE J HEISER | ADDRESS ON FILE |
| LAWRENCE J JOHNSON | ADDRESS ON FILE |
| LAWRENCE J KING | ADDRESS ON FILE |
| LAWRENCE J KUIVANEN | ADDRESS ON FILE |
| LAWRENCE J LIGNANTE | ADDRESS ON FILE |
| LAWRENCE J MACDONALD | ADDRESS ON FILE |
| LAWRENCE J MINSAN | ADDRESS ON FILE |
| LAWRENCE J MOSCATO | ADDRESS ON FILE |
| LAWRENCE J MULLIGAN | ADDRESS ON FILE |
| LAWRENCE J NIEMIEC | ADDRESS ON FILE |
| LAWRENCE J PAPARELLA | ADDRESS ON FILE |
| LAWRENCE J PETERSON | ADDRESS ON FILE |
| LAWRENCE J RODRIGUEZ | ADDRESS ON FILE |
| LAWRENCE J SHAPIRO | ADDRESS ON FILE |
| LAWRENCE J SILK | ADDRESS ON FILE |
| LAWRENCE J SQUITIERI | ADDRESS ON FILE |
| LAWRENCE J TOWERS | ADDRESS ON FILE |
| LAWRENCE J WEAVER | ADDRESS ON FILE |
| LAWRENCE J. BATTIS | ADDRESS ON FILE |
| LAWRENCE JAY BARNER | ADDRESS ON FILE |
| LAWRENCE JOSEPH DUGGER | ADDRESS ON FILE |
| LAWRENCE JURECZKI | ADDRESS ON FILE |
| LAWRENCE K LOWREY | ADDRESS ON FILE |
| LAWRENCE K MILTON | ADDRESS ON FILE |
| LAWRENCE K ODOM | ADDRESS ON FILE |
| LAWRENCE K. LOWERY | ADDRESS ON FILE |
| LAWRENCE KALBAC | ADDRESS ON FILE |
| LAWRENCE KOSTYNIAK | ADDRESS ON FILE |
| LAWRENCE L BARKER | ADDRESS ON FILE |
| LAWRENCE L BECK | ADDRESS ON FILE |
| LAWRENCE L CASTIGLIONE | ADDRESS ON FILE |
| LAWRENCE L ELKIND | ADDRESS ON FILE |
| LAWRENCE L FORD | ADDRESS ON FILE |
| LAWRENCE L MERCHANT | ADDRESS ON FILE |
| LAWRENCE L PREM | ADDRESS ON FILE |
| LAWRENCE L PREM | ADDRESS ON FILE |
| LAWRENCE L SEFCIK | ADDRESS ON FILE |
| LAWRENCE L STURTZ | ADDRESS ON FILE |
| LAWRENCE LACEWELL | ADDRESS ON FILE |
| LAWRENCE LADOSKI | ADDRESS ON FILE |
| LAWRENCE LASKOWSKI | ADDRESS ON FILE |
| LAWRENCE LEBROCG AND MARIE LEBROCG | ADDRESS ON FILE |
| LAWRENCE LEBROCQ AND MARIE LEBROCQ | ADDRESS ON FILE |
| LAWRENCE LEMAY | ADDRESS ON FILE |
| LAWRENCE LEVERETT | ADDRESS ON FILE |
| LAWRENCE M ATTINSON | ADDRESS ON FILE |
| LAWRENCE M DONGHIA | ADDRESS ON FILE |
| LAWRENCE M MARVIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAWRENCE M MCDONALD | ADDRESS ON FILE |
| LAWRENCE M ODEGAARD | ADDRESS ON FILE |
| LAWRENCE M SEHRES | ADDRESS ON FILE |
| LAWRENCE M THALL | ADDRESS ON FILE |
| LAWRENCE M. PETERSON | ADDRESS ON FILE |
| LAWRENCE MAES | ADDRESS ON FILE |
| LAWRENCE MALNAR | ADDRESS ON FILE |
| LAWRENCE MATHEW JOHNSON | ADDRESS ON FILE |
| LAWRENCE MICHAEL CRAIG | ADDRESS ON FILE |
| LAWRENCE MICHAEL MORGAN | ADDRESS ON FILE |
| LAWRENCE MILTON BERNHARD | ADDRESS ON FILE |
| LAWRENCE MINGLE | ADDRESS ON FILE |
| LAWRENCE N DUNNE | ADDRESS ON FILE |
| LAWRENCE NASTA | ADDRESS ON FILE |
| LAWRENCE NELSON BREEDLOVE | ADDRESS ON FILE |
| LAWRENCE NEWMAN | ADDRESS ON FILE |
| LAWRENCE O PROSSER | ADDRESS ON FILE |
| LAWRENCE ODOM | ADDRESS ON FILE |
| LAWRENCE P DUNNE | ADDRESS ON FILE |
| LAWRENCE P GRADIN | ADDRESS ON FILE |
| LAWRENCE P HUANG | ADDRESS ON FILE |
| LAWRENCE P IANNOTTI | ADDRESS ON FILE |
| LAWRENCE P LEITH | ADDRESS ON FILE |
| LAWRENCE P PLESSINGER | ADDRESS ON FILE |
| LAWRENCE PALMER | ADDRESS ON FILE |
| LAWRENCE PERRY | ADDRESS ON FILE |
| LAWRENCE POWELL | ADDRESS ON FILE |
| LAWRENCE PRESIDENT | ADDRESS ON FILE |
| LAWRENCE PRICE | ADDRESS ON FILE |
| LAWRENCE PUMPS INC | 371 MARKET ST LAWRENCE MA 01843 |
| LAWRENCE R BERSTLER | ADDRESS ON FILE |
| LAWRENCE R DUGAN | ADDRESS ON FILE |
| LAWRENCE R DUNN | ADDRESS ON FILE |
| LAWRENCE R EATON | ADDRESS ON FILE |
| LAWRENCE R GORSKI | ADDRESS ON FILE |
| LAWRENCE R HEDGPETH | ADDRESS ON FILE |
| LAWRENCE R KELLIE | ADDRESS ON FILE |
| LAWRENCE R PERRAULT | ADDRESS ON FILE |
| LAWRENCE R ROSENSTEIN | ADDRESS ON FILE |
| LAWRENCE RICHARDSON | ADDRESS ON FILE |
| LAWRENCE S BARKER | ADDRESS ON FILE |
| LAWRENCE S BARNETT | ADDRESS ON FILE |
| LAWRENCE S GAFFIN | ADDRESS ON FILE |
| LAWRENCE S GRAY | ADDRESS ON FILE |
| LAWRENCE S LANSET | ADDRESS ON FILE |
| LAWRENCE S LOOMER | ADDRESS ON FILE |
| LAWRENCE S MONTEITH | ADDRESS ON FILE |
| LAWRENCE SALUS | ADDRESS ON FILE |
| LAWRENCE SKINNER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LAWRENCE STEPHENSON | ADDRESS ON FILE |
| LAWRENCE SUBELKA | ADDRESS ON FILE |
| LAWRENCE SULLIVAN | ADDRESS ON FILE |
| LAWRENCE TIMOTHY OLSON | ADDRESS ON FILE |
| LAWRENCE TREESH | ADDRESS ON FILE |
| LAWRENCE VARRICCHIO | ADDRESS ON FILE |
| LAWRENCE VARRICCHIO | ADDRESS ON FILE |
| LAWRENCE VAUGHN BERNHARD | ADDRESS ON FILE |
| LAWRENCE W BROOKS | ADDRESS ON FILE |
| LAWRENCE W GIORDANO | ADDRESS ON FILE |
| LAWRENCE W JAGGER | ADDRESS ON FILE |
| LAWRENCE W MICHEL | ADDRESS ON FILE |
| LAWRENCE W. GARDNER | ADDRESS ON FILE |
| LAWRENCE WADEKING AND LILIAN WADEKING | ADDRESS ON FILE |
| LAWRENCE WARD | ADDRESS ON FILE |
| LAWRENCE WAYNE ADAMS | ADDRESS ON FILE |
| LAWRENCE YEAGER | ADDRESS ON FILE |
| LAWRENCE, EDNA E. | 2885 W 128TH AVENUE LOT 1554 DENVER CO 80234 |
| LAWSON HUGHES | ADDRESS ON FILE |
| LAWSON KELLEY | ADDRESS ON FILE |
| LAWTEX HOMES INC | 11120 MANORVIEW CIRCLE DALLAS TX 75228 |
| LAWTON J PAGE | ADDRESS ON FILE |
| LAXMAN G IYENGAR | ADDRESS ON FILE |
| LAY MECHANICAL MAINTENANCE | CO INC PO BOX 571969 DALLAS TX 75357 |
| LAY'S MANUFACTURING INC | 215 N 10TH STREET BOX 457 MOUNT VERNON IL 62864 |
| LAY'S MANUFACTURING INC | 215 NORTH 10TH STREET PO BOX 457 MT VERNON IL 62864 |
| LAY'S MANUFACTURING INC | PO BOX 457 MT VERNON IL 62864 |
| LAY'S MINING SERVICE INC | 1121 S 10TH ST MT VERNON IL 62864 |
| LAYLA ALLADITTA | ADDRESS ON FILE |
| LAYLA ALLADITTA | ADDRESS ON FILE |
| LAYMINANDAN C PATEL | ADDRESS ON FILE |
| LAYNE CENTRAL WATERWELLS | PO BOX 10206 JACKSON MS 39289 |
| LAYNE CHRISTENSEN COMPANY | 25666 NETWORK PLACE CHICAGO IL 60673-1256 |
| LAYNE CHRISTENSEN COMPANY, LLC | 5737 AMERICAN LEGION ROAD TYLER TX 75708 |
| LAYNE CHRISTENSENT CO. | 1900 SHAWNEE MISSION PARKWAY MISSION WOODS KS 66205 |
| LAYNE D MAYFIELD | ADDRESS ON FILE |
| LAYTON F BEYL | ADDRESS ON FILE |
| LAYTON MANOR PARTNERS, INC | PO BOX 6512 MORAGA CA 94570 |
| LAYTON, JOHN | 8005 SENATE AVE HOUSTON TX 77040-2165 |
| LAZ PARKING | 1601 ELM ST BOX 17 DALLAS TX 75201 |
| LAZAGA FRANCISCO | ADDRESS ON FILE |
| LAZAR GOYKHMAN | ADDRESS ON FILE |
| LAZARD FRERES & CO LLC | 30 ROCKEFELLER PLAZA NEW YORK NY 10020 |
| LAZARD FRERES & CO., LLC | 4500 I-55 NORTH HIGHLAND VILLAGE SUITE 266 JACKSON MS 39211 |
| LAZARUS LEASING INC | 1913 COUNTY ROAD 529 BURLESON TX 76028-1017 |
| LAZARUS RODRIGUES | ADDRESS ON FILE |
| LAZBOY INC | 640 LENFEST RD SAN JOSE CA 95133-1614 |
| LAZELL J GLENN | ADDRESS ON FILE |
| LAZER DESIGNS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LB BROWN | ADDRESS ON FILE |
| LB CRESCENT CITY LP | R DENNIS CULLEN LEHMAN BROTHERS HOLDINGS INC LBH 1271 AVE OF THE AMERICAS 39TH FL NEW YORK NY 10020-1300 |
| LB CRESCENT PARK LP | 8323 SOUTHWEST FRWY STE 330 HOUSTON TX 77074 |
| LB I GROUP, INC. | ATTN: ANDREW GRAPKPWSKI 1271 SIXTH AVENUE 45TH FLOOR NEW YORK NY 10020 |
| LB I GROUP, INC. | ATTN: ERIC SALZMAN 1271 SIXTH AVENUE 45TH FLOOR NEW YORK NY 10020 |
| LB RAVENWOOD APTS LP | 8323 SOUTHWEST FWY STE 330 HOUSTON TX 77074-1636 |
| LBC HOUSTON, L.P. | 11666 PORT ROAD SEABROOK TX 77586 |
| LBCE HOLDINGS INC | 2651 PALUMBO DR LEXINGTON KY 40583 |
| LBG GUYTON ASSOCIATES | 4 RESEARCH DRIVE STE 301 SHELTON CT 06484 |
| LCI ENERGY INSIGHT LLC | PO BOX 9407 GAITHERSBURG MD 20898-9407 |
| LCM TECHNOLOGY, L.C. | P.M.B NO. 16 6547 MIDNIGHT PASS RD. SARASOTA FL 34242 |
| LCPI DIP LOAN OPERATION | 101 HUDSON STREET JERSEY CITY NJ 07302-3915 |
| LCR CONTRACTORS | PO BOX 225789 DALLAS TX 75222-5789 |
| LDL EDUCATIONAL RESOURCES FOUNDATION | PO BOX 1283 GLEN ROSE TX 76043 |
| LDWWGROUP MANAGEMENT INC | 2651 N HARWOOD STE 220 DALLAS TX 75201 |
| LE BLANC, JOSEPH | PO BOX 12208 COLL COLLEGE STATION TX 77842-2208 |
| LE BOEUF BROTHERS TOWING CO. | PO BOX 9036 HOUMA LA 70361 |
| LE R TURNER | ADDRESS ON FILE |
| LE ROY H BISHOP | ADDRESS ON FILE |
| LE'CRETIA R COX | ADDRESS ON FILE |
| LE'ODA CLARK | ADDRESS ON FILE |
| LEA E WILLIAMS | ADDRESS ON FILE |
| LEA GARRETT | ADDRESS ON FILE |
| LEA HELLER | ADDRESS ON FILE |
| LEAD STRONG INC | 14620 WINDSOR CT ADDISON TX 75001-7974 |
| LEADER GLOBAL TECHNOLOGIES | 905 WEST 13TH STREET DEER PARK TX 77536 |
| LEADER TECHNOLOGIES | 905 W 13TH STREET DEER PARK TX 77536 |
| LEADERS PROPERTY MANAGEMENT SERVICES INC | 4838 CACTUS TRL GRAND PRAIRIE TX 75052-2137 |
| LEADERSHIP DEVELOPMENT NETWORK | 1244 HILLSIDE OAKS DRIVE LA VERNIA TX 78121 |
| LEADERSHIP HOUSTON | 4119 MONTROSE BLVD STE 170 HOUSTON TX 77006-4964 |
| LEADERSHIP RESOURCE CENTER LLC | 165 WAVETREE DR ROSWELL GA 30075-2944 |
| LEADERSHIP TEXAS | FOUNDATION FOR WOMENS RESOURCES 25 HIGHLAND PARK VILLAGE STE#100-371 DALLAS TX 75205 |
| LEADERSHIP WOMEN INC | 25 HIGHLAND PARK VILLAGE #100-371 DALLAS TX 75205 |
| LEADERSIGHT CONSULTING GROUP | 17194 PRESTON ROAD SUITE 102-293 DALLAS TX 75248 |
| LEADERSIGHT CONSULTING GROUP LLC | 17194 PRESTON ROAD AUITE 102-293 DALLAS TX 75248 |
| LEADERSIGHT CONSULTING GROUP LLC | 17194 PRESTON ROAD STE 102-293 DALLAS TX 75248 |
| LEADING AUTHORITIES INC | 1990 M STREET NW STE#800 WASHINGTON DC 20036 |
| LEAH BARNES | ADDRESS ON FILE |
| LEAH CADY | ADDRESS ON FILE |
| LEAH CITRON | ADDRESS ON FILE |
| LEAH HOGUE | ADDRESS ON FILE |
| LEAH JEAN CALHOUN | ADDRESS ON FILE |
| LEAH JEAN KORRI | ADDRESS ON FILE |
| LEAH K WHITROCK | ADDRESS ON FILE |
| LEAH LYNNE ASHLEY | ADDRESS ON FILE |
| LEAH M AMERSON | ADDRESS ON FILE |
| LEAH PIERCE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEAH PRUITT | ADDRESS ON FILE |
| LEAK DETECTION SERVICES | 7 OLD SOLOMONS ISLAND RD STE A ANNAPOLIS MD 21401-3893 |
| LEAK DETECTION SERVICES INC | 7 OLD SOLOMONS ISLAND RD #A ANNAPOLIS MD 21401-3892 |
| LEAK SEALERS ENVIRONMENTAL SERVICES | 534 N LHS DR LUMBERTON TX 77657-8623 |
| LEAK SEALERS INC | C/O RIVERA FINANCE PO BOX 202487 DALLAS TX 75320-2487 |
| LEAMONS FAMILY TRUST A | ADDRESS ON FILE |
| LEAMONS FAMILY TRUST A | ADDRESS ON FILE |
| LEANA RUTH GIBSON | ADDRESS ON FILE |
| LEANA WESTCARTH | ADDRESS ON FILE |
| LEANDER C MCDANIEL | ADDRESS ON FILE |
| LEANDRO CANALES | ADDRESS ON FILE |
| LEANDRO GONZALO | ADDRESS ON FILE |
| LEANDRO MUNOZ | ADDRESS ON FILE |
| LEANN J LAPP | ADDRESS ON FILE |
| LEANNA MILLARD | ADDRESS ON FILE |
| LEANZA DORHAM | ADDRESS ON FILE |
| LEAR SIEGLER DIVERSIFIED HOLDINGS | 469 MORRIS AVENUE #3 SUMMIT NJ 07901 |
| LEARN2PERFORM INC | C/O ANCHOR FUNDING SERVICES LLC PO BOX 602151 CHARLOTTE NC 28260-2151 |
| LEARNING TREE INTERNATIONAL | DEPT AT 952907 ATLANTA GA 31192-2907 |
| LEARNING TREE INTERNATIONAL | PO BOX 930756 ATLANTA GA 31193-0756 |
| LEARON SHANKLE | ADDRESS ON FILE |
| LEARS WELDING & FABRICATION INC | PO BOX 11013 ROCK HILL SC 29731 |
| LEASLEY KENNETH PATERSON | ADDRESS ON FILE |
| LEATHA M PITTMAN | ADDRESS ON FILE |
| LEATRICE C HANSON | ADDRESS ON FILE |
| LEBRON D CREECH | ADDRESS ON FILE |
| LEBUS INTERNATIONAL | PO BOX 2352 LONGVIEW TX 75606 |
| LEBUS INTERNATIONAL INC | PO BOX 2352 LONGVIEW TX 75606 |
| LECHLER INC | 445 KAUTZ RD ST CHARLES IL 60174 |
| LECHLER INC | DEPT 77-3276 CHICAGO IL 60678-3276 |
| LECIA K ARDREY | ADDRESS ON FILE |
| LECLAIRRYAN | RIVER FRONT PLAZA E. TOWER 951 RICHMOND VA 23219 |
| LECLAIRRYAN A PROFESSIONAL CORP | EVERETTE G. ALLEN III, GENERAL COUNSEL RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD STREET, EIGHTH FLOOR RICHMOND VA 23219 |
| LECLAIRRYAN A PROFESSIONAL CORP | LECLAIRRYAN RIVERFRONT PLAZA EAST TOWER 951 EAST BYRD STREET 8TH FLOOR RICHMOND VA 23219 |
| LECO CORP | 3000 LAKEVIEW AVENUE ST.  JOSEPH MI 49085 |
| LECO CORP | 3000 LAKEVIEW AVE ST JOSEPH MI 49038 |
| LECTRODRYER LLC | AVENUE DES CHAVANNES FOUGEROLLES 70220 FRANCE |
| LECTRODRYER LLC | 135 QUALITY DR RICHMOND KY 40475 |
| LECTRODRYER LLC | PO BOX 2500 RICHMOND KY 40476-2602 |
| LEDA J COBURN BACA | ADDRESS ON FILE |
| LEDA MARTIN | ADDRESS ON FILE |
| LEDA SIMPADIAN | ADDRESS ON FILE |
| LEDAINNE MARIE COMBS HENLEY | PO BOX 729 KAUFMAN TX 75142-0729 |
| LEDDIE M VAUGHN | ADDRESS ON FILE |
| LEDRU C WILLITS | ADDRESS ON FILE |
| LEE A BERGER | ADDRESS ON FILE |
| LEE A CATALFOMO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEE A DITTMAR | ADDRESS ON FILE |
| LEE A HOBGOOD | ADDRESS ON FILE |
| LEE A MCGEE | ADDRESS ON FILE |
| LEE A MILHISER | ADDRESS ON FILE |
| LEE A POMYKAL | ADDRESS ON FILE |
| LEE A WADLE | ADDRESS ON FILE |
| LEE A WELLS | ADDRESS ON FILE |
| LEE A. MARCUS | ADDRESS ON FILE |
| LEE ADAMS | ADDRESS ON FILE |
| LEE ADLER | ADDRESS ON FILE |
| LEE ANN HOBGOOD | ADDRESS ON FILE |
| LEE ANN ORR | ADDRESS ON FILE |
| LEE ANN ORR | ADDRESS ON FILE |
| LEE ANN RUIZ | ADDRESS ON FILE |
| LEE ANTHONY DOFFLEMEYER | ADDRESS ON FILE |
| LEE ARTHUR LEWIS | ADDRESS ON FILE |
| LEE B MCCOLLUM | ADDRESS ON FILE |
| LEE BELL COOK | ADDRESS ON FILE |
| LEE BLACKMAN | ADDRESS ON FILE |
| LEE BRANSON II | ADDRESS ON FILE |
| LEE BRANSON II | ADDRESS ON FILE |
| LEE BRYANT | ADDRESS ON FILE |
| LEE BURGESS | ADDRESS ON FILE |
| LEE C FENN | ADDRESS ON FILE |
| LEE C MARSHALL | ADDRESS ON FILE |
| LEE C WATKINS | ADDRESS ON FILE |
| LEE CAREY | ADDRESS ON FILE |
| LEE COLLEGE | BUSINESS OFFICE PO BOX 818 BAYTOWN TX 77522 |
| LEE COLLEGE DISTRICT | 511 SOUTH WHITING STREET BAYTOWN TX 77520 |
| LEE COLLIE | ADDRESS ON FILE |
| LEE COUNTY FAIR ASSN | PO BOX 343 GIDDINGS TX 78942 |
| LEE COUNTY FAIR ASSOCIATION | KATHY KALBAS PO BOX 343 GIDDINGS TX 78942 |
| LEE COUNTY TAX OFFICE | 898 E RICHMOND STE 103 GIDDINGS TX 78942 |
| LEE D CROY | ADDRESS ON FILE |
| LEE D ELDER | ADDRESS ON FILE |
| LEE D KIRBY | ADDRESS ON FILE |
| LEE D MAGNESS | ADDRESS ON FILE |
| LEE D MAGNESS | ADDRESS ON FILE |
| LEE D MCKELLAR MD | ADDRESS ON FILE |
| LEE D NYE | ADDRESS ON FILE |
| LEE DANIEL | ADDRESS ON FILE |
| LEE DARRAH | ADDRESS ON FILE |
| LEE DICKINSON | ADDRESS ON FILE |
| LEE E COOK | ADDRESS ON FILE |
| LEE E GILBRETH | ADDRESS ON FILE |
| LEE ELBERSON WIKOFF | ADDRESS ON FILE |
| LEE F HAYMON | ADDRESS ON FILE |
| LEE F WATTS | ADDRESS ON FILE |
| LEE FORD | C/O LILLIE FAYE GIPSON 1216 CR 4340 OMAHA TX 75571 |

| Claim Name | Address Information |
| --- | --- |
| LEE FORD | ADDRESS ON FILE |
| LEE G CUNY | ADDRESS ON FILE |
| LEE G FORD | ADDRESS ON FILE |
| LEE G PERLMAN | ADDRESS ON FILE |
| LEE G SELLECK | ADDRESS ON FILE |
| LEE G WHITFIELD | ADDRESS ON FILE |
| LEE GRAY | ADDRESS ON FILE |
| LEE GREEN | ADDRESS ON FILE |
| LEE GRIEGO | ADDRESS ON FILE |
| LEE H COHEN | ADDRESS ON FILE |
| LEE H HARWELL | ADDRESS ON FILE |
| LEE H LERMAN | ADDRESS ON FILE |
| LEE H POE | ADDRESS ON FILE |
| LEE HANOWER | ADDRESS ON FILE |
| LEE HECHT HARRISON LLC | 15301 DALLAS PKWY STE 225 ADDISON TX 75001 |
| LEE HECHT HARRISON LLC | LEGAL DEPARTMENT 175 BROAD HOLLOW RD MELVILLE NY 11747 |
| LEE HYMAN | ADDRESS ON FILE |
| LEE IGO | ADDRESS ON FILE |
| LEE J BALL | ADDRESS ON FILE |
| LEE J ECKENROD | ADDRESS ON FILE |
| LEE J LEBLANC | ADDRESS ON FILE |
| LEE J THORSON | ADDRESS ON FILE |
| LEE JACKSON | ADDRESS ON FILE |
| LEE JAMES | ADDRESS ON FILE |
| LEE JAMES PECK | ADDRESS ON FILE |
| LEE K FONES | ADDRESS ON FILE |
| LEE KADER | ADDRESS ON FILE |
| LEE KIACAID | ADDRESS ON FILE |
| LEE KLEINMAN | ADDRESS ON FILE |
| LEE L COLUCCI | ADDRESS ON FILE |
| LEE L EVANS | ADDRESS ON FILE |
| LEE LACY | ADDRESS ON FILE |
| LEE LONGSTREET | ADDRESS ON FILE |
| LEE M DILTHEY | ADDRESS ON FILE |
| LEE M DIXON | ADDRESS ON FILE |
| LEE M LIGHTFOOT | ADDRESS ON FILE |
| LEE MAGNESS | ADDRESS ON FILE |
| LEE MASONER | ADDRESS ON FILE |
| LEE MILDRED | ADDRESS ON FILE |
| LEE MONCRIEF | ADDRESS ON FILE |
| LEE N EISEN | ADDRESS ON FILE |
| LEE OLSON | ADDRESS ON FILE |
| LEE ORR | ADDRESS ON FILE |
| LEE PARRISH | ADDRESS ON FILE |
| LEE PIXLEY | ADDRESS ON FILE |
| LEE POMYKAL | ADDRESS ON FILE |
| LEE R BUCKNER | ADDRESS ON FILE |
| LEE R DIXON | ADDRESS ON FILE |
| LEE R KELMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEE R LARSEN | ADDRESS ON FILE |
| LEE R LINDIG | ADDRESS ON FILE |
| LEE R MARTIN | ADDRESS ON FILE |
| LEE R PENNINGTON | ADDRESS ON FILE |
| LEE R STEGMAN | ADDRESS ON FILE |
| LEE R TAYLOR | ADDRESS ON FILE |
| LEE ROY HYMAN | ADDRESS ON FILE |
| LEE ROY VAN DAM | ADDRESS ON FILE |
| LEE RUIZ | ADDRESS ON FILE |
| LEE S BERNSTEIN | ADDRESS ON FILE |
| LEE S BOREEN | ADDRESS ON FILE |
| LEE S COLSON | ADDRESS ON FILE |
| LEE SCOTT GREENAWALT | ADDRESS ON FILE |
| LEE SCOTT MCBRAYER | ADDRESS ON FILE |
| LEE SIMPSON | ADDRESS ON FILE |
| LEE SLAUGHTER | ADDRESS ON FILE |
| LEE T HARRIS | ADDRESS ON FILE |
| LEE THOMAS SLAUGHTER | ADDRESS ON FILE |
| LEE THOMPSON | ADDRESS ON FILE |
| LEE TOBEL | ADDRESS ON FILE |
| LEE VAN ARSDALE | ADDRESS ON FILE |
| LEE W BRAY | ADDRESS ON FILE |
| LEE W CARLSON | ADDRESS ON FILE |
| LEE W DOZIER | ADDRESS ON FILE |
| LEE W FISCHER | ADDRESS ON FILE |
| LEE W ROBERTSON | ADDRESS ON FILE |
| LEE W STJOHN | ADDRESS ON FILE |
| LEE W WASHINGTON | ADDRESS ON FILE |
| LEE W WASHINGTON | ADDRESS ON FILE |
| LEE WA | ADDRESS ON FILE |
| LEE WALKER | ADDRESS ON FILE |
| LEE WALKER JR | ADDRESS ON FILE |
| LEE WAYNE IGO | ADDRESS ON FILE |
| LEE WEST | ADDRESS ON FILE |
| LEE WHITEHURST | ADDRESS ON FILE |
| LEE WHITSEY #1 | ADDRESS ON FILE |
| LEE WHITSEY #2 | ADDRESS ON FILE |
| LEE WILLIAMS | ADDRESS ON FILE |
| LEE YOUNG & ASSOCIATES | PO BOX 1932 MCKINNEY TX 75070-8162 |
| LEE, ANDY | 8033 HWY 17 OAK GROVE LA 71263 |
| LEE, BARBARA | 2624 BROAD ST BAYTOWN TX 77521-1201 |
| LEE, BILLY G | 1725 STONEBRIDGE DR DESOTO TX 75115-5355 |
| LEE, CARL & MELBA | RT. 4 MT PLEASANT TX 75455 |
| LEE, DONALD G | 200 COOPER DR HURST TX 76053-6129 |
| LEE, LINDA | PO BOX 100 WEST TX 76691-0100 |
| LEE, PAULINE ETAL | RT. 2 MT PLEASANT TX 75455 |
| LEE, RICHARD, JR. | 2017 GOODHAVEN DR. MEMPHIS TN 38116 |
| LEE, TERESA | 4620 LAUREL ST BELLAIRE TX 77401 |
| LEE-SETHI, JENNIFER MARIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEEANN HART | ADDRESS ON FILE |
| LEEANN KAY GRISSAM | ADDRESS ON FILE |
| LEEANNA M KOZAC | ADDRESS ON FILE |
| LEEANNE MACKOWSKI | ADDRESS ON FILE |
| LEEDS & NORTHRUP CO | L&N METALLURGICAL PRODUCTS CO 3 FOUNTAIN AVE ELLWOOD CITY PA 16117 |
| LEELA J SCARFF | ADDRESS ON FILE |
| LEENHEER, CHRISTIANNE COLLETTE | 3827 FINCHLEY DR HOUSTON TX 77082-5207 |
| LEESA K CLARK | ADDRESS ON FILE |
| LEETIE WIGAND | ADDRESS ON FILE |
| LEGACY AUTOMOTIVE & MORE | 145 CONTY RD 376E HENDRSON TX 75654 |
| LEGACY CONTRACTORS LLC | 307 HWY 589 OAK GROVE LA 71263 |
| LEGACY LANDING GROUP LTD | DBA LEGACY LANDING APARTMENTS 2200 LEGACY LN BELTON TX 76513 |
| LEGACY SCHOLARSHIP PROGRAM | ATTN: GLADYS KOLENOVSKY 2222 WELBORN ST DALLAS TX 75219 |
| LEGACY TRANSPORATION SERVICES | 935 MCLAUGHLIN AVENUE SAN JOSE CA 79122 |
| LEGACY TRANSPORTATION SERVICES INC | PO BOX 7801 SAN FRANCISCO CA 94120-7180 |
| LEGAL AID OF NORTHWEST TEXAS | 600 E WEATHERFORD ST FORT WORTH TX 76102 |
| LEGAL NETWORK | 600 N PEARL STE 2100 DALLAS TX 75201 |
| LEGAL NETWORK | 8150 N CENTRAL EXPY STE M1130 DALLAS TX 75206-1883 |
| LEGAL PEOPLE | 311 W SUPERIOR STREET SUITE 402 CHICAGO IL 60654 |
| LEGAL STAFFING SOLUTIONS LLC | 1625 OAK ST #204 KANSAS CITY MO 64108-1400 |
| LEGALINK INC | PO BOX 277951 ATLANTA GA 30384 |
| LEGALPEOPLE | 7201 BISHOP ROAD, SUITE 240 PLANO TX 75024 |
| LEGGETT & PLATT INCORPORATED | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| LEGGETT & PLATT INCORPORATED | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| LEGGETT & PLATT INCORPORATED | JOHN G MOORE 1 LEGGETT RD CARTHAGE MO 64836 |
| LEGISLATIVE STUDY GROUP | PO BOX 12943 AUSTIN TX 78711 |
| LEGRAND CRAWFORD | ADDRESS ON FILE |
| LEHIGH GASKET COMPANY | 7709 BETH BATH PIKE BATH PA 18014 |
| LEHIGH GASKET COMPANY | KERNELL LAW FIRM THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| LEHIGH GASKET COMPANY | MARGOLIS EDELSTEIN MARGOLIS EDELSTEIN 100 CENTURY PARKWAY, SUITE 200 MOUNT LAUREL NJ 08054 |
| LEHIGH HANSON | ADDRESS ON FILE |
| LEHIGH HANSON INC | 300 E. JOHN CARPENTER FREEWAY IRVING TX 75062 |
| LEHMAN BROTHERS COMMODITY SERVICES INC | 745 SEVENTH AVE NEW YORK NY 10019 |
| LEICA GEOSYSTEMS INC. | 3544 E FORT LOWELL RD TUCSON AZ 85716-1705 |
| LEICA GEOSYSTEMS MINING | 600 S COUNTRY CLUB RD TUCSON AZ 85716 |
| LEICA GEOSYSTEMS PTY LTD | 2700 E EXECUTIVE DRIVE SUITE 100 TUCSON AZ 85756 |
| LEICA INC | 12919 SW FREEWAY SUITE 1000 STAFFORD TX 77477 |
| LEIDA ALMODOVAR | ADDRESS ON FILE |
| LEIDOS (FORMERLY SAIC ENERGY ENVIRONMENT | 1417 4TH AVE STE 300 SEATTLE WA 98101-2242 |
| LEIF BLUMENAU | ADDRESS ON FILE |
| LEIF ISAKSEN | ADDRESS ON FILE |
| LEIF J LARSEN | ADDRESS ON FILE |
| LEIF MORTERUD | ADDRESS ON FILE |
| LEIF N GUTHEY | ADDRESS ON FILE |
| LEIF V GUSTAFSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEIGH A HALLBERG | ADDRESS ON FILE |
| LEIGH ANN BONHAM | ADDRESS ON FILE |
| LEIGH ANN EMERSON | ADDRESS ON FILE |
| LEIGH ANN EMERSON | ADDRESS ON FILE |
| LEIGH ANN EMERSON | ADDRESS ON FILE |
| LEIGH E. FOBES | ADDRESS ON FILE |
| LEIGH E. FOBES | ADDRESS ON FILE |
| LEIGH EMERSON | ADDRESS ON FILE |
| LEIGH K HALLBERG | ADDRESS ON FILE |
| LEIGH LASPADA | ADDRESS ON FILE |
| LEIGHTON J MCCAFFERTY | ADDRESS ON FILE |
| LEILA C BROWN | ADDRESS ON FILE |
| LEILA EDITH MAXWELL | ADDRESS ON FILE |
| LEILA EDITH MAXWELL | ADDRESS ON FILE |
| LEILA LOVING | ADDRESS ON FILE |
| LEKEVA OLIVER | ADDRESS ON FILE |
| LEKH BATHEJA | ADDRESS ON FILE |
| LELA APPLEBY | ADDRESS ON FILE |
| LELA C ZAIS | ADDRESS ON FILE |
| LELA DELL CORN PARSONS | ADDRESS ON FILE |
| LELA DELL CORN PARSONS & JOY DELL BANKS | AS AGENT AND ATTORNEY IN FACT 106 N OAKLAND DR. MEBANE NC 27302 |
| LELA M ARMSTRONG | ADDRESS ON FILE |
| LELA M SMITH | ADDRESS ON FILE |
| LELAN WILLIAMS | ADDRESS ON FILE |
| LELAND A LUNDERVOLD | ADDRESS ON FILE |
| LELAND ARTHUR IBBS | ADDRESS ON FILE |
| LELAND CERRA | ADDRESS ON FILE |
| LELAND D CAVNER | ADDRESS ON FILE |
| LELAND D WILSON | ADDRESS ON FILE |
| LELAND H BREYER | ADDRESS ON FILE |
| LELAND H WALKER | ADDRESS ON FILE |
| LELAND J VATHAUER | ADDRESS ON FILE |
| LELAND JOHN WHITE | ADDRESS ON FILE |
| LELAND K BUNKER | ADDRESS ON FILE |
| LELAND LAKE | ADDRESS ON FILE |
| LELAND LEO TISDEL | ADDRESS ON FILE |
| LELAND R BURK | ADDRESS ON FILE |
| LELAND R WARS | ADDRESS ON FILE |
| LELAND R WILSON | ADDRESS ON FILE |
| LELAND STOVALL | ADDRESS ON FILE |
| LELAND W BENNETT | ADDRESS ON FILE |
| LELAND W FOSTER | ADDRESS ON FILE |
| LELAND WHITE | ADDRESS ON FILE |
| LELAND, RICHARD | 802 PIERCE ST MC GREGOR TX 76657-1963 |
| LELDON ALBERT BLUE JR | ADDRESS ON FILE |
| LELI FADEL | ADDRESS ON FILE |
| LELIA D SCHLESINGER | ADDRESS ON FILE |
| LELIA D SCHLESINGER | ADDRESS ON FILE |
| LELIA D THOMPSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LELIA PASCARIU | ADDRESS ON FILE |
| LELIA SCHLESINGER | ADDRESS ON FILE |
| LEMANDER HALEY | ADDRESS ON FILE |
| LEMANS CORPORATION | 3501 KENNEDY ROAD PO BOX 5222 JANESVILLE WI 53541-5222 |
| LEMAY HOMES LTD | DBA BARNES HOMEBUILDERS PO BOX 148 KILLEEN TX 76540 |
| LEMMIE A WELLS | ADDRESS ON FILE |
| LEMONS, GARY | 8455 CREEKSIDE CIRCLE FRISCO TX 75034 |
| LEMOS P JOSE | ADDRESS ON FILE |
| LEMUEL B PARKER | ADDRESS ON FILE |
| LEMUEL BIVENS | ADDRESS ON FILE |
| LEMUEL F KEELING | ADDRESS ON FILE |
| LEMUEL ROBBINS | ADDRESS ON FILE |
| LEMUEL SPEIGHT SUTTON | ADDRESS ON FILE |
| LEMUEL WADE ROBBINS | ADDRESS ON FILE |
| LEMUEL WADE ROBBINS | ADDRESS ON FILE |
| LEN COLLINS | ADDRESS ON FILE |
| LEN GASTON CORDER | ADDRESS ON FILE |
| LEN HARRIS | ADDRESS ON FILE |
| LENA C HEWITT | ADDRESS ON FILE |
| LENA E LICCIARDI | ADDRESS ON FILE |
| LENA EICHMANN | ADDRESS ON FILE |
| LENA F WILLIAMS | ADDRESS ON FILE |
| LENA FLENTROY | ADDRESS ON FILE |
| LENA GRAY | ADDRESS ON FILE |
| LENA M NOWLIN | ADDRESS ON FILE |
| LENA MURPHY (WIFE) | ADDRESS ON FILE |
| LENA NOWLIN | ADDRESS ON FILE |
| LENA PALUCCIO | ADDRESS ON FILE |
| LENA PARISI | ADDRESS ON FILE |
| LENA SOUTHWORTH | ADDRESS ON FILE |
| LENA T MAGNANI | ADDRESS ON FILE |
| LENA T MAGNANI | ADDRESS ON FILE |
| LENA WICKS | ADDRESS ON FILE |
| LENARD ATKINS | ADDRESS ON FILE |
| LENARD ELLA SOTO | ADDRESS ON FILE |
| LENARD HAVARD | ADDRESS ON FILE |
| LENARD L COFFEE | ADDRESS ON FILE |
| LENARD RAY SHERRIN | ADDRESS ON FILE |
| LENARD W HAVARD | ADDRESS ON FILE |
| LENDA GRAY | ADDRESS ON FILE |
| LENDA PENDLETON | ADDRESS ON FILE |
| LENDA S GRAY | ADDRESS ON FILE |
| LENEEN R CREIGHTON | ADDRESS ON FILE |
| LENEIOUS TULLUS SUITT JR | ADDRESS ON FILE |
| LENEZ B CORLEY | ADDRESS ON FILE |
| LENIAL BLACK | ADDRESS ON FILE |
| LENIN B SEMPRUCCI | ADDRESS ON FILE |
| LENNETH BRANHAM | ADDRESS ON FILE |
| LENNISON A ALEXANDER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LENNOX DEVENISH | ADDRESS ON FILE |
| LENNOX INDUSTRIES INC | 2100 LAKE PARK BOULEVARD RICHARDSON TX 75080 |
| LENNOX INDUSTRIES INC | 2935 TOCCOA ST BEAUMONT TX 77703-4963 |
| LENNOX INDUSTRIES INC | CORPORATION SERVICE COMPANY 211 E. 7TH STREET, SUITE 620 AUSTIN TX 78701 |
| LENNOX INDUSTRIES INC | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| LENNOX INDUSTRIES INC | DARGER, ERRANTE, YAVITZ & BLAU, LLP 116 E 27 ST, 12 FLOOR NEW YORK NY 10016 |
| LENNOX INDUSTRIES INC | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| LENNOX INDUSTRIES INC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| LENOARD C HARDY | ADDRESS ON FILE |
| LENONARD S LAHATT | ADDRESS ON FILE |
| LENORA ALEXANDER | ADDRESS ON FILE |
| LENORA F NIGRO | ADDRESS ON FILE |
| LENORA REYNA | ADDRESS ON FILE |
| LENORA T CASALE | ADDRESS ON FILE |
| LENORE A CICCHESE | ADDRESS ON FILE |
| LENORE CHIVINE | ADDRESS ON FILE |
| LENORE DEMEO | ADDRESS ON FILE |
| LENORE F KAUFMAN | ADDRESS ON FILE |
| LENORE L RABITO | ADDRESS ON FILE |
| LENORE N MEDNICK | ADDRESS ON FILE |
| LENRY GOEBEL | ADDRESS ON FILE |
| LENZ, TRACY | 312 WALLACE DR CROWLEY TX 76036-3237 |
| LENZINI, A E | 271 NEWELTON CT HENDERSON NV 89074-8879 |
| LEO A BEAULIEU | ADDRESS ON FILE |
| LEO A DIERKSEN | ADDRESS ON FILE |
| LEO A FIORICA | ADDRESS ON FILE |
| LEO A WEATHERLY | ADDRESS ON FILE |
| LEO ADWAR | ADDRESS ON FILE |
| LEO B BLITZ | ADDRESS ON FILE |
| LEO BLANKMAN | ADDRESS ON FILE |
| LEO BURNETT | ADDRESS ON FILE |
| LEO C KNIGHT | ADDRESS ON FILE |
| LEO C VON TERSCH | ADDRESS ON FILE |
| LEO CALLARI | ADDRESS ON FILE |
| LEO CHAIT | ADDRESS ON FILE |
| LEO COOK | ADDRESS ON FILE |
| LEO D BOWEN | ADDRESS ON FILE |
| LEO D ROSE | ADDRESS ON FILE |
| LEO DOLSON | ADDRESS ON FILE |
| LEO ERIC LIANG | ADDRESS ON FILE |
| LEO ERIC LIANG | ADDRESS ON FILE |
| LEO F BATTISTELLA | ADDRESS ON FILE |
| LEO F PHELAN | ADDRESS ON FILE |
| LEO F QUINN | ADDRESS ON FILE |
| LEO G MCPHERSON | ADDRESS ON FILE |
| LEO GALE MAXWELL | ADDRESS ON FILE |
| LEO GOMEZ | ADDRESS ON FILE |
| LEO GOTTLIEB | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEO GREEN | ADDRESS ON FILE |
| LEO H PAVELS | ADDRESS ON FILE |
| LEO HOLLO | ADDRESS ON FILE |
| LEO IIAMS | ADDRESS ON FILE |
| LEO J BOETTNER | ADDRESS ON FILE |
| LEO J BRADY | ADDRESS ON FILE |
| LEO J DYLEWSKI | ADDRESS ON FILE |
| LEO J FINNEGAN | ADDRESS ON FILE |
| LEO J KELLY | ADDRESS ON FILE |
| LEO J LACHAPELLE | ADDRESS ON FILE |
| LEO J MONAHAN | ADDRESS ON FILE |
| LEO J PAQUIN | ADDRESS ON FILE |
| LEO J ROCCANOVA | ADDRESS ON FILE |
| LEO J VIAL II | ADDRESS ON FILE |
| LEO JUNIOR THORNLEY | ADDRESS ON FILE |
| LEO JUNIOR THORNLEY | ADDRESS ON FILE |
| LEO KEY | ADDRESS ON FILE |
| LEO L MEINERT | ADDRESS ON FILE |
| LEO L ZIMMERMAN | ADDRESS ON FILE |
| LEO LEHMAN | ADDRESS ON FILE |
| LEO LIANG | ADDRESS ON FILE |
| LEO LIANG | ADDRESS ON FILE |
| LEO LIANG | ADDRESS ON FILE |
| LEO LIU | ADDRESS ON FILE |
| LEO LUCIEN ZIMMERMAN | ADDRESS ON FILE |
| LEO LUCIEN ZIMMERMAN JR | ADDRESS ON FILE |
| LEO M MAGUIRE | ADDRESS ON FILE |
| LEO MACHEY | ADDRESS ON FILE |
| LEO MACKLIN | ADDRESS ON FILE |
| LEO MCCUAN | ADDRESS ON FILE |
| LEO MODENOS | ADDRESS ON FILE |
| LEO N MILLER | ADDRESS ON FILE |
| LEO N UHER JR | ADDRESS ON FILE |
| LEO O BUNALES | ADDRESS ON FILE |
| LEO O DORFMAN | ADDRESS ON FILE |
| LEO P BLATTNER JR | ADDRESS ON FILE |
| LEO P HARDWICK | ADDRESS ON FILE |
| LEO P TOFFOLI | ADDRESS ON FILE |
| LEO PONSAA | ADDRESS ON FILE |
| LEO R GARVILLE | ADDRESS ON FILE |
| LEO R MCMAHON | ADDRESS ON FILE |
| LEO STAGE | ADDRESS ON FILE |
| LEO THORNLEY | ADDRESS ON FILE |
| LEO TSAKIRIS | ADDRESS ON FILE |
| LEO TSAKIRIS | ADDRESS ON FILE |
| LEO TSAKIRIS | ADDRESS ON FILE |
| LEO TULLOCK | ADDRESS ON FILE |
| LEO V DEVINE | ADDRESS ON FILE |
| LEO V FORBECK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEO V TROY | ADDRESS ON FILE |
| LEO VAN AMERONGEN | ADDRESS ON FILE |
| LEO VYVJALA | ADDRESS ON FILE |
| LEO W BLEEKER | ADDRESS ON FILE |
| LEO W ZATARGA | ADDRESS ON FILE |
| LEO WILLIAMS | ADDRESS ON FILE |
| LEO WRIGHT | ADDRESS ON FILE |
| LEOLA BURNETT | ADDRESS ON FILE |
| LEOLA CAGLE | ADDRESS ON FILE |
| LEOLA FARMER | ADDRESS ON FILE |
| LEON & CATHERINE ZBIGNIEWICZ | ADDRESS ON FILE |
| LEON A CHAVEZ | ADDRESS ON FILE |
| LEON A COHEN | ADDRESS ON FILE |
| LEON A MICKENS | ADDRESS ON FILE |
| LEON ABADIE | ADDRESS ON FILE |
| LEON BERGAN | ADDRESS ON FILE |
| LEON BOYD | ADDRESS ON FILE |
| LEON BROWN | ADDRESS ON FILE |
| LEON BURROW | ADDRESS ON FILE |
| LEON COUNTY | PO BOX 37 CENTERVILLE TX 75833-0037 |
| LEON COUNTY LIVESTOCK SHOW | PO BOX 687 CENTERVILLE TX 75833 |
| LEON CURTIS STEWART | ADDRESS ON FILE |
| LEON DUMAS | ADDRESS ON FILE |
| LEON E GLEASON | ADDRESS ON FILE |
| LEON E GRAY | ADDRESS ON FILE |
| LEON E GRAY | ADDRESS ON FILE |
| LEON E MADAY | ADDRESS ON FILE |
| LEON E VAN WYHE | ADDRESS ON FILE |
| LEON ENGLISH | ADDRESS ON FILE |
| LEON EVANS | ADDRESS ON FILE |
| LEON FLOREZ | ADDRESS ON FILE |
| LEON FOLKS | ADDRESS ON FILE |
| LEON FRANK NEAT | ADDRESS ON FILE |
| LEON FRANK NEAT | ADDRESS ON FILE |
| LEON FRANKLIN JR | ADDRESS ON FILE |
| LEON G HAYDAMAKA | ADDRESS ON FILE |
| LEON GUAQUIL | ADDRESS ON FILE |
| LEON H GRAY | ADDRESS ON FILE |
| LEON HAMAN STEWART | ADDRESS ON FILE |
| LEON HESSE | ADDRESS ON FILE |
| LEON HOLLAMON | ADDRESS ON FILE |
| LEON J BARDEN | ADDRESS ON FILE |
| LEON J GUMMERE | ADDRESS ON FILE |
| LEON JAGIELNICKI | ADDRESS ON FILE |
| LEON K MOY | ADDRESS ON FILE |
| LEON KARAPETIAN | ADDRESS ON FILE |
| LEON KUPPERMAN | ADDRESS ON FILE |
| LEON L DARROW | ADDRESS ON FILE |
| LEON LEWIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEON LOWE | ADDRESS ON FILE |
| LEON M MROWICKI | ADDRESS ON FILE |
| LEON M PAGE | ADDRESS ON FILE |
| LEON M PETRICK | ADDRESS ON FILE |
| LEON M PROSTAKOV | ADDRESS ON FILE |
| LEON M TOLBERT | ADDRESS ON FILE |
| LEON NEAT | ADDRESS ON FILE |
| LEON NEWMAN | ADDRESS ON FILE |
| LEON PASTUSAK | ADDRESS ON FILE |
| LEON PAUL ZIMMERMAN | ADDRESS ON FILE |
| LEON PORTNER | ADDRESS ON FILE |
| LEON R COX | ADDRESS ON FILE |
| LEON R PRESTON | ADDRESS ON FILE |
| LEON R STEPHENS | ADDRESS ON FILE |
| LEON R WARD | ADDRESS ON FILE |
| LEON ROMIG | ADDRESS ON FILE |
| LEON SKOLNICK | ADDRESS ON FILE |
| LEON V. MAYES | ADDRESS ON FILE |
| LEON VEISER | ADDRESS ON FILE |
| LEON W MOORE | ADDRESS ON FILE |
| LEON W PHILLIPS | ADDRESS ON FILE |
| LEON WACKOWSKI | ADDRESS ON FILE |
| LEON WEBB | ADDRESS ON FILE |
| LEON WILLIAM HESSE | ADDRESS ON FILE |
| LEON WILLIAM HESSE | ADDRESS ON FILE |
| LEON WILSON | ADDRESS ON FILE |
| LEON WILSON | ADDRESS ON FILE |
| LEON ZBIGNIEWICZ & CATHERINE ZBIGNIEWICZ | ADDRESS ON FILE |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | BROWN & JAMES JAMES L CRANEY 1010 MARKET STREET, 20TH FLOOR ST LOUIS MO 63101 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | BROWN & JAMES KENNETH MICHAEL BURKE 525 WEST MAIN ST., SUITE 200 BELLEVILLE IL 62220 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | HEPLER BROOK LLC BRENDA G BAUM 130 N. MAIN STREET, PO BOX 10 EDWARDSVILLE IL 62025 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | HEPLER BROOM LLC MICHAEL J CHESSLER PO BOX 510 EDWARDSVILLE IL 62025-0510 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | HEYL ROSTER KENT L PLOTNER, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | HEYL ROSTER LISA ANN LACONTE, MARK TWAIN PLAZA III, SUITE 100, 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | HINSHAW & CULBERTSON LLP DENNIS J GRABER 521 WEST MAIN STREET, SUITE 300 BELLEVILLE IL 62222 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | KERNELL LAW FIRM PC ALISON R HELGESON 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | KERNELL LAW FIRM PC THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | LEWIS RICE & FINGERSH, L.C. DOUGLAS MARTIN NIEDER 600 WASHINGTON AVE, SUITE |

| Claim Name | Address Information |
|---|---|
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | 2500 ST LOUIS MO 63101 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | LEWIS RICE & FINGERSH, L.C. ROBERT J BRUMMOND 600 WASHINGTON AVE, SUITE 2500 ST LOUIS MO 63101 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | MATUSHEK, NILLES & SINARS, L.L.C JOHN MICHAEL PORRETTA 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | MCGUIREWOODS JEFFREY E ROGERS 77 WEST WACKER DRIVE, SUITE 4100 CHICAGO IL 60601 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | O'CONNELL, TIVIN, MILLER & BURNS JACKIE W MILLER 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | O'CONNELL, TIVIN, MILLER & BURNS SEAN PATRICK FERGUS 135 S. LA SALLE STREET, SUITE 2300 CHICAGO IL 60603 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | POLSINELLI, P.C. NICOLE CRESS BEHNEN 105 W. VANDALIA STREET, SUITE 400 EDWARDSVILLE IL 62025 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | REED SMITH KEVIN B DREHER 10 SOUTH WACKER DRIVE, 40TH FLOOR CHICAGO IL 60606 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY DANIEL M FINER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD J MCCAMBRIDGE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY LESLIE MCCOY 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY STEVEN HART 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY TIMOTHY L KRIPPNER 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | SMITH A MUNDSEN LLC JAMES PATRICK SANDERS 120 S CENTRAL AVE, SUITE 700 ST LOUIS MO 63105 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | SWANSON, MARTIN & BELL, LLP MCRAY JUDGE 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| LEON ZBIGNIEWICZ V. A W CHESTERTON, INC | WILLIAMS VENKER & SANDERS LLC THOMAS LEE ORRIS, BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| LEON'S SIGNS INC | PO BOX 4788 TYLER TX 75712 |
| LEONA E MCDONALD | ADDRESS ON FILE |
| LEONA F BRANNAM | ADDRESS ON FILE |
| LEONA F GROFF | ADDRESS ON FILE |
| LEONA FAIR | ADDRESS ON FILE |
| LEONA GARRETSON | ADDRESS ON FILE |
| LEONA J HUFFMAN | ADDRESS ON FILE |
| LEONA KEMP | ADDRESS ON FILE |
| LEONA MEYERS | ADDRESS ON FILE |
| LEONA N JONES | ADDRESS ON FILE |
| LEONA P CONLAN | ADDRESS ON FILE |
| LEONA P HOUSOS | ADDRESS ON FILE |
| LEONA POTEETE | ADDRESS ON FILE |
| LEONARD A CACCIATORE | ADDRESS ON FILE |
| LEONARD A FORTNER JR | ADDRESS ON FILE |
| LEONARD A HINTHORNE SR | ADDRESS ON FILE |
| LEONARD A LEVANDA | ADDRESS ON FILE |
| LEONARD A LUFRANO | ADDRESS ON FILE |
| LEONARD A POWELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEONARD ALBERT ZAK | ADDRESS ON FILE |
| LEONARD ARMSTRONG DOTSON | ADDRESS ON FILE |
| LEONARD AUSTIN LAMB JR | ADDRESS ON FILE |
| LEONARD B SPARKS | ADDRESS ON FILE |
| LEONARD B. STAPLETON | ADDRESS ON FILE |
| LEONARD BINGAMAN | ADDRESS ON FILE |
| LEONARD BROWN JR | ADDRESS ON FILE |
| LEONARD BRYANT | ADDRESS ON FILE |
| LEONARD BURNS | ADDRESS ON FILE |
| LEONARD BURNS | ADDRESS ON FILE |
| LEONARD C APONAS | ADDRESS ON FILE |
| LEONARD C BOWERS | ADDRESS ON FILE |
| LEONARD C LEWIS | ADDRESS ON FILE |
| LEONARD C ZELFINE | ADDRESS ON FILE |
| LEONARD CAPLING | ADDRESS ON FILE |
| LEONARD CHARLES HOCH | ADDRESS ON FILE |
| LEONARD COCKS | ADDRESS ON FILE |
| LEONARD CONSTRUCTION COMPANY | 14522 S OUTER 40 ROAD # 100 CHESTERFIELD MO 63017 |
| LEONARD COX | ADDRESS ON FILE |
| LEONARD CRENSHAW | ADDRESS ON FILE |
| LEONARD D FIUME | ADDRESS ON FILE |
| LEONARD D WOODALL | ADDRESS ON FILE |
| LEONARD D WOODALL | ADDRESS ON FILE |
| LEONARD D'ONOFRIO | ADDRESS ON FILE |
| LEONARD DANCER | ADDRESS ON FILE |
| LEONARD DAVIS | ADDRESS ON FILE |
| LEONARD DEMARTINO | ADDRESS ON FILE |
| LEONARD DIAZ | ADDRESS ON FILE |
| LEONARD DOCKERY | ADDRESS ON FILE |
| LEONARD DUCZYMINSKI | ADDRESS ON FILE |
| LEONARD E CABLE | ADDRESS ON FILE |
| LEONARD E SCOTT | ADDRESS ON FILE |
| LEONARD E SCRIVNER | ADDRESS ON FILE |
| LEONARD EARL MURPHY | ADDRESS ON FILE |
| LEONARD EDWARDS | ADDRESS ON FILE |
| LEONARD F BOYCE | ADDRESS ON FILE |
| LEONARD F C REICHLE | ADDRESS ON FILE |
| LEONARD F DANIELSON | ADDRESS ON FILE |
| LEONARD F ISAACS JR | ADDRESS ON FILE |
| LEONARD F JONES | ADDRESS ON FILE |
| LEONARD F JONES | ADDRESS ON FILE |
| LEONARD FLUTSCH | ADDRESS ON FILE |
| LEONARD G BONANNI | ADDRESS ON FILE |
| LEONARD G KRUEGER | ADDRESS ON FILE |
| LEONARD G PARKS | ADDRESS ON FILE |
| LEONARD G SEDNEY | ADDRESS ON FILE |
| LEONARD GONSALVES | ADDRESS ON FILE |
| LEONARD HOLSTEIN II | ADDRESS ON FILE |
| LEONARD ISAACS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEONARD J DOPPEL | ADDRESS ON FILE |
| LEONARD J GARITI | ADDRESS ON FILE |
| LEONARD J GULINO | ADDRESS ON FILE |
| LEONARD J KEY | ADDRESS ON FILE |
| LEONARD J KOSACHUNIS | ADDRESS ON FILE |
| LEONARD J KUNICKI | ADDRESS ON FILE |
| LEONARD J NATALE | ADDRESS ON FILE |
| LEONARD J PRUCKNER | ADDRESS ON FILE |
| LEONARD J SAWICKY | ADDRESS ON FILE |
| LEONARD JAFTER | ADDRESS ON FILE |
| LEONARD JOHNSON | ADDRESS ON FILE |
| LEONARD JOHNSON JR | ADDRESS ON FILE |
| LEONARD JORDAN | ADDRESS ON FILE |
| LEONARD JOSEPH CALLAN | ADDRESS ON FILE |
| LEONARD JOSEPH FORTUNE | ADDRESS ON FILE |
| LEONARD K CLEWETT | ADDRESS ON FILE |
| LEONARD K PRICE | ADDRESS ON FILE |
| LEONARD L BAYLOR | PO BOX #136 CARLTON WA 98814 |
| LEONARD L CHIPINSKI | ADDRESS ON FILE |
| LEONARD L GLENN | ADDRESS ON FILE |
| LEONARD L HACKETT | ADDRESS ON FILE |
| LEONARD L JONES | ADDRESS ON FILE |
| LEONARD L KEMPA | ADDRESS ON FILE |
| LEONARD L MCKNIGHT | ADDRESS ON FILE |
| LEONARD L WARREN | ADDRESS ON FILE |
| LEONARD LANCE PARMENTER | ADDRESS ON FILE |
| LEONARD LASHLEY | ADDRESS ON FILE |
| LEONARD LEGGARD | ADDRESS ON FILE |
| LEONARD LEONE | ADDRESS ON FILE |
| LEONARD LEWIS | ADDRESS ON FILE |
| LEONARD LIEBOWITZ | ADDRESS ON FILE |
| LEONARD LIN | ADDRESS ON FILE |
| LEONARD LOTIS | ADDRESS ON FILE |
| LEONARD M CHURCH JR | ADDRESS ON FILE |
| LEONARD M ELLIS | ADDRESS ON FILE |
| LEONARD M KESSLER | ADDRESS ON FILE |
| LEONARD M MACIK | ADDRESS ON FILE |
| LEONARD M. LUST AND JOSEPHINE LUST | ADDRESS ON FILE |
| LEONARD M. LUST AND JOSEPHINE LUST | ADDRESS ON FILE |
| LEONARD M. LUST AND JOSEPHINE LUST | ADDRESS ON FILE |
| LEONARD MCGHIN JUNIOR | ADDRESS ON FILE |
| LEONARD MITCHELL | ADDRESS ON FILE |
| LEONARD MURPHY | ADDRESS ON FILE |
| LEONARD N MARINO | ADDRESS ON FILE |
| LEONARD NATHANIEL JOHNSON III | ADDRESS ON FILE |
| LEONARD O POTTER | ADDRESS ON FILE |
| LEONARD P ELLIS | ADDRESS ON FILE |
| LEONARD P HALE III | ADDRESS ON FILE |
| LEONARD PAQUETTE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEONARD PRICE | ADDRESS ON FILE |
| LEONARD R BLUME JR | ADDRESS ON FILE |
| LEONARD R KASTNER | BOX 23 LEXINGTON TX 78947 |
| LEONARD R KASTNER | ADDRESS ON FILE |
| LEONARD R KASTNER | ADDRESS ON FILE |
| LEONARD R LAINO | ADDRESS ON FILE |
| LEONARD R LEVINS | ADDRESS ON FILE |
| LEONARD RALYS | ADDRESS ON FILE |
| LEONARD RANDLE | ADDRESS ON FILE |
| LEONARD RAY SNEED | ADDRESS ON FILE |
| LEONARD REBECCA | ADDRESS ON FILE |
| LEONARD RICHARD STOTKA | ADDRESS ON FILE |
| LEONARD ROBINS | ADDRESS ON FILE |
| LEONARD S HENRY | ADDRESS ON FILE |
| LEONARD S UNDRATIS | ADDRESS ON FILE |
| LEONARD SCALES JR | ADDRESS ON FILE |
| LEONARD SCHLAZER | ADDRESS ON FILE |
| LEONARD SEEBER | ADDRESS ON FILE |
| LEONARD STIELPER | ADDRESS ON FILE |
| LEONARD T GREENHAW | ADDRESS ON FILE |
| LEONARD T GUCWA | ADDRESS ON FILE |
| LEONARD T SKOBLAR | ADDRESS ON FILE |
| LEONARD V PAUL | ADDRESS ON FILE |
| LEONARD W BILLER | ADDRESS ON FILE |
| LEONARD W GRAHAM | ADDRESS ON FILE |
| LEONARD W JERABEK | ADDRESS ON FILE |
| LEONARD W MCNEMAR | ADDRESS ON FILE |
| LEONARD W MITCHELL | ADDRESS ON FILE |
| LEONARD WILLIAM HOUSTON | ADDRESS ON FILE |
| LEONARD WOODALL | ADDRESS ON FILE |
| LEONARD YOUNG | ADDRESS ON FILE |
| LEONARD, SCOTT EDWARD | ADDRESS ON FILE |
| LEONARD, TOBY | 3409 DALFORD ST FORT WORTH TX 76111-4824 |
| LEONARDO A GALLEGOS | ADDRESS ON FILE |
| LEONARDO ARONNA | ADDRESS ON FILE |
| LEONARDO ARONNA | ADDRESS ON FILE |
| LEONARDO DUARTE | ADDRESS ON FILE |
| LEONARDO E FONDRAASTI | ADDRESS ON FILE |
| LEONARDO GUGLIELMI | ADDRESS ON FILE |
| LEONARDO I ESPIRITU | ADDRESS ON FILE |
| LEONARDO LAGUNAS | ADDRESS ON FILE |
| LEONCIO C IMPERIAL | ADDRESS ON FILE |
| LEONEL A BUSTOS | ADDRESS ON FILE |
| LEONEL CANTU | ADDRESS ON FILE |
| LEONERA D EVSEA | ADDRESS ON FILE |
| LEONID OSTROVSKY | ADDRESS ON FILE |
| LEONID PACHOLUK | ADDRESS ON FILE |
| LEONID ROZENBERG | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEONID S RUSSINOV | ADDRESS ON FILE |
| LEONIDAS B SEARS III | ADDRESS ON FILE |
| LEONIDAS L DENSON | ADDRESS ON FILE |
| LEONILA SIDMAN | ADDRESS ON FILE |
| LEONILA SIDMAN BARNES | ADDRESS ON FILE |
| LEONISA N ROSE | ADDRESS ON FILE |
| LEONOR A WEIK | ADDRESS ON FILE |
| LEONOR TORO | ADDRESS ON FILE |
| LEONORA C PINCUS | ADDRESS ON FILE |
| LEONORA MACALUSO | ADDRESS ON FILE |
| LEONORA MICEK | ADDRESS ON FILE |
| LEONORE HALL | ADDRESS ON FILE |
| LEONORE KRUGER | ADDRESS ON FILE |
| LEONTIJ SIMONENKO | ADDRESS ON FILE |
| LEONTINE M HACK | ADDRESS ON FILE |
| LEOPALDINA B LEIDL | ADDRESS ON FILE |
| LEOPOLD GERTLER | ADDRESS ON FILE |
| LEOPOLDO MARROQUIN | ADDRESS ON FILE |
| LEOTA M HOWSER | ADDRESS ON FILE |
| LEOVIGILDO TUMANG | ADDRESS ON FILE |
| LERA FAYE DAFFAN | ADDRESS ON FILE |
| LERA MATOUS | ADDRESS ON FILE |
| LERA PENNEY | ADDRESS ON FILE |
| LERER, STEPHEN | 3831 TURTLE CREEK BLVD APT 23C DALLAS TX 75219-4416 |
| LEROY A SWETNAM | ADDRESS ON FILE |
| LEROY B EDDY | ADDRESS ON FILE |
| LEROY BATES | ADDRESS ON FILE |
| LEROY BISHOP | ADDRESS ON FILE |
| LEROY C CURLEY | ADDRESS ON FILE |
| LEROY DEVEAUX | ADDRESS ON FILE |
| LEROY E BANKS | ADDRESS ON FILE |
| LEROY ELLIS | ADDRESS ON FILE |
| LEROY GRAMS | ADDRESS ON FILE |
| LEROY GULBRAN | ADDRESS ON FILE |
| LEROY HALE | ADDRESS ON FILE |
| LEROY HO | ADDRESS ON FILE |
| LEROY HO | ADDRESS ON FILE |
| LEROY J PRICE | ADDRESS ON FILE |
| LEROY L SMITH JR | ADDRESS ON FILE |
| LEROY L WEIDNER | ADDRESS ON FILE |
| LEROY M MOEN | ADDRESS ON FILE |
| LEROY MOFFEIT | ADDRESS ON FILE |
| LEROY PELT | ADDRESS ON FILE |
| LEROY R DORIS | ADDRESS ON FILE |
| LEROY R LEFFERSON | ADDRESS ON FILE |
| LEROY R SCOTT | ADDRESS ON FILE |
| LEROY RICHTER | ADDRESS ON FILE |
| LEROY RICHTER | ADDRESS ON FILE |
| LEROY RODRIQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEROY RUSSELL RITTER | ADDRESS ON FILE |
| LEROY SAMUEL JOHNSON JR | ADDRESS ON FILE |
| LEROY STAFFORD | ADDRESS ON FILE |
| LEROY STEPHENS | ADDRESS ON FILE |
| LEROY THOMAS | ADDRESS ON FILE |
| LEROY URSIN | ADDRESS ON FILE |
| LEROY V ROUSSEAU | ADDRESS ON FILE |
| LES BROWN | ADDRESS ON FILE |
| LES H CANTRELL | ADDRESS ON FILE |
| LES HARRIS | ADDRESS ON FILE |
| LES J VOGEL | ADDRESS ON FILE |
| LES MANUAL | ADDRESS ON FILE |
| LES NEWTON | ADDRESS ON FILE |
| LES PRICE | ADDRESS ON FILE |
| LES WILLS | ADDRESS ON FILE |
| LESA L ROUNTREE | ADDRESS ON FILE |
| LESA LINDSEY | ADDRESS ON FILE |
| LESH AUGUSTUS | ADDRESS ON FILE |
| LESHA J PASEK | ADDRESS ON FILE |
| LESLA Y BANKS | ADDRESS ON FILE |
| LESLAV A GIERMANSKI | ADDRESS ON FILE |
| LESLEE H BELLUCHIE | ADDRESS ON FILE |
| LESLEY ARBUCKLE | ADDRESS ON FILE |
| LESLEY C ARBUCKLE | ADDRESS ON FILE |
| LESLEY C POHL | ADDRESS ON FILE |
| LESLEY D ZIMMERMAN | ADDRESS ON FILE |
| LESLEY E TILSTON | ADDRESS ON FILE |
| LESLEY GRIFFIN | ADDRESS ON FILE |
| LESLEY HAND | ADDRESS ON FILE |
| LESLEY HASTINGS | ADDRESS ON FILE |
| LESLEY J COHEN | ADDRESS ON FILE |
| LESLEY JOHNSON | ADDRESS ON FILE |
| LESLEY MERKET | ADDRESS ON FILE |
| LESLEY S MERKET | ADDRESS ON FILE |
| LESLEY W SMITH | ADDRESS ON FILE |
| LESLEY WILLIS | ADDRESS ON FILE |
| LESLI K BOYD | ADDRESS ON FILE |
| LESLIE A BURNS | ADDRESS ON FILE |
| LESLIE A CARRANZA | ADDRESS ON FILE |
| LESLIE A GORDON | ADDRESS ON FILE |
| LESLIE A HAMM | ADDRESS ON FILE |
| LESLIE A HANCHETT | ADDRESS ON FILE |
| LESLIE A JEFFERS | ADDRESS ON FILE |
| LESLIE A MALTBY | ADDRESS ON FILE |
| LESLIE A MOY | ADDRESS ON FILE |
| LESLIE A POLLACK | ADDRESS ON FILE |
| LESLIE A SMYTHE | ADDRESS ON FILE |
| LESLIE A TAYLOR | ADDRESS ON FILE |
| LESLIE ANDERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LESLIE ANN OWNBY | ADDRESS ON FILE |
| LESLIE AYERS | ADDRESS ON FILE |
| LESLIE B LONG | ADDRESS ON FILE |
| LESLIE BIRNBAUM WURZEL | ADDRESS ON FILE |
| LESLIE BYRGE | ADDRESS ON FILE |
| LESLIE C GATES | ADDRESS ON FILE |
| LESLIE C JANG | ADDRESS ON FILE |
| LESLIE C WELLS | ADDRESS ON FILE |
| LESLIE C WILLIAMS | ADDRESS ON FILE |
| LESLIE CAROLYN BANKS | ADDRESS ON FILE |
| LESLIE CHIN | ADDRESS ON FILE |
| LESLIE CLINTON HAMMOCK | ADDRESS ON FILE |
| LESLIE CONTROLS INC | 12501 TELECOM DRIVE TAMPA FL 33637 |
| LESLIE CONTROLS INC | C/O FLOWMATICS INC 12501 TELECOM DR. TAMPA FL 33637-0906 |
| LESLIE CONTROLS INC | DEPT AT 952357 ATLANTA GA 31192-2357 |
| LESLIE CONTROLS INC | KENT, GOOD, ANDERSON & BUSH, PC BILLY D. ANDERSON 1121 E SOUTHEAST LOOP 323, STE 200 TYLER TX 75701-9694 |
| LESLIE CONTROLS INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| LESLIE COX | ADDRESS ON FILE |
| LESLIE CRAIG MAGEE | ADDRESS ON FILE |
| LESLIE D PAYNTER | ADDRESS ON FILE |
| LESLIE D PETERS | ADDRESS ON FILE |
| LESLIE D SORENSEN | ADDRESS ON FILE |
| LESLIE D STEVENS | ADDRESS ON FILE |
| LESLIE D VASTA | ADDRESS ON FILE |
| LESLIE ELLIOTT | ADDRESS ON FILE |
| LESLIE ERICKSON | ADDRESS ON FILE |
| LESLIE F TAGGART | ADDRESS ON FILE |
| LESLIE FERNANDEZ | ADDRESS ON FILE |
| LESLIE G LAVIN | ADDRESS ON FILE |
| LESLIE G MELLER | ADDRESS ON FILE |
| LESLIE G MELLER | ADDRESS ON FILE |
| LESLIE GAIL GRAY | ADDRESS ON FILE |
| LESLIE GAIL WHITE | ADDRESS ON FILE |
| LESLIE GATES | ADDRESS ON FILE |
| LESLIE GREENBERG | ADDRESS ON FILE |
| LESLIE H COFFEE | ADDRESS ON FILE |
| LESLIE H STACKHOUSE | ADDRESS ON FILE |
| LESLIE HARTMAN | ADDRESS ON FILE |
| LESLIE HASSELL | ADDRESS ON FILE |
| LESLIE HEINZ VOLLMER | ADDRESS ON FILE |
| LESLIE HILL | ADDRESS ON FILE |
| LESLIE ISHAM | ADDRESS ON FILE |
| LESLIE J FERRIER | ADDRESS ON FILE |
| LESLIE J FLOWER | ADDRESS ON FILE |
| LESLIE J MULLINS | ADDRESS ON FILE |
| LESLIE J SILVA | ADDRESS ON FILE |
| LESLIE JO NEWMAN WILLIAMS | ADDRESS ON FILE |
| LESLIE K FERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LESLIE K PARASKAM | ADDRESS ON FILE |
| LESLIE K VAJDOS | ADDRESS ON FILE |
| LESLIE K WEAVER | ADDRESS ON FILE |
| LESLIE KARL | ADDRESS ON FILE |
| LESLIE L CADENHEAD | ADDRESS ON FILE |
| LESLIE L COOK | ADDRESS ON FILE |
| LESLIE L DICKENS | ADDRESS ON FILE |
| LESLIE L GOUGR | ADDRESS ON FILE |
| LESLIE L HEGYI | ADDRESS ON FILE |
| LESLIE L JOHNSTON | ADDRESS ON FILE |
| LESLIE L SZEPESI | ADDRESS ON FILE |
| LESLIE L WELLS | ADDRESS ON FILE |
| LESLIE L WELLS | ADDRESS ON FILE |
| LESLIE LANTRIP | ADDRESS ON FILE |
| LESLIE LAUHON | ADDRESS ON FILE |
| LESLIE LEON HAGINS | ADDRESS ON FILE |
| LESLIE LEVI | ADDRESS ON FILE |
| LESLIE LONG | ADDRESS ON FILE |
| LESLIE M BELLAFF | ADDRESS ON FILE |
| LESLIE M CHENOWETH | ADDRESS ON FILE |
| LESLIE M CHILDERS | ADDRESS ON FILE |
| LESLIE M ELLIOT | ADDRESS ON FILE |
| LESLIE M ELLIOTT | ADDRESS ON FILE |
| LESLIE M GREEN | ADDRESS ON FILE |
| LESLIE M KAVANAUGH | ADDRESS ON FILE |
| LESLIE M NEAL | ADDRESS ON FILE |
| LESLIE M RABINOWITZ | ADDRESS ON FILE |
| LESLIE MAGEE | ADDRESS ON FILE |
| LESLIE MELLER | ADDRESS ON FILE |
| LESLIE MEMORY STREETER | ADDRESS ON FILE |
| LESLIE MICHAEL DAVIS | ADDRESS ON FILE |
| LESLIE MOORE | ADDRESS ON FILE |
| LESLIE N HARTZ | ADDRESS ON FILE |
| LESLIE N KIRKLAND | ADDRESS ON FILE |
| LESLIE NEWMAN | ADDRESS ON FILE |
| LESLIE OLSEN | ADDRESS ON FILE |
| LESLIE OWNBY | ADDRESS ON FILE |
| LESLIE P HAJDU | ADDRESS ON FILE |
| LESLIE PAUL THIBODAUX | ADDRESS ON FILE |
| LESLIE PEREZ | ADDRESS ON FILE |
| LESLIE POOL | ADDRESS ON FILE |
| LESLIE R BLACKHAM | ADDRESS ON FILE |
| LESLIE R HATCHER | ADDRESS ON FILE |
| LESLIE R JACKSON | ADDRESS ON FILE |
| LESLIE R REXROAT | ADDRESS ON FILE |
| LESLIE R SELESTAY | ADDRESS ON FILE |
| LESLIE RAY ELLIOTT | ADDRESS ON FILE |
| LESLIE ROBERT JONES | ADDRESS ON FILE |
| LESLIE SKOSKI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LESLIE SWIMAN | ADDRESS ON FILE |
| LESLIE TURNER | ADDRESS ON FILE |
| LESLIE V PUTTUCK | ADDRESS ON FILE |
| LESLIE W BARNETT | ADDRESS ON FILE |
| LESLIE W GRIFFITHS | ADDRESS ON FILE |
| LESLIE W JONES | ADDRESS ON FILE |
| LESLIE W MATHIS | ADDRESS ON FILE |
| LESLIE W PETERMAN | ADDRESS ON FILE |
| LESLIE W SMITH | ADDRESS ON FILE |
| LESLIE WALKER JR | ADDRESS ON FILE |
| LESLIE WASHINGTON | ADDRESS ON FILE |
| LESLIE WAYNE BISSETT | ADDRESS ON FILE |
| LESLIE WAYNE KNIGHT | ADDRESS ON FILE |
| LESLIE WELLS | ADDRESS ON FILE |
| LESLIE WHITAKER | ADDRESS ON FILE |
| LESLIE WHITE | ADDRESS ON FILE |
| LESLIE WHITESIDE | ADDRESS ON FILE |
| LESLIE WUENSCHE | ADDRESS ON FILE |
| LESTENE TIPPS & JEANETTE POOLE | 5013 DIEPPE ST HOUSTON TX 77033 |
| LESTER  ONEAL | ADDRESS ON FILE |
| LESTER A BILL | ADDRESS ON FILE |
| LESTER A GOODALL | ADDRESS ON FILE |
| LESTER A LUTZ | ADDRESS ON FILE |
| LESTER A RILEY | ADDRESS ON FILE |
| LESTER ALAN SCHEUERMAN | ADDRESS ON FILE |
| LESTER ALLEN BARNETT | ADDRESS ON FILE |
| LESTER B CLARK | ADDRESS ON FILE |
| LESTER B COWGILL | ADDRESS ON FILE |
| LESTER B GREEN | ADDRESS ON FILE |
| LESTER BARDWELL | ADDRESS ON FILE |
| LESTER BERTCH | ADDRESS ON FILE |
| LESTER BUILDING SYSTEMS LLC | 750 W STATE ST CHARLESTON IL 61920 |
| LESTER COOK | ADDRESS ON FILE |
| LESTER D ELLSAESSER | ADDRESS ON FILE |
| LESTER D WADE | ADDRESS ON FILE |
| LESTER E ELLISON | ADDRESS ON FILE |
| LESTER ELLISON | ADDRESS ON FILE |
| LESTER ENG | ADDRESS ON FILE |
| LESTER F PEARCE | ADDRESS ON FILE |
| LESTER GREGG | ADDRESS ON FILE |
| LESTER GRUEN | ADDRESS ON FILE |
| LESTER HASTON | ADDRESS ON FILE |
| LESTER HAYS | ADDRESS ON FILE |
| LESTER HENDERSON | ADDRESS ON FILE |
| LESTER HENDRIX | ADDRESS ON FILE |
| LESTER HOSKINS | ADDRESS ON FILE |
| LESTER HULL | ADDRESS ON FILE |
| LESTER J COX | ADDRESS ON FILE |
| LESTER J EVANS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LESTER J SAIN JR | ADDRESS ON FILE |
| LESTER JORDAN | ADDRESS ON FILE |
| LESTER L REED | ADDRESS ON FILE |
| LESTER L. COOK | ADDRESS ON FILE |
| LESTER LEE | ADDRESS ON FILE |
| LESTER LEWIS | ADDRESS ON FILE |
| LESTER LYNN WILSON | ADDRESS ON FILE |
| LESTER M JOLLS | ADDRESS ON FILE |
| LESTER MARTIN | ADDRESS ON FILE |
| LESTER MCCOLLOUGH | ADDRESS ON FILE |
| LESTER MCQUILLION | ADDRESS ON FILE |
| LESTER P HOLLINGSWORTH | ADDRESS ON FILE |
| LESTER PARKER | ADDRESS ON FILE |
| LESTER PEREZ | ADDRESS ON FILE |
| LESTER R GRAY | ADDRESS ON FILE |
| LESTER R JERNIGAN | ADDRESS ON FILE |
| LESTER R NAMER | ADDRESS ON FILE |
| LESTER RANDALL | ADDRESS ON FILE |
| LESTER RAY HENDERSON | ADDRESS ON FILE |
| LESTER STRICKLAND AND PATSY STRICKLAND | ADDRESS ON FILE |
| LESTER T JORDAN | ADDRESS ON FILE |
| LESTER TANENBAUM | ADDRESS ON FILE |
| LESTER TIMOTHY BIVENS | ADDRESS ON FILE |
| LESTER V JOHNSON | ADDRESS ON FILE |
| LESTER V THIERWECHTER | ADDRESS ON FILE |
| LESTER V THIERWECHTER | ADDRESS ON FILE |
| LESTER W BAKER | ADDRESS ON FILE |
| LESTER W BOWEN | ADDRESS ON FILE |
| LESTER W MAROLD | ADDRESS ON FILE |
| LESTER W PARKER | ADDRESS ON FILE |
| LESTER W PEAVY | ADDRESS ON FILE |
| LESTER YATES | ADDRESS ON FILE |
| LESZEK LECHOWSKI | ADDRESS ON FILE |
| LETA GLASS | ADDRESS ON FILE |
| LETA K SMITH | ADDRESS ON FILE |
| LETA RAE JINES | ADDRESS ON FILE |
| LETA TEAKELL | ADDRESS ON FILE |
| LETHA BRAWLEY | ADDRESS ON FILE |
| LETHA L HEHR | ADDRESS ON FILE |
| LETHA M GATZ | ADDRESS ON FILE |
| LETICIA BROWN | ADDRESS ON FILE |
| LETICIA CASTELLANOS | ADDRESS ON FILE |
| LETICIA D MORALES | ADDRESS ON FILE |
| LETICIA G GOODSPEED | ADDRESS ON FILE |
| LETICIA GOODSPEED | ADDRESS ON FILE |
| LETICIA HEREDIA | ADDRESS ON FILE |
| LETICIA LOPEZ | ADDRESS ON FILE |
| LETICIA MORALES | ADDRESS ON FILE |
| LETICIA RICARDO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LETICIA VAN DE PUTTE GOVERNOR | FOR A DAY PO BOX 8490 SAN ANTONIO TX 78208 |
| LETITIA LUENEBERG | ADDRESS ON FILE |
| LETITIA MOORE | ADDRESS ON FILE |
| LETITIA MORTON | ADDRESS ON FILE |
| LETITIA N GRAHAM | ADDRESS ON FILE |
| LETOURNEAU TECHNOLOGIES INC | 2401 S HIGHT STREET LONGVIEW TX 75602 |
| LETOURNEAU UNIVERSITY | 2011 GOLF CLASSIC DEVELOPMENT OFFICE PO BOX 7333 LONGVIEW TX 75607 |
| LETOURNEAU UNIVERSITY | OFFICE OF CAREER SERVICES ATTN: SARAH GARRISON PO BOX 7001 LONGVIEW TX 75607-7001 |
| LETRESHA SIMONE THOMAS | ADDRESS ON FILE |
| LETTIE D HARRISON | ADDRESS ON FILE |
| LETTIE, REID A | 10 FAIRWAY LOOP DR POTTSBORO TX 75076 |
| LETTY FAWNS | ADDRESS ON FILE |
| LEUKEMIA LYMPHOMA SOCIETY | 8001 CENTRE PARK DR STE 150 AUSTIN TX 78754 |
| LEUKEMIA LYMPHOMA SOCIETY | 9211 WATERFORD CENTRE BLVD STE# 275 AUSTIN TX 78758 |
| LEV I ROTENBERG | ADDRESS ON FILE |
| LEV ZLOTNIKOV | ADDRESS ON FILE |
| LEVAN RICHARDSON | ADDRESS ON FILE |
| LEVAUGHN R WEEKS | ADDRESS ON FILE |
| LEVEL 3 COMMUNICATIONS | 1025 ELDORADO BLVD. BROOMFIELD CO 80021 |
| LEVEL 3 COMMUNICATIONS LLC | 1025 ELDORADO BOULEVARD ATTN: MATT ALLEN ROW DEPT BROOMFIELD CO 80021 |
| LEVEL 3 COMMUNICATIONS LLC | GENERAL MANAGER CHRIS CONLEY 1025 ELDORADO BOULEVARD BROOMFIELD CO 80021 |
| LEVEL 3 COMMUNICATIONS LLC | GENERAL MANAGER CHRIS CONLEY PO BOX 910182 DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS LLC | PO BOX 910182 DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS, LLC | 1025 ELDORADO BOULEVARD BROOMFIELD CO 80021 |
| LEVEL(3) COMMUNICATIONS LLC | PO BOX 952061 ST LOUIS MO 63195-2061 |
| LEVENT SAKAR | ADDRESS ON FILE |
| LEVERN DIXON | ADDRESS ON FILE |
| LEVI KEEN | ADDRESS ON FILE |
| LEVI L AUGUSTUS | ADDRESS ON FILE |
| LEVI LANSFORD | ADDRESS ON FILE |
| LEVI SHANE RINGER | ADDRESS ON FILE |
| LEVI SHOSHAN | 6140 HIGHWAY 6 S 267 MISSOURI CITY TX 77459 |
| LEVI STRAUSS & CO | 13350 DALLAS PKWY #2860 DALLAS TX 75240 |
| LEVI WILLIAMS | ADDRESS ON FILE |
| LEVIA S GAUTHIER | ADDRESS ON FILE |
| LEVILLE L MASTERS | ADDRESS ON FILE |
| LEVITON MANUFACTURING CO INC | 201 NORTH SERVICE RD. MELVILLE NY 11747 |
| LEW A CASE | ADDRESS ON FILE |
| LEW BERGER | ADDRESS ON FILE |
| LEW ELDON WETZEL | ADDRESS ON FILE |
| LEWANNA BILLS | ADDRESS ON FILE |
| LEWEBSTER LACY | ADDRESS ON FILE |
| LEWES G GRANTHAM | ADDRESS ON FILE |
| LEWIS A COTA | ADDRESS ON FILE |
| LEWIS A GEORGE | ADDRESS ON FILE |
| LEWIS A HERRING | ADDRESS ON FILE |
| LEWIS A MAYHEW | ADDRESS ON FILE |
| LEWIS A NOWITZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEWIS ADAMS | ADDRESS ON FILE |
| LEWIS BOLT & NUT COMPANY | PO BOX 830 LA JUNTA CO 81050 |
| LEWIS C MAULL | ADDRESS ON FILE |
| LEWIS C OVERMILLER | ADDRESS ON FILE |
| LEWIS CURATOLO | ADDRESS ON FILE |
| LEWIS CURATOLO JR | ADDRESS ON FILE |
| LEWIS D ALLEN | ADDRESS ON FILE |
| LEWIS D ALLEN | ADDRESS ON FILE |
| LEWIS D ALLEN | ADDRESS ON FILE |
| LEWIS D HECKMAN | ADDRESS ON FILE |
| LEWIS DAVIS | ADDRESS ON FILE |
| LEWIS DEWAYNE FORD | ADDRESS ON FILE |
| LEWIS E ADAMS | ADDRESS ON FILE |
| LEWIS E ARMSTRONG | ADDRESS ON FILE |
| LEWIS E CAMPBELL JR | ADDRESS ON FILE |
| LEWIS E COOK | ADDRESS ON FILE |
| LEWIS E DARBY | ADDRESS ON FILE |
| LEWIS E PEOPLES | ADDRESS ON FILE |
| LEWIS E SULLIVAN | ADDRESS ON FILE |
| LEWIS EARL PETERSON | ADDRESS ON FILE |
| LEWIS F PETERSEN | ADDRESS ON FILE |
| LEWIS F SPITZER | ADDRESS ON FILE |
| LEWIS FORD | ADDRESS ON FILE |
| LEWIS FRANCIS | ADDRESS ON FILE |
| LEWIS FRASER | ADDRESS ON FILE |
| LEWIS G AUERBACH | ADDRESS ON FILE |
| LEWIS GENTSCH | ADDRESS ON FILE |
| LEWIS GOETZ COMPANY | 10800 N. STEMMONS FREEWAY DALLAS TX 75220 |
| LEWIS GORDON | ADDRESS ON FILE |
| LEWIS GUERRERO | ADDRESS ON FILE |
| LEWIS HUTCHENS | ADDRESS ON FILE |
| LEWIS J FRASER | ADDRESS ON FILE |
| LEWIS L SWARTZMAN | ADDRESS ON FILE |
| LEWIS LEE BROWN | ADDRESS ON FILE |
| LEWIS LI TANG AU | ADDRESS ON FILE |
| LEWIS M BOYNTON CLARKSON | ADDRESS ON FILE |
| LEWIS M CLARKSON | ADDRESS ON FILE |
| LEWIS M HORZEMPA | ADDRESS ON FILE |
| LEWIS M SCHALIT | ADDRESS ON FILE |
| LEWIS M WARDLOW | ADDRESS ON FILE |
| LEWIS M WILLIAMS | ADDRESS ON FILE |
| LEWIS MARQUEZ & MARGARET MARQUEZ | ADDRESS ON FILE |
| LEWIS MARTIN | ADDRESS ON FILE |
| LEWIS MONROE SMITH JR | ADDRESS ON FILE |
| LEWIS MORRIS | ADDRESS ON FILE |
| LEWIS N ROHRBACH | ADDRESS ON FILE |
| LEWIS O DORNAN | ADDRESS ON FILE |
| LEWIS P JARVIS | ADDRESS ON FILE |
| LEWIS P KERTY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEWIS R BROWN | ADDRESS ON FILE |
| LEWIS R PICKENPAUGH | ADDRESS ON FILE |
| LEWIS R SINCLAIR | ADDRESS ON FILE |
| LEWIS RAY TIDWELL | ADDRESS ON FILE |
| LEWIS RAY TIDWELL | ADDRESS ON FILE |
| LEWIS ROBLOW | ADDRESS ON FILE |
| LEWIS SALES CO | 5122 LA VISTA CT GRANBURY TX 76049 |
| LEWIS STEVEN EARLEY | ADDRESS ON FILE |
| LEWIS T HEWELL | ADDRESS ON FILE |
| LEWIS TIDWELL | ADDRESS ON FILE |
| LEWIS TIMOTHY RIECKS | ADDRESS ON FILE |
| LEWIS TOWNSEND | ADDRESS ON FILE |
| LEWIS TURNER | ADDRESS ON FILE |
| LEWIS W CHURCH | ADDRESS ON FILE |
| LEWIS W TURNER | ADDRESS ON FILE |
| LEWIS WARREN | ADDRESS ON FILE |
| LEWIS WHITE | ADDRESS ON FILE |
| LEWIS, ARTHUR T | 710 BUNKER HILL DR TEMPLE TX 76504-2253 |
| LEWIS, ASHLEY | 160 E COLLEGE ST SHREVEPORT LA 71104-2510 |
| LEWIS, JERRY R | 1610 KANSAS AVE SAN ANGELO TX 76904-6835 |
| LEWIS, MELISSA | ADDRESS ON FILE |
| LEWIS, MELISSA C | ADDRESS ON FILE |
| LEWIS, RUBY, ETAL | RT. 2, BOX 467 MT PLEASANT TX 75455 |
| LEWIS, VERNA LEE | 8328 GREENMOUND AVE DALLAS TX 75227-8403 |
| LEWIS-GOETZ AND COMPANY INC | PO BOX 644819 PITTSBURGH PA 15264-4819 |
| LEWISM H LEIGH | ADDRESS ON FILE |
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT | C/O LAW OFFICES OF ROBERT E. LUNA, P.C. 4411 NORTH CENTRAL EXPRESSWAY DALLAS TX 75205 |
| LEWTON S BECNEL | ADDRESS ON FILE |
| LEX E SNEDEKER | ADDRESS ON FILE |
| LEX ROBERTS | ADDRESS ON FILE |
| LEXINGTON ACQUIPORT COLINAS L.P. | C/O LEXINGTON REALTY TRUST 12400 COIT ROAD, SUITE 970 ATTN: JAMES DUDLEY, VICE PRESIDENT DALLAS TX 75251 |
| LEXINGTON ACQUIPORT COLINAS L.P. | C/O LEXINGTON REALTY TRUST 1600 VICEROY SUITE 150 ATTN: CHRIS DELZELL, VICE PRESIDENT DALLAS TX 75235-2306 |
| LEXINGTON ACQUIPORT COLINAS LP | DBA 6555 SIERRA CAPSTAR COMMERCIAL REAL ESTATE 4835 LBJ FREEWAY #470 DALLAS TX 75244 |
| LEXINGTON ACQUIPORT COLINAS LP | ONE PENN PLAZA SUITE 4015 ATTN CASH MANAGEMENT NEW YORK NY 10119-4015 |
| LEXINGTON ACQUIPORT COLINAS, L.P. | 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| LEXINGTON CHAMBER OF COMMERCE | 645 MAIN STREET LEXINGTON TX 78947 |
| LEXINGTON COAL COMPANY LLC | 1051 MAIN ST # 2 MILTON WV 25541 |
| LEXINGTON COAL COMPANY LLC | 400 BELLERIVE BLVD STE 200 NICHOLASVILLE KY 40356 |
| LEXINGTON COMMUNITY ENTERPRISES INC | ATTN: DON MILBURN 1426 CR 320 LEXINGTON TX 78947 |
| LEXINGTON ELEMENTARY SCHOOL | 222 FIFTH ST LEXINGTON TX 78947 |
| LEXINGTON ISD | 1ST ST LEXINGTON TX 78947 |
| LEXINGTON ISD | C/O DEPT OF CHILD NUTRITION 8731 NORTH HWY 77 LEXINGTON TX 78947 |
| LEXINGTON PRAIRIE, LP | 717 CENTRAL DRIVE PORT NECHES TX 77651 |
| LEXINGTON REALTY TRUST | ONE PENN PLAZA STE 4015 NEW YORK NY 10119 |
| LEXINGTON ROTARY CLUB | DOROTHY RACKEL TREASURER 1112 PR 4263 DIME BOX TX 77853 |
| LEXINGTON VOLUNTEER FIRE DEPT | MILDRED MILBURN PO BOX 543 LEXINGTON TX 78947-0543 |

| Claim Name | Address Information |
|---|---|
| LEXISNEXIS | PO BOX 2314 CAROL STREAM IL 60132-2314 |
| LEXISNEXIS MATTHEW BENDER | 9443 SPRINGBORO PIKE MIAMISBURG OH 45342-4425 |
| LEXISNEXIS SCREENING SOLUTIONS | INC PO BOX 7247-7780 PHILADELPHIA PA 19170-7780 |
| LEZAN SELLERS JR | ADDRESS ON FILE |
| LFP | PO BOX 5908 AUSTIN TX 78763 |
| LG ELECTRONICS USA INC | 1000 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632 |
| LGS TECHNOLOGIES | 2950 W. WINTERGREEN LANCASTER TX 75134 |
| LGS TECHNOLOGIES | 2950 W WINTERGREEN RD LANCASTER TX 75134 |
| LGS TECHNOLOGIES | 3411 PINECREEK DR TYLER TX 75707-1741 |
| LGS TECHNOLOGIES | PO BOX 763039 DALLAS TX 75376 |
| LHAGS INC | DBA TRUCK ELECTRIC SERVICE LTE RAIL SERVICE PO BOX 1107 WARREN OH 44482-1107 |
| LHOIST NORTH AMERICA INC. | LEGAL DEPARTMENT 3700 HULEN ST. FORT WORTH TX 76107 |
| LHR SERVICES & EQUIPMENT INC | 4200 FM 1128 PEARLAND TX 77584 |
| LHR SERVICES & EQUIPMENT, INC. | 7815 HANSEN HOUSTON TX 77061 |
| LI CHEN | ADDRESS ON FILE |
| LI CHUNG CHANG | ADDRESS ON FILE |
| LI YANG | ADDRESS ON FILE |
| LI-CHI C PWU | ADDRESS ON FILE |
| LI-CHUNG TAO | ADDRESS ON FILE |
| LIAM B OWEN | ADDRESS ON FILE |
| LIAM HORGAN | ADDRESS ON FILE |
| LIAN TSAI | ADDRESS ON FILE |
| LIANG HUANG | ADDRESS ON FILE |
| LIANG HUANG | ADDRESS ON FILE |
| LIANG J CHEN | ADDRESS ON FILE |
| LIANG-CHUAN PENG | ADDRESS ON FILE |
| LIBBIE FOX | ADDRESS ON FILE |
| LIBBY FORMAN | ADDRESS ON FILE |
| LIBBY S BAUGH | ADDRESS ON FILE |
| LIBERATO J FAZZIOLA | ADDRESS ON FILE |
| LIBERO L FORNACIARI | ADDRESS ON FILE |
| LIBERTY BUILDING TECHNOLOGIES INC | PO BOX 1354 PROSPER TX 75078 |
| LIBERTY COUNTY | PO BOX 10288 LIBERTY TX 77575 |
| LIBERTY COUNTY TAX OFFICE | PO BOX 1810 LIBERTY TX 77575-1810 |
| LIBERTY DATA INC | 10 FLORIDA PARK DR STE C PALM COAST FL 32137 |
| LIBERTY IRRIGATION | 1837 EASTERN HILLS DR GARLAND TX 75043 |
| LIBERTY MUTUAL GROUP | PO BOX 2825 CAROL STREAM IL 60132-2825 |
| LIBERTY MUTUAL GROUP INC | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL INSURANCE COMPANY | BLAINE A MOORE DUNCAN COURINGTON & RYDBERG 400 POYDRAS ST NEW ORLEANS LA 70130 |
| LIBERTY MUTUAL INSURANCE COMPANY | DUNCAN COURINGTON & RYDBERG 400 POYDRAS ST NEW ORLEANS LA 70130 |
| LIBERTY MUTUAL INSURANCE COMPANY | H.O. FINANCIAL-CREDIT 175 BERKELEY STREET ATTN: S.J. WHELAN BOSTON MA 02117 |
| LIBERTY MUTUAL INSURANCE COMPANY | H. O. FINANCIAL - CREDIT 175 BERKELEY STREET, LMS - M.S. 06D ATTN: S.J. WHELAN BOSTON MA 02117 |
| LIBERTY MUTUAL INSURANCE COMPANY | PO BOX 1526 DOVER NH 03821-1425 |
| LIBERTY MUTUAL INSURANCE COMPANY | PO BOX 72470109 PHILADELPHIA PA 19170-0109 |
| LIBERTY MUTUAL/SAFECO | 175 BERKELEY ST BOSTON MA 02116 |
| LIBERTY POWER | 14154 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| LIBRADA ARREDONDO | ADDRESS ON FILE |
| LIBRADO VASQUEZ JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LIBURDI TURBINE SERVICES INC | 400 HWY6 NORTH DUNDAS ON L9H 7K4 CANADA |
| LICARE, RONALD | 52 BETSY BROWN ROAD POET CHESTER NY 10573 |
| LICARE, THERESA | 329 OLIVIA STREET PORT CHESTER NY 10573 |
| LIDA K TERRILL | ADDRESS ON FILE |
| LIDIA MURRAY | ADDRESS ON FILE |
| LIDIA PENA | ADDRESS ON FILE |
| LIEN HUYNH | ADDRESS ON FILE |
| LIESENFELT, DOYLE | 7520 WHITE CASTLE LN PLANO TX 75025-3714 |
| LIFE ACCOUNT LLC | D/B/A COMPASS PROFESSIONAL HEALTH SERVICES 13601 PRESTON RD STE 816E DALLAS TX 75240 |
| LIFE ACCOUNT LLC | 901 MAIN ST STE 5800 DALLAS TX 75202-3762 |
| LIFE ACCOUNT LLC | DBA COMPASS PROFESSIONAL HEALTH SERVICES DALLAS TX 75240 |
| LIFE ACCOUNT LLC DBA COMPASS | 13601 PRESTON ROAD SUITE 816E DALLAS TX 75240 |
| LIFE CYCLE ENGINEERING INC | PO BOX 890249 CHARLOTTE NC 28289-0249 |
| LIFE SYSTEMS INC | 515 TRADE CENTER BLVD CHESTERFIELD MO 63005 |
| LIFENET | 6809 BATTLE CREEK DR ROWLETT TX 75089 |
| LIFEPROTECTION SPRINKLER LLC | 2559 E LOOP 820 N FORT WORTH TX 76118 |
| LIFEPROTECTION SPRINKLER LLC | PO BOX 164309 FORT WORTH TX 76161-4309 |
| LIFT TRUCK SUPPLY | PO BOX 8251 TYLER TX 75711 |
| LIFT TRUCK SUPPLY INC | PO BOX 8251 TYLER TX 75711 |
| LIFTEK CORP | 420 SOUTHLAKE BLVD UNIT A-4 SOUTHPORT INDUSTRIAL PARK RICHMOND VA 23236 |
| LIFTEK CORPORATION | 420 SOUTHLAKE BLVD RICHMOND VA 23236 |
| LIFTING GEAR HIRE CORP | 9925 S INDUSTRIAL DR BRIDGEVIEW IL 60455 |
| LIGAYA S LOYOLA | ADDRESS ON FILE |
| LIGHTING RESOURCES LLC | 805 EAST FRANCIS ST ONTARIO CA 76110 |
| LIGHTING RESOURCES TEXAS LLC | 101 E. BOWIE STREET FORT WORTH TX 76110 |
| LIGHTLE, CURTIS L | ADDRESS ON FILE |
| LIGHTNING ELIMINATORS & CONSULTANTS INC | 6687 ARAPAHOE RD BOULDER CO 80303 |
| LIGHTNING EXPERTS | 4034 11TH AVE N ST PETERSBURG FL 33713-5906 |
| LIGHTNING EXPERTS | PO BOX 116 BROOKSVILLE FL 34605 |
| LIGHTSEY M BRABHAM JR | ADDRESS ON FILE |
| LIGNITE ENERGY COUNCIL | JACKSON WALKER LLP MICHAEL J. NASI 100 CONGRESS AVE, SUITE 1100 AUSTIN TX 78701 |
| LIGNITE ENERGY COUNCIL | JACKSON WALKER LLP WILLIAM JAMES COBB, ILL, ATTORNEY 100 CONGRESS AVE, SUITE 1100 AUSTIN TX 78701 |
| LIGNITE ENERGY COUNCIL | MICHAEL J. NASI JACKSON WALKER LLP 100 CONGRESS AVE, STE 1100 AUSTIN TX 78701 |
| LIGNITE ENERGY COUNCIL | WILLIAM JAMES COBB, ILL, ATTORNEY JACKSON WALKER LLP 100 CONGRESS AVE, STE 1100 AUSTIN TX 78701 |
| LIGURD MJOS | ADDRESS ON FILE |
| LIHONG CHEN | ADDRESS ON FILE |
| LILA C HEADDEN | ADDRESS ON FILE |
| LILA CHOQUETTE | ADDRESS ON FILE |
| LILA D GROVER | ADDRESS ON FILE |
| LILA LA GAMBINA | ADDRESS ON FILE |
| LILA ROFF | ADDRESS ON FILE |
| LILABATI MAJUMDAR | ADDRESS ON FILE |
| LILANI, IRENE | 2719 CRESTBROOK CT SUGAR LAND TX 77479-8839 |
| LILBURN HAGINS | ADDRESS ON FILE |
| LILI ZHANG | ADDRESS ON FILE |
| LILIA GOLDIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LILIA PAGE | ADDRESS ON FILE |
| LILIA VILLAGRAN | ADDRESS ON FILE |
| LILIAN BROWN | 25 N MAYS ST PLANT CITY FL 33563-4636 |
| LILIANA M MARRIAGA | ADDRESS ON FILE |
| LILIANE MBEMBA YUNGI | ADDRESS ON FILE |
| LILIE PRICE | ADDRESS ON FILE |
| LILIETH W WALLACE | ADDRESS ON FILE |
| LILLARD WISE SZYGENDA PLLC | 13760 NOEL RD STE 1150 DALLAS TX 75240-1361 |
| LILLARD, SANDRA | 1531 DUNCANVILLE RD APT 902 DALLAS TX 75211-6577 |
| LILLIAM DUREN | ADDRESS ON FILE |
| LILLIAN A FAY | ADDRESS ON FILE |
| LILLIAN A SPARK | ADDRESS ON FILE |
| LILLIAN A TITSWORTH | ADDRESS ON FILE |
| LILLIAN BILGORE | ADDRESS ON FILE |
| LILLIAN BROWN | ADDRESS ON FILE |
| LILLIAN C PACCIONE | ADDRESS ON FILE |
| LILLIAN C PHELAN | ADDRESS ON FILE |
| LILLIAN CAST | ADDRESS ON FILE |
| LILLIAN CHIRICO | ADDRESS ON FILE |
| LILLIAN D WEBSTER | ADDRESS ON FILE |
| LILLIAN DELGADO | ADDRESS ON FILE |
| LILLIAN DONAHUE | ADDRESS ON FILE |
| LILLIAN E IVANAKI | ADDRESS ON FILE |
| LILLIAN E KAELBER | ADDRESS ON FILE |
| LILLIAN E SMITH | ADDRESS ON FILE |
| LILLIAN E VANCE | ADDRESS ON FILE |
| LILLIAN F INNMON | ADDRESS ON FILE |
| LILLIAN GREENLAW | ADDRESS ON FILE |
| LILLIAN GULKO | ADDRESS ON FILE |
| LILLIAN HACK | ADDRESS ON FILE |
| LILLIAN HERNANDEZ | ADDRESS ON FILE |
| LILLIAN HOLM | ADDRESS ON FILE |
| LILLIAN I CAST | ADDRESS ON FILE |
| LILLIAN IRIS VICKSON | ADDRESS ON FILE |
| LILLIAN J DONAHUE | ADDRESS ON FILE |
| LILLIAN J GOODWIN | ADDRESS ON FILE |
| LILLIAN J WEST | ADDRESS ON FILE |
| LILLIAN KALFAS | ADDRESS ON FILE |
| LILLIAN L LEONE | ADDRESS ON FILE |
| LILLIAN L PAFIER | ADDRESS ON FILE |
| LILLIAN L. WALL | ADDRESS ON FILE |
| LILLIAN LANE | ADDRESS ON FILE |
| LILLIAN LAURENCE | ADDRESS ON FILE |
| LILLIAN LENNIE | ADDRESS ON FILE |
| LILLIAN LIEBERMAN | ADDRESS ON FILE |
| LILLIAN LYNCH | ADDRESS ON FILE |
| LILLIAN M BARTEK | ADDRESS ON FILE |
| LILLIAN M BONE | ADDRESS ON FILE |
| LILLIAN M CALLAHAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LILLIAN M MELL | ADDRESS ON FILE |
| LILLIAN M OCONNOR | ADDRESS ON FILE |
| LILLIAN M WHITWORTH | ADDRESS ON FILE |
| LILLIAN MACKENZIE | ADDRESS ON FILE |
| LILLIAN MARKOWITZ | ADDRESS ON FILE |
| LILLIAN MEDNICK | ADDRESS ON FILE |
| LILLIAN MONTGOMERY | ADDRESS ON FILE |
| LILLIAN O MACNEILL | ADDRESS ON FILE |
| LILLIAN PFORTSCH | ADDRESS ON FILE |
| LILLIAN PIENIOZEK & MARK PIENIOZEK | ADDRESS ON FILE |
| LILLIAN PIKE | ADDRESS ON FILE |
| LILLIAN R AHLSTROM | ADDRESS ON FILE |
| LILLIAN R EHRET | ADDRESS ON FILE |
| LILLIAN R MANSFIELD | ADDRESS ON FILE |
| LILLIAN R MARKOWITZ | ADDRESS ON FILE |
| LILLIAN R MARKOWITZ | ADDRESS ON FILE |
| LILLIAN R STUTMANN | ADDRESS ON FILE |
| LILLIAN RANDAZZO | ADDRESS ON FILE |
| LILLIAN RIDGICK | ADDRESS ON FILE |
| LILLIAN RODRIGUES | ADDRESS ON FILE |
| LILLIAN S GRUNSEICH | ADDRESS ON FILE |
| LILLIAN STENGER | ADDRESS ON FILE |
| LILLIAN STJOHN | ADDRESS ON FILE |
| LILLIAN SURAC | ADDRESS ON FILE |
| LILLIAN T ANDRUS | ADDRESS ON FILE |
| LILLIAN T CHAZANOW | ADDRESS ON FILE |
| LILLIAN T HENRIQUES | ADDRESS ON FILE |
| LILLIAN T MORISI | ADDRESS ON FILE |
| LILLIAN TUFANO | ADDRESS ON FILE |
| LILLIAN V KALAL | ADDRESS ON FILE |
| LILLIAN VOUGHAN | ADDRESS ON FILE |
| LILLIAN WATTS MOSELEY & LINDA ASHBY | 3107 LAKEPINE CIRCLE TYLER TX 75707 |
| LILLIAN WENZ | ADDRESS ON FILE |
| LILLIAN WENZ | ADDRESS ON FILE |
| LILLIAN WILLIAMS | ADDRESS ON FILE |
| LILLIANNA SOSCIA | ADDRESS ON FILE |
| LILLIE ALVARADO | ADDRESS ON FILE |
| LILLIE B GLASPER-THOMAS | ADDRESS ON FILE |
| LILLIE BEAIRD | ADDRESS ON FILE |
| LILLIE BROWN | ADDRESS ON FILE |
| LILLIE BROWN | ADDRESS ON FILE |
| LILLIE CARTER & LOTTIE CARTER | ADDRESS ON FILE |
| LILLIE F HAMRICK | ADDRESS ON FILE |
| LILLIE GRAY | ADDRESS ON FILE |
| LILLIE HOEN | ADDRESS ON FILE |
| LILLIE JACKSON | ADDRESS ON FILE |
| LILLIE M GRAY | ADDRESS ON FILE |
| LILLIE MAE GRAY | ADDRESS ON FILE |
| LILLIE R GREENE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LILLIE TURNEY | ADDRESS ON FILE |
| LILLIE WARREN | ADDRESS ON FILE |
| LILLY AJAYE | ADDRESS ON FILE |
| LILLY MACHINERY INC | PO BOX 130655 TYLER TX 75713 |
| LILLY MACHINERY INC | PO BOX 130655 TYLER TX 75713-0655 |
| LILLY MUNSON | ADDRESS ON FILE |
| LILLY REINHART | ADDRESS ON FILE |
| LILLY REINHART | ADDRESS ON FILE |
| LILLY S FICHTNER | ADDRESS ON FILE |
| LILLY, JO MARIE | 3131 MAPLE AVE APT 10F DALLAS TX 75201-1291 |
| LILY BEAUMONT | ADDRESS ON FILE |
| LILY CHRISTINA RAABE | ADDRESS ON FILE |
| LILY MCGRATH | ADDRESS ON FILE |
| LILY N WU | ADDRESS ON FILE |
| LILY RAABE | ADDRESS ON FILE |
| LILY T KALID | ADDRESS ON FILE |
| LIMEI LIN | ADDRESS ON FILE |
| LIMESTONE COUNTY | PO BOX 539 GROESBECK TX 76642 |
| LIMESTONE COUNTY FAIRGROUNDS | 200 W STATE ST STE 101 GROESBECK TX 76642 |
| LIMESTONE COUNTY SENIOR SERVICES | PROJECT 510 W STATE ST GROESBECK TX 76642-1643 |
| LIMESTONE COUNTY TITLE COMPANY | PO BOX 127 GROESBECK TX 76642 |
| LIMESTONE MEDICAL CENTER | 701 MCCLINTIC GROESBECK TX 76642-2128 |
| LIMESTONE MEDICAL CENTER | CO EMS DEPT 701 MCCLINTIC DR GROESBECK TX 76642 |
| LIMEWARE USA LLC | 86 HARDEE LN WHISPERING PINES NC 28327 |
| LIMMIE EUSTACE | ADDRESS ON FILE |
| LIMPHENG P TING | ADDRESS ON FILE |
| LIN R ROGERS ELECTRICAL | CONTRACTORS INC DBA ROGERS ELECTRIC 2050 MARCONI DR ST 200 ALPHARETTA GA 30005 |
| LIN R ROGERS ELECTRICAL CONTRACTORS INC | DBA ROGERS ELECTRIC 2050 MARCONI DRIVE, SUITE 200 ALPHARETTA GA 30005 |
| LIN, JOHN | PO BOX 1511 ADDISON TX 75001-1511 |
| LINA GRECO | ADDRESS ON FILE |
| LINA RENEE HOOKS | ADDRESS ON FILE |
| LINAN ZHOU | ADDRESS ON FILE |
| LINATEX CORPORATION OF AMERICA | DBA WEIR MINERALS LINATEX 25851 NETWORK PLACE CHICAGO IL 60673-1258 |
| LINCOLN D BUCHAN | ADDRESS ON FILE |
| LINCOLN ELECTRIC COMPANY | 1001 E 101ST TER STE 300 KANSAS CITY MO 64131-3102 |
| LINCOLN ELECTRIC COMPANY | 22801 ST CLAIR AVE CLEVELAND OH 44117 |
| LINCOLN ELECTRIC COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| LINCOLN ELECTRIC COMPANY | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| LINCOLN ELECTRIC COMPANY | RASMUSSEN WILLIS DICKEY & MOORE L.L.C. NATHAN ASHER LINDSEY 1001 E 101ST TER STE 300 KANSAS CITY MO 64131-3102 |
| LINCOLN FINLEY JR | ADDRESS ON FILE |
| LINCOLN GOLDEN | ADDRESS ON FILE |
| LINCOLN GOLDEN | ADDRESS ON FILE |
| LINCOLN J MONROE | ADDRESS ON FILE |
| LINCOLN L MCGRAW | ADDRESS ON FILE |
| LINCOLN PRESS | 9020 DIRECTORS ROW DALLAS TX 75247 |
| LINCOLN TRINITY BLUFF | 701 E BLUFF ST FORT WORTH TX 76102 |
| LINCOLN V KERSHAW | ADDRESS ON FILE |
| LIND, JEAN | 32126 DIVOT DR WALLER TX 77484-9016 |

| Claim Name | Address Information |
| --- | --- |
| LINDA & DONALD BLOCKER, CONNIE SPEARS | ADDRESS ON FILE |
| LINDA & DONALD WHITTEN | ADDRESS ON FILE |
| LINDA A BRANDON | ADDRESS ON FILE |
| LINDA A BROWN | ADDRESS ON FILE |
| LINDA A BURTON | ADDRESS ON FILE |
| LINDA A DANIELS | ADDRESS ON FILE |
| LINDA A FAGAN | ADDRESS ON FILE |
| LINDA A GENSLER | ADDRESS ON FILE |
| LINDA A GOOSTREE | ADDRESS ON FILE |
| LINDA A LEDERHAUS | ADDRESS ON FILE |
| LINDA A LEE | ADDRESS ON FILE |
| LINDA A LEWIS | ADDRESS ON FILE |
| LINDA A MASTRANGELO | ADDRESS ON FILE |
| LINDA A MCINNES | ADDRESS ON FILE |
| LINDA A MERCURIO | ADDRESS ON FILE |
| LINDA A MEREDITH | ADDRESS ON FILE |
| LINDA A MILLESON | ADDRESS ON FILE |
| LINDA A MORLEY | ADDRESS ON FILE |
| LINDA A PAGANO | ADDRESS ON FILE |
| LINDA A PERRETT | ADDRESS ON FILE |
| LINDA A PLATONE | ADDRESS ON FILE |
| LINDA A SANOGUET | ADDRESS ON FILE |
| LINDA A SONNEBERG | ADDRESS ON FILE |
| LINDA A WALLER | ADDRESS ON FILE |
| LINDA A WILLIAMS | ADDRESS ON FILE |
| LINDA ACKER | ADDRESS ON FILE |
| LINDA ADDISON AND JOHN ADDISON | ADDRESS ON FILE |
| LINDA AGONIZANTE | ADDRESS ON FILE |
| LINDA ANDREWS | ADDRESS ON FILE |
| LINDA ANTARLO'SON | ADDRESS ON FILE |
| LINDA ARCHER | ADDRESS ON FILE |
| LINDA ARLENE SANDERS GRIMES | PO BOX 87 ARGYLE TX 76226-0087 |
| LINDA ARNSWALDER | ADDRESS ON FILE |
| LINDA ARROYOS | ADDRESS ON FILE |
| LINDA B RICHARDSON | ADDRESS ON FILE |
| LINDA B SINGLEY | ADDRESS ON FILE |
| LINDA BAILY | ADDRESS ON FILE |
| LINDA BARRETT | ADDRESS ON FILE |
| LINDA BEDFORD | ADDRESS ON FILE |
| LINDA BELL | ADDRESS ON FILE |
| LINDA BISHOP CLARKSON | ADDRESS ON FILE |
| LINDA BISHOP CLARKSON | ADDRESS ON FILE |
| LINDA BISHOP CLARKSON | ADDRESS ON FILE |
| LINDA BLOCKER | ADDRESS ON FILE |
| LINDA BLOCKER | ADDRESS ON FILE |
| LINDA BLOCKER | ADDRESS ON FILE |
| LINDA BOWMAN | ADDRESS ON FILE |
| LINDA BOYER | ADDRESS ON FILE |
| LINDA BURGESS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LINDA C BAUMAN | ADDRESS ON FILE |
| LINDA C BELL | ADDRESS ON FILE |
| LINDA C CHURCHILL | ADDRESS ON FILE |
| LINDA C ECKBERG | ADDRESS ON FILE |
| LINDA C EHRLICH | ADDRESS ON FILE |
| LINDA C FISHER | ADDRESS ON FILE |
| LINDA C GRAY | ADDRESS ON FILE |
| LINDA C GREEN | ADDRESS ON FILE |
| LINDA C INGLEHART | ADDRESS ON FILE |
| LINDA C JAMES | ADDRESS ON FILE |
| LINDA C MCCEARY | ADDRESS ON FILE |
| LINDA C MCCLURE | ADDRESS ON FILE |
| LINDA C PHARR | ADDRESS ON FILE |
| LINDA C PIWONKA | ADDRESS ON FILE |
| LINDA C WALKER BENDER | ADDRESS ON FILE |
| LINDA C WALKER BENDER | ADDRESS ON FILE |
| LINDA C YOUNG | ADDRESS ON FILE |
| LINDA CABELL | ADDRESS ON FILE |
| LINDA CARLEEN CUMPIAN | ADDRESS ON FILE |
| LINDA CAROL HULL | ADDRESS ON FILE |
| LINDA CARR | ADDRESS ON FILE |
| LINDA CARR | ADDRESS ON FILE |
| LINDA CARR | ADDRESS ON FILE |
| LINDA CARR | ADDRESS ON FILE |
| LINDA CARR | ADDRESS ON FILE |
| LINDA CHARGOIS | ADDRESS ON FILE |
| LINDA CHERRY | ADDRESS ON FILE |
| LINDA CHURCHWELL | ADDRESS ON FILE |
| LINDA COLLINS | ADDRESS ON FILE |
| LINDA CONAWAY | ADDRESS ON FILE |
| LINDA CORNETT | ADDRESS ON FILE |
| LINDA COTTEN | ADDRESS ON FILE |
| LINDA CRADDOCK | ADDRESS ON FILE |
| LINDA D BUSH | ADDRESS ON FILE |
| LINDA D CARRANO | ADDRESS ON FILE |
| LINDA D COONIS | ADDRESS ON FILE |
| LINDA D DAVIS | ADDRESS ON FILE |
| LINDA D FRAZIER | ADDRESS ON FILE |
| LINDA D HANSON | ADDRESS ON FILE |
| LINDA D HARGROVE | ADDRESS ON FILE |
| LINDA D LANZETTA | ADDRESS ON FILE |
| LINDA D MARSHALL | ADDRESS ON FILE |
| LINDA D MCBRIDE | ADDRESS ON FILE |
| LINDA D MCMULLON | ADDRESS ON FILE |
| LINDA D MEEK | ADDRESS ON FILE |
| LINDA D RACKLEY | ADDRESS ON FILE |
| LINDA D RANDALL | ADDRESS ON FILE |
| LINDA D SNELSON | ADDRESS ON FILE |
| LINDA D VERNON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LINDA D WADE | ADDRESS ON FILE |
| LINDA D WHITE | ADDRESS ON FILE |
| LINDA DAVIS | ADDRESS ON FILE |
| LINDA DAVIS | ADDRESS ON FILE |
| LINDA DEANNE COTTEN | ADDRESS ON FILE |
| LINDA DESPOTOVICH | ADDRESS ON FILE |
| LINDA DIANN WILLIAMS | ADDRESS ON FILE |
| LINDA DIANNE EARP | ADDRESS ON FILE |
| LINDA DOBBS | ADDRESS ON FILE |
| LINDA DOFF | ADDRESS ON FILE |
| LINDA DORF | ADDRESS ON FILE |
| LINDA DOUGLAS | ADDRESS ON FILE |
| LINDA DUNLAP | ADDRESS ON FILE |
| LINDA E BATES | ADDRESS ON FILE |
| LINDA E CAHAN | ADDRESS ON FILE |
| LINDA E DALBY | ADDRESS ON FILE |
| LINDA E GRIMM | ADDRESS ON FILE |
| LINDA E HORVATH | ADDRESS ON FILE |
| LINDA E PAREDES | ADDRESS ON FILE |
| LINDA E SINGLETARY | ADDRESS ON FILE |
| LINDA EGER | ADDRESS ON FILE |
| LINDA ELLE | ADDRESS ON FILE |
| LINDA EMMONS | ADDRESS ON FILE |
| LINDA ERICKSON | ADDRESS ON FILE |
| LINDA F ENG | ADDRESS ON FILE |
| LINDA F GOLDSTEIN | ADDRESS ON FILE |
| LINDA F HOOKS | ADDRESS ON FILE |
| LINDA F PAYNE | ADDRESS ON FILE |
| LINDA F PORTO | ADDRESS ON FILE |
| LINDA F STEELE | ADDRESS ON FILE |
| LINDA F WU | ADDRESS ON FILE |
| LINDA F YOUNG | ADDRESS ON FILE |
| LINDA FAYE WATERS | ADDRESS ON FILE |
| LINDA FERN WALSH | ADDRESS ON FILE |
| LINDA FLETCHER | ADDRESS ON FILE |
| LINDA FRANCES | ADDRESS ON FILE |
| LINDA G CAGINALP | ADDRESS ON FILE |
| LINDA G CALVO | ADDRESS ON FILE |
| LINDA G CHAMBERS | ADDRESS ON FILE |
| LINDA G DAY | ADDRESS ON FILE |
| LINDA G GRAHAM | ADDRESS ON FILE |
| LINDA G KIRBY | ADDRESS ON FILE |
| LINDA G LONG | ADDRESS ON FILE |
| LINDA G MCDONALD | ADDRESS ON FILE |
| LINDA G PLANTZ | ADDRESS ON FILE |
| LINDA G SMITH | ADDRESS ON FILE |
| LINDA G STANFILL | ADDRESS ON FILE |
| LINDA G TUNISON | ADDRESS ON FILE |
| LINDA GAIL COBERN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LINDA GAIL COX | ADDRESS ON FILE |
| LINDA GAIL HOWARD | ADDRESS ON FILE |
| LINDA GAIL REYNOLDS | ADDRESS ON FILE |
| LINDA GANN | ADDRESS ON FILE |
| LINDA GEHSHAN | ADDRESS ON FILE |
| LINDA GENOLA | ADDRESS ON FILE |
| LINDA GHOLSTON | ADDRESS ON FILE |
| LINDA H BLUMSTEIN | ADDRESS ON FILE |
| LINDA H DAVIS | ADDRESS ON FILE |
| LINDA H PATTERSON | ADDRESS ON FILE |
| LINDA H WILLIAMS | ADDRESS ON FILE |
| LINDA HALL | 4948 WEST OHIO CHICAGO IL 60644 |
| LINDA HAMPTON | ADDRESS ON FILE |
| LINDA HANLAN | ADDRESS ON FILE |
| LINDA HARDIE | ADDRESS ON FILE |
| LINDA HARRIS | ADDRESS ON FILE |
| LINDA HARRIS | ADDRESS ON FILE |
| LINDA HARTWICH | ADDRESS ON FILE |
| LINDA HEARRON | ADDRESS ON FILE |
| LINDA HILL | ADDRESS ON FILE |
| LINDA HOGAN | ADDRESS ON FILE |
| LINDA HOPKINS | ADDRESS ON FILE |
| LINDA HOWARD | ADDRESS ON FILE |
| LINDA HUMPHREY | ADDRESS ON FILE |
| LINDA HYATT | ADDRESS ON FILE |
| LINDA HYDE | ADDRESS ON FILE |
| LINDA I PURDY | ADDRESS ON FILE |
| LINDA J AKER | ADDRESS ON FILE |
| LINDA J BOOZER | ADDRESS ON FILE |
| LINDA J BOYD | ADDRESS ON FILE |
| LINDA J CALDWELL | ADDRESS ON FILE |
| LINDA J CLEMENTS | ADDRESS ON FILE |
| LINDA J COLLIE | ADDRESS ON FILE |
| LINDA J DESTEFANIS | ADDRESS ON FILE |
| LINDA J DION | ADDRESS ON FILE |
| LINDA J EICHORN | ADDRESS ON FILE |
| LINDA J HAMMOND | ADDRESS ON FILE |
| LINDA J HARDIE | ADDRESS ON FILE |
| LINDA J HARDIE | ADDRESS ON FILE |
| LINDA J HICKS | ADDRESS ON FILE |
| LINDA J KRAUSE | ADDRESS ON FILE |
| LINDA J MCGOWAN | ADDRESS ON FILE |
| LINDA J RAAB | ADDRESS ON FILE |
| LINDA J RAABB | ADDRESS ON FILE |
| LINDA J RANKIN | ADDRESS ON FILE |
| LINDA J ROBERTS | ADDRESS ON FILE |
| LINDA J SCHLIERF | ADDRESS ON FILE |
| LINDA J STROTHER | ADDRESS ON FILE |
| LINDA J THOMPSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LINDA J VIVIANO | ADDRESS ON FILE |
| LINDA J WAGGONER | ADDRESS ON FILE |
| LINDA J. STERLING | ADDRESS ON FILE |
| LINDA JANOSKO | ADDRESS ON FILE |
| LINDA JANSSEN | ADDRESS ON FILE |
| LINDA JEAN LONG | ADDRESS ON FILE |
| LINDA JEMISON | ADDRESS ON FILE |
| LINDA JILL DAVIS | ADDRESS ON FILE |
| LINDA JILL DAVIS | ADDRESS ON FILE |
| LINDA JOHNSON | ADDRESS ON FILE |
| LINDA JOHNSON | ADDRESS ON FILE |
| LINDA JOJO | ADDRESS ON FILE |
| LINDA JOY SMITH | ADDRESS ON FILE |
| LINDA K BAKER | ADDRESS ON FILE |
| LINDA K BUTCHER | ADDRESS ON FILE |
| LINDA K EMORY | ADDRESS ON FILE |
| LINDA K ENGLISH | ADDRESS ON FILE |
| LINDA K ENNIS | ADDRESS ON FILE |
| LINDA K JANCZAK | ADDRESS ON FILE |
| LINDA K MCCARTHY | ADDRESS ON FILE |
| LINDA K PITTS | ADDRESS ON FILE |
| LINDA K SEARCY | ADDRESS ON FILE |
| LINDA K SEXTON | ADDRESS ON FILE |
| LINDA K STASTNY | ADDRESS ON FILE |
| LINDA K SUMRALL | ADDRESS ON FILE |
| LINDA K SWEET | ADDRESS ON FILE |
| LINDA K WILLIAMS | ADDRESS ON FILE |
| LINDA K ZAPALAC | ADDRESS ON FILE |
| LINDA KAY SANDERS | ADDRESS ON FILE |
| LINDA KAY WILLIAMS | ADDRESS ON FILE |
| LINDA KELLY | ADDRESS ON FILE |
| LINDA L BALL | ADDRESS ON FILE |
| LINDA L BEAL | ADDRESS ON FILE |
| LINDA L CLARK | ADDRESS ON FILE |
| LINDA L CUNDARI | ADDRESS ON FILE |
| LINDA L DAILEY | ADDRESS ON FILE |
| LINDA L DRYER | ADDRESS ON FILE |
| LINDA L DYE | 216 SESAME DR MESQUITE TX 75149 |
| LINDA L GALLAWAY | ADDRESS ON FILE |
| LINDA L GALYON | ADDRESS ON FILE |
| LINDA L HANCOCK | ADDRESS ON FILE |
| LINDA L HICKS | ADDRESS ON FILE |
| LINDA L HINZMAN | ADDRESS ON FILE |
| LINDA L HUNTER | ADDRESS ON FILE |
| LINDA L HYLAND | ADDRESS ON FILE |
| LINDA L JENKINS | ADDRESS ON FILE |
| LINDA L JOHNSON | ADDRESS ON FILE |
| LINDA L LAFORTE | ADDRESS ON FILE |
| LINDA L LEE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LINDA L LEWIS | ADDRESS ON FILE |
| LINDA L MASHBURN | ADDRESS ON FILE |
| LINDA L MOSHER | ADDRESS ON FILE |
| LINDA L MUELLER | ADDRESS ON FILE |
| LINDA L MURPHY | ADDRESS ON FILE |
| LINDA L PASTORE | ADDRESS ON FILE |
| LINDA L RICE | ADDRESS ON FILE |
| LINDA L RIPPENHAGEN | ADDRESS ON FILE |
| LINDA L RIZZUTI | ADDRESS ON FILE |
| LINDA L RUNION | ADDRESS ON FILE |
| LINDA L SMITH | ADDRESS ON FILE |
| LINDA L STOUT | ADDRESS ON FILE |
| LINDA L SUMPIER | ADDRESS ON FILE |
| LINDA L WHITMAN | ADDRESS ON FILE |
| LINDA L WILLIS | ADDRESS ON FILE |
| LINDA L YOERGER | ADDRESS ON FILE |
| LINDA LAYNE GROTHE | ADDRESS ON FILE |
| LINDA LEE | ADDRESS ON FILE |
| LINDA LEHMAN | ADDRESS ON FILE |
| LINDA LEVENTHAL | ADDRESS ON FILE |
| LINDA LEVY | ADDRESS ON FILE |
| LINDA LLOYD | ADDRESS ON FILE |
| LINDA LONG | ADDRESS ON FILE |
| LINDA LONSBERRY | ADDRESS ON FILE |
| LINDA LOWE | ADDRESS ON FILE |
| LINDA LUCKERT | ADDRESS ON FILE |
| LINDA LUNSFORD | ADDRESS ON FILE |
| LINDA LUX PHOTOGRAPHY | ADDRESS ON FILE |
| LINDA LYNCH | ADDRESS ON FILE |
| LINDA M CARNES | ADDRESS ON FILE |
| LINDA M CLAY | ADDRESS ON FILE |
| LINDA M DWYER | ADDRESS ON FILE |
| LINDA M GRIMM | ADDRESS ON FILE |
| LINDA M HASTON | ADDRESS ON FILE |
| LINDA M HENLEY | ADDRESS ON FILE |
| LINDA M HICKS | ADDRESS ON FILE |
| LINDA M LAFAY | ADDRESS ON FILE |
| LINDA M MARSICANO | ADDRESS ON FILE |
| LINDA M MARTORELLO | ADDRESS ON FILE |
| LINDA M MATASKA | ADDRESS ON FILE |
| LINDA M MEYER | ADDRESS ON FILE |
| LINDA M MONTELIONE | ADDRESS ON FILE |
| LINDA M NARDONE | ADDRESS ON FILE |
| LINDA M ORR | ADDRESS ON FILE |
| LINDA M PAOLILLO | ADDRESS ON FILE |
| LINDA M PRATT | ADDRESS ON FILE |
| LINDA M RESTER | ADDRESS ON FILE |
| LINDA M ROBINSON | ADDRESS ON FILE |
| LINDA M RUGGIERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LINDA M SADAPHAL | ADDRESS ON FILE |
| LINDA M SCHMEISING | ADDRESS ON FILE |
| LINDA M SOLOMON | ADDRESS ON FILE |
| LINDA M STOLLIKER | ADDRESS ON FILE |
| LINDA M TAYLOR | ADDRESS ON FILE |
| LINDA M URCIUOLI | ADDRESS ON FILE |
| LINDA M WALKER | ADDRESS ON FILE |
| LINDA M WOLFE | ADDRESS ON FILE |
| LINDA MARGARET READ | ADDRESS ON FILE |
| LINDA MARIE MAYS | ADDRESS ON FILE |
| LINDA MARIE MAYS | ADDRESS ON FILE |
| LINDA MARIE RAFFERTY | ADDRESS ON FILE |
| LINDA MASSMAN | ADDRESS ON FILE |
| LINDA MAYE PENWELL | ADDRESS ON FILE |
| LINDA MAYS | ADDRESS ON FILE |
| LINDA MCCREERY COPLIN | ADDRESS ON FILE |
| LINDA MCCUISTION | ADDRESS ON FILE |
| LINDA MIHALKO | ADDRESS ON FILE |
| LINDA MILLER | ADDRESS ON FILE |
| LINDA MINICH | ADDRESS ON FILE |
| LINDA MORRISON | ADDRESS ON FILE |
| LINDA MOZEE | ADDRESS ON FILE |
| LINDA N LONSBERRY | ADDRESS ON FILE |
| LINDA N NORFLEET | ADDRESS ON FILE |
| LINDA N OIE | ADDRESS ON FILE |
| LINDA N WEBER | ADDRESS ON FILE |
| LINDA NAOMI MONTGOMERY | ADDRESS ON FILE |
| LINDA NOEY | ADDRESS ON FILE |
| LINDA OCONNOR | ADDRESS ON FILE |
| LINDA OGLEE | ADDRESS ON FILE |
| LINDA OLIVIA GROOM HYDE | ADDRESS ON FILE |
| LINDA OLIVIA GROOM HYDE | ADDRESS ON FILE |
| LINDA P GRAY | ADDRESS ON FILE |
| LINDA P PRINCIPE | ADDRESS ON FILE |
| LINDA PALAZZO | ADDRESS ON FILE |
| LINDA PARR IVY | ADDRESS ON FILE |
| LINDA PATTERSON | ADDRESS ON FILE |
| LINDA PAYNE | ADDRESS ON FILE |
| LINDA PEARSON | ADDRESS ON FILE |
| LINDA PITZI JOJO | ADDRESS ON FILE |
| LINDA PRATHER | ADDRESS ON FILE |
| LINDA PRICE | ADDRESS ON FILE |
| LINDA R BARNES | ADDRESS ON FILE |
| LINDA R COLEMAN | ADDRESS ON FILE |
| LINDA R COLEMAN | ADDRESS ON FILE |
| LINDA R CROWLEY | ADDRESS ON FILE |
| LINDA R GERACI | ADDRESS ON FILE |
| LINDA R HAYWOOD | ADDRESS ON FILE |
| LINDA R KUZMICKI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LINDA R LOGAN | ADDRESS ON FILE |
| LINDA R MARCUS | ADDRESS ON FILE |
| LINDA R PETTON | ADDRESS ON FILE |
| LINDA R PINTO | ADDRESS ON FILE |
| LINDA R RAO | ADDRESS ON FILE |
| LINDA R. MEYERS | ADDRESS ON FILE |
| LINDA READ | ADDRESS ON FILE |
| LINDA RIVERA | ADDRESS ON FILE |
| LINDA ROBERTSON | ADDRESS ON FILE |
| LINDA ROUSH RUNGE | ADDRESS ON FILE |
| LINDA RUBINO | ADDRESS ON FILE |
| LINDA RUTH HUGHES | ADDRESS ON FILE |
| LINDA S BARRETT | ADDRESS ON FILE |
| LINDA S BECKER | ADDRESS ON FILE |
| LINDA S BERGMAN | ADDRESS ON FILE |
| LINDA S BROOKS | ADDRESS ON FILE |
| LINDA S COOK | ADDRESS ON FILE |
| LINDA S CROALL | ADDRESS ON FILE |
| LINDA S D'ANDREA | ADDRESS ON FILE |
| LINDA S DUFRENE | ADDRESS ON FILE |
| LINDA S FRANCIS | ADDRESS ON FILE |
| LINDA S HARRIS | ADDRESS ON FILE |
| LINDA S HILL | ADDRESS ON FILE |
| LINDA S LEE | ADDRESS ON FILE |
| LINDA S MARCHESANO | ADDRESS ON FILE |
| LINDA S MCCARTER | ADDRESS ON FILE |
| LINDA S MCCLARY | ADDRESS ON FILE |
| LINDA S MOSER | ADDRESS ON FILE |
| LINDA S ROWLAND | ADDRESS ON FILE |
| LINDA S STOFFER | ADDRESS ON FILE |
| LINDA S SYLMAN | ADDRESS ON FILE |
| LINDA S TAYLOR | ADDRESS ON FILE |
| LINDA S THOMAS | ADDRESS ON FILE |
| LINDA S TROBAUGH | ADDRESS ON FILE |
| LINDA S WATTS | ADDRESS ON FILE |
| LINDA SANCHEZ | ADDRESS ON FILE |
| LINDA SCHRADE | ADDRESS ON FILE |
| LINDA SCIBILIA | ADDRESS ON FILE |
| LINDA SCOTT | ADDRESS ON FILE |
| LINDA SIMS | ADDRESS ON FILE |
| LINDA SMITH | ADDRESS ON FILE |
| LINDA SOTO | ADDRESS ON FILE |
| LINDA SOWELS | ADDRESS ON FILE |
| LINDA SPRIGGINS | PO BOX 1418 FRESNO TX 77545 |
| LINDA STAMPS | ADDRESS ON FILE |
| LINDA SUE SQUIBB | ADDRESS ON FILE |
| LINDA SUE THOMAS | ADDRESS ON FILE |
| LINDA T BRIEN | ADDRESS ON FILE |
| LINDA T CLAYTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LINDA T HARRIS | ADDRESS ON FILE |
| LINDA T LEONARDIS | ADDRESS ON FILE |
| LINDA T PTICHAR | ADDRESS ON FILE |
| LINDA T ZINETTI | ADDRESS ON FILE |
| LINDA TABUZO | ADDRESS ON FILE |
| LINDA TUCK | ADDRESS ON FILE |
| LINDA V SEAVEY | ADDRESS ON FILE |
| LINDA V WILLIAMS | ADDRESS ON FILE |
| LINDA W GARCIA | ADDRESS ON FILE |
| LINDA WADDELL | ADDRESS ON FILE |
| LINDA WALKER | ADDRESS ON FILE |
| LINDA WELCH | ADDRESS ON FILE |
| LINDA WHITE | ADDRESS ON FILE |
| LINDA WILLIAMSON | ADDRESS ON FILE |
| LINDA WISDOM | ADDRESS ON FILE |
| LINDA WOLFE | ADDRESS ON FILE |
| LINDA YARBROUGH | ADDRESS ON FILE |
| LINDA YETTER | ADDRESS ON FILE |
| LINDA Z SANCHEZ | ADDRESS ON FILE |
| LINDA ZACHER | ADDRESS ON FILE |
| LINDA ZACHER | ADDRESS ON FILE |
| LINDALE GRANBERRY | ADDRESS ON FILE |
| LINDALOU GUEST | ADDRESS ON FILE |
| LINDBERG | 13320 BALLANTYNE CORP PLACE CHARLOTTE NC 28277 |
| LINDBERG | 13515 BALLANTYNE CORPORATE PLACE CHARLOTTE NC 28277 |
| LINDBERG | 13515 BALLANTYNE CORPORATE PLACE PLACE CHARLOTTE NC 28277 |
| LINDBERG | HEYL ROYSTER VOELKER & ALLEN MELANIE E. RILEY 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| LINDBERG | SANDBERG PHOENIX CASEY FRANKLIN WONG 600 WASHINGTON AVENUE, 15TH FLOOR ST LOUIS MO 63101-1313 |
| LINDBERG | SANDBERG PHOENIX LYNDON PAUL SOMMER 600 WASHINGTON AVENUE, 15TH FLOOR ST LOUIS MO 63101-1313 |
| LINDBERG | SANDBERG PHOENIX MARK ANTHONY PROST 600 WASHINGTON AVENUE, 15TH FLOOR ST LOUIS MO 63101-1313 |
| LINDE GAS NORTH AMERICA LLC | 200 SOMERSET CORPORATE BLVD STE 7000 BRIDGEWATER NJ 08807-2882 |
| LINDE LLC DALLAS TX | PO BOX 731114 DALLAS TX 75373-1114 |
| LINDE MATERIAL HANDLING NORTH | 2450 WEST 5TH NORTH STREET SUMMERVILLE SC 29483 |
| LINDEN M JOHNSON | ADDRESS ON FILE |
| LINDEN R GRAY | ADDRESS ON FILE |
| LINDIAN REYNOLDS | ADDRESS ON FILE |
| LINDIG CONSTRUCTION & TRUCKING | PO BOX 2214 DECATUR AL 35609-2214 |
| LINDIG CONSTRUCTION, INC. | 818 U.S. 281 JOHNSON CITY TX 78636 |
| LINDLEY H HALL | ADDRESS ON FILE |
| LINDLEY NEALON GOTCHER | ADDRESS ON FILE |
| LINDLEY QUINN | ADDRESS ON FILE |
| LINDLEY, HILDA | 3334 LAUREL CREST DR KINGWOOD TX 77339-2245 |
| LINDSAY A WILSON | ADDRESS ON FILE |
| LINDSAY C MCKEEVER | ADDRESS ON FILE |
| LINDSAY DIANE SMITH | ADDRESS ON FILE |
| LINDSAY E CATHEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LINDSAY ELLETT | ADDRESS ON FILE |
| LINDSAY LEE WANDALL | ADDRESS ON FILE |
| LINDSAY LILES | ADDRESS ON FILE |
| LINDSAY R HEFLIN | ADDRESS ON FILE |
| LINDSAY RIDDLE | ADDRESS ON FILE |
| LINDSAY RILEY | ADDRESS ON FILE |
| LINDSAY VENABLE | ADDRESS ON FILE |
| LINDSEY A HUMPHREY | ADDRESS ON FILE |
| LINDSEY BETH WILLIAMS | ADDRESS ON FILE |
| LINDSEY ELIZABETH ROZACKY | ADDRESS ON FILE |
| LINDSEY GASCA | ADDRESS ON FILE |
| LINDSEY HOLLINGSWORTH | ADDRESS ON FILE |
| LINDSEY JONES | ADDRESS ON FILE |
| LINDSEY JONES | ADDRESS ON FILE |
| LINDSEY SKELTON | ADDRESS ON FILE |
| LINDSEY WILLIAMS | ADDRESS ON FILE |
| LINDY A CLOSSET | ADDRESS ON FILE |
| LINDY G POCHE | ADDRESS ON FILE |
| LINE A CORP | HOAGLAND LONGO MORAN DUNST & DOUKAS LLP 1501 BROADWAY NEW YORK NY 10036 |
| LINE A CORP | HOAGLAND LONGO MORAN DUNST & DOUKAS LLP 40 PATTERSON STREET NEW BRUNSWICK NJ 08901 |
| LINEBARGER GOGGAN BLAIR & | ADDRESS ON FILE |
| LINEBARGER LAW FIRM | ADDRESS ON FILE |
| LING CEDAR TRAILS LLC | 3 MONROE PKWY STE 900 LAKE OSWEGO OR 97035-8856 |
| LING CHELSEA CREEK LLC | 3 MONROE PKWY STE 900 LAKE OSWEGO OR 97035-8856 |
| LING S MIAO | ADDRESS ON FILE |
| LING SIERRA LLC | 3 MONROE PKWY STE 900 LAKE OSWEGO OR 97035-8856 |
| LING VILLAGES OF LAKE JACKSON | ADDRESS ON FILE |
| LING-SAIO LI CHIU | ADDRESS ON FILE |
| LINGBERG | 13515 BALLANTYNE CORPORATEPLACE CHARLOTTE NC 28277 |
| LINGBERG | SANDBERG PHOENIX LYNDON PAUL SOMMER 600 WASHINGTON AVENUE, 15TH FLOOR ST LOUIS MO 63101-1313 |
| LINGYAH YEN | ADDRESS ON FILE |
| LINK BELT CONSTRUCTION EQUIP ME | 2651 PALUMBO DR LEXINGTON KY 40509 |
| LINK BELT CORPORATION | 2651 PALUMBO DR LEXINGTON KY 40509 |
| LINKEDIN CORPORATION | 2029 STIERLIN CT MOUNTAIN VIEW CA 94043 |
| LINKEE OPERATING INC | PO BOX 938 SUNDOWN TX 79372 |
| LINNETTE A BEECH | ADDRESS ON FILE |
| LINNIE ELLEDGE | ADDRESS ON FILE |
| LINNIE M POWELL | ADDRESS ON FILE |
| LINNIE M POWELL | ADDRESS ON FILE |
| LINNIE POWELL | ADDRESS ON FILE |
| LINNIE Z WALKER | ADDRESS ON FILE |
| LINO O CARIN | ADDRESS ON FILE |
| LINSANA I LLP | DBA PEPPER PLACE APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| LINTON HARVEY | ADDRESS ON FILE |
| LINTON L ROBERTSON | ADDRESS ON FILE |
| LINUS PHILLIPS | ADDRESS ON FILE |
| LINWOOD D DUKE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LINWOOD FRANK BENNETT | ADDRESS ON FILE |
| LINWOOD L REDFORD III | ADDRESS ON FILE |
| LINWOOD TOMMY HOWARD | ADDRESS ON FILE |
| LION GABLES REALTY LP | 3811 TURTLE CREEK BLVD. STE 1500 ATTN SHARON SENN DALLAS TX 75219 |
| LION MINERAL COMPANY INC | ROY W HILL PRESIDNET 123 E COMMERCE ST FAIRFIELD TX 75840 |
| LION OIL COMPANY | 7102 COMMERCE WAY BRENTWOOD TN 37027 |
| LIONEL ALEXANDRE | ADDRESS ON FILE |
| LIONEL G LANCASTER | ADDRESS ON FILE |
| LIONEL L BAILEY | ADDRESS ON FILE |
| LIONEL S DRUMMOND | ADDRESS ON FILE |
| LIONEL T BATION | ADDRESS ON FILE |
| LIONEL WINSLOW | ADDRESS ON FILE |
| LIONEL WINSLOW | ADDRESS ON FILE |
| LIONICIO CASTILLO | ADDRESS ON FILE |
| LIONMARK INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| LIONSTONE GROUP, THE | ATTN: PORTFOLIO MANAGER 100 WAUGH DR STE 600 HOUSTON TX 77007 |
| LIOYD KAUFMAN | ADDRESS ON FILE |
| LIPING FENG | ADDRESS ON FILE |
| LIPPMAN CONSULTING INC | 444 EXECUTIVE CENTER BLVD STE# 227 EL PASO TX 79902 |
| LIPSCOMB COUNTY TAX OFFICE | PO BOX 129 LIPSCOMB TX 79056-0129 |
| LIPTAY, ALBERT | 12406 LAKESHORE RDG HOUSTON TX 77041-6861 |
| LIPTAY, FRIEDEL | 12406 LAKESHORE RDG HOUSTON TX 77041 |
| LIQUID CONTROLS GROUP | 4937 COLLECTION CENTER DR CHICAGO IL 60693 |
| LIQUID CONTROLS SPONSLER INC | 105 ALBRECHT DRIVE LAKE BLUFF IL 60044 |
| LIQUID HANDLING SPECIALISTS | 3160 LENORA CHURCH RD SNELLVILLE GA 30039-4802 |
| LIQUID PROCESS TECHNOLOGIES INC | 650 N SAM HOUSTON PARKWAY E SUITE 216 HOUSTON TX 77060 |
| LIQUIDITY ENERGY LLC | 101 MORGAN LANE STE 190 PLAINSBORO NJ 08536 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: PRIEFERT MFG. CO., INC. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ROYAL PURPLE, LLC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LISA A ACESTE | ADDRESS ON FILE |
| LISA A BORNE | ADDRESS ON FILE |
| LISA A CLARK | ADDRESS ON FILE |
| LISA A DITARANTI | ADDRESS ON FILE |
| LISA A GARCIA | ADDRESS ON FILE |
| LISA A HAHN | ADDRESS ON FILE |
| LISA A HAMILTON | ADDRESS ON FILE |
| LISA A HARRIS | ADDRESS ON FILE |
| LISA A KNIPL | ADDRESS ON FILE |
| LISA A LANDRY | ADDRESS ON FILE |
| LISA A LEON | ADDRESS ON FILE |
| LISA A LILLIS | ADDRESS ON FILE |
| LISA A LUPO | ADDRESS ON FILE |
| LISA A MITCHELL | ADDRESS ON FILE |
| LISA A MUSIC | ADDRESS ON FILE |
| LISA A PASTINO | ADDRESS ON FILE |
| LISA A POLFER | ADDRESS ON FILE |
| LISA A RAMSEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LISA A SHIMOHARA | ADDRESS ON FILE |
| LISA A SWAIN | ADDRESS ON FILE |
| LISA A WELLINGTON | ADDRESS ON FILE |
| LISA AGUILAR | ADDRESS ON FILE |
| LISA ANN LEMOINE | ADDRESS ON FILE |
| LISA ANN MEDCALF | ADDRESS ON FILE |
| LISA ANN WALDROP | ADDRESS ON FILE |
| LISA ANN WELLS | ADDRESS ON FILE |
| LISA ANNE BOX | ADDRESS ON FILE |
| LISA ARRANT | ADDRESS ON FILE |
| LISA AU | ADDRESS ON FILE |
| LISA B ALLEN | ADDRESS ON FILE |
| LISA B FINN | ADDRESS ON FILE |
| LISA B FLATT | ADDRESS ON FILE |
| LISA B PEDERSEN | ADDRESS ON FILE |
| LISA B ROSE | ADDRESS ON FILE |
| LISA BECK | ADDRESS ON FILE |
| LISA BLOCKER | ADDRESS ON FILE |
| LISA BOSARGE | ADDRESS ON FILE |
| LISA BOTELLO | ADDRESS ON FILE |
| LISA BOX | ADDRESS ON FILE |
| LISA BROOKS TAYLOR | ADDRESS ON FILE |
| LISA C BLOCK | ADDRESS ON FILE |
| LISA C MAYERHOFF | ADDRESS ON FILE |
| LISA C SCHULTZ | ADDRESS ON FILE |
| LISA CORBELL | ADDRESS ON FILE |
| LISA CROOK | ADDRESS ON FILE |
| LISA D LEVAN | ADDRESS ON FILE |
| LISA D MAUCH | ADDRESS ON FILE |
| LISA D MORRIS | ADDRESS ON FILE |
| LISA D SCHWARTZ | ADDRESS ON FILE |
| LISA DAVIDSON | ADDRESS ON FILE |
| LISA DIANE FROST | ADDRESS ON FILE |
| LISA DIANNE SMITHEY | ADDRESS ON FILE |
| LISA DLUGO | ADDRESS ON FILE |
| LISA DUREN | ADDRESS ON FILE |
| LISA E ALLEN | ADDRESS ON FILE |
| LISA E COOLEY | ADDRESS ON FILE |
| LISA E ELLISON | ADDRESS ON FILE |
| LISA ELAINE BRYANT | ADDRESS ON FILE |
| LISA FERGUSON | ADDRESS ON FILE |
| LISA G CRUTCHER | ADDRESS ON FILE |
| LISA G GARDNER | ADDRESS ON FILE |
| LISA G MARTZ | ADDRESS ON FILE |
| LISA G VITALE | ADDRESS ON FILE |
| LISA GAIL CORBELL | ADDRESS ON FILE |
| LISA GAIL CORBELL | ADDRESS ON FILE |
| LISA GARCIA | ADDRESS ON FILE |
| LISA GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LISA GIBBS | ADDRESS ON FILE |
| LISA HARRIS | ADDRESS ON FILE |
| LISA HELEEN B OWEN | ADDRESS ON FILE |
| LISA HENRY | ADDRESS ON FILE |
| LISA HERSH | ADDRESS ON FILE |
| LISA HILL | ADDRESS ON FILE |
| LISA HILL | ADDRESS ON FILE |
| LISA J AKINS | ADDRESS ON FILE |
| LISA J CHONUS | ADDRESS ON FILE |
| LISA J EDEN | ADDRESS ON FILE |
| LISA J FOX | ADDRESS ON FILE |
| LISA J GRAYMAN | ADDRESS ON FILE |
| LISA J HENLEY | ADDRESS ON FILE |
| LISA J KLEIN | ADDRESS ON FILE |
| LISA J LICHTENBERGER | ADDRESS ON FILE |
| LISA J NEWMAN | ADDRESS ON FILE |
| LISA J ROMERO | ADDRESS ON FILE |
| LISA JACKSON ADMIN, U.S. ENVR PROTECTION | AGENCY, ANDREW J DOYLE SR ATTY US DOJ ENVIRONMENT & NATURAL RESOURCES DIV P.O. BOX 7611, BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |
| LISA JACKSON, ADMIN, | BRENDA MALLORY, ENVR PROTECTION AGENCY 1200 PENNSYLVANIA AVE, N.W. ARIEL RIOS NORTH BUILDING WASHINGTON DC 20460 |
| LISA JACKSON, ADMINISTRATOR, U.S. EPA | ENVIRONMENTAL PROTECTION AGENCY BRENDA MALLORY, 1200 PENNSYLVANIA AVE, N.W., ARIEL RIOS NORTH BUILDING WASHINGTON DC 20460 |
| LISA JACKSON, ADMINISTRATOR, U.S. EPA | U.S. DEPARTMENT OF JUSTICE, ANDREW J. DOYLE, SENIOR ATTORNEY, ENVIRONMENT & NATURAL RESOURCES DIVISION PO BOX 7611 WASHINGTON DC 20044-7611 |
| LISA JACKSON, ADMINISTRATOR, US EPA | ANDREW J. DOYLE, SENIOR ATTORNEY (DOJ) ENVIRONMENT NATURAL RESOURCES DIV P.O. BOX 7611 BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |
| LISA JACKSON, ADMINISTRATOR, US EPA | BRENDA MALLORY - EPA 1200 PENNSYLVANIA AVE, N.W. ARIEL RIOS NORTH BUILDING WASHINGTON DC 20460 |
| LISA JO JONES | ADDRESS ON FILE |
| LISA JOAN HOLDERER | ADDRESS ON FILE |
| LISA JONES | ADDRESS ON FILE |
| LISA JUNE POWERS | ADDRESS ON FILE |
| LISA K BARLOW | ADDRESS ON FILE |
| LISA K RHODES | ADDRESS ON FILE |
| LISA K SCHAEFER | ADDRESS ON FILE |
| LISA K VOYCE | ADDRESS ON FILE |
| LISA KAY KUBITZA | ADDRESS ON FILE |
| LISA L ATKINS | ADDRESS ON FILE |
| LISA L CLAUS | ADDRESS ON FILE |
| LISA L JORDAN | ADDRESS ON FILE |
| LISA L NERPEL | ADDRESS ON FILE |
| LISA L SMITH | ADDRESS ON FILE |
| LISA LEMPP | ADDRESS ON FILE |
| LISA LEWIS HUDMAN | ADDRESS ON FILE |
| LISA LOVE | ADDRESS ON FILE |
| LISA LOVE | ADDRESS ON FILE |
| LISA LOVE STEVENS | ADDRESS ON FILE |
| LISA LYNN VAWTER | ADDRESS ON FILE |
| LISA M BARRIGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LISA M BASHAW | ADDRESS ON FILE |
| LISA M BLISS | ADDRESS ON FILE |
| LISA M CATALANO | ADDRESS ON FILE |
| LISA M FRANKLIN | ADDRESS ON FILE |
| LISA M GULIANO | ADDRESS ON FILE |
| LISA M HOGAN | ADDRESS ON FILE |
| LISA M KNIGHT | ADDRESS ON FILE |
| LISA M LAMBERT | ADDRESS ON FILE |
| LISA M MAXWELL | ADDRESS ON FILE |
| LISA M MCPHERSON | ADDRESS ON FILE |
| LISA M MCPHERSON | ADDRESS ON FILE |
| LISA M MUTH | ADDRESS ON FILE |
| LISA M MUTO | ADDRESS ON FILE |
| LISA M NAVARRA | ADDRESS ON FILE |
| LISA M PYPER | ADDRESS ON FILE |
| LISA M RAMIREZ | ADDRESS ON FILE |
| LISA M ROBERSON | ADDRESS ON FILE |
| LISA M RODRIGUEZ | ADDRESS ON FILE |
| LISA M RUSSELL | ADDRESS ON FILE |
| LISA M SCHWALBACH | ADDRESS ON FILE |
| LISA M SISK | ADDRESS ON FILE |
| LISA M SMITH | ADDRESS ON FILE |
| LISA M SWIGER | ADDRESS ON FILE |
| LISA M WANG | ADDRESS ON FILE |
| LISA MARIE AMADOR | ADDRESS ON FILE |
| LISA MARIE CARRILLO | ADDRESS ON FILE |
| LISA MARIE RENNER | ADDRESS ON FILE |
| LISA MARIE YOUNG | ADDRESS ON FILE |
| LISA MARQUARDT | ADDRESS ON FILE |
| LISA MAXINE EDWARDS | ADDRESS ON FILE |
| LISA NIES | ADDRESS ON FILE |
| LISA O THOMPSON | ADDRESS ON FILE |
| LISA OWENS | ADDRESS ON FILE |
| LISA POTTS | ADDRESS ON FILE |
| LISA R ALCALA | ADDRESS ON FILE |
| LISA R COMPTON | ADDRESS ON FILE |
| LISA R LANGSAM | ADDRESS ON FILE |
| LISA R LEBLANC | ADDRESS ON FILE |
| LISA R MEYERS | ADDRESS ON FILE |
| LISA R MILLER | ADDRESS ON FILE |
| LISA R NIES | ADDRESS ON FILE |
| LISA R ROMEO | ADDRESS ON FILE |
| LISA R SACCO | ADDRESS ON FILE |
| LISA RENEE PHILLIPS | ADDRESS ON FILE |
| LISA S GARD | ADDRESS ON FILE |
| LISA S KOSLOW | ADDRESS ON FILE |
| LISA SCHLEPP | ADDRESS ON FILE |
| LISA SCHOPP | ADDRESS ON FILE |
| LISA SCIRICA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LISA SINGLETON | ADDRESS ON FILE |
| LISA SINGLETON | ADDRESS ON FILE |
| LISA SMITH | 1529 JABBET DR PLANO TX 75025 |
| LISA STUCK | ADDRESS ON FILE |
| LISA V ARRINGTON-LANGFORD | ADDRESS ON FILE |
| LISA WARD | ADDRESS ON FILE |
| LISA WEBB | 4750 PEAR RIDGE DR APT 12103 DALLAS TX 75287-4224 |
| LISA WEISTER | ADDRESS ON FILE |
| LISA WHITE | ADDRESS ON FILE |
| LISA WINSTON | ADDRESS ON FILE |
| LISA Y POTTS | ADDRESS ON FILE |
| LISABETH CAROLYNN DONLEY | ADDRESS ON FILE |
| LISABETH DONLEY | ADDRESS ON FILE |
| LISANDRA VAZQUEZ | ADDRESS ON FILE |
| LISBETH M HOULIHAN | ADDRESS ON FILE |
| LISCO INC | PO BOX 1639 LAKE JACKSON TX 77566 |
| LISEGA | 370 DUMPLIN VLY KODAK TN 37764 |
| LISEGA | PO BOX 102506 ATLANTA GA 30368-2506 |
| LISEZ LOUIS | ADDRESS ON FILE |
| LISLE C OLSON | ADDRESS ON FILE |
| LISLE S BRATHWAITE | ADDRESS ON FILE |
| LISSETTE CLASS | ADDRESS ON FILE |
| LISSETTE MIQUEL | ADDRESS ON FILE |
| LISTA INTERNATIONAL CORP | 106 LOWLAND ST HOLLISTON MA 01746 |
| LISTA INTERNATIONAL CORP | BOX D 3655 BOSTON MA 02241-3655 |
| LISTYANNA DOWELL | ADDRESS ON FILE |
| LITA D'ANZA | ADDRESS ON FILE |
| LITA RIDDOCK | ADDRESS ON FILE |
| LITTEKEN, STEVE | 1224 34TH ST WICHITA FALLS TX 76302 |
| LITTELFUSE STARTCO | 6714 KINNEAR PL SASKATOON SK S7P 0A6 CANADA |
| LITTLE CAESAR ENTERPRISES INC | 2685 LAPEER RD STE 101 AUBURN HILLS MI 48326 |
| LITTLE GIANT DISCOUNT TIRE | PO BOX 55 MT PLEASANT TX 75456-0055 |
| LITTLE PRINGLE 1, LLC | 3 PARK PLAZA SUITE 1920 IRVINE CA 92614 |
| LITTLE PRINGLE 1, LLC | KRIS CHUN, ASSET MANAGER 3 PARK PLAZA, STE 1920 IRVINE CA 92614 |
| LITTLE PRINGLE 2, LLC | 3 PARK PLAZA SUITE 1920 IRVINE CA 92614 |
| LITTLE PRINGLE 2, LLC | KRIS CHUN, ASSET MANAGER 3 PARK PLAZA, STE 1920 IRVINE CA 92614 |
| LITTLE RAPIDS CORP | 2273 LARSEN RD GREEN BAY WI 54303 |
| LITTLE RIVER HEALTHCARE | PO BOX 203483 DALLAS TX 75320 |
| LITTLEFIELD, SUSAN P | 1847 VILLA DR ALLEN TX 75013-6129 |
| LITTLER MENDELSON PC | JODY A. BOQUIST, ASS. GENERAL COUNSEL 321 NORTH CLARK STREET SUITE 1000 CHICAGO IL 60654 |
| LITTLER MENDELSON PC | PO BOX 45547 SAN FRANCISCO CA 94145-0547 |
| LITTON DATA SYSTEMS | 1840 CENTURY PARK EAST LOS ANGELES CA 90067 |
| LIUBA BABAN-LOUTSENKO | ADDRESS ON FILE |
| LIUBA BABAN-LOUTSENKO | ADDRESS ON FILE |
| LIUNA NATIONAL INDUSTRIAL | C/O LIUNA NATIONAL INDUSTRIAL PENSION FUND 905 16 ST., NW, 5TH FLOOR WASHINGTON DC 20006-1765 |
| LIUNA NATIONAL INDUSTRIAL | PENSION FUND 905 16 ST., NW 5TH FLOOR WASHINGTON DC 20006-1765 |
| LIUNA STAFF AND AFFILIATES | C/O LIUNA STAFF AND AFFILIATES PENSION FUND 905 16 ST., NW, 5TH FLOOR WASHINGTON DC 20006-1765 |

| Claim Name | Address Information |
|---|---|
| LIUNA STAFF AND AFFILIATES | PENSION FUND 905 16 ST., NW WASHINGTON DC 20006-1765 |
| LIVA EITZEN | ADDRESS ON FILE |
| LIVE ENERGY INC | 3511 LOCKE AVE FORT WORTH TX 76107-5631 |
| LIVE OAK COUNTY TAX OFFICE | PO BOX 519 GEORGE WEST TX 78022-0519 |
| LIVEPERSON INC | 475 10TH AVE FL 5 NEW YORK NY 10018 |
| LIVIA J TENZER | ADDRESS ON FILE |
| LIVIA R VIVELO | ADDRESS ON FILE |
| LIVIA S BOYADJIAN | ADDRESS ON FILE |
| LIVING WORD CHURCH OF GOD IN | CHRIST PO BOX 154974 WACO TX 76715 |
| LIVINGSTON INTERNATIONAL INC | 6725 AIRPORT ROAD STE 500 ATTN: DAWN DOLSON MISSISSAUGA ON L4V 1V2 CANADA |
| LIVIO PEREZ | ADDRESS ON FILE |
| LIZ E BARTON | ADDRESS ON FILE |
| LIZA A MIGUELINO | ADDRESS ON FILE |
| LIZA MALONE | ADDRESS ON FILE |
| LIZA YVETTE TELSEE | ADDRESS ON FILE |
| LIZABETH L SANTOS | ADDRESS ON FILE |
| LIZARDO GONZALES | ADDRESS ON FILE |
| LIZBETH SEGARRA | ADDRESS ON FILE |
| LIZZIE BIVINS | ADDRESS ON FILE |
| LIZZIE M POLITE | ADDRESS ON FILE |
| LIZZIE RHODES | ADDRESS ON FILE |
| LLANO COUNTY TAX OFFICE | PO BOX 307 LLANO TX 78643-0307 |
| LLEWELLYN H THOMAS | ADDRESS ON FILE |
| LLHRYNE D POLITE | ADDRESS ON FILE |
| LLONA L GORUMBA | ADDRESS ON FILE |
| LLOYD A MOODY | ADDRESS ON FILE |
| LLOYD A SEWELL | ADDRESS ON FILE |
| LLOYD A SMITH | ADDRESS ON FILE |
| LLOYD A WILSON | ADDRESS ON FILE |
| LLOYD BEAVERS | ADDRESS ON FILE |
| LLOYD BRENTON DOUGLAS | ADDRESS ON FILE |
| LLOYD BRITT SANSOM | ADDRESS ON FILE |
| LLOYD BRUCE JONES | ADDRESS ON FILE |
| LLOYD BUFORD | ADDRESS ON FILE |
| LLOYD C JAMES | ADDRESS ON FILE |
| LLOYD C PARKER | ADDRESS ON FILE |
| LLOYD CASTRO | ADDRESS ON FILE |
| LLOYD COLSON | ADDRESS ON FILE |
| LLOYD CROWE | ADDRESS ON FILE |
| LLOYD D GOFORTH | ADDRESS ON FILE |
| LLOYD D WILLIAMS | ADDRESS ON FILE |
| LLOYD DANEWOOE | ADDRESS ON FILE |
| LLOYD DAVID BARNHILL | ADDRESS ON FILE |
| LLOYD DOUGLAS | ADDRESS ON FILE |
| LLOYD DWAYNE GANN | ADDRESS ON FILE |
| LLOYD E ANDERSON | ADDRESS ON FILE |
| LLOYD E ELOI | ADDRESS ON FILE |
| LLOYD E FORSYTH JR | ADDRESS ON FILE |
| LLOYD E GLIDEWELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LLOYD E MORRIS | ADDRESS ON FILE |
| LLOYD E PRUDHOMME | ADDRESS ON FILE |
| LLOYD E. ALDRIDGE | ADDRESS ON FILE |
| LLOYD EUGENE KELLEY | ADDRESS ON FILE |
| LLOYD EUGENE STEINKE | ADDRESS ON FILE |
| LLOYD F MCCALL | ADDRESS ON FILE |
| LLOYD G CHERRY | ADDRESS ON FILE |
| LLOYD G HELM | ADDRESS ON FILE |
| LLOYD GARRETT | ADDRESS ON FILE |
| LLOYD GEORGE HANSON | ADDRESS ON FILE |
| LLOYD GRAYBILL | ADDRESS ON FILE |
| LLOYD GREENARD | ADDRESS ON FILE |
| LLOYD H MILLER | ADDRESS ON FILE |
| LLOYD HANSON | ADDRESS ON FILE |
| LLOYD HILLER | ADDRESS ON FILE |
| LLOYD HINTON WILLIAMS | ADDRESS ON FILE |
| LLOYD HUSSEY | ADDRESS ON FILE |
| LLOYD I MCINTYRE | ADDRESS ON FILE |
| LLOYD J COON | ADDRESS ON FILE |
| LLOYD J DETTER | ADDRESS ON FILE |
| LLOYD J FINNEMORE | ADDRESS ON FILE |
| LLOYD J GRANGER JR | ADDRESS ON FILE |
| LLOYD J WASSERMAN | ADDRESS ON FILE |
| LLOYD JORRISCH | ADDRESS ON FILE |
| LLOYD KEITH LEWIS | ADDRESS ON FILE |
| LLOYD KNUTSON | ADDRESS ON FILE |
| LLOYD L GOINGS | ADDRESS ON FILE |
| LLOYD L GRAHAM | ADDRESS ON FILE |
| LLOYD L GRAY | ADDRESS ON FILE |
| LLOYD L RUDDICK JR | ADDRESS ON FILE |
| LLOYD M HUFFMAN | ADDRESS ON FILE |
| LLOYD MCCULLEY JR | ADDRESS ON FILE |
| LLOYD MCKENZIE | ADDRESS ON FILE |
| LLOYD MICHAEL BAYLEY | ADDRESS ON FILE |
| LLOYD MILAT | ADDRESS ON FILE |
| LLOYD MONEYMAKER JR | ADDRESS ON FILE |
| LLOYD NELSON | ADDRESS ON FILE |
| LLOYD P ENSLEY | ADDRESS ON FILE |
| LLOYD PATTERSON | ADDRESS ON FILE |
| LLOYD PATTERSON JR | ADDRESS ON FILE |
| LLOYD PAULEY | ADDRESS ON FILE |
| LLOYD PRIEST & WANDA PRIEST | ADDRESS ON FILE |
| LLOYD RAY WALLING | ADDRESS ON FILE |
| LLOYD S GARMISE | ADDRESS ON FILE |
| LLOYD S HOLMES | ADDRESS ON FILE |
| LLOYD SCHAFER | ADDRESS ON FILE |
| LLOYD SPENCE | ADDRESS ON FILE |
| LLOYD STEINKE | ADDRESS ON FILE |
| LLOYD STONE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LLOYD T STEINMETZ JR | ADDRESS ON FILE |
| LLOYD TIMOTHY GREENARD | ADDRESS ON FILE |
| LLOYD V TRACHT | ADDRESS ON FILE |
| LLOYD W BEADLE | ADDRESS ON FILE |
| LLOYD W DONNELLY | ADDRESS ON FILE |
| LLOYD W REYNOLDS | ADDRESS ON FILE |
| LLOYD W WHITE III | ADDRESS ON FILE |
| LLOYD WELCH | ADDRESS ON FILE |
| LLOYD WHITT | ADDRESS ON FILE |
| LLOYD WILLIAMS | ADDRESS ON FILE |
| LLOYD, PHIL | 10304 CHELMSFORD DR DALLAS TX 75217-3126 |
| LLOYDS BANKING GROUP PLC | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| LLOYDS BANKING GROUP PLC | FLEMMING ZULACK WILLIAMSON ZAUDERER, LLP MEGAN POLLY DAVIS ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LLOYDS BANKING GROUP PLC | HOGAN LOVELLS US LLP ERIC JONATHAN STOCK 875 THIRD AVENUE NEW YORK NY 10022 |
| LLOYDS BANKING GROUP PLC | HOGAN LOVELLS US LLP LISA JEAN FRIED, MARC J. GOTTRIDGE 875 THIRD AVENUE NEW YORK NY 10022 |
| LLOYDS BANKING GROUP PLC | HOGAN LOVELLS US LLP MEGAN DIXON 3 EMBARCADERO CENTER, SUITE 1500 SAN FRANCISCO CA 94111 |
| LLOYDS BANKING GROUP PLC | MEGAN POLLY DAVIS FLEMMING ZULACK WILLIAMSON ZAUDERER, LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LM LA RIVER PARK LP | 303 PERIMETER CENTER NORTH STE 201 ATLANTA GA 30546 |
| LMA SPC FOR AND ON BEHALF OF MAP 89 | SEGREGATED PORTFOLIO C/O PINE RIVER CAPITAL MANAGEMENT L.P. 601 CARLSON PARKWAY, SUITE 330 MINNETONKA MN 55305 |
| LMP CONCRETE | ADDRESS ON FILE |
| LMP READYMIX LLC | 775 EAST 16TH STREET MOUNT PLEASANT TX 75455 |
| LOCHRIDGE PRIEST INC | 150 W AMITY RD BELTON TX 76513 |
| LOCHRIDGE PRIEST INC | 5410 S GENERAL BRUCE DR TEMPLE TX 76502 |
| LOCHRIDGE-PRIEST INC | 225 LAKE AIR DRIVE WACO TX 76714 |
| LOCHRIDGE-PRIEST INC | 225 LAKE AIR DRIVE WACO TX 76714-7624 |
| LOCK DOC INC | 3506 W LOOP 281 STE 101 LONGVIEW TX 75604 |
| LOCKE LORD BISSELL & LIDDELL | JERRY K. CLEMENTS, MANAGING PARTNER 600 CONGRESS AVENUE SUITE 2200 AUSTIN TX 78701 |
| LOCKE MEDIA LLC | PO BOX 2684 GLEN ROSE TX 76043 |
| LOCKETT W NELSON | ADDRESS ON FILE |
| LOCKHEED MARTIN CORP | 6801 ROCKLEDGE DR. BETHSDA MD 20817-1836 |
| LOCKHEED MARTIN CORPORATION | 6801 ROCKLEDGE DR. BETHESDA MD 20817 |
| LOCKHEED MARTIN CORPORATION | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| LOCKHEED MARTIN CORPORATION | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| LOCKHEED MARTIN CORPORATION | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| LOCKHEED MARTIN IDAHO TECH | 6801 ROCKLEDGE DR. BETHESDA MD 20817 |
| LOCKHEED MARTIN TACTICAL SYSTEMS | AIRCRAFT BRAKING SYSTEMS CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| LOCKLEAR, CURTIS | 626 BUIE PHILADELPUS RD. LUMBERTON NC 28360 |
| LOCKSMITH SERVICE | 1013 S MAYS, SUITE C ROUND ROCK TX 78664 |
| LOCKTON COMPANIES | 2100 ROSS AVE STE 1200 DALLAS TX 75201 |
| LOCKTON COMPANIES LLC | 2100 ROSS AVE STE 1200 DALLAS TX 75201-7943 |
| LOCKTON COMPANIES LLC | DEPT 3043 PO BOX 123043 DALLAS TX 75312-3043 |

| Claim Name | Address Information |
| --- | --- |
| LOCKTON DUNNING BENEFITS | 2100 ROSS AVE STE 1200 DALLAS TX 75201 |
| LOCKTON DUNNING BENEFITS | 2100 ROSS AVE STE 1200 DALLAS TX 75201-7943 |
| LOCKWOOD A MCCANTS | ADDRESS ON FILE |
| LOCKWOOD, MICHELE | 413 WESLEY DR WHITEHOUSE TX 75791-3769 |
| LOCOMOTIVE SERVICE INC | 200 UNION BLVD STE 410 LAKEWOOD CO 80228 |
| LOCTITE A BRAND OF HENKEL CORP | ONE HENKEL WAY ROCKY HILL CT 06067 |
| LODGE AT RIVER PARK | 3101 RIVER PARK DR FORT WORTH TX 76116 |
| LODGE PROPERTIES MANAGEMENT,LLC | 2520 W WAGGOMAN FORT WORTH TX 76110 |
| LOEFFELBEIN, LINDA | 1550 BELL ST APT 318 AMARILLO TX 79106-4494 |
| LOERN JONES | ADDRESS ON FILE |
| LOFTIN, MARLAINE | 806 W TIDE BAY CIR KATY TX 77494-1587 |
| LOFTON LEE | ADDRESS ON FILE |
| LOFTUS FURNACE COMPANY | ONE OLIVER PLAZA PITTSBURGH PA 15222 |
| LOGAN CORPORATION | 20 MCJUNKIN RD NITRO WV 25143-2506 |
| LOGAN GRIFFIN | ADDRESS ON FILE |
| LOGAN LYNCH | ADDRESS ON FILE |
| LOGAN M LYNCH | ADDRESS ON FILE |
| LOGAN MONK | ADDRESS ON FILE |
| LOGAN W MULFORD | ADDRESS ON FILE |
| LOGAN WADE RANDAL | ADDRESS ON FILE |
| LOGAN WILSON | ADDRESS ON FILE |
| LOGOGRAM INC | 401 W FAIRBANKS AVE STE 2 WINTER PARK FL 32789-5002 |
| LOIDA TORRES | ADDRESS ON FILE |
| LOIE RIZLEY | ADDRESS ON FILE |
| LOIS A HAWTHORNE | ADDRESS ON FILE |
| LOIS A LAUDER | ADDRESS ON FILE |
| LOIS A LOESCH | ADDRESS ON FILE |
| LOIS A SIMON | ADDRESS ON FILE |
| LOIS A WITT | ADDRESS ON FILE |
| LOIS ANN DUNN DAWSON | 8506 TIMBERWOOD LN HAUGHTON LA 71037 |
| LOIS B THIEM | ADDRESS ON FILE |
| LOIS C STEVENSON | ADDRESS ON FILE |
| LOIS CARTER | ADDRESS ON FILE |
| LOIS CARTER | ADDRESS ON FILE |
| LOIS CONTI | ADDRESS ON FILE |
| LOIS COX | ADDRESS ON FILE |
| LOIS CRIDER | ADDRESS ON FILE |
| LOIS CRIDER | ADDRESS ON FILE |
| LOIS E FISHER | ADDRESS ON FILE |
| LOIS E RAY | ADDRESS ON FILE |
| LOIS E YOUNG | ADDRESS ON FILE |
| LOIS ELLISON | ADDRESS ON FILE |
| LOIS EVERETT | ADDRESS ON FILE |
| LOIS FOWLER | ADDRESS ON FILE |
| LOIS G WALLACE | ADDRESS ON FILE |
| LOIS H MORGAN | ADDRESS ON FILE |
| LOIS HATCHER | ADDRESS ON FILE |
| LOIS HOLLINS WILLIAMS | ADDRESS ON FILE |
| LOIS HOWARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| LOIS HUETT | ADDRESS ON FILE |
| LOIS I OLIVER | ADDRESS ON FILE |
| LOIS J CHRIST | ADDRESS ON FILE |
| LOIS J COWAN | ADDRESS ON FILE |
| LOIS J HOFFMANN | ADDRESS ON FILE |
| LOIS J ZIGEL TRUST | ADDRESS ON FILE |
| LOIS J ZORKO | ADDRESS ON FILE |
| LOIS JOHNSON | ADDRESS ON FILE |
| LOIS JONES | ADDRESS ON FILE |
| LOIS JONES | ADDRESS ON FILE |
| LOIS K DIEMERT | ADDRESS ON FILE |
| LOIS K POLANSKY | ADDRESS ON FILE |
| LOIS L JOHNSON | ADDRESS ON FILE |
| LOIS L NYMAN | ADDRESS ON FILE |
| LOIS L PETERSEN | ADDRESS ON FILE |
| LOIS LORD | ADDRESS ON FILE |
| LOIS M CARLSON | ADDRESS ON FILE |
| LOIS M GODINO | ADDRESS ON FILE |
| LOIS M GOODWIN | ADDRESS ON FILE |
| LOIS M PETTEGROVE | ADDRESS ON FILE |
| LOIS M SKEETE | ADDRESS ON FILE |
| LOIS MANIGIAN | ADDRESS ON FILE |
| LOIS MANZAY | ADDRESS ON FILE |
| LOIS MELDRUM | ADDRESS ON FILE |
| LOIS MILLER | ADDRESS ON FILE |
| LOIS P CARNEVALE | ADDRESS ON FILE |
| LOIS P VAUGHN | ADDRESS ON FILE |
| LOIS PETERSON | ADDRESS ON FILE |
| LOIS POLANSKY | ADDRESS ON FILE |
| LOIS PRUITT | ADDRESS ON FILE |
| LOIS R CAMPBELL | ADDRESS ON FILE |
| LOIS R PETERSON | ADDRESS ON FILE |
| LOIS R R DELSENI | ADDRESS ON FILE |
| LOIS RAFALSKY | ADDRESS ON FILE |
| LOIS RAYMER | ADDRESS ON FILE |
| LOIS ROBERTS | ADDRESS ON FILE |
| LOIS ROGERS | ADDRESS ON FILE |
| LOIS S ZIGEL | ADDRESS ON FILE |
| LOIS SHERWOOD | ADDRESS ON FILE |
| LOIS SHIPLEY | ADDRESS ON FILE |
| LOIS STURM | ADDRESS ON FILE |
| LOIS T MYGLAND | ADDRESS ON FILE |
| LOIS THOMAS | ADDRESS ON FILE |
| LOIS THOMPSON | ADDRESS ON FILE |
| LOIS V CRISSEY | ADDRESS ON FILE |
| LOIS V HEADRICK | ADDRESS ON FILE |
| LOIS W & R C SCHWARTZ | ADDRESS ON FILE |
| LOIS W SHIPLEY | ADDRESS ON FILE |
| LOISE L HOWARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOLA A CORDI | ADDRESS ON FILE |
| LOLA ARGIRIOU | ADDRESS ON FILE |
| LOLA BRUCE | ADDRESS ON FILE |
| LOLA BURKE | ADDRESS ON FILE |
| LOLA D GOUNARIS | ADDRESS ON FILE |
| LOLA DUGGER | ADDRESS ON FILE |
| LOLA HAYES | ADDRESS ON FILE |
| LOLA MARIE RIGGS | ADDRESS ON FILE |
| LOLA MELINDA GILLIE | ADDRESS ON FILE |
| LOLA MOSLEY | ADDRESS ON FILE |
| LOLA WALDO | ADDRESS ON FILE |
| LOLYNE A DICKSON | ADDRESS ON FILE |
| LOMA C WADDELL | ADDRESS ON FILE |
| LOMA SHIPP EST | ADDRESS ON FILE |
| LOMETIA HAWKINS | ADDRESS ON FILE |
| LOMETIA MEADORA HAWKINS | ADDRESS ON FILE |
| LOMETIA MEADORA HAWKINS | ADDRESS ON FILE |
| LOMITA GASOLINE COMPANY | 111 W. OCEAN BLVD. ; SUITE 800 LONG BEACH CA 90802 |
| LOMOSI, JACQUETTA | 4210 GLENGATE DR ARLINGTON TX 76016-4711 |
| LON BEAGLES | ADDRESS ON FILE |
| LON BROWN | ADDRESS ON FILE |
| LON E HACHMEISTER | ADDRESS ON FILE |
| LON SIFFERMAN | ADDRESS ON FILE |
| LONDA HAYTER | ADDRESS ON FILE |
| LONDA M PERKINS | ADDRESS ON FILE |
| LONDA S FOWLER | ADDRESS ON FILE |
| LONE STAR AIR & HYDRAULICS LLC | 704 REEL RD LONGVIEW TX 75604-2452 |
| LONE STAR CHAPTER OF SIERRA CLUB | NEIL CARMAN, CLEAN AIR PROGRAM DIRECTOR PO BOX 1931 AUSTIN TX 78767-1931 |
| LONE STAR CHAPTER OF SIERRA CLUB | PO BOX 1931 AUSTIN TX 78767-1931 |
| LONE STAR EQUIPMENT CO INC | PO BOX 790 HENDERSON TX 75653-0790 |
| LONE STAR EQUIPMENT CO. | P.O. BOX 790 HENDERSON TX 75653 |
| LONE STAR FASTENERS LP | 24131 W HARDY RD SPRING TX 77373-5769 |
| LONE STAR GAS COMPANY | ERIC H. PETERSON, DIRECTOR A DIV OF ENSERCH CORP. (REM LIENHOLDER) 3704 SOUTHWESTERN BLVD. DALLAS TX 75225-7220 |
| LONE STAR GASKET & SUPPLY INC | PO BOX 2615 ODESSA TX 79760 |
| LONE STAR GATES & FENCES | PO BOX 904 BROWNSBORO TX 75756 |
| LONE STAR INDUSTRIES INC | 300 FIRST STAMFORD PL STAMFORD CT 06912 |
| LONE STAR LAND BANK FLCA | LOAN # 452599 THOMAS AND ROCHELLE HILL 1612 SUMMIT AVE STE 300 FORT WORTH TX 76102-5916 |
| LONE STAR LAND BANK FLCA LOAN # 452599, | THOMAS AND ROCHELLE HILL 1612 SUMMIT AVE STE 300 FORT WORTH TX 76102 |
| LONE STAR RAILROAD | CONTRACTORS INC PO BOX 1150 ENNIS TX 75120 |
| LONE STAR RAILROAD | PO BOX 1150 ENNIS TX 75120 |
| LONE STAR REALTY & | PROPERTY MANAGEMENT INC 1020 W JASPER DR KILLEEN TX 76542 |
| LONE STAR SAFETY & SUPPLY | 2631 FREEWOOD DR DALLAS TX 75220-2510 |
| LONE STAR SAFETY & SUPPLY | PO BOX 29131 DALLAS TX 75229-0131 |
| LONE STAR STEEL COMPANY | BURFORD & RYBURN, LLP DAVID M. WEAVER 500 N AKARD ST, 3100 LINCOLN PLZ DALLAS TX 75201-3403 |
| LONE STAR STEEL COMPANY | BURFORD & RYBURN, LLP DAVID WEAVER 500 N. AKARD, SUITE 1200 HOUSTON TX 77056 |
| LONE STAR TRANSMISSION LLC | C/O NEXTERA ENERGY TRANSMISSION 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| LONE STAR YELLOW PAGES INC | PO BOX 730 GRANBURY TX 76048-0730 |

| Claim Name | Address Information |
|---|---|
| LONESTAR ACTUATION | 1747 FM 517 S DICKINSON TX 77539-2562 |
| LONESTAR ACTUATION | 1860 LAWRENCE RD KEMAH TX 77565-3190 |
| LONESTAR ACTUATION | PO BOX 2999 PHOENIX AR 85012 |
| LONESTAR CLEBURNE AUTOPLEX INC | 2235 N MAIN ST CLEBURNE TX 76033 |
| LONESTAR GROUP, LLC | 1409 SHADY HOLLOW CT. KELLER TX 76248 |
| LONG BAZAAR CORPORATION | 318 E LONG AVE FORT WORTH TX 76106 |
| LONG BAZAAR CORPORATION | 3800 LAKE POWELL DR ARLINGTON TX 76016 |
| LONG GE | ADDRESS ON FILE |
| LONG INDUSTRIES, INC. | 105 FCR 413 BUFFALO TX 75831 |
| LONG ISLAND LIGHTING CO | 333 EARLE OVINGTON BOULEVARD SUITE 403 UNIONDALE NY 11553 |
| LONG ISLAND RAILROAD | LANDMAN CORSI BALLAINE & FORD P.C. 1 GATEWAY CTR, 4TH FL NEWARK NJ 07102 |
| LONG J LEE | ADDRESS ON FILE |
| LONG V VO | ADDRESS ON FILE |
| LONG VIEW FIBRE PAPER AND PACKAGING | 300 FIBRE WAY LONGVIEW WA 98632 |
| LONG, SHANEEN | 2137 CHARLES DR MESQUITE TX 75150-3736 |
| LONG, IMOGENE | STAR ROUTE #1 BOX 114 CC PRYOR OK 74361 |
| LONGBOW PARTNERS LLP | PO BOX 5750 AUSTIN TX 78763-5750 |
| LONGH C CHANG | ADDRESS ON FILE |
| LONGHORN COUNCIL | PO BOX 54190 HURST TX 76054 |
| LONGHORN GASKET & SUPPLY CO | PO BOX 763039 DALLAS TX 75376-3039 |
| LONGHORN GASKET AND SUPPLY | 2425 W LONGHORN DR LANCASTER TX 75134 |
| LONGHORN GASKET AND SUPPLY | 3411 PINECREEK DR TYLER TX 75707-1741 |
| LONGHORN INTERNATIONAL TRUCKS | PO BOX 6260 AUSTIN TX 78762 |
| LONGHORN INTERNATIONAL TRUCKS LT | PO BOX 6260 4711 EAST 7TH STREET AUSTIN TX 78702 |
| LONGIN POLANSKY | ADDRESS ON FILE |
| LONGVIEW BRIDGE & ROAD, LTD. | PO BOX 9036 LONGVIEW TX 75608 |
| LONGVIEW FAB & MACHINE INC | 57 FRJ DR LONGVIEW TX 75602 |
| LONGVIEW GLASS CO | 524 N 2ND ST LONGVIEW TX 75601 |
| LONGVIEW NEWS-JOURNAL | PO BOX 1792 LONGVIEW TX 75606 |
| LONGVIEW REGIONAL HOSPITAL | PO BOX 14000 LONGVIEW TX 75607 |
| LONGVIEW RUBBER PRODUCTS | PO BOX 9306 LONGVIEW TX 75608 |
| LONGVIEW RUBBER PRODUCTS | PO BOX 9306 LONGVIEW TX 75608-9306 |
| LONGVIEW SURVEYING | 200 YACHT CLUB RD LITTLE ELM TX 75068-2157 |
| LONNAL WILHELM | ADDRESS ON FILE |
| LONNIE ALLEN | ADDRESS ON FILE |
| LONNIE ALLEN | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| LONNIE ANDREW WHEELER | ADDRESS ON FILE |
| LONNIE B LOCKE | ADDRESS ON FILE |
| LONNIE BROWN | ADDRESS ON FILE |
| LONNIE CANNADY | ADDRESS ON FILE |
| LONNIE CHRIS WARD | ADDRESS ON FILE |
| LONNIE CLAYTON BARNES | ADDRESS ON FILE |
| LONNIE CRUMP | ADDRESS ON FILE |
| LONNIE D BATES | ADDRESS ON FILE |
| LONNIE D HICKLE | ADDRESS ON FILE |
| LONNIE D HOLLINGSWORTH | ADDRESS ON FILE |
| LONNIE D WARREN | ADDRESS ON FILE |
| LONNIE E GOODMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LONNIE E LOVETT | ADDRESS ON FILE |
| LONNIE E THOMAS | ADDRESS ON FILE |
| LONNIE EDGAR MOORE | ADDRESS ON FILE |
| LONNIE EDWARD DOZIER | ADDRESS ON FILE |
| LONNIE ELMORE | ADDRESS ON FILE |
| LONNIE FRYER | ADDRESS ON FILE |
| LONNIE G JOHNSTON | ADDRESS ON FILE |
| LONNIE G YEAGER | ADDRESS ON FILE |
| LONNIE G YEAGER | ADDRESS ON FILE |
| LONNIE GREEN | ADDRESS ON FILE |
| LONNIE H DEVINE | ADDRESS ON FILE |
| LONNIE H HUSKINS | ADDRESS ON FILE |
| LONNIE H TAYLOR | ADDRESS ON FILE |
| LONNIE HULL | ADDRESS ON FILE |
| LONNIE J MICHAUD | ADDRESS ON FILE |
| LONNIE J SOLOMON | ADDRESS ON FILE |
| LONNIE JOE LOWRY | ADDRESS ON FILE |
| LONNIE L ELMORE | ADDRESS ON FILE |
| LONNIE LANCASTER | ADDRESS ON FILE |
| LONNIE LAWRENCE JR | ADDRESS ON FILE |
| LONNIE M GRIFFIN | ADDRESS ON FILE |
| LONNIE MARVIN BEHRENS | ADDRESS ON FILE |
| LONNIE MICHAEL HICKERSON | ADDRESS ON FILE |
| LONNIE P KESINGER | ADDRESS ON FILE |
| LONNIE PIPKIN | ADDRESS ON FILE |
| LONNIE PRITCHARD | ADDRESS ON FILE |
| LONNIE R WRIGHT | ADDRESS ON FILE |
| LONNIE RAWLS | ADDRESS ON FILE |
| LONNIE RAY LANCASTER | ADDRESS ON FILE |
| LONNIE SANDOVAL | ADDRESS ON FILE |
| LONNIE SHELTON | ADDRESS ON FILE |
| LONNIE SMITH | ADDRESS ON FILE |
| LONNIE SMITH | ADDRESS ON FILE |
| LONNIE WARREN | ADDRESS ON FILE |
| LONNIE WAYNE GREEN | ADDRESS ON FILE |
| LONNIE WHITFIELD | ADDRESS ON FILE |
| LONNIE WILLIAM JUERGENS | ADDRESS ON FILE |
| LONNIE WILLIAM JUERGENS JR | ADDRESS ON FILE |
| LONNIE YEAGER | ADDRESS ON FILE |
| LONNY F JENKINS | ADDRESS ON FILE |
| LONNY G TRUMBALL | ADDRESS ON FILE |
| LONNY J COOL | ADDRESS ON FILE |
| LONNY J SIEGEL | ADDRESS ON FILE |
| LONNY L LANE | ADDRESS ON FILE |
| LONNY LANE | ADDRESS ON FILE |
| LONTREIA OATES | ADDRESS ON FILE |
| LONZA CO., INC. | 9700 BAYPORT BLVD. PASADENA TX 77507 |
| LONZO H STILWELL | ADDRESS ON FILE |
| LOOMIS SAYLES CORE PLUS FULL | DISCRETION TRUST ONE FINANCIAL CENTER 27TH FLOOR BOSTON MA 02111 |

| Claim Name | Address Information |
| --- | --- |
| LOOMIS SAYLES HIGH YIELD | CONSERVATIVE TRUST ONE FINANCIAL CENTER 27TH FLOOR BOSTON MA 02111 |
| LOOMIS SAYLES HIGH YIELD FULL | DISCRETION TRUST ONE FINANCIAL CENTER 27TH FLOOR BOSTON MA 02111 |
| LOOMIS SAYLES MULTI SECTOR FULL | DISCRETION TRUST ONE FINANCIAL CENTER 27TH FLOOR BOSTON MA 02111 |
| LOOMMA, COMFORT | 6335 GARDEN TRAIL CT HOUSTON TX 77072-2289 |
| LOONIE MOON | ADDRESS ON FILE |
| LOOP CAPITAL MARKETS LLC | ATTN: ANTHONY SULLIVAN 111 W JACKSON BLVD STE 1901 CHICAGO IL 60604 |
| LOPEZ BROTHERS CONSTRUCTION INC | 2027 E GRIFFIN PARKWAY MISSION TX 78572 |
| LOPEZ PEDRO | ADDRESS ON FILE |
| LOPEZ, IGNACIO | 8354 HOWARD DR HOUSTON TX 77017-4730 |
| LOPEZ, LETICIA | 3949 NAPLES ST CORPUS CHRISTI TX 78415-4715 |
| LOPEZ, VICTOR | 247 SPELL ST HOUSTON TX 77022-2439 |
| LORA J HAVIS | ADDRESS ON FILE |
| LORA L PETREE | ADDRESS ON FILE |
| LORA MAE WARREN | ADDRESS ON FILE |
| LORAD LLC | DBA DIVERSIFIED FALL PROTECTION LTD 24400 SPERRY DRIVE CLEVELAND OH 44145 |
| LORAH L LEWIS | ADDRESS ON FILE |
| LORAINE CAMELI | ADDRESS ON FILE |
| LORAINE M LANGEL | ADDRESS ON FILE |
| LORAINE P KUZYNSKI | ADDRESS ON FILE |
| LORALYN J ANDERSON | ADDRESS ON FILE |
| LORAN STANSELL | ADDRESS ON FILE |
| LORAN SULLIVAN | ADDRESS ON FILE |
| LORANT J FAZEKAS | ADDRESS ON FILE |
| LORD SECURITIES CORPORATION | 48 WALL STREET 27TH FLOOR NEW YORK NY 10005 |
| LORE KATTNER | ADDRESS ON FILE |
| LORE KENNETH | ADDRESS ON FILE |
| LOREE F SOLINSKI | ADDRESS ON FILE |
| LOREN B MCDOUGALL | ADDRESS ON FILE |
| LOREN CHASE | ADDRESS ON FILE |
| LOREN D HUPE | ADDRESS ON FILE |
| LOREN DAVY | ADDRESS ON FILE |
| LOREN DEAN HOWARD | ADDRESS ON FILE |
| LOREN F ADAMS | ADDRESS ON FILE |
| LOREN HINDS | ADDRESS ON FILE |
| LOREN ODLE | ADDRESS ON FILE |
| LOREN STEPHEN COX | ADDRESS ON FILE |
| LOREN STUCK | ADDRESS ON FILE |
| LOREN STUCK | ADDRESS ON FILE |
| LOREN W ENGLAND | ADDRESS ON FILE |
| LOREN WATSON JARVIS | ADDRESS ON FILE |
| LORENA CULLINS | ADDRESS ON FILE |
| LORENA FLORES | ADDRESS ON FILE |
| LORENA GARCIA | ADDRESS ON FILE |
| LORENA GREEN | ADDRESS ON FILE |
| LORENA PEUGH | ADDRESS ON FILE |
| LORENA PIANEZZOLA | ADDRESS ON FILE |
| LORENA VERNELL PEUGH | ADDRESS ON FILE |
| LORENE BELLRINGER | ADDRESS ON FILE |
| LORENE L MCCASLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LORENE M MINICONE | ADDRESS ON FILE |
| LORENE OLIVER | ADDRESS ON FILE |
| LORENZ & CARTER | SANDRA L. CARTER 3511 CLAYHEAD ROAD RICHMOND TX 77469 |
| LORENZ TALMAGE STOVER | ADDRESS ON FILE |
| LORENZA E JOSEPH | ADDRESS ON FILE |
| LORENZA E LOCKETT | ADDRESS ON FILE |
| LORENZA GOOSBY | ADDRESS ON FILE |
| LORENZA REESE FLETCHER | ADDRESS ON FILE |
| LORENZO BOLDWARE | ADDRESS ON FILE |
| LORENZO BOLDWARE JR | ADDRESS ON FILE |
| LORENZO BOLDWARE JR | ADDRESS ON FILE |
| LORENZO BROWN | ADDRESS ON FILE |
| LORENZO CUEVAS GARCIA | ADDRESS ON FILE |
| LORENZO CUEVAS GARCIA | ADDRESS ON FILE |
| LORENZO ESCOBEDO | ADDRESS ON FILE |
| LORENZO GONZALEZ | ADDRESS ON FILE |
| LORENZO H LANDEROS | ADDRESS ON FILE |
| LORENZO J GALLEGOS | ADDRESS ON FILE |
| LORENZO J JACKSON | ADDRESS ON FILE |
| LORENZO MONTOYA | 2736 PAMELA LANE NE OLYMPIA WA 98506 |
| LORENZO N MCPHERSON | LORENZO MCPHERSON 720 LA FARGUE ST PRICHARD LA 36610 |
| LORENZO PERALES JR | ADDRESS ON FILE |
| LORENZO RIGGINS | ADDRESS ON FILE |
| LORENZO SANDERS | ADDRESS ON FILE |
| LORENZO V PELOSI | ADDRESS ON FILE |
| LORETIA JEAN PRICE | ADDRESS ON FILE |
| LORETO P RUFO | RUFO ASSOCIATES, P.A. 1252 OLD LANCASTER PIKE HOCKESSIN DE 19707 |
| LORETTA A GARCIA | ADDRESS ON FILE |
| LORETTA A IACCARINO | ADDRESS ON FILE |
| LORETTA A LIEBLER | ADDRESS ON FILE |
| LORETTA A THATCHER | ADDRESS ON FILE |
| LORETTA B GAUBERT | ADDRESS ON FILE |
| LORETTA BOGOLOFF | ADDRESS ON FILE |
| LORETTA C MIEHLE | ADDRESS ON FILE |
| LORETTA CAMBRIA | ADDRESS ON FILE |
| LORETTA DAUGULL | ADDRESS ON FILE |
| LORETTA E DIVONE | ADDRESS ON FILE |
| LORETTA E O'MAHONEY | ADDRESS ON FILE |
| LORETTA F PANIGHETTI | ADDRESS ON FILE |
| LORETTA FRAZIER | ADDRESS ON FILE |
| LORETTA FRAZIER | ADDRESS ON FILE |
| LORETTA G REICH | ADDRESS ON FILE |
| LORETTA G UNDERWOOD | ADDRESS ON FILE |
| LORETTA HISE | ADDRESS ON FILE |
| LORETTA I BLAIZE | ADDRESS ON FILE |
| LORETTA J EVANS | ADDRESS ON FILE |
| LORETTA JOHNSON | ADDRESS ON FILE |
| LORETTA K PELL | ADDRESS ON FILE |
| LORETTA L WILSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LORETTA LEAL | ADDRESS ON FILE |
| LORETTA LEAL | ADDRESS ON FILE |
| LORETTA LEWIS | ADDRESS ON FILE |
| LORETTA M DAVIS | ADDRESS ON FILE |
| LORETTA M ELMORE | ADDRESS ON FILE |
| LORETTA M GASPER | ADDRESS ON FILE |
| LORETTA M TROMBINA | ADDRESS ON FILE |
| LORETTA MILLER | ADDRESS ON FILE |
| LORETTA N THOMAS | ADDRESS ON FILE |
| LORETTA RENTERIA-CASTILLO | ADDRESS ON FILE |
| LORETTA RENTERIA-CASTILLO | ADDRESS ON FILE |
| LORETTA SCUDDER | ADDRESS ON FILE |
| LORETTA T PERRELLO | ADDRESS ON FILE |
| LORETTA WALDMAN | ADDRESS ON FILE |
| LORETTA WALKER | ADDRESS ON FILE |
| LORETTA WHITE | ADDRESS ON FILE |
| LORETTA ZOLDAK | ADDRESS ON FILE |
| LORI A AHLBRANDT | ADDRESS ON FILE |
| LORI A APPLE | ADDRESS ON FILE |
| LORI A BENEDICT | ADDRESS ON FILE |
| LORI A CENTIONI | ADDRESS ON FILE |
| LORI A COTTEN | ADDRESS ON FILE |
| LORI A DEJANE | ADDRESS ON FILE |
| LORI A MILLER | ADDRESS ON FILE |
| LORI A OAKES | ADDRESS ON FILE |
| LORI A RAUS | ADDRESS ON FILE |
| LORI A SASLOW | ADDRESS ON FILE |
| LORI A WIKA | ADDRESS ON FILE |
| LORI A WOLF | ADDRESS ON FILE |
| LORI A WOLF | ADDRESS ON FILE |
| LORI ALLEN | ADDRESS ON FILE |
| LORI ANN HARRELL | ADDRESS ON FILE |
| LORI ANN HART | ADDRESS ON FILE |
| LORI ANN KELLAR | ADDRESS ON FILE |
| LORI ANN MILLER | ADDRESS ON FILE |
| LORI ANN SUND | ADDRESS ON FILE |
| LORI BELCHER | ADDRESS ON FILE |
| LORI COON | ADDRESS ON FILE |
| LORI D CLARK | ADDRESS ON FILE |
| LORI G ANDERSON | ADDRESS ON FILE |
| LORI G JOHNSON | ADDRESS ON FILE |
| LORI GERMANN | ADDRESS ON FILE |
| LORI HJORTH NICHOLSON | ADDRESS ON FILE |
| LORI HOWARD | ADDRESS ON FILE |
| LORI J GERMAIN | ADDRESS ON FILE |
| LORI J GERMANN | ADDRESS ON FILE |
| LORI J LILLEJORD | ADDRESS ON FILE |
| LORI J SCHURR | ADDRESS ON FILE |
| LORI J SHELTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LORI JO PROSTAMO | ADDRESS ON FILE |
| LORI JONES | ADDRESS ON FILE |
| LORI K DUFRENE | ADDRESS ON FILE |
| LORI L MOORE | ADDRESS ON FILE |
| LORI L MORGAN | ADDRESS ON FILE |
| LORI L PRICE | ADDRESS ON FILE |
| LORI L RODGERS | ADDRESS ON FILE |
| LORI LEE | ADDRESS ON FILE |
| LORI LYNN HURD | ADDRESS ON FILE |
| LORI LYNN SCHROEDER | ADDRESS ON FILE |
| LORI M BAYANG | ADDRESS ON FILE |
| LORI MACHELLE NORTH | ADDRESS ON FILE |
| LORI MASTERS | ADDRESS ON FILE |
| LORI MILES | ADDRESS ON FILE |
| LORI S HILLIARD | ADDRESS ON FILE |
| LORI SCHROEDER | ADDRESS ON FILE |
| LORI STONE | ADDRESS ON FILE |
| LORI SWITKO | ADDRESS ON FILE |
| LORIANNE HUGHES | ADDRESS ON FILE |
| LORIE O NEILL | ADDRESS ON FILE |
| LORIE RUTH GARCIA | ADDRESS ON FILE |
| LORIE SUMMERS | ADDRESS ON FILE |
| LORILLARD TOBACCO COMPANY | 525 W MAIN ST STE 300 BELLEVILLE IL 62220-1534 |
| LORILLARD TOBACCO COMPANY | 714 GREEN VALLEY ROAD GREENSBORO NC 27408 |
| LORILLARD TOBACCO COMPANY | SCHREEDER, WHEELER & FLINT DAVID FLINT 1100 PEACHTREE STREETSUITE 800 ATLANTA GA 30309-4516 |
| LORILLARD TOBACCO COMPANY | THE PRENTICE HALL CORP SYSTEM INC 327 HILLSBOROUGH ST RALEIGH NC 27603 |
| LORIN A PRESBY | ADDRESS ON FILE |
| LORIN E POLIER | ADDRESS ON FILE |
| LORIN F LEWIS | ADDRESS ON FILE |
| LORINDA BIRDSONG | ADDRESS ON FILE |
| LORINE L PROSKE | ADDRESS ON FILE |
| LORINE MCCRAY | ADDRESS ON FILE |
| LORINE PROSKE | ADDRESS ON FILE |
| LORINE WILSON | ADDRESS ON FILE |
| LORINEA DEBORAH JOHNSON | ADDRESS ON FILE |
| LORING MINTER | ADDRESS ON FILE |
| LORIO, SIDNEY J | 1212 ASHMOORE CT SOUTHLAKE TX 76092-4603 |
| LORNA A HAYNE | ADDRESS ON FILE |
| LORNA ADAMS | ADDRESS ON FILE |
| LORNA ANN BALCER | ADDRESS ON FILE |
| LORNA B GUTHMULLER | ADDRESS ON FILE |
| LORNA E COOKE | ADDRESS ON FILE |
| LORNA J CRANFIELD | ADDRESS ON FILE |
| LORNA P ACOSTA | ADDRESS ON FILE |
| LORNE CHRISTOPHER LIECHTY | ADDRESS ON FILE |
| LORNE HARMS | ADDRESS ON FILE |
| LORNE J GEORGE | ADDRESS ON FILE |
| LORRAINE A CROCKETT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LORRAINE A FELTON | ADDRESS ON FILE |
| LORRAINE A GATTO | ADDRESS ON FILE |
| LORRAINE A LERMAN | ADDRESS ON FILE |
| LORRAINE A LORD | ADDRESS ON FILE |
| LORRAINE A PADICH | ADDRESS ON FILE |
| LORRAINE B DESTEFAN | ADDRESS ON FILE |
| LORRAINE B GRAY | ADDRESS ON FILE |
| LORRAINE B READER | ADDRESS ON FILE |
| LORRAINE B ROBERTSON | ADDRESS ON FILE |
| LORRAINE BERTELLE | ADDRESS ON FILE |
| LORRAINE BOLAND | ADDRESS ON FILE |
| LORRAINE BOWERS | 25 ST JULIANS COURT PAWLEYS ISLAND SC 29585 |
| LORRAINE BRUSCHI | ADDRESS ON FILE |
| LORRAINE C CARMIEN | ADDRESS ON FILE |
| LORRAINE C SKINNER | ADDRESS ON FILE |
| LORRAINE D DIECIDUE | ADDRESS ON FILE |
| LORRAINE D HEINES | ADDRESS ON FILE |
| LORRAINE D MONGRUE | ADDRESS ON FILE |
| LORRAINE E BLIGH | ADDRESS ON FILE |
| LORRAINE E HOWLEY | ADDRESS ON FILE |
| LORRAINE E RUMFELT | ADDRESS ON FILE |
| LORRAINE ENSLEY | ADDRESS ON FILE |
| LORRAINE F BRIDGS | ADDRESS ON FILE |
| LORRAINE F COSTA | ADDRESS ON FILE |
| LORRAINE F FEITH | ADDRESS ON FILE |
| LORRAINE F ROMAK | ADDRESS ON FILE |
| LORRAINE FEDORISIN | ADDRESS ON FILE |
| LORRAINE G PEPE | ADDRESS ON FILE |
| LORRAINE H MAYOR | ADDRESS ON FILE |
| LORRAINE HARPER | ADDRESS ON FILE |
| LORRAINE J COOK | ADDRESS ON FILE |
| LORRAINE J PLANDING | ADDRESS ON FILE |
| LORRAINE J ZEARFOSS | ADDRESS ON FILE |
| LORRAINE K BUCHAN | ADDRESS ON FILE |
| LORRAINE K DE LA CRUZ | ADDRESS ON FILE |
| LORRAINE L BELGRAVE | ADDRESS ON FILE |
| LORRAINE L SHERRIFF | ADDRESS ON FILE |
| LORRAINE L SMITH | ADDRESS ON FILE |
| LORRAINE LAZARUS | ADDRESS ON FILE |
| LORRAINE LOVISA | ADDRESS ON FILE |
| LORRAINE M BALLOU | ADDRESS ON FILE |
| LORRAINE M MARCELLINO | ADDRESS ON FILE |
| LORRAINE M ROBERTSON | ADDRESS ON FILE |
| LORRAINE M SAWYER | ADDRESS ON FILE |
| LORRAINE PROPHET | ADDRESS ON FILE |
| LORRAINE R SCROFANI | ADDRESS ON FILE |
| LORRAINE REYES | ADDRESS ON FILE |
| LORRAINE S WYNNE | ADDRESS ON FILE |
| LORRAINE SILVESTRI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LORRAINE STRACENER | 3918 BOWSER DALLAS TX 75219 |
| LORRAINE STRACENER | C/O STATE COMPTROLLER PUBLIC ACCTS UNCLAIMED PROPERTY FOR LORRAINE STRACENER; P.O. BOX 12019 AUSTIN TX 78711 |
| LORRAINE WHITTY | ADDRESS ON FILE |
| LORRAINE Z LANDRY | ADDRESS ON FILE |
| LORRAINE Z LANDRY | ADDRESS ON FILE |
| LORRE D MAYS | ADDRESS ON FILE |
| LORREL SULLIVAN | ADDRESS ON FILE |
| LORREN THOMAS | ADDRESS ON FILE |
| LORRETTA WHITE | ADDRESS ON FILE |
| LORRI M KING | ADDRESS ON FILE |
| LORRI PETTINATO | ADDRESS ON FILE |
| LORRIE ANDERSON | ADDRESS ON FILE |
| LORY DEANN MATTHEWS | ADDRESS ON FILE |
| LORY DEANN WILLIS | ADDRESS ON FILE |
| LORY F WATSON | ADDRESS ON FILE |
| LOS ANGELES COUNTY EMPLOYEES RETIREMENT | C/O PRINCIPAL GLOBAL INVESTORS, LLC ATTN: HIGH YIELD TEAM 711 HIGH STREET DES MOINES IA 70392 |
| LOTEC INC | 120 S DENTON TAP RD #450C-190 COPPELL TX 75019 |
| LOTEC INC | 120 S. DENTON TAP RD. SUITE 450C COPPELL TX 75019 |
| LOTHAR H HOFFMAN | ADDRESS ON FILE |
| LOTHAR RAMINS | ADDRESS ON FILE |
| LOTHERINE HOLMES | ADDRESS ON FILE |
| LOTT PHYSICAL THERAPY | PO BOX 1058 FAIRFIELD TX 75840 |
| LOTT, SHARLENE | 6767 BENNINGTON ST APT 537 HOUSTON TX 77028-4275 |
| LOTTE BROBECK | ADDRESS ON FILE |
| LOTTIE C THOMPSON | ADDRESS ON FILE |
| LOTTIE D CEBALLOS | ADDRESS ON FILE |
| LOTTIE DIAZ CEBALLOS | SEGUROS EDIFICIA PLAZA A#833 TAMPICO TAMPS MD 21610 |
| LOTTIE JACKSON | ADDRESS ON FILE |
| LOTTIE LUCILLE NUSSBAUM & LUCILLE N | PRIOR 5046 117TH ST SE BELLVUE WA 98006 |
| LOTTIE SPRAGGINS | ADDRESS ON FILE |
| LOTTIE WATKINS | ADDRESS ON FILE |
| LOU A MYER | ADDRESS ON FILE |
| LOU ANN PACK | ADDRESS ON FILE |
| LOU ANN SHELTON | ADDRESS ON FILE |
| LOU BROWN | ADDRESS ON FILE |
| LOU BROWN | ADDRESS ON FILE |
| LOU CALAME | ADDRESS ON FILE |
| LOU ELLA ANDERSON | ADDRESS ON FILE |
| LOU HARBERT | ADDRESS ON FILE |
| LOU J STAVINOHA | ADDRESS ON FILE |
| LOU KELLEY | ADDRESS ON FILE |
| LOU LANE | ADDRESS ON FILE |
| LOU LILLY | ADDRESS ON FILE |
| LOU LOECKLE | ADDRESS ON FILE |
| LOU ROMERO | ADDRESS ON FILE |
| LOU U DEBRICHY | ADDRESS ON FILE |
| LOUANN S REHWALDT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOUDEN MOTORCAR SERVICES INC | 11454 REEDER ROAD DALLAS TX 75229 |
| LOUETTA VILLAGE APARTMENTS LP | 6919 PORTWEST DR STE 150 HOUSTON TX 77024 |
| LOUIDA M BUNCH | ADDRESS ON FILE |
| LOUIE E RAMSEY | ADDRESS ON FILE |
| LOUIE EDELMON | ADDRESS ON FILE |
| LOUIE EDELMON | ADDRESS ON FILE |
| LOUIE J KENNEDY | ADDRESS ON FILE |
| LOUIE MARK WISDOM | ADDRESS ON FILE |
| LOUIE WISDOM | ADDRESS ON FILE |
| LOUIS A BARRALON | ADDRESS ON FILE |
| LOUIS A BERNS | ADDRESS ON FILE |
| LOUIS A BUENDIA | ADDRESS ON FILE |
| LOUIS A CHARLES | ADDRESS ON FILE |
| LOUIS A FOSTER | ADDRESS ON FILE |
| LOUIS A GUALTIERI JR | ADDRESS ON FILE |
| LOUIS A GUNTHER | ADDRESS ON FILE |
| LOUIS A INCARASCIATO | ADDRESS ON FILE |
| LOUIS A MASCHARKA | ADDRESS ON FILE |
| LOUIS A MORGAN | ADDRESS ON FILE |
| LOUIS A PESCATORE | ADDRESS ON FILE |
| LOUIS A RICHARDSON | ADDRESS ON FILE |
| LOUIS A RODRIGUEZ | ADDRESS ON FILE |
| LOUIS A TESTA | ADDRESS ON FILE |
| LOUIS A TIRELLI | ADDRESS ON FILE |
| LOUIS A TUTONE | ADDRESS ON FILE |
| LOUIS ADONE | ADDRESS ON FILE |
| LOUIS ALTSCHULER | ADDRESS ON FILE |
| LOUIS ALVIN LYONS | ADDRESS ON FILE |
| LOUIS ANDRE | ADDRESS ON FILE |
| LOUIS B BARBERIS | ADDRESS ON FILE |
| LOUIS B BARBERIS | ADDRESS ON FILE |
| LOUIS B FIORICA | ADDRESS ON FILE |
| LOUIS B GARNER | ADDRESS ON FILE |
| LOUIS B TISCIONE | ADDRESS ON FILE |
| LOUIS BARBERIS | ADDRESS ON FILE |
| LOUIS BIERONSKI | ADDRESS ON FILE |
| LOUIS BLEVINS | ADDRESS ON FILE |
| LOUIS BLOOM | ADDRESS ON FILE |
| LOUIS BOWMAN | ADDRESS ON FILE |
| LOUIS BROWN | ADDRESS ON FILE |
| LOUIS BRUNO | ADDRESS ON FILE |
| LOUIS C ANDRE | ADDRESS ON FILE |
| LOUIS C BIRO | ADDRESS ON FILE |
| LOUIS C CANCILLA | ADDRESS ON FILE |
| LOUIS C MCCLURE JR | ADDRESS ON FILE |
| LOUIS C PADILLA | ADDRESS ON FILE |
| LOUIS C RAYMOND | ADDRESS ON FILE |
| LOUIS CARRANO | ADDRESS ON FILE |
| LOUIS CHARLES CARSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LOUIS CHARLES CARSON II | ADDRESS ON FILE |
| LOUIS CHESANEK | ADDRESS ON FILE |
| LOUIS CLYMER | ADDRESS ON FILE |
| LOUIS COCITA | ADDRESS ON FILE |
| LOUIS CRAIG BLEVINS | ADDRESS ON FILE |
| LOUIS CRAIG BLEVINS | ADDRESS ON FILE |
| LOUIS D HARRIS | ADDRESS ON FILE |
| LOUIS DAMIANO | ADDRESS ON FILE |
| LOUIS DAVID KING | ADDRESS ON FILE |
| LOUIS DEMETRY | ADDRESS ON FILE |
| LOUIS DETRION | ADDRESS ON FILE |
| LOUIS E BROOKS | ADDRESS ON FILE |
| LOUIS E CAMPBELL | ADDRESS ON FILE |
| LOUIS E CHABOT | ADDRESS ON FILE |
| LOUIS E CIARALLO | ADDRESS ON FILE |
| LOUIS E FLORES | ADDRESS ON FILE |
| LOUIS E GIBALDI | ADDRESS ON FILE |
| LOUIS E JONES | ADDRESS ON FILE |
| LOUIS E LANDI | ADDRESS ON FILE |
| LOUIS E MARSH | ADDRESS ON FILE |
| LOUIS E MONTEFORTE | ADDRESS ON FILE |
| LOUIS E RIECK | ADDRESS ON FILE |
| LOUIS E ROBOHM | ADDRESS ON FILE |
| LOUIS ECHEVARRIA | ADDRESS ON FILE |
| LOUIS ELDON MEDLEY | ADDRESS ON FILE |
| LOUIS ELLIOTT | ADDRESS ON FILE |
| LOUIS F ALTENOR | ADDRESS ON FILE |
| LOUIS F CORRADO | ADDRESS ON FILE |
| LOUIS F FERRANTE | ADDRESS ON FILE |
| LOUIS F KOTTA | ADDRESS ON FILE |
| LOUIS F MUROLO | ADDRESS ON FILE |
| LOUIS F PYLE | ADDRESS ON FILE |
| LOUIS F ROBERTAZZI | ADDRESS ON FILE |
| LOUIS FEIGERT | ADDRESS ON FILE |
| LOUIS FIKAR | ADDRESS ON FILE |
| LOUIS FORTMILLER | ADDRESS ON FILE |
| LOUIS FRANK GANNON | ADDRESS ON FILE |
| LOUIS FRANK GANNON | ADDRESS ON FILE |
| LOUIS G ASMUSSEN | ADDRESS ON FILE |
| LOUIS G BAYO | ADDRESS ON FILE |
| LOUIS G BLACK | ADDRESS ON FILE |
| LOUIS G HACKNEY | ADDRESS ON FILE |
| LOUIS G HARCOURT | ADDRESS ON FILE |
| LOUIS G HEMKO | ADDRESS ON FILE |
| LOUIS G JANVIER | ADDRESS ON FILE |
| LOUIS G KRALL | ADDRESS ON FILE |
| LOUIS GANNON | ADDRESS ON FILE |
| LOUIS GAROFOLO | ADDRESS ON FILE |
| LOUIS GONZALEZ JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| LOUIS GOROZDI | ADDRESS ON FILE |
| LOUIS GRAY | ADDRESS ON FILE |
| LOUIS GREEN | ADDRESS ON FILE |
| LOUIS GUALTIERI | ADDRESS ON FILE |
| LOUIS H ATWELL | ADDRESS ON FILE |
| LOUIS H HINTON | ADDRESS ON FILE |
| LOUIS H JOHNSTON | ADDRESS ON FILE |
| LOUIS H WADE | ADDRESS ON FILE |
| LOUIS H WILL | ADDRESS ON FILE |
| LOUIS HAAK | ADDRESS ON FILE |
| LOUIS HUDSON | ADDRESS ON FILE |
| LOUIS I BRODSKY | ADDRESS ON FILE |
| LOUIS I PULSONETTI | ADDRESS ON FILE |
| LOUIS IACOVETTI | ADDRESS ON FILE |
| LOUIS J APOLDO SR | ADDRESS ON FILE |
| LOUIS J AURIEMMA | ADDRESS ON FILE |
| LOUIS J BALLETTA | ADDRESS ON FILE |
| LOUIS J BERNHARD | ADDRESS ON FILE |
| LOUIS J BRINSKELLE | ADDRESS ON FILE |
| LOUIS J DELISLE | ADDRESS ON FILE |
| LOUIS J DONNANGELO | ADDRESS ON FILE |
| LOUIS J DRAGONY | ADDRESS ON FILE |
| LOUIS J JACKSON | ADDRESS ON FILE |
| LOUIS J LAQUE | ADDRESS ON FILE |
| LOUIS J LIBERATORE | ADDRESS ON FILE |
| LOUIS J LOCKARY | ADDRESS ON FILE |
| LOUIS J MANCINI | ADDRESS ON FILE |
| LOUIS J MATULE | ADDRESS ON FILE |
| LOUIS J PETTI JR | ADDRESS ON FILE |
| LOUIS J SANTANGELO | ADDRESS ON FILE |
| LOUIS J VELTRI | ADDRESS ON FILE |
| LOUIS J WAYCUILIS | ADDRESS ON FILE |
| LOUIS JANIK | ADDRESS ON FILE |
| LOUIS JOHNSON | ADDRESS ON FILE |
| LOUIS JOSEPH TYLMAN | ADDRESS ON FILE |
| LOUIS K. WEAVER | ADDRESS ON FILE |
| LOUIS KARL BARRERA | ADDRESS ON FILE |
| LOUIS L DIFORTE | ADDRESS ON FILE |
| LOUIS L LANESE | ADDRESS ON FILE |
| LOUIS L SILVERS | ADDRESS ON FILE |
| LOUIS LABRIOLA | ADDRESS ON FILE |
| LOUIS LAKEY | ADDRESS ON FILE |
| LOUIS LANA | ADDRESS ON FILE |
| LOUIS LATUDA | ADDRESS ON FILE |
| LOUIS LATUDA | ADDRESS ON FILE |
| LOUIS M BOUCHER | ADDRESS ON FILE |
| LOUIS M ESPOSITO | ADDRESS ON FILE |
| LOUIS M ESSARY | ADDRESS ON FILE |
| LOUIS M INSETTA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LOUIS M JUAREZ | ADDRESS ON FILE |
| LOUIS M MAMO | ADDRESS ON FILE |
| LOUIS M MASTRO | ADDRESS ON FILE |
| LOUIS M MILITANA | ADDRESS ON FILE |
| LOUIS M TESSIER | ADDRESS ON FILE |
| LOUIS M VENTURA | ADDRESS ON FILE |
| LOUIS M VOLPINI | ADDRESS ON FILE |
| LOUIS MALDONADO | ADDRESS ON FILE |
| LOUIS MANNO | ADDRESS ON FILE |
| LOUIS MARTINEZ | ADDRESS ON FILE |
| LOUIS MEDLEY | ADDRESS ON FILE |
| LOUIS MORGAN #1 | ADDRESS ON FILE |
| LOUIS MULE | ADDRESS ON FILE |
| LOUIS N MEDICI | ADDRESS ON FILE |
| LOUIS N TOONI | ADDRESS ON FILE |
| LOUIS NEGRON | ADDRESS ON FILE |
| LOUIS O MONAMET | ADDRESS ON FILE |
| LOUIS OVERDANK | ADDRESS ON FILE |
| LOUIS P CAROLA | ADDRESS ON FILE |
| LOUIS P DEFORTE | ADDRESS ON FILE |
| LOUIS P DEMARTINO | ADDRESS ON FILE |
| LOUIS P DUBOIS | ADDRESS ON FILE |
| LOUIS P GUERCI | ADDRESS ON FILE |
| LOUIS P LERNER | ADDRESS ON FILE |
| LOUIS PALAFOX | ADDRESS ON FILE |
| LOUIS PEGUEROS | ADDRESS ON FILE |
| LOUIS POUNCY | ADDRESS ON FILE |
| LOUIS R D ACHILLE | ADDRESS ON FILE |
| LOUIS R GLOVER | ADDRESS ON FILE |
| LOUIS R HAGOOD | ADDRESS ON FILE |
| LOUIS R JONES | ADDRESS ON FILE |
| LOUIS R PFEFFER | ADDRESS ON FILE |
| LOUIS R ROBISON DBA | HEART OF TEXAS REALTY 1017 N 8TH STREET KILLEEN TX 76541 |
| LOUIS R SANCHEZ | ADDRESS ON FILE |
| LOUIS R TRAVIS | ADDRESS ON FILE |
| LOUIS RAFAEL RUBIO JR | ADDRESS ON FILE |
| LOUIS RECCHIA | ADDRESS ON FILE |
| LOUIS REEVES | ADDRESS ON FILE |
| LOUIS REINGOLD | ADDRESS ON FILE |
| LOUIS REISER | ADDRESS ON FILE |
| LOUIS RICCA | ADDRESS ON FILE |
| LOUIS ROBERTS | ADDRESS ON FILE |
| LOUIS RUTHAZER | ADDRESS ON FILE |
| LOUIS S CARRANO | ADDRESS ON FILE |
| LOUIS S CARRANO | ADDRESS ON FILE |
| LOUIS S LAGRIPPO | ADDRESS ON FILE |
| LOUIS S LANGLIEB | ADDRESS ON FILE |
| LOUIS S TILLELI | ADDRESS ON FILE |
| LOUIS S TORRANS JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LOUIS S TRIEBWASSER | ADDRESS ON FILE |
| LOUIS S WEINBERG | ADDRESS ON FILE |
| LOUIS SCOTT GROESBECK | ADDRESS ON FILE |
| LOUIS SLAME | ADDRESS ON FILE |
| LOUIS T ANDREANI | ADDRESS ON FILE |
| LOUIS T BARBATO | ADDRESS ON FILE |
| LOUIS T KIRSCH | ADDRESS ON FILE |
| LOUIS T MASTRONI | ADDRESS ON FILE |
| LOUIS T RALSTON | ADDRESS ON FILE |
| LOUIS TAORMINA | ADDRESS ON FILE |
| LOUIS THOMAS DELAPINTIERE | ADDRESS ON FILE |
| LOUIS V BAUM | ADDRESS ON FILE |
| LOUIS V CORTESE JR | ADDRESS ON FILE |
| LOUIS VITO JR | ADDRESS ON FILE |
| LOUIS W POLK | ADDRESS ON FILE |
| LOUIS W RODRIGUES | ADDRESS ON FILE |
| LOUIS W STINSON | ADDRESS ON FILE |
| LOUIS W. MIXON III | ADDRESS ON FILE |
| LOUIS WATSON | ADDRESS ON FILE |
| LOUIS WEAVER | ADDRESS ON FILE |
| LOUIS WIGGINS | ADDRESS ON FILE |
| LOUIS WILLIAMS | ADDRESS ON FILE |
| LOUIS ZECCA | ADDRESS ON FILE |
| LOUISA C HILLYER | ADDRESS ON FILE |
| LOUISA P RUIZ | ADDRESS ON FILE |
| LOUISA PANE | ADDRESS ON FILE |
| LOUISA REUBEN NICHOLSON | ADDRESS ON FILE |
| LOUISE A WAITE | ADDRESS ON FILE |
| LOUISE ANN ROBERTS | ADDRESS ON FILE |
| LOUISE AUSTIN | ADDRESS ON FILE |
| LOUISE BEHRENDT | ADDRESS ON FILE |
| LOUISE BOYD | ADDRESS ON FILE |
| LOUISE BROOKS | ADDRESS ON FILE |
| LOUISE BURRUSS | ADDRESS ON FILE |
| LOUISE C CAGGIANO | ADDRESS ON FILE |
| LOUISE C KITCHEN | ADDRESS ON FILE |
| LOUISE C LINK | ADDRESS ON FILE |
| LOUISE CORIA | ADDRESS ON FILE |
| LOUISE CRISPINO | ADDRESS ON FILE |
| LOUISE E C MCCRACKEN | ADDRESS ON FILE |
| LOUISE E FARNHAGEN | ADDRESS ON FILE |
| LOUISE E KJORSTAD | ADDRESS ON FILE |
| LOUISE E LEDACA | ADDRESS ON FILE |
| LOUISE E WILLIAMS | ADDRESS ON FILE |
| LOUISE ELLIOTT | ADDRESS ON FILE |
| LOUISE FLOWERS | ADDRESS ON FILE |
| LOUISE FOUNTAIN | ADDRESS ON FILE |
| LOUISE FOUNTAIN | ADDRESS ON FILE |
| LOUISE G DEGLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOUISE GOLDTOOTH | ADDRESS ON FILE |
| LOUISE H DAIGLE | ADDRESS ON FILE |
| LOUISE H STOUT | ADDRESS ON FILE |
| LOUISE HAYS | ADDRESS ON FILE |
| LOUISE HOPKINS | ADDRESS ON FILE |
| LOUISE HUDSPETH | ADDRESS ON FILE |
| LOUISE JERDON | ADDRESS ON FILE |
| LOUISE L FISCHER | ADDRESS ON FILE |
| LOUISE M HALEY | ADDRESS ON FILE |
| LOUISE M MATTHEWS | ADDRESS ON FILE |
| LOUISE M O'NEIL | ADDRESS ON FILE |
| LOUISE MCGEE | ADDRESS ON FILE |
| LOUISE MOHLENHOFF | ADDRESS ON FILE |
| LOUISE MUELLER | ADDRESS ON FILE |
| LOUISE P KELLY | ADDRESS ON FILE |
| LOUISE PATTERSON-SHANNON | ADDRESS ON FILE |
| LOUISE PEWITT | ADDRESS ON FILE |
| LOUISE R HINZ | ADDRESS ON FILE |
| LOUISE R LACERRA | ADDRESS ON FILE |
| LOUISE RENEE HARPER | ADDRESS ON FILE |
| LOUISE RUSSELL | ADDRESS ON FILE |
| LOUISE S EISLER | ADDRESS ON FILE |
| LOUISE SHARPE | ADDRESS ON FILE |
| LOUISE SHIELDS | ADDRESS ON FILE |
| LOUISE SPRINKLE | ADDRESS ON FILE |
| LOUISE STAPLES | ADDRESS ON FILE |
| LOUISE T CALDERONELLO | ADDRESS ON FILE |
| LOUISE T DELVALLE | ADDRESS ON FILE |
| LOUISE T GARY | ADDRESS ON FILE |
| LOUISE V BYSIEK | ADDRESS ON FILE |
| LOUISE V RIFFE | ADDRESS ON FILE |
| LOUISE W GUILMETTE | ADDRESS ON FILE |
| LOUISE WILLIAMS | ADDRESS ON FILE |
| LOUISE WOOLEY | ADDRESS ON FILE |
| LOUISE Y CAIN REVOCABLE TRUST | ADDRESS ON FILE |
| LOUISE Y CAIN REVOCABLE TRUST | ADDRESS ON FILE |
| LOUISE Y CAIN REVOCABLE TRUST EDWARD | JONES & COMPANY ACCT # 755-11173-1-5 2308 SOUTH WASHINGTON AVE MARSHALL TX 75672 |
| LOUISIANA ATTORNEY DISCIPLINARY BOARD | 601 SAINT CHARLES AVE NEW ORLEANS LA 70130-3404 |
| LOUISIANA CHEMICAL ASSOCIATION | KEAN MILLER LLP MAUREEN N. HARBOURT PO BOX 3513 BATON ROUGE LA 70821 |
| LOUISIANA CHEMICAL ASSOCIATION | KEAN MILLER LLP TOKESHA M. COLLINS 400 CONVENTION STREET, SUITE 700 BATON ROUGE LA 70816 |
| LOUISIANA DEP OF ENVIRONMENTAL QUALITY | DONALD JAMES TRAHAN, ESQ. LEGAL DEPARTMENT, GALVEZ BUILDING 602 N. 5TH ST BATON ROUGE LA 70802-0000 |
| LOUISIANA DEP OF ENVIRONMENTAL QUALITY | ELLIOTT BEE VEGA LEGAL DEPARTMENT 602 N. 5TH ST BATON ROUGE LA 70802-0000 |
| LOUISIANA DEP OF ENVIRONMENTAL QUALITY | HERMAN H. ROBINSON, ESQ. LEGAL AFFAIRS DIVISION P.O. BOX 4302 BATON ROUGE LA 70821-4302 |
| LOUISIANA DEP OF ENVIRONMENTAL QUALITY | JACKIE MARIE MARVE LEGAL DEPARTMENT 602 N. 5TH ST BATON ROUGE LA 70802-0000 |
| LOUISIANA DEP OF ENVIRONMENTAL QUALITY | KATHY MICHELLE WRIGHT, ATTORNEY LEGAL DEPARTMENT 602 N. 5TH ST BATON ROUGE LA 70802-0000 |

| Claim Name | Address Information |
|---|---|
| LOUISIANA DEPARTMENT OF THE | TREASURY UNCLAIMED PROPERTY DIVISION PO BOX 91010 BATON ROUGE LA 70821-9010 |
| LOUISIANA DEPT OF | ENVIRONMENTAL QUALITY OFFICE OF ENVIRONMENTAL COMPLIANCE PO BOX 4312 BATON ROUGE LA 70821-4312 |
| LOUISIANA DEPT OF ENVIRONMENTAL QUALITY | LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY, DONALD JAMES TRAHAN, ESQ. LEGAL DEPARTMENT, 602 N. 5TH STREET BATON ROUGE LA 70802 |
| LOUISIANA DEPT OF ENVIRONMENTAL QUALITY | LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY, ELLIOTT BEE VEGA LEGAL DEPARTMENT, 602 N. 5TH STREET BATON ROUGE LA 70802 |
| LOUISIANA DEPT OF ENVIRONMENTAL QUALITY | LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY, HERMAN H. ROBINSON, ESQ. LEGAL DEPARTMENT, PO BOX 4302 BATON ROUGE LA 70821-4302 |
| LOUISIANA DEPT OF ENVIRONMENTAL QUALITY | LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY, JACKIE MARIE MARVE LEGAL DEPARTMENT, 602 N. 5TH STREET BATON ROUGE LA 70802 |
| LOUISIANA DEPT OF ENVIRONMENTAL QUALITY | LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY, KATHY MICHELLE WRIGHT LEGAL DEPARTMENT, 602 N. 5TH STREET BATON ROUGE LA 70802 |
| LOUISIANA DEPT OF ENVR QUALITY | DONALD JAMES TRAHAN, ESQ., LEGAL DEPT GALVEZ BUILDING 602 N. 5TH ST BATON ROUGE LA 70802 |
| LOUISIANA DEPT OF ENVR QUALITY | ELLIOTT BEE VEGA LEGAL DEPT 602 N. 5TH ST BATON ROUGE LA 70802 |
| LOUISIANA DEPT OF ENVR QUALITY | HERMAN H. ROBINSON, ESQ. LEGAL AFFAIRS DIV P.O. BOX 4302 BATON ROUGE LA 70821-4302 |
| LOUISIANA DEPT OF ENVR QUALITY | JACKIE MARIE MARVE LEGAL DEPT 602 N. 5TH ST BATON ROUGE LA 70802 |
| LOUISIANA DEPT OF ENVR QUALITY | KATHY MICHELLE WRIGHT, ATTY LEGAL DEPT 602 N. 5TH ST BATON ROUGE LA 70802 |
| LOUISIANA DEPT OF REVENUE | PO BOX 201 BATON ROUGE LA 70802 |
| LOUISIANA DEPT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA ENERGY SERVICES | 275 ANDREWS HIGHWAY EUNICE NM 88231 |
| LOUISIANA ENERGY SERVICES | 275 HIGHTWAY 176 PO BOX 1789 EUNICE NM 88231 |
| LOUISIANA ENERGY SERVICES | C/O URENCO ENRICHMENT SERVICES ATTN: SARAH RIEDEL/CONTRACT 1560 WILSON BLVD, STE 300 ARLINGTON VA 22209-2463 |
| LOUISIANA ENRICHMENT SERVICES | 275 HIGHWAY 176 EUNICE NM 88231 |
| LOUISIANA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION SECTION 1885 N 3RD ST BATON ROUGE LA 70802 |
| LOUISIANA PACIFIC CORP. | 414 UNION STREET; SUITE 2000 NASHVILLE TN 37219 |
| LOUISIANA POWER & LIGHT CO. | PO BOX 60340, MAIL UNIT N-17 NEW ORLEANS LA 70160 |
| LOUISIANA STATE BAR ASSOCIATION | 601 SAINT CHARLES AVE NEW ORLEANS LA 70130-3404 |
| LOUISIANA STATE TREASURER, JOHN KENNEDY | ATTN: UNCLAIMED PROPERTY DIVISION 626 MAIN STREET BATON ROUGE LA 70801 |
| LOUISIANA WORKFORCE COMMISSION | OFFICE OF UNEMPLOYMENT INSURANCE ADMINISTRATION, PO BOX 94094 ROOM 386 BATON ROUGE LA 70804-9096 |
| LOUMELIA PATTERSON | ADDRESS ON FILE |
| LOUPE GONZALES | ADDRESS ON FILE |
| LOURDES CARRASCO | ADDRESS ON FILE |
| LOURDES M BUCH-MAAS | ADDRESS ON FILE |
| LOURDES MERCADO | ADDRESS ON FILE |
| LOURDES ONEIL | ADDRESS ON FILE |
| LOURIE A JOHNSON | ADDRESS ON FILE |
| LOUSIE R. GOLDTOOTH | ADDRESS ON FILE |
| LOUVENIA WILLIAMS | ADDRESS ON FILE |
| LOUVINDA SUE DUNBAR | ADDRESS ON FILE |
| LOVE TITLE & ABSTRACT | 114 E MORGAN ST FRANKLIN TX 77856 |
| LOVE, WILLIE R | 9090 SKILLMAN ST 182A-179 DALLAS TX 75243 |
| LOVEDAY, MISTY | 11901 PAVILION BLVD #351 AUSTIN TX 78759-2331 |
| LOVELACE, CAROLYN | RT 5 BOX 263, SPRINGFIELD TN 37172 |
| LOVELACE, D. BOYD | ADDRESS ON FILE |
| LOVELACE, D. BOYD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LOVELL A DEVORA | ADDRESS ON FILE |
| LOVELL H ARMSTRONG | ADDRESS ON FILE |
| LOVELL HARP | ADDRESS ON FILE |
| LOVENCY BILLIOT | ADDRESS ON FILE |
| LOVIA DELOIS EPPS | ADDRESS ON FILE |
| LOVIE MARTIN | ADDRESS ON FILE |
| LOVING COUNTY TAX OFFICE | PO BOX 104 MENTONE TX 79754-0104 |
| LOWANA MUNCRIEF | ADDRESS ON FILE |
| LOWE TRACTOR & EQUIPMENT INC | PO BOX 637 HENDERSON TX 75653-0637 |
| LOWE W WALLACE JR | ADDRESS ON FILE |
| LOWE, ANNIE B | PO BOX 93 IRENE TX 76650-0093 |
| LOWE, JIM | PO BOX 93 IRENE TX 76650 |
| LOWELL A SCHUKNECHT | ADDRESS ON FILE |
| LOWELL D BISHOP | ADDRESS ON FILE |
| LOWELL D BLAIN | ADDRESS ON FILE |
| LOWELL D LEACH | ADDRESS ON FILE |
| LOWELL DAY WALTER | ADDRESS ON FILE |
| LOWELL DUNNING | ADDRESS ON FILE |
| LOWELL E SMITH | ADDRESS ON FILE |
| LOWELL ESTLACK | ADDRESS ON FILE |
| LOWELL FISCHER | ADDRESS ON FILE |
| LOWELL G JOLLEY | ADDRESS ON FILE |
| LOWELL GLEN WELDON | ADDRESS ON FILE |
| LOWELL HARWARD | ADDRESS ON FILE |
| LOWELL J THOMAS | ADDRESS ON FILE |
| LOWELL K WHITE | ADDRESS ON FILE |
| LOWELL V BOWNE | ADDRESS ON FILE |
| LOWELL WALTER | ADDRESS ON FILE |
| LOWELL YEMIN | ADDRESS ON FILE |
| LOWERY CRAWFORD | ADDRESS ON FILE |
| LOWERY H CRAWFORD | ADDRESS ON FILE |
| LOWERY H CRAWFORD | ADDRESS ON FILE |
| LOWREY, TERRY A | 5210 WOODVILLE LN SPRING TX 77379-8033 |
| LOXING KIATOUKAYSI | ADDRESS ON FILE |
| LOY L MARTINDALE | ADDRESS ON FILE |
| LOYAL G PRICE | ADDRESS ON FILE |
| LOYAL K MILLER | ADDRESS ON FILE |
| LOYALL LINDMAN | ADDRESS ON FILE |
| LOYCE CLEMMER | ADDRESS ON FILE |
| LOYCE JEAN OVERTURF | ADDRESS ON FILE |
| LOYCE PARSONS | ADDRESS ON FILE |
| LOYD ALLEN | ADDRESS ON FILE |
| LOYD CARLILE | ADDRESS ON FILE |
| LOYD DAVLIN | ADDRESS ON FILE |
| LOYD DON WOFFORD | ADDRESS ON FILE |
| LOYD E AWTRY | ADDRESS ON FILE |
| LOYD EARL SWAIM | ADDRESS ON FILE |
| LOYD FREDERICK HUDZIETZ | ADDRESS ON FILE |
| LOYD GOATS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOYD KELLY | ADDRESS ON FILE |
| LOYD P WALTERS | ADDRESS ON FILE |
| LOYD PRIOR | ADDRESS ON FILE |
| LOYD ROBERTSON | ADDRESS ON FILE |
| LOYD T LOVE | ADDRESS ON FILE |
| LOYETTE NOEL | ADDRESS ON FILE |
| LOZELL LEWIS | ADDRESS ON FILE |
| LP AMINA LLC | 13850 BALLANTYNE CORPORATE PLACE STE 125 CHARLOTTE NC 28173 |
| LP AMINA LLC | 13850 BALLANTYNE CORPORATE PLACE SUITE 125 CHARLOTTE NC 28277 |
| LPI CONSULTING INC | 1031 31ST ST NW WASHINGTON DC 20007 |
| LPI CONSULTING INC | LUCIAN PUGLIARESI, PRESIDENT 1031 31ST STREET, N.W. WASHINGTON DC 20007 |
| LRAY BUNCH | ADDRESS ON FILE |
| LRGVDC | RGV WATER AWARENESS SUMMIT PO BOX 530291 HARLINGEN TX 78553 |
| LRS COMPANIES INC. | 7828 HWY. 16 BEGGS OK 74421 |
| LRS RDC INC | PO BOX 2335 MOUNT PLEASANT TX 75456 |
| LRT LIGHTING RESOURCES TEXAS LLC | 101 EAST BOWIE FORT WORTH TX 76110 |
| LS BOND FUND | C/O LOOMIS SAYLES FUNDS P.O. BOX 219594 KANSAS CITY MO 64121-9594 |
| LS BOND FUND | PO BOX 219594 KANSAS CITY KS 64121-9594 |
| LS FIXED INCOME FUND | C/O LOOMIS SAYLES FUNDS P.O. BOX 219594 KANSAS CITY MO 64121-9594 |
| LS FIXED INCOME FUND | PO BOX 219594 KANSAS CITY KS 64121-9594 |
| LS GLOBAL EQUITY AND INCOME FUND | C/O LOOMIS SAYLES FUNDS P.O. BOX 219594 KANSAS CITY MO 64121-9594 |
| LS GLOBAL EQUITY AND INCOME FUND | DOMESTIC BOND PO BOX 219594 KANSAS CITY KS 64121-9594 |
| LS HIGH INCOME FUND | C/O LOOMIS SAYLES FUNDS P.O. BOX 219594 KANSAS CITY MO 64121-9594 |
| LS HIGH INCOME FUND | PO BOX 219594 KANSAS CITY KS 64121-9594 |
| LS HIGH INCOME OPPORTUNITIES | C/O LOOMIS SAYLES FUNDS P.O. BOX 219594 KANSAS CITY MO 64121-9594 |
| LS HIGH INCOME OPPORTUNITIES FUND | PO BOX 219594 KANSAS CITY KS 64121-9594 |
| LS INSTITUTIONAL HIGH INCOME | C/O LOOMIS SAYLES FUNDS P.O. BOX 219594 KANSAS CITY MO 64121-9594 |
| LS INSTITUTIONAL HIGH INCOME FUND | PO BOX 219594 KANSAS CITY KS 64121-9594 |
| LS STARRETT COMPANY | PO BOX 983122 CLIENT ID 800048 BOSTON MA 02298-3122 |
| LS STRATEGIC INCOME FUND | C/O LOOMIS SAYLES FUNDS P.O. BOX 219594 KANSAS CITY MO 64121-9594 |
| LS STRATEGIC INCOME FUND | PO BOX 219594 KANSAS CITY KS 64121-9594 |
| LS2 INCOMING ACCOUNT | 1601 BRYAN STREET DALLAS TX 75201 |
| LT LEWIS CORP DBA EMROID ART | AD GIFTS 2506 UNIVERSITY BLVD TYLER TX 75701 |
| LTN PROPERTIES, INC | 3618 GILLON AVE DALLAS TX 75205 |
| LTV STEEL CO INC | 3001 DICKEY ROAD EAST CHICAGO IN 46312 |
| LU ANN E FINELLO | ADDRESS ON FILE |
| LU ANN E PRALL | ADDRESS ON FILE |
| LU C MATZKE | ADDRESS ON FILE |
| LU CHIEN-YANG | ADDRESS ON FILE |
| LU I CHENG | ADDRESS ON FILE |
| LU L JENNINGS | ADDRESS ON FILE |
| LU, CUONG | 11959 GUADALUPE RIVER DR HOUSTON TX 77067-1065 |
| LUAN AUGUST | ADDRESS ON FILE |
| LUAN NGUYEN | ADDRESS ON FILE |
| LUANA ELLIS | ADDRESS ON FILE |
| LUANA LAURIA | ADDRESS ON FILE |
| LUANN FISHER | ADDRESS ON FILE |
| LUANN RAE OSTRANDER | ADDRESS ON FILE |
| LUANNE LOHR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUBBOCK COUNTY TAX OFFICE | PO BOX 10536 LUBBOCK TX 79408-3536 |
| LUBBOCK ELECTRIC CO INC | 1108 34TH ST LUBBOCK TX 79405-1731 |
| LUBBOCK ELECTRIC CO INC | 1108 34TH ST LUBBOCK TX 79411-2731 |
| LUBBOCK ELECTRIC CO INC | 1108 - 34TH STREET LUBBOCK TX 79411 |
| LUBERTA MENEFEE ESTATE | ADDRESS ON FILE |
| LUBERTA MENEFEE ESTATE & THEO MENEFEE | SR 3950 CHARLESTON ST HOUSTON TX 77021 |
| LUBOMIR J ZABILSKI | ADDRESS ON FILE |
| LUBOMIRA HARIZANOVA | ADDRESS ON FILE |
| LUBOMIRA L STOYTCHEVA | ADDRESS ON FILE |
| LUBRICATION ENGINEERS INC | 3800 SANDSHELL DR STE 130 FORT WORTH TX 76137-2429 |
| LUBRICATION ENGINEERS INC | PO BOX 16025 WICHITA KS 67216-6025 |
| LUBRICATION SERVICE INC | PO BOX 12727 ODESSA TX 79768-2727 |
| LUBRICATION SERVICES LLC | PO BOX 201403 DALLAS TX 75320-1403 |
| LUBRIZOL CORPORATION | 377 HOES LN PISCATAWAY TOWNSHIP NJ 08854 |
| LUBRIZOL CORPORATION - THE | ATTN: WILLIAM J. WEBB 022A ATTN: LEGAL DEPARTMENT 29400 LAKELAND BLVD WICKLIFF OH 44092-2298 |
| LUBRIZOL CORPORATION, THE | ATTN: WILLIAM J. WEBB 022A 29400 LAKELAND BLVD. WICKLIFFE OH 44092-2298 |
| LUC A DESCOURS | ADDRESS ON FILE |
| LUC A PAPILLON | ADDRESS ON FILE |
| LUCAS BAZE | ADDRESS ON FILE |
| LUCAS GARCIA | ADDRESS ON FILE |
| LUCAS GEORGE HOLLICK | ADDRESS ON FILE |
| LUCAS GROUP | PO BOX 406672 ATLANTA GA 30384-6672 |
| LUCAS KNOWLES | ADDRESS ON FILE |
| LUCAS KNOWLES | ADDRESS ON FILE |
| LUCAS MOREIN | ADDRESS ON FILE |
| LUCAS TOVAR | ADDRESS ON FILE |
| LUCAS, ELIZABETH | 8105 COLWICK LN ARLINGTON TX 76002-4238 |
| LUCAS, MITCHELL L | ADDRESS ON FILE |
| LUCEDY R RUSSI | ADDRESS ON FILE |
| LUCENT TECHNOLOGIES INC | 600 MOUNTAIN AVE. MURRAY HILL NJ 07974-0636 |
| LUCENT TECHNOLOGIES INC | MASTER PENSION TRUST 2323 BRYAN STREET DALLAS TX 75201 |
| LUCHETTA V HUE | ADDRESS ON FILE |
| LUCI ANN RODRIGUEZ | ADDRESS ON FILE |
| LUCI E CLYMER | ADDRESS ON FILE |
| LUCIA A OXENDALE | ADDRESS ON FILE |
| LUCIA CRUZ | ADDRESS ON FILE |
| LUCIA EDER | ADDRESS ON FILE |
| LUCIA GOMEZ | ADDRESS ON FILE |
| LUCIA HINCAPIE | ADDRESS ON FILE |
| LUCIA LOERA | ADDRESS ON FILE |
| LUCIA LOPEZ | ADDRESS ON FILE |
| LUCIA M LAGOA | ADDRESS ON FILE |
| LUCIAN A CANNON | ADDRESS ON FILE |
| LUCIAN A LEWIS | ADDRESS ON FILE |
| LUCIAN AILLS | ADDRESS ON FILE |
| LUCIAN EDWARD FINCHER | ADDRESS ON FILE |
| LUCIAN G & MARGARET B SMITH | ADDRESS ON FILE |
| LUCIAN L AILLS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUCIAN L AILLS | ADDRESS ON FILE |
| LUCIAN M GRAYSON | ADDRESS ON FILE |
| LUCIAN WHEELER | ADDRESS ON FILE |
| LUCIANA STEWART | ADDRESS ON FILE |
| LUCIEN H COOK | ADDRESS ON FILE |
| LUCIEN SYLVAIN | ADDRESS ON FILE |
| LUCIENNE PREWETT | ADDRESS ON FILE |
| LUCIENNE SIAS | ADDRESS ON FILE |
| LUCIENNE YVETTE SIAS | ADDRESS ON FILE |
| LUCILE HOLLEY | ADDRESS ON FILE |
| LUCILE LUCAS | ADDRESS ON FILE |
| LUCILE TREADAWAY | ADDRESS ON FILE |
| LUCILE WOOD | ADDRESS ON FILE |
| LUCILLE A MURGUIA | ADDRESS ON FILE |
| LUCILLE A PEAK | ADDRESS ON FILE |
| LUCILLE B REILLY | ADDRESS ON FILE |
| LUCILLE C ABBOTT | ADDRESS ON FILE |
| LUCILLE CHIN | ADDRESS ON FILE |
| LUCILLE DEATS | ADDRESS ON FILE |
| LUCILLE E LANKFORD | ADDRESS ON FILE |
| LUCILLE FERRARO | ADDRESS ON FILE |
| LUCILLE GROGAN | ADDRESS ON FILE |
| LUCILLE I CASTAGNA | ADDRESS ON FILE |
| LUCILLE J CARLETTA | ADDRESS ON FILE |
| LUCILLE J CROWSON | ADDRESS ON FILE |
| LUCILLE J SWAIN | ADDRESS ON FILE |
| LUCILLE L LACOVA | ADDRESS ON FILE |
| LUCILLE M GRAY | ADDRESS ON FILE |
| LUCILLE M MIRANDA | ADDRESS ON FILE |
| LUCILLE M PUCCIO | ADDRESS ON FILE |
| LUCILLE MICHNO | ADDRESS ON FILE |
| LUCILLE MORRIS | ADDRESS ON FILE |
| LUCILLE NUSSBAUM PRIOR | ADDRESS ON FILE |
| LUCILLE PALLOTTO | ADDRESS ON FILE |
| LUCILLE PEAK | ADDRESS ON FILE |
| LUCILLE PERKINS | ADDRESS ON FILE |
| LUCILLE PYLE | ADDRESS ON FILE |
| LUCILLE QUICK | ADDRESS ON FILE |
| LUCILLE R DIAMOND | ADDRESS ON FILE |
| LUCILLE R MENICHELLI | ADDRESS ON FILE |
| LUCILLE T KEARNEY | ADDRESS ON FILE |
| LUCILLE THOMAS | ADDRESS ON FILE |
| LUCILLE TOMASETTI | ADDRESS ON FILE |
| LUCILLE TOMASETTI | ADDRESS ON FILE |
| LUCILLE U MANINI | ADDRESS ON FILE |
| LUCINDA AUDRENIKA BRADSHAW | ADDRESS ON FILE |
| LUCINDA BRADSHAW | ADDRESS ON FILE |
| LUCINDA BURROW | ADDRESS ON FILE |
| LUCINDA C LAWRENCE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUCINDA D AVERITT | ADDRESS ON FILE |
| LUCINDA DIONE | ADDRESS ON FILE |
| LUCINDA SMALLS | ADDRESS ON FILE |
| LUCIO CEDRONE | ADDRESS ON FILE |
| LUCIO O MEDINA JR | ADDRESS ON FILE |
| LUCIUS L,II PITTS | ADDRESS ON FILE |
| LUCIUS T FISHER | ADDRESS ON FILE |
| LUCKY D FLEMING | ADDRESS ON FILE |
| LUCKY J FORD | ADDRESS ON FILE |
| LUCKY L CHOW | ADDRESS ON FILE |
| LUCKY W GODWIN | ADDRESS ON FILE |
| LUCRETIA A ROY | ADDRESS ON FILE |
| LUCRETIA N LEPORE | ADDRESS ON FILE |
| LUCY A COPPOLECCHIA | ADDRESS ON FILE |
| LUCY A DUBLANSKI | ADDRESS ON FILE |
| LUCY ANN RICCO | ADDRESS ON FILE |
| LUCY CASH | ADDRESS ON FILE |
| LUCY CORPUS | ADDRESS ON FILE |
| LUCY CURTIS | ADDRESS ON FILE |
| LUCY E ERRICO | ADDRESS ON FILE |
| LUCY E MATOS | ADDRESS ON FILE |
| LUCY HARRISON | ADDRESS ON FILE |
| LUCY HOLDINGS LIMITED | C/O MAVOUR J LUCY 12 NORTHRIDGE CT TEXARKANA TX 75503 |
| LUCY J DERSCH | ADDRESS ON FILE |
| LUCY J HEISRMAN | ADDRESS ON FILE |
| LUCY JOHNSTON | ADDRESS ON FILE |
| LUCY LIPARI | ADDRESS ON FILE |
| LUCY LISTVINSKY | ADDRESS ON FILE |
| LUCY LOZANO | ADDRESS ON FILE |
| LUCY M BARONE | ADDRESS ON FILE |
| LUCY MIRANDA | ADDRESS ON FILE |
| LUCY MOLINA | ADDRESS ON FILE |
| LUCY PELOSO | ADDRESS ON FILE |
| LUCY R ATKINSON | ADDRESS ON FILE |
| LUCY R LOMBARDO | ADDRESS ON FILE |
| LUCY RICCO | ADDRESS ON FILE |
| LUCY SUTTON | ADDRESS ON FILE |
| LUCY WIELGOLEWSKI | ADDRESS ON FILE |
| LUDECA INC. C/O JEFFCOTE IND. | PO BOX 11253 SPRING TX 77391 |
| LUDECA, INC. | P.O. BOX 11253 SPRING TX 77391 |
| LUDLUM MEASUREMENTS INC | PO BOX 972965 DALLAS TX 75397-2965 |
| LUDMILA LEIDERMAN | ADDRESS ON FILE |
| LUDMILA SIDOROFF | ADDRESS ON FILE |
| LUDMILLA IZAKSON | ADDRESS ON FILE |
| LUDMILLA MAIA | ADDRESS ON FILE |
| LUDOLPH H BOS | ADDRESS ON FILE |
| LUDOMIR GLODOWSKI | ADDRESS ON FILE |
| LUDOVITT KLEIN | ADDRESS ON FILE |
| LUDRIGO SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUDVIK F PATSCH | ADDRESS ON FILE |
| LUDWIG BORCHARDT | ADDRESS ON FILE |
| LUDWIG S MALACEK | ADDRESS ON FILE |
| LUDWIG V VLASTO | ADDRESS ON FILE |
| LUDY J JAKUBEC | ADDRESS ON FILE |
| LUEL PARTNERSHIP LTD | 6802 MAPLERIDGE STREET BELLAIRE TX 77401 |
| LUELLA HUTCHINSON | ADDRESS ON FILE |
| LUELLA JOHNSON | ADDRESS ON FILE |
| LUENG-MEI REN | ADDRESS ON FILE |
| LUFKIN ANGELINA COUNTY | CHAMBER OF COMMERCE 1615 SOUTH CHESTNUT LUFKIN TX 75901 |
| LUFKIN ARMATURE WORKS | 1805 N MEDFORD DRIVE LUFKIN TX 75901 |
| LUFKIN CREOSOTING CO INC | 5865 US HWY 69S LUFKIN TX 75901 |
| LUFKIN ELECTRIC COMPANY INC | PO BOX 1227 1805 NORTH MEDFORD LUFKIN TX 75901 |
| LUFKIN ELECTRIC COMPANY INC | PO BOX 1227 LUFKIN TX 75902 |
| LUFKIN FRANCE | AVENUE DES CHAVANNES FOUGEROLLES 70220 FRANCE |
| LUFKIN INDUSTRIES INC | 199 US HIGHWAY 206 FLANDERS NJ 07836-4501 |
| LUFKIN INDUSTRIES INC | FOUNDRY DIVISION PO BOX 849 LUFKIN TX 75902-0849 |
| LUFKIN INDUSTRIES INC | PO BOX 201331 450 GEARS ROAD, SUITE 550 HOUSTON TX 77216-1331 |
| LUFKIN INDUSTRIES INC | PO BOX 849 LUFKIN TX 75902-0849 |
| LUFKIN TIMBER POINTE APARTMENTS | 27000 KUYKENDAHL RD STE C100 TOMBALL TX 77375-2880 |
| LUGENE A ESTEY | ADDRESS ON FILE |
| LUI, LAWRENCE | 1602 S GABRIEL RIVER SUGAR LAND TX 77478 |
| LUIE COX | ADDRESS ON FILE |
| LUIGI BERLETTI | ADDRESS ON FILE |
| LUIGI CERRETA AND KAREN CERRETA | ADDRESS ON FILE |
| LUIGI CERRETA AND KAREN CERRETA | ADDRESS ON FILE |
| LUIGI COLABELLO | ADDRESS ON FILE |
| LUIGI DEFRANCESCO | ADDRESS ON FILE |
| LUIS A CHICO | ADDRESS ON FILE |
| LUIS A CORTES | ADDRESS ON FILE |
| LUIS A CORTES | ADDRESS ON FILE |
| LUIS A GARCIA | ADDRESS ON FILE |
| LUIS A MADERO | ADDRESS ON FILE |
| LUIS A OLIVEIRA | ADDRESS ON FILE |
| LUIS A PARADA | ADDRESS ON FILE |
| LUIS A ROJAS | ADDRESS ON FILE |
| LUIS ALANIS MARTINEZ | ADDRESS ON FILE |
| LUIS ALEJANDRO CANTU | ADDRESS ON FILE |
| LUIS ANTONIO SANCHEZ | ADDRESS ON FILE |
| LUIS C GONZALES | ADDRESS ON FILE |
| LUIS C GONZALEZ | ADDRESS ON FILE |
| LUIS C SCHEFFER | ADDRESS ON FILE |
| LUIS C SCHEFFER | ADDRESS ON FILE |
| LUIS CARLOS GARZA | ADDRESS ON FILE |
| LUIS CARLOS MONTOYA | ADDRESS ON FILE |
| LUIS COBOS | ADDRESS ON FILE |
| LUIS CRESPO | ADDRESS ON FILE |
| LUIS D PEREZ | ADDRESS ON FILE |
| LUIS DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUIS E ASCARRUNZ | ADDRESS ON FILE |
| LUIS E GARCIA | ADDRESS ON FILE |
| LUIS E MARTINEZ | ADDRESS ON FILE |
| LUIS E RACELIS | ADDRESS ON FILE |
| LUIS E TORRES | ADDRESS ON FILE |
| LUIS EDUARDO CESPEDES | ADDRESS ON FILE |
| LUIS ENRIQUE MARTINEZ JR | ADDRESS ON FILE |
| LUIS ENRIQUE MARTINEZ SR | ADDRESS ON FILE |
| LUIS F BEAVEN | ADDRESS ON FILE |
| LUIS F BENITEZ | ADDRESS ON FILE |
| LUIS F CAMARGO | ADDRESS ON FILE |
| LUIS F QUINTERO | ADDRESS ON FILE |
| LUIS F SERRALTA-RIVERA | ADDRESS ON FILE |
| LUIS F UGARTE | ADDRESS ON FILE |
| LUIS FERNANDO VILLANUEVA | ADDRESS ON FILE |
| LUIS FIGUEROA | ADDRESS ON FILE |
| LUIS G O'FARRILL | ADDRESS ON FILE |
| LUIS G O'FARRILL | ADDRESS ON FILE |
| LUIS G RIVERO | ADDRESS ON FILE |
| LUIS G SANTOS | ADDRESS ON FILE |
| LUIS GONZALEZ | ADDRESS ON FILE |
| LUIS H CABEZAS | ADDRESS ON FILE |
| LUIS H LOYOLA | ADDRESS ON FILE |
| LUIS HERNANDEZ | ADDRESS ON FILE |
| LUIS J BOTELLA | ADDRESS ON FILE |
| LUIS J MORAN | ADDRESS ON FILE |
| LUIS J SAENZ | ADDRESS ON FILE |
| LUIS JURKEVICH | ADDRESS ON FILE |
| LUIS L MELCHOR | ADDRESS ON FILE |
| LUIS LAURO CANTU | ADDRESS ON FILE |
| LUIS LOMAS | ADDRESS ON FILE |
| LUIS LOPEZ | ADDRESS ON FILE |
| LUIS M INOSTROZA | ADDRESS ON FILE |
| LUIS M MATTOS | ADDRESS ON FILE |
| LUIS M PEREZ | ADDRESS ON FILE |
| LUIS M ZERVIGON | ADDRESS ON FILE |
| LUIS MANUEL SANCHEZ | ADDRESS ON FILE |
| LUIS MOLINAR ARMENDARIZ | ADDRESS ON FILE |
| LUIS N GUZMAN | ADDRESS ON FILE |
| LUIS O'FARRILL | ADDRESS ON FILE |
| LUIS OVIDIO MORA | ADDRESS ON FILE |
| LUIS PADILLA | ADDRESS ON FILE |
| LUIS PADILLA | ADDRESS ON FILE |
| LUIS PANCHECO | ADDRESS ON FILE |
| LUIS PECINA | ADDRESS ON FILE |
| LUIS R GONZALEZ | ADDRESS ON FILE |
| LUIS RAUL HERNANDEZ | ADDRESS ON FILE |
| LUIS REZA | ADDRESS ON FILE |
| LUIS ROJAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUIS RUIZ | ADDRESS ON FILE |
| LUIS S GONZALES | ADDRESS ON FILE |
| LUIS S SAAVEDRA | ADDRESS ON FILE |
| LUIS SANCHEZ | ADDRESS ON FILE |
| LUIS SANCHEZ | ADDRESS ON FILE |
| LUIS SCHEFFER | ADDRESS ON FILE |
| LUIS SEIJIDO | ADDRESS ON FILE |
| LUIS SOLIS | ADDRESS ON FILE |
| LUIS TROYANO | ADDRESS ON FILE |
| LUIS VALENZUELA | ADDRESS ON FILE |
| LUIS VALVERDE BALLESTEROS | ADDRESS ON FILE |
| LUIS VEGA | ADDRESS ON FILE |
| LUIS VERA | ADDRESS ON FILE |
| LUISA M CIMINO | ADDRESS ON FILE |
| LUISA M FRANCESCHINO | ADDRESS ON FILE |
| LUISE F LONG | ADDRESS ON FILE |
| LUISITO J ALIBUTOD | ADDRESS ON FILE |
| LUIZ GRUSZECKI | ADDRESS ON FILE |
| LUIZ PATENA | ADDRESS ON FILE |
| LUK AFTERMARKET SERVICE INC | 5370 WEGMAN DR VALLEY CITY OH 44280 |
| LUK CLUTCH SYSTEMS | INDUSTRIESTRABE 3 BUHL 77815 GERMANY |
| LUKAS WEEDEN | ADDRESS ON FILE |
| LUKASZ BIESIEKIERSKI | ADDRESS ON FILE |
| LUKE BONDS | ADDRESS ON FILE |
| LUKE BROWN | ADDRESS ON FILE |
| LUKE CHISENHALL | ADDRESS ON FILE |
| LUKE CUTLER | ADDRESS ON FILE |
| LUKE GEST | ADDRESS ON FILE |
| LUKE HENRY JUBY | ADDRESS ON FILE |
| LUKE HOUSTON PAMPLIN | ADDRESS ON FILE |
| LUKE HUGO GRAESSLE | ADDRESS ON FILE |
| LUKE IADANZA | ADDRESS ON FILE |
| LUKE JACOBSEN | ADDRESS ON FILE |
| LUKE MAXWELL | ADDRESS ON FILE |
| LUKE MILLIER | ADDRESS ON FILE |
| LUKE ROBERT JACOBSEN | ADDRESS ON FILE |
| LUKE SHANNON SMITH | ADDRESS ON FILE |
| LUKE V KARTEN | ADDRESS ON FILE |
| LUKE VERNON MORGAN | ADDRESS ON FILE |
| LUKE VOLCANSEK | ADDRESS ON FILE |
| LUKE VOLCANSEK | ADDRESS ON FILE |
| LUKE VOLCANSEK | ADDRESS ON FILE |
| LUKE WILLIAM MILLIER | ADDRESS ON FILE |
| LUKE Y SUNWOO | ADDRESS ON FILE |
| LUKE Y SUNWOO | ADDRESS ON FILE |
| LULA BROOKS | ADDRESS ON FILE |
| LULA THOMPSON | ADDRESS ON FILE |
| LULA WORLEY | ADDRESS ON FILE |
| LULULEMON ATHLETICA | ATTN: MELISSA GALLANT 400-1818 CORNVALL AVE VANCOUVER BC V6J 1C7 CANADA |

| Claim Name | Address Information |
|---|---|
| LUM | ADDRESS ON FILE |
| LUMASENSE TECHNOLOGIES INC | 3301 LEONARD COURT SANTA CLARA CA 95054 |
| LUMBERMEN'S MUTUAL CASUALTY | COMPANY INSURANCE COMPANY DAVID DEVINGER ONE CORPORATE DRIVE, SUITE 200 LAKE ZURICH IL 60047 |
| LUMBERMENS MUTUAL | 1 CORPORATE DRIVE, SUITE 200 ATTN: DEBRA BATALIAS LAKE ZURICH IL 60047-8945 |
| LUMETECH GROUP LLC | 6214 PARK LN DALLAS TX 75225 |
| LUMETECH GROUP LLC | 6214 PARK LN DALLAS TX 75225-2105 |
| LUMINANT ENERGY COMPANY LLC | CUSTODY |
| LUMINANT GENERATION COMPANY LLC | ATTN: GENERAL COUNSEL DALLAS TX 75201-3411 |
| LUMINANT HOLDING COMPANY LLC | ATTN: GENERAL COUNSEL DALLAS TX 75201-3411 |
| LUMINANT MINING | ROBERT HINDMAN 5620 OLD BULLARD ROAD STE 105 TYLER TX 75703 |
| LUMINANT MINING CO LLC CUSTODY | 835 FM 2570 FAIRFIELD TX 75840-5453 |
| LUMINANT MINING COMPANY LLC | MARTIN LAKE REAL ESTATE PO BOX 966 HENDERSON TX 75653 |
| LUMINDA MARSHALL | ADDRESS ON FILE |
| LUMINITA D BORD | ADDRESS ON FILE |
| LUNA HOWARD | ADDRESS ON FILE |
| LUNA, CECILIA | 525 W CHURCH ST APT 101 GRAND PRAIRIE TX 75050-5685 |
| LUNDAY THAGARD COMPANY | 9302 GARFIELD AVE SOUTH GATE CA 90280 |
| LUNERA LIGHTING INC | PO BOX 80407 CITY OF INDUSTRY CA 91716 |
| LUNG YANG LAI | ADDRESS ON FILE |
| LUNG-YANG LAI | ADDRESS ON FILE |
| LUNKENHEIMER CINCINNATI VALVE | PO BOX 141451 CINCINNATI OH 45250-1451 |
| LUNKENHEIMER CORP | 1500 WAVERLY AVE CINCINNATI OH 45214 |
| LUNKENHEIMER CORP | PO BOX 141451 CINCINNATI OH 45250-1451 |
| LUNSFORD BUILDINGS | PO BOX 514 GARRISON TX 75946 |
| LUNT ASSOCIATES INC | 7077 BIRCHLEY DR LIBERTY TOWNSHIP OH 45011 |
| LUNZO V BAILEY | ADDRESS ON FILE |
| LUPE AGUILERA | ADDRESS ON FILE |
| LUPE C MERCADO | ADDRESS ON FILE |
| LURA ASHLEY BIRDETT | ADDRESS ON FILE |
| LURA ASHLEY WALKER | ADDRESS ON FILE |
| LURA BIRDETT | ADDRESS ON FILE |
| LURA L CHANDLER | ADDRESS ON FILE |
| LURA MAE RILEY GREGORY | ADDRESS ON FILE |
| LUREA STEPTOE | ADDRESS ON FILE |
| LURETTA RICHARDSON | ADDRESS ON FILE |
| LURLINE F KIRKENDALL | ADDRESS ON FILE |
| LURLINE RICHARDSON | ADDRESS ON FILE |
| LUSE STEVENSON COMPANY | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| LUSE STEVENSON COMPANY | 3990 ENTERPRISE CT AURORA IL 60504 |
| LUSE STEVENSON COMPANY | FRED DEUTSCHMANN 3990 ENTERPRISE COURT AURORA IL 60504 |
| LUSE STEVENSON COMPANY | FRED DEUTSCHMANN, ATTORNEY AT LAW 3905 ENTERPRISE CT AURORA IL 60504 |
| LUTFI JAMES | ADDRESS ON FILE |
| LUTFOR RAHMAN | ADDRESS ON FILE |
| LUTHER A HERRINGTON | ADDRESS ON FILE |
| LUTHER A REX | ADDRESS ON FILE |
| LUTHER BRIGHTWELL ESTATE | ADDRESS ON FILE |
| LUTHER CLEVELAND CLARK III | ADDRESS ON FILE |
| LUTHER D MILLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUTHER DUBE | ADDRESS ON FILE |
| LUTHER E HARPER | ADDRESS ON FILE |
| LUTHER G ASHWOOD | ADDRESS ON FILE |
| LUTHER J BURNETT | ADDRESS ON FILE |
| LUTHER J WAGONER | ADDRESS ON FILE |
| LUTHER JAMES | ADDRESS ON FILE |
| LUTHER L GARNER | ADDRESS ON FILE |
| LUTHER L GARNER | ADDRESS ON FILE |
| LUTHER P. SMITH, JR. | ADDRESS ON FILE |
| LUTHER PAUL DUBE | ADDRESS ON FILE |
| LUTHER R CLAIR HINSON | ADDRESS ON FILE |
| LUTHER R GOYNES | ADDRESS ON FILE |
| LUTHER RODGERS | ADDRESS ON FILE |
| LUTHER T CHESNUT III | ADDRESS ON FILE |
| LUTHER TAYLOR | ADDRESS ON FILE |
| LUTHER W ESTELLE | ADDRESS ON FILE |
| LUTHERAN FOUNDATION OF TEXAS TRU | MATHILDE E TAUBE 7900 E US HIGHWAY 290 AUSTIN TX 78724 |
| LUTHERAN FOUNDTN OF TX TRUSTEE | ADDRESS ON FILE |
| LUTTRELL, PAUL | ADDRESS ON FILE |
| LUULE LOIDE | ADDRESS ON FILE |
| LUXAIREA DIVISION OF UNITARY PRODUCTS | 5005 YORK DRIVE NORMAN OK 73069 |
| LUZ DEL CARMEN RAMOS GAMBOA | ADDRESS ON FILE |
| LUZ DEL CARMEN WILLIAMS | ADDRESS ON FILE |
| LUZ HURTADO | ADDRESS ON FILE |
| LUZ IDALIA SOTO | ADDRESS ON FILE |
| LUZ M VELAZQUEZ | ADDRESS ON FILE |
| LUZ MARINA HURTADO | ADDRESS ON FILE |
| LUZ Q QUINIO | ADDRESS ON FILE |
| LUZ S DAVILA | ADDRESS ON FILE |
| LUZIO S DI | ADDRESS ON FILE |
| LUZMILA RODRIGUEZ | ADDRESS ON FILE |
| LVNV FUNDING | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| LVNV FUNDING LLC | 625 PILOT RD STE 3 LAS VEGAS NV 89119-4485 |
| LVR MANAGEMENT LLC | 3144 S 5 ST TEMPLE TX 76502 |
| LYAL S DARREL | ADDRESS ON FILE |
| LYAZZAT K GIBBONS | ADDRESS ON FILE |
| LYDA V. TOCHO | ADDRESS ON FILE |
| LYDDI A TROXLER | ADDRESS ON FILE |
| LYDIA A CARATELLI | ADDRESS ON FILE |
| LYDIA BLANCO | ADDRESS ON FILE |
| LYDIA BOYLE | ADDRESS ON FILE |
| LYDIA BRUTON | ADDRESS ON FILE |
| LYDIA CHIN | ADDRESS ON FILE |
| LYDIA DEWLING | ADDRESS ON FILE |
| LYDIA E RIVERA | ADDRESS ON FILE |
| LYDIA E TRINGALI | ADDRESS ON FILE |
| LYDIA I DOYLE | ADDRESS ON FILE |
| LYDIA L KOMANECKY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYDIA L MACDONALD | ADDRESS ON FILE |
| LYDIA LOMPEJ | ADDRESS ON FILE |
| LYDIA MARTINEZ | ADDRESS ON FILE |
| LYDIA MENSIK | ADDRESS ON FILE |
| LYDIA NAZARIO | ADDRESS ON FILE |
| LYDIA R RINEHART | ADDRESS ON FILE |
| LYDIA S PENACERRADA | ADDRESS ON FILE |
| LYDIA SANCHEZ | ADDRESS ON FILE |
| LYDIA SHEPARD | ADDRESS ON FILE |
| LYDIA V ESPINOSA | ADDRESS ON FILE |
| LYDIA V STEWART | ADDRESS ON FILE |
| LYLAH L MAXWELL | ADDRESS ON FILE |
| LYLE A LISTER | ADDRESS ON FILE |
| LYLE A WHITSIT | ADDRESS ON FILE |
| LYLE BARRY PADGETT JR | ADDRESS ON FILE |
| LYLE BILBERRY | ADDRESS ON FILE |
| LYLE BOULWARE | ADDRESS ON FILE |
| LYLE BRIAN ASKREN | ADDRESS ON FILE |
| LYLE FALLA | ADDRESS ON FILE |
| LYLE G DALTON | ADDRESS ON FILE |
| LYLE GRIFFIN | ADDRESS ON FILE |
| LYLE JENSEN | ADDRESS ON FILE |
| LYLE L LANKFORD | ADDRESS ON FILE |
| LYLE LAWLER | ADDRESS ON FILE |
| LYLE M LOCKWOOD | ADDRESS ON FILE |
| LYLE OIL CO | PO BOX 77 FAIRFIELD TX 75840 |
| LYLE R GOODRICH | ADDRESS ON FILE |
| LYLE R RASH | ADDRESS ON FILE |
| LYLE VALEARY | ADDRESS ON FILE |
| LYLE WICHMAN | ADDRESS ON FILE |
| LYLIA FRAME | ADDRESS ON FILE |
| LYLLIS M JONES | ADDRESS ON FILE |
| LYMAN F LINDSTRAND | ADDRESS ON FILE |
| LYN CHIN | ADDRESS ON FILE |
| LYN F MASSEY | ADDRESS ON FILE |
| LYN F MASSEY III | ADDRESS ON FILE |
| LYN L THOMPSON | ADDRESS ON FILE |
| LYN MASSEY | ADDRESS ON FILE |
| LYN S JAFFE | ADDRESS ON FILE |
| LYNAIR INC | PO BOX 720 3515 SCHEELE DRIVE JACKSON MI 49204 |
| LYNCH, LYNN TRADER | 820 CRINOLINE CT. FLORENCE SC 29505 |
| LYNCO FLANGE & FITTING INC | 5114 STEADMONT HOUSTON TX 77040 |
| LYNCO FLANGE & FITTING INC | PO BOX 926226 HOUSTON TX 77292-6226 |
| LYNDA ALDER | ADDRESS ON FILE |
| LYNDA DELUCA | ADDRESS ON FILE |
| LYNDA G MOORE | ADDRESS ON FILE |
| LYNDA JONES-WADE | ADDRESS ON FILE |
| LYNDA L BOATMAN | ADDRESS ON FILE |
| LYNDA L KAMINSKI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LYNDA M ENDERS | ADDRESS ON FILE |
| LYNDA M MONROE | ADDRESS ON FILE |
| LYNDA M STEVENS | ADDRESS ON FILE |
| LYNDA R BYRUM | ADDRESS ON FILE |
| LYNDA R WALLACE | ADDRESS ON FILE |
| LYNDA S ARMSTRONG | ADDRESS ON FILE |
| LYNDA SHAW | ADDRESS ON FILE |
| LYNDA STANDRIDGE | ADDRESS ON FILE |
| LYNDA T CIMERA | ADDRESS ON FILE |
| LYNDA WHITE | ADDRESS ON FILE |
| LYNDA WITKOWSKI | ADDRESS ON FILE |
| LYNDAL GENE WAFFORD | ADDRESS ON FILE |
| LYNDAL L MILLIGAN | ADDRESS ON FILE |
| LYNDEE L MCCURLEY | ADDRESS ON FILE |
| LYNDEE MCCURLEY | ADDRESS ON FILE |
| LYNDEL PEARSON | ADDRESS ON FILE |
| LYNDELL MARIE COOK | ADDRESS ON FILE |
| LYNDEN EUGENE BURCHETT | ADDRESS ON FILE |
| LYNDON C LEE | ADDRESS ON FILE |
| LYNDON J LA BEAUD | ADDRESS ON FILE |
| LYNDON JONES | ADDRESS ON FILE |
| LYNDON K KILLEN | ADDRESS ON FILE |
| LYNDON L STROUD | ADDRESS ON FILE |
| LYNDON L STROUD | ADDRESS ON FILE |
| LYNDON L STROUD | ADDRESS ON FILE |
| LYNDON L STROUD | ADDRESS ON FILE |
| LYNDON M TUCKER | ADDRESS ON FILE |
| LYNDON M TUCKER | ADDRESS ON FILE |
| LYNDON OLSON | ADDRESS ON FILE |
| LYNDON STROUD | ADDRESS ON FILE |
| LYNDON TUCKER | ADDRESS ON FILE |
| LYNDSEY DENNIS | ADDRESS ON FILE |
| LYNE M RICHARD | ADDRESS ON FILE |
| LYNELDA CYPHER | ADDRESS ON FILE |
| LYNELDA ELAINE CYPHER | ADDRESS ON FILE |
| LYNETTE GIBSON | ADDRESS ON FILE |
| LYNETTE M PAOLETTI | ADDRESS ON FILE |
| LYNETTE MAHONEY | ADDRESS ON FILE |
| LYNETTE WALLACE | ADDRESS ON FILE |
| LYNN A ADAMS | ADDRESS ON FILE |
| LYNN A EDWARDS | ADDRESS ON FILE |
| LYNN A LEPARDO | ADDRESS ON FILE |
| LYNN A MURGITTROYD | ADDRESS ON FILE |
| LYNN A NAGARANI | ADDRESS ON FILE |
| LYNN A RUSE | ADDRESS ON FILE |
| LYNN A SKAVES | ADDRESS ON FILE |
| LYNN A URGOLO | ADDRESS ON FILE |
| LYNN A WARREN | ADDRESS ON FILE |
| LYNN ANN MROWCA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LYNN ASHLEY | ADDRESS ON FILE |
| LYNN AUTTELET | ADDRESS ON FILE |
| LYNN BLACKWELL | ADDRESS ON FILE |
| LYNN BRASWELL | ADDRESS ON FILE |
| LYNN C BURKE | ADDRESS ON FILE |
| LYNN CLUFF | ADDRESS ON FILE |
| LYNN COOK | ADDRESS ON FILE |
| LYNN COUNTY TAX OFFICE | PO BOX 1205 TAHOKA TX 79373-1205 |
| LYNN D BECKER | ADDRESS ON FILE |
| LYNN D HOVER | ADDRESS ON FILE |
| LYNN DIPAOLO | ADDRESS ON FILE |
| LYNN E BLAKE | ADDRESS ON FILE |
| LYNN E BLAKE RAYOT | ADDRESS ON FILE |
| LYNN E MORLAN | ADDRESS ON FILE |
| LYNN E PETROVITS | ADDRESS ON FILE |
| LYNN F LUBINSKI | ADDRESS ON FILE |
| LYNN F PREWIT | ADDRESS ON FILE |
| LYNN FORSYTH | ADDRESS ON FILE |
| LYNN FUSSELL | ADDRESS ON FILE |
| LYNN GIBSON | ADDRESS ON FILE |
| LYNN H REEDER | ADDRESS ON FILE |
| LYNN HAMILTON BUTLER | ADDRESS ON FILE |
| LYNN HANDLEY | ADDRESS ON FILE |
| LYNN HAYS | ADDRESS ON FILE |
| LYNN HEILIGENSTEIN | ADDRESS ON FILE |
| LYNN HOLMES | ADDRESS ON FILE |
| LYNN I MERKEL | ADDRESS ON FILE |
| LYNN J KATZ | ADDRESS ON FILE |
| LYNN J KIRK | ADDRESS ON FILE |
| LYNN JOHN FROST | ADDRESS ON FILE |
| LYNN M MELENDEZ | ADDRESS ON FILE |
| LYNN M MULLEN | ADDRESS ON FILE |
| LYNN M STRICKLIN | ADDRESS ON FILE |
| LYNN MARIE CARDO | ADDRESS ON FILE |
| LYNN MARIE DOERING | ADDRESS ON FILE |
| LYNN MAUPIN | ADDRESS ON FILE |
| LYNN MCCLAIN | ADDRESS ON FILE |
| LYNN MILES | ADDRESS ON FILE |
| LYNN MOHR | ADDRESS ON FILE |
| LYNN MOTLEY | ADDRESS ON FILE |
| LYNN PATRICIA PADGETT | ADDRESS ON FILE |
| LYNN PATTERSON | ADDRESS ON FILE |
| LYNN PETER POIRRIER JR | ADDRESS ON FILE |
| LYNN PROPERTIES | ADDRESS ON FILE |
| LYNN R LONG | ADDRESS ON FILE |
| LYNN RAKOS | ADDRESS ON FILE |
| LYNN RANDALL | ADDRESS ON FILE |
| LYNN ROGERS | ADDRESS ON FILE |
| LYNN S NYE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| LYNN SEETS | ADDRESS ON FILE |
| LYNN SHIPPEY | ADDRESS ON FILE |
| LYNN SINGELTARY | ADDRESS ON FILE |
| LYNN V HOLT | ADDRESS ON FILE |
| LYNN W PETT | ADDRESS ON FILE |
| LYNN WARREN | ADDRESS ON FILE |
| LYNN WEEMS | ADDRESS ON FILE |
| LYNN WYATT | ADDRESS ON FILE |
| LYNNA R STEWART | ADDRESS ON FILE |
| LYNNE A RUSSELL | ADDRESS ON FILE |
| LYNNE C WALDHER | ADDRESS ON FILE |
| LYNNE CHRISTENSEN | ADDRESS ON FILE |
| LYNNE D BARMORE | ADDRESS ON FILE |
| LYNNE D LORD | ADDRESS ON FILE |
| LYNNE E CHANDLEE | ADDRESS ON FILE |
| LYNNE E FISHER | ADDRESS ON FILE |
| LYNNE E KABACZY | ADDRESS ON FILE |
| LYNNE E MALIN | ADDRESS ON FILE |
| LYNNE G PARRY | ADDRESS ON FILE |
| LYNNE KARP | ADDRESS ON FILE |
| LYNNE M ALLEN | ADDRESS ON FILE |
| LYNNE M MERRICK | ADDRESS ON FILE |
| LYNNE M SHALLER | ADDRESS ON FILE |
| LYNNE S DAWSON | ADDRESS ON FILE |
| LYNNE S MURPHY | ADDRESS ON FILE |
| LYNNE SMITH | ADDRESS ON FILE |
| LYNNE T HUSBAND | ADDRESS ON FILE |
| LYNNETTE HUGGARD | ADDRESS ON FILE |
| LYNNETTE WALLACE | ADDRESS ON FILE |
| LYNNON F GRANT | ADDRESS ON FILE |
| LYNNS E NILES | ADDRESS ON FILE |
| LYNNWOOD AUMILLER | ADDRESS ON FILE |
| LYNORD B BOLDING | ADDRESS ON FILE |
| LYNWOOD HARMON | ADDRESS ON FILE |
| LYNWOOD PICKENS | ADDRESS ON FILE |
| LYNZIE SMITH | ADDRESS ON FILE |
| LYON COMLEY | ADDRESS ON FILE |
| LYON WORKSPACE PRODUCTS | 2727 SOUTH STATE HWY 360 SUITE 400 GRAND PRAIRIE TX 75052 |
| LYON WORKSPACE PRODUCTS | PO BOX 671 AURORA IL 60507 |
| LYON, ANNE | 4238 SOMERVILLE AVE DALLAS TX 75206-5440 |
| LYONDELL CHEMICAL CO. | STEVEN COOK,ENV.COUNSEL 1221 MCKINNEY ST. HOUSTON TX 77010 |
| LYONDELL CHEMICAL COMPANY | 1221 MCKINNEY STREET #700 HOUSTON TX 77010 |
| LYRA G BOURQUE | ADDRESS ON FILE |
| LYSA D VOIGHT | ADDRESS ON FILE |
| LYSTRA AUSTIN | ADDRESS ON FILE |
| LYTRECIA KAY STOUT | ADDRESS ON FILE |
| LYTRECIA STOUT | ADDRESS ON FILE |
| LYUDMILA ROZENSVEYG | ADDRESS ON FILE |
| LYUDMILA RUBINOV | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYXOR PSAM WORLDARB FUND LTD | 1350 AVENUE OF THE AMERICAS 21ST FLOOR NEW YORK NY 10019 |
| LYXOR/BLACK DIAMOND ARBITRAGE FUND LTD | 2711 N HASKELL AVE STE 310 DALLAS TX 75204-2934 |
| LYXOR/BLACK DIAMOND ARBITRAGE FUND LTD | BRANDON VERNON LEWIS, ERIC MADDEN DIAMOND MCCARTHY LLP 2711 N HASKELL AVE STE 310 DALLAS TX 75204-2934 |
| LYXOR/BLACK DIAMOND ARBITRAGE FUND LTD | REID COLLIN & TSAI LLP BRANDON VERNON LEWIS, ERIC MADDEN THANKSGIVING TOWER, 1601 ELM STREET DALLAS TX 75201 |
| LYYNN L BREDESON | ADDRESS ON FILE |
| LZ GOITRE | ADDRESS ON FILE |
| M & G EMBROIDERY | 285 COUNTY ROAD 303A ROCKDALE TX 76567-5948 |
| M & L FORT WORTH PARTNERS LTD | 6100 SOUTHWEST BLVD STE 501 FORT WORTH TX 76126 |
| M & L VALVE SERVICE INC | DIVISION OF WILLIAM R MASSEY INC 3760 KERMIT HWY PO BOX 12727 ODESSA TX 79768 |
| M & L VALVE SERVICE INC | PO BOX 12727 ODESSA TX 79768-2727 |
| M & M CONTRACTORS | PO BOX 7 BUFFALO TX 75831 |
| M & M CONTROL | PO BOX 250 GRAYSLAKE IL 60030 |
| M & M CONTROL SERVICE INC | PO BOX 250 GRAYSLAKE IL 60030 |
| M & M SALES & EQUIPMENT INC | 2639 KERMIT HWY ODESSA TX 79763 |
| M & M UPHOLSTERY | 3605 RAINTREE GRANBURY TX 76048 |
| M A HAWKINS | ADDRESS ON FILE |
| M A JALIL | ADDRESS ON FILE |
| M A MICHALKA | ADDRESS ON FILE |
| M A MICHALKA | ADDRESS ON FILE |
| M A RIFKINSON | ADDRESS ON FILE |
| M ANTHONY LOPEZ LOPEZ | ADDRESS ON FILE |
| M BEERY | ADDRESS ON FILE |
| M BENAVIDES | ADDRESS ON FILE |
| M BURRELL JR | ADDRESS ON FILE |
| M C DRUMMOND | ADDRESS ON FILE |
| M C DRUMMOND | ADDRESS ON FILE |
| M C EILAND | ADDRESS ON FILE |
| M C HALE | ADDRESS ON FILE |
| M C JANAK | ADDRESS ON FILE |
| M CHAMBERS | ADDRESS ON FILE |
| M CHAND | ADDRESS ON FILE |
| M CRAWFORD | ADDRESS ON FILE |
| M CROUCH | ADDRESS ON FILE |
| M D ALDRIDGE | ADDRESS ON FILE |
| M D HATHIRAMANI | ADDRESS ON FILE |
| M D MIKULEC | ADDRESS ON FILE |
| M D WALKER | ADDRESS ON FILE |
| M DARLENE CUTLER | ADDRESS ON FILE |
| M DRUMMOND | ADDRESS ON FILE |
| M E GILBERT | ADDRESS ON FILE |
| M EDGE | ADDRESS ON FILE |
| M EDNA JONES | ADDRESS ON FILE |
| M EILAND | ADDRESS ON FILE |
| M ENGLISH | ADDRESS ON FILE |
| M F BEARS | ADDRESS ON FILE |
| M FARIES | ADDRESS ON FILE |
| M FLORES JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| M FORGEY | ADDRESS ON FILE |
| M FRANCIS | ADDRESS ON FILE |
| M FRIE | ADDRESS ON FILE |
| M G CLEANERS | 342 S SHELBY CARTHAGE TX 75633 |
| M G CLEANERS LLC | 216 W HAYDEN ST CARTHAGE TX 75633 |
| M G KLOSKE | ADDRESS ON FILE |
| M GARZA | ADDRESS ON FILE |
| M GEISER | ADDRESS ON FILE |
| M GLADYS ENGLET | ADDRESS ON FILE |
| M GRAEM | ADDRESS ON FILE |
| M H DETRICK CO | 9400 BORMET DR MOKENA IL 60448 |
| M H PRIEST | ADDRESS ON FILE |
| M H TANNER | ADDRESS ON FILE |
| M H TANNER JR | ADDRESS ON FILE |
| M HANEY | ADDRESS ON FILE |
| M HASSAN ASAF | ADDRESS ON FILE |
| M HASSAN VAHEDI | ADDRESS ON FILE |
| M HERRINGTON | ADDRESS ON FILE |
| M HUBNIK | ADDRESS ON FILE |
| M HUNTER | ADDRESS ON FILE |
| M HUTCHINS | ADDRESS ON FILE |
| M HUTCHINS | ADDRESS ON FILE |
| M IMBODEN | ADDRESS ON FILE |
| M J BENJAMIN | ADDRESS ON FILE |
| M J KELLY CO | 4415 EAST SUNSHINE SPRINGFIELD MO 65809 |
| M J MATHIESON | ADDRESS ON FILE |
| M J MAXWELL | ADDRESS ON FILE |
| M JACKSON | ADDRESS ON FILE |
| M JAMES DEMPSEY | ADDRESS ON FILE |
| M JEANETTE YATES | ADDRESS ON FILE |
| M JOHN BARNAO | ADDRESS ON FILE |
| M JOY MCNEEL | ADDRESS ON FILE |
| M K PAGE | ADDRESS ON FILE |
| M KANGEGRA & BROS | 102 1/2 EAST MAIN HENDERSON TX 75654 |
| M KAY HAWTHORNE | ADDRESS ON FILE |
| M L T C CO. | 4 TENNESSEE DR HIGHLAND HEIGHTS KY 41076 |
| M L ULLRICH | ADDRESS ON FILE |
| M L WYLIE | ADDRESS ON FILE |
| M LEMOND | ADDRESS ON FILE |
| M LEWIS MARSH | ADDRESS ON FILE |
| M LORRAINE WHITE | ADDRESS ON FILE |
| M LOUISE GRAHAM | ADDRESS ON FILE |
| M LOUISE WADE | ADDRESS ON FILE |
| M LOUISE WADE | ADDRESS ON FILE |
| M LUNN | ADDRESS ON FILE |
| M M LOCKE | ADDRESS ON FILE |
| M M MOERBE | ADDRESS ON FILE |
| M MATHIEU | ADDRESS ON FILE |
| M MAURITZON AND CO | 3939 W BELDEN AVE CHICAGO IL 60647 |

| Claim Name | Address Information |
| --- | --- |
| M MCGEE | ADDRESS ON FILE |
| M MENDOZA JR | ADDRESS ON FILE |
| M MICHALKA | ADDRESS ON FILE |
| M N DANNENBAUM INC | 24106 FALCON POINT DR KATY TX 77494 |
| M NANCY COTTRELL | ADDRESS ON FILE |
| M NANETTE MARTIN | ADDRESS ON FILE |
| M NEWLAND | ADDRESS ON FILE |
| M OLIVA | ADDRESS ON FILE |
| M OMAR JAKA | ADDRESS ON FILE |
| M P ANDERSON | ADDRESS ON FILE |
| M P KOVICH | ADDRESS ON FILE |
| M P KRASNER | ADDRESS ON FILE |
| M P POST | ADDRESS ON FILE |
| M POPE | ADDRESS ON FILE |
| M R CLYMER | ADDRESS ON FILE |
| M REDMAN | ADDRESS ON FILE |
| M REGINA ARMSTRONG MCCARTHY | ADDRESS ON FILE |
| M RODNEY KIMBRO | ADDRESS ON FILE |
| M RODNEY KIMBRO | ADDRESS ON FILE |
| M S BOWEN DECD ILENE BOWEN IND EXEC EST | ADDRESS ON FILE |
| M S BOWEN DECD ILENE BOWEN IND EXEC EST | & PHYLLIS K BOWEN RINEY 310 TEXAS DRIVE HIDEAWAY TX 75771 |
| M S GREENE | ADDRESS ON FILE |
| M S MCCUROY | ADDRESS ON FILE |
| M SPENCE | ADDRESS ON FILE |
| M STEELE | ADDRESS ON FILE |
| M STOUT | ADDRESS ON FILE |
| M T CASEY & ASSOCIATES | 9253 VIEWSIDE DRIVE DALLAS TX 75231 |
| M T DAVIDSON COMPANY | 302 GRAND AVE SUPERIOR WI 54880 |
| M T LOFTIS | ADDRESS ON FILE |
| M T LOFTIS JR | ADDRESS ON FILE |
| M TANNER | ADDRESS ON FILE |
| M TERESA BOUNDS | ADDRESS ON FILE |
| M ULLRICH | ADDRESS ON FILE |
| M W JONES | ADDRESS ON FILE |
| M W KELLOGG CO | 601 JEFFERSON ST HOUSTON TX 77002 |
| M W KIRK | ADDRESS ON FILE |
| M W KREIDEL | ADDRESS ON FILE |
| M W SMITH EQUIPMENT INC | PO BOX 3765 LONGVIEW TX 75606 |
| M W TAYLOR | ADDRESS ON FILE |
| M WADE | ADDRESS ON FILE |
| M WILSON | ADDRESS ON FILE |
| M ZAKIR HUSSAIN | ADDRESS ON FILE |
| M&M | 1251 SAN PATRICIO DR DALLAS TX 75218 |
| M&M CONTRACTORS | 1030 GOLDEN ACRES BUFFALO TX 75831 |
| M&M CONTROL SERVICE INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| M&M CONTROL SERVICE INC | TIMOTHY S MCNAMARA 24418 OLD MONAVILLE RD LAKE VILLA IL 60046 |
| M&M ENGINEERING ASSOCIATES INC | 1815 S. HIGHWAY 183, SUITE 100 LEANDER TX 78641 |
| M&M ENGINEERING ASSOCIATES INC | 1815 S HWY 183 SUITE 100 LEANDER TX 78641 |
| M&N METALS INC | 2624 KERMIT HWY ODESSA TX 79763 |

| Claim Name | Address Information |
|---|---|
| M&S TECHNOLOGIES INC | 14175 PROTON RD DALLAS TX 75244-3604 |
| M&S TECHNOLOGIES INC | PO BOX 816065 DALLAS TX 75381 |
| M&T BANK | MATT BIELECKI 25 SOUTH CHARLES ST. 1ST FLOOR BALTIMORE MD 21201 |
| M-N LEWISVILLE LP | DBA THE TUSCANY AT LAKEPOINTE 805 LAKESIDE CIRCLE LEWISVILLE TX 76057 |
| M-OPTIC | PO BOX 4347 LONGVIEW TX 75606 |
| M. S. GREENE | ADDRESS ON FILE |
| M. SLAYEN AND ASSOCIATES, INC. | MARK S. KANNETT BECHERER, KANNETT & SCHWEITZER 1255 POWELL STREET EMERYVILLE CA 94608 |
| MA BARTLETT | ADDRESS ON FILE |
| MA CRISTINA Z BELTRAN | ADDRESS ON FILE |
| MA ROAN | ADDRESS ON FILE |
| MABEL F LAWSON | ADDRESS ON FILE |
| MABEL K BAST | ADDRESS ON FILE |
| MABEL L GOLDEN | ADDRESS ON FILE |
| MABEL LAW | ADDRESS ON FILE |
| MABEL LUMSDEN | ADDRESS ON FILE |
| MABEL MCGEE | ADDRESS ON FILE |
| MABEL P BOZEMAN | ADDRESS ON FILE |
| MABEL WAYNE | ADDRESS ON FILE |
| MABLE C WRIGHT | ADDRESS ON FILE |
| MABRIE JACKSON | ADDRESS ON FILE |
| MABRY  F STALLINGS JR | ADDRESS ON FILE |
| MAC EQUIPMENT INC | 36804 TREASURY CENTER CHICAGO IL 60694-6800 |
| MAC EQUIPMENT INC | 7901 NW 107TH TERRACE KANSAS CITY MO 64153 |
| MAC GARCIA | ADDRESS ON FILE |
| MAC MASTER CARR SUPPLY COMPANY | 600 COUNTY LINE ROAD ELMHURST IL 60126 |
| MAC PROCESS INC | 36804 TREASURY CENTER CHICAGO IL 60694-6800 |
| MAC PROCESS INC | 7901 N.W. 107 TH TERRACE KANSAS CITY MO 64153 |
| MAC RAK INC | 20 HENDERSON AVE JOLIET IL 60432 |
| MAC RAK INC | 20 HENDERSON AVE JOLIET IL 60432-3018 |
| MAC ROOPANI | ADDRESS ON FILE |
| MACALLISTER MACHINERY CO INC | 7515 E 30TH ST INDIANAPOLIS IN 46219 |
| MACCO INC | 440 S. CHURCH STREET, SUITE 700 CHARLOTTE NC 28202 |
| MACEN HOWLE | ADDRESS ON FILE |
| MACEY LEE | ADDRESS ON FILE |
| MACHELLE HAZE | ADDRESS ON FILE |
| MACHINE TECH SERVICES INC | PO BOX 201791 DALLAS TX 75320-1791 |
| MACHINE WORKS INC | 1590 B N HARVEY MITCHELL PKWY BRYAN TX 77803 |
| MACHINE WORKS INC | 1590 B NORTH HARVEY MITCHELL PKW BRYAN TX 77803 |
| MACIO A QUINONES | ADDRESS ON FILE |
| MACK A GRAHAM | ADDRESS ON FILE |
| MACK A KING JR | ADDRESS ON FILE |
| MACK A NEWTON | ADDRESS ON FILE |
| MACK ARTHUR WILLIAMS JR | ADDRESS ON FILE |
| MACK BLOXOM | ADDRESS ON FILE |
| MACK BOLT AND STEEL | 5875 E STATE HWY 21 BRYAN TX 77808 |
| MACK BORING & PARTS CO | 245 BELMONT DR SOMERSET NJ 08873-1217 |
| MACK C RAGSDALE | ADDRESS ON FILE |
| MACK D EVICH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MACK FREDRICK | ADDRESS ON FILE |
| MACK G WALKER JR | ADDRESS ON FILE |
| MACK HOOKER | ADDRESS ON FILE |
| MACK JACKSON | ADDRESS ON FILE |
| MACK L JONES | ADDRESS ON FILE |
| MACK MARTIN | ADDRESS ON FILE |
| MACK NEWTON | ADDRESS ON FILE |
| MACK PHILLIPS | ADDRESS ON FILE |
| MACK TAYLOR | ADDRESS ON FILE |
| MACK TIPPS | ADDRESS ON FILE |
| MACK TRUCKS, INC | 7825 NATIONAL SERVICE ROAD GREENSBORO NC 27409 |
| MACK TRUCKS, INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| MACK TRUCKS, INC | PICOU & ANDREKANIC LLC ROBERT D ANDREKANIC, 1012 PLUMMER DRIVE, STE 103 - 2ND FL EDWARDSVILLE IL 62025 |
| MACK W GILL | ADDRESS ON FILE |
| MACK WOOD | ADDRESS ON FILE |
| MACK, CHARLES LEE | ADDRESS ON FILE |
| MACK, KENNETH N | 3116 PIONEER ST FORT WORTH TX 76119-5628 |
| MACKENZIE FONFARA | ADDRESS ON FILE |
| MACKIE L SANFORD | ADDRESS ON FILE |
| MACKZINE BROADWAY | ADDRESS ON FILE |
| MACLAN CORPORATION | 1808 S. COMBEE ROAD LAKELAND FL 33801 |
| MACLAN CORPORATION | PO BOX 1906 EATON PARK FL 33840 |
| MACNAMARA C SHOULDERS | ADDRESS ON FILE |
| MACON E AYRES | ADDRESS ON FILE |
| MACQUAIRIE ENERGY, LLC | 500 DALLAS STREET SUITE 3100 HOUSTON TX 77002 |
| MACQUARIE BANK LIMITED | 500 DALLAS STREET SUITE 3100 HOUSTON TX 77002 |
| MACQUARIE ENERGY LLC | C/O MACQUARIE GROUP NO. 1 MARTIN PLACE SYDNEY, NSW 2000 AUSTRALIA |
| MACQUARIE ENERGY LLC | 500 DALLAS ST #3100 HOUSTON TX 77002 |
| MACQUARIE ENERGY, LLC | DAVID LOUW , ASSOCIATE DIRECTOR 500 DALLAS STREET, SUITE 3100 HOUSTON TX 77002 |
| MACQUARIE FUTURES | 141 W. JACKSON BOULEVARD SUITE 300 CHICAGO IL 60604-3123 |
| MACQUARIE FUTURES | LEVEL 20 125 WEST 55TH STREET NEW YORK NY 10019 |
| MACQUARIE FUTURES USA INC. | 125 WEST 55TH STREET, 20TH FLOOR ATTN: LEGAL RISK MANAGEMENT NEW YORK NY 10019-5369 |
| MACQUARIE FUTURES USA LLC | JOSEPH MAZUREK, PRESIDENT AND MANAGING DIRECTOR 125 WEST 55TH ST. NEW YORK NY 10019 |
| MACRO SENSORS INC | 7300 U S RTE 130 NORTH BUILDING 22 PENNSAUKEN NJ 08109 |
| MACRO SENSORS INC | 7300 U S RTE 130 NORTH BUILDING 22 PENNSAUKEN NJ 08110 |
| MACS RADIATOR | 1521 WEST 16TH MOUNT PLEASANT TX 75455 |
| MACTEC ENGINEERING | & CONSULTING INC 7477 COLLECTION CENTER DRIVE CHICAGO IL 60693-0076 |
| MACTEC ENGINEERING AND CONSULTING INC | 16650 WESTGROVE DR STE 600 ADDISON TX 75001 |
| MACY KAY LAMB | ADDRESS ON FILE |
| MACY'S RETAIL HOLDINGS INC | 7 W SEVENTH ST CINCINNATI OH 45202 |
| MACYS INC | 7 W SEVENTH ST CINCINNATI OH 45202 |
| MADALINE MCKAY | ADDRESS ON FILE |
| MADALON R MORROW | ADDRESS ON FILE |
| MADALYN HOLLOWAY | ADDRESS ON FILE |
| MADAN M SINGH | ADDRESS ON FILE |
| MADD EAST TEXAS | 215 WINCHESTER STE#100 TYLER TX 75701 |
| MADEKSHO LAW FIRM, PLLC | 617 S OLIVE ST STE 1000 LOS ANGELES CA 90014-1642 |

| Claim Name | Address Information |
| --- | --- |
| MADELEINE A EARLY | ADDRESS ON FILE |
| MADELEINE A SMITH | ADDRESS ON FILE |
| MADELEINE C DIXON | ADDRESS ON FILE |
| MADELEINE F LEONE | ADDRESS ON FILE |
| MADELEINE MATTE | ADDRESS ON FILE |
| MADELEINE MCCANN | ADDRESS ON FILE |
| MADELINE A MCCANN | ADDRESS ON FILE |
| MADELINE ASKEW | ADDRESS ON FILE |
| MADELINE DOLCIMASCOLO | ADDRESS ON FILE |
| MADELINE F CASANOVA | ADDRESS ON FILE |
| MADELINE FODERA | ADDRESS ON FILE |
| MADELINE GARCIA | ADDRESS ON FILE |
| MADELINE H CROLL | ADDRESS ON FILE |
| MADELINE H KREUTZER | ADDRESS ON FILE |
| MADELINE HAGOPEAN | ADDRESS ON FILE |
| MADELINE K PLATT | ADDRESS ON FILE |
| MADELINE L MAY | ADDRESS ON FILE |
| MADELINE L RAPP | ADDRESS ON FILE |
| MADELINE M DEMORO | ADDRESS ON FILE |
| MADELINE M DILLUVIO | ADDRESS ON FILE |
| MADELINE M LEYDEN | ADDRESS ON FILE |
| MADELINE MASON | ADDRESS ON FILE |
| MADELINE R DELLAVOLPE | ADDRESS ON FILE |
| MADELINE S GEMMELL | ADDRESS ON FILE |
| MADELINE SIERRA-AYALA | ADDRESS ON FILE |
| MADELINE STULAKOVICH | ADDRESS ON FILE |
| MADELINE V ABRIOLA | ADDRESS ON FILE |
| MADELON K RANSOM | ADDRESS ON FILE |
| MADELYN F HEGER | ADDRESS ON FILE |
| MADELYN LESUER | ADDRESS ON FILE |
| MADELYN LESUER L CHARLES SCHOLZ AGENT & | A-I-F FOR MADELYN LESUER 302 GESSNER RD HOUSTON TX 77024 |
| MADELYNNE FARBER | ADDRESS ON FILE |
| MADENE GUYTON | ADDRESS ON FILE |
| MADER DAMPERS | ADDRESS ON FILE |
| MADER MACHINE CO | 422 COMMERCE DR E LA GRANGE OH 44050 |
| MADGE R DONOVAN | ADDRESS ON FILE |
| MADGETT, DAVID J.S. | ADDRESS ON FILE |
| MADGLINE MCINTYRE | ADDRESS ON FILE |
| MADHAB DEKA | ADDRESS ON FILE |
| MADHAVA UTAGIKAR | ADDRESS ON FILE |
| MADHU N GORADIA | ADDRESS ON FILE |
| MADHU R KOLLALI | ADDRESS ON FILE |
| MADHU UPADHYAYA | ADDRESS ON FILE |
| MADHUBHAI M SAVALIA | ADDRESS ON FILE |
| MADHUKANT J RAMANI | ADDRESS ON FILE |
| MADHUKAR M KAMBLE | ADDRESS ON FILE |
| MADHUKAR S DESHPANDE | ADDRESS ON FILE |
| MADHUSUDHAN C RAO | ADDRESS ON FILE |
| MADILIENE R CANTRELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MADILINE E MARTINE | ADDRESS ON FILE |
| MADIS VALDMA | ADDRESS ON FILE |
| MADISON COUNTY TAX OFFICE | PO BOX 417 MADISONVILLE TX 77864-0417 |
| MADISON GAS AND ELECTRIC CO | 133 S BLAIR ST MADISON WI 53703 |
| MADISON GROUP LLC | 1030 15TH ST NW STE 1080 W WASHINGTON DC 20005 |
| MADISON GROUP LLC | 1035 15TH ST NW #1080W WASHINGTON DC 20005-2601 |
| MADISON VICEROY CONTENANCY | ADDRESS ON FILE |
| MADOLE HARPER | ADDRESS ON FILE |
| MADONNA L CERBIN | ADDRESS ON FILE |
| MADONNA RIVES TURNER | ADDRESS ON FILE |
| MADONNA WALLACE | ADDRESS ON FILE |
| MADORA J DRAKE | ADDRESS ON FILE |
| MADRAS R KANNAN | ADDRESS ON FILE |
| MADSEN & HOWELL INC | 500 MARKET ST PERTH AMBOY NJ 08861 |
| MADSEN & HOWELL INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| MADURAI S SADASIVAM | ADDRESS ON FILE |
| MAE A CUNNINGHAM | ADDRESS ON FILE |
| MAE D GOODWIN | ADDRESS ON FILE |
| MAE DONNELLY PILKINGTON | ADDRESS ON FILE |
| MAE E HARDEBECK | ADDRESS ON FILE |
| MAE FRANCIS GOODLOE | ADDRESS ON FILE |
| MAE H POLZYNSKI | ADDRESS ON FILE |
| MAE K MILLER | ADDRESS ON FILE |
| MAE M CATANEO | ADDRESS ON FILE |
| MAE M ROGNON | ADDRESS ON FILE |
| MAE PATTERSON | ADDRESS ON FILE |
| MAE PISANO | ADDRESS ON FILE |
| MAE SAMUEL | ADDRESS ON FILE |
| MAE SAMUEL | ADDRESS ON FILE |
| MAE STEWART | ADDRESS ON FILE |
| MAE T MILLER | ADDRESS ON FILE |
| MAE W BERGH | ADDRESS ON FILE |
| MAEDC MAPLE LLC | DBA 5225 MAPLE 5485 BELTLINE RD #300 DALLAS TX 75254 |
| MAEGAN BARDES | ADDRESS ON FILE |
| MAEGEN LAW RD LD | ADDRESS ON FILE |
| MAERSK INC | A.P MOLLER MAERSK A/S ESPLANADEN 50 1098 COPENHAGEN DENMARK |
| MAEVE M STEVEN | ADDRESS ON FILE |
| MAFATHAL N PATEL | ADDRESS ON FILE |
| MAGADALENE M WALDRON | ADDRESS ON FILE |
| MAGDA M CHATARY | ADDRESS ON FILE |
| MAGDALENA BROWN | ADDRESS ON FILE |
| MAGDALENA GARCIA | ADDRESS ON FILE |
| MAGDELDIN H ISMAIL | ADDRESS ON FILE |
| MAGDY M BISHARA | ADDRESS ON FILE |
| MAGDY MOHAMED | ADDRESS ON FILE |
| MAGDY S AHMED | ADDRESS ON FILE |
| MAGED GABALLA | ADDRESS ON FILE |
| MAGELLAN BEHAVIORAL HEALTH | PO BOX 785341 MAGELLAN LOCKBOX PHILADELPHIA PA 19178-5341 |
| MAGELLAN BEHAVIORAL HEALTH, INC. | 14100 MAGELLAN PLAZA DRIVE MARYLAND HEIGHTS MO 63043 |

| Claim Name | Address Information |
|------------|---------------------|
| MAGGARD, RICKY L | 110 CEDAR ST MANSFIELD TX 76063-1809 |
| MAGGIE BONDS | ADDRESS ON FILE |
| MAGGIE E JONES | ADDRESS ON FILE |
| MAGGIE HOWINGTON | ADDRESS ON FILE |
| MAGGIE LEE | ADDRESS ON FILE |
| MAGGIES HOPE INC | 104 BLUEGRASS TRCE PEACHTREE CTY GA 30269-1802 |
| MAGIC VIDEO INC | 2424 LACY LANE CARROLLTON TX 75006 |
| MAGID GLOVE AND SAFETY MANUFACTURING CO | 1300 NAPERVILLE DR ROMEOVILLE IL 60446-1043 |
| MAGID GLOVE AND SAFETY MANUFACTURING CO | HEPLER BROOM LLC ALISON RACHELLE SIMEONE 800 MARKET ST, STE 2100 ST LOUIS MO 63101 |
| MAGID GLOVE AND SAFETY MANUFACTURING CO | HEPLER BROOM LLC MEGAN J BRICKER 800 MARKET ST, STE 2100 ST LOUIS MO 63101 |
| MAGID GLOVE AND SAFETY MANUFACTURING CO | HEPLER BROOM LLC ROMEO JOSEPH JR MONZONES 800 MARKET ST, STE 2100 ST LOUIS MO 63101 |
| MAGID GLOVE AND SAFETY MANUFACTURING CO | HEPLER BROOM LLC SHANNON ROBERT SUMMERS 800 MARKET ST, STE 2100 ST LOUIS MO 63101 |
| MAGID GLOVE AND SAFETY MANUFACTURING CO | KERNELL LAW FIRM THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| MAGID GLOVE AND SAFETY MANUFACTURING CO | SHELDON COHEN 1300 NAPERVILLE DR ROMEOVILLE IL 60446-1043 |
| MAGNAFLUX | A DIVISION OF ITW INC PO BOX 55514 ATTN ACCTS PAYABLE DEPT CHICAGO IL 60675 |
| MAGNETEK | N49 W13650 CAMPBELL DR MENOMONEE FALLS WI 53051 |
| MAGNETEK INC | DEPT 5367 PO BOX 3090 MILWAUKEE WI 53201-3090 |
| MAGNETEK INC | N49 W13650 CAMPBELL DRIVE MENOMONEE FALLS WI 53051 |
| MAGNETROL INTERNATIONAL INC | 705 ENTERPRISE ST AURORA IL 60504 |
| MAGNETROL INTERNATIONAL INCORPORATED | 5300 BELMONT ROAD DOWNERS GROVE IL 60515-4499 |
| MAGNOLIA HOTEL | 1401 COMMERCE ST DALLAS TX 75201 |
| MAGNOLIA INDEPENDENT SCHOOL DISTRICT | PO BOX 138 MAGNOLIA TX 77353 |
| MAGNOLIA RIDGE APARTMENTS | 1507 N EASTMAN ROAD #D LONGVIEW TX 75601 |
| MAGNOLIA VOLUNTEER FIRE DEPT | PO BOX 1210 MAGNOLIA TX 77353-1210 |
| MAGNOZZI & KYE LLP | (COUNSEL TO ORACLE) ATTN: AMISH R DOSHI ESQ 23 GREEN ST STE 302 HUNTINGTON NY 11743 |
| MAGNUM CUSTOM TRAILER MFG CO INC | 10806 HWY 620 N AUSTIN TX 78727 |
| MAGNUM ENGINEERING AND CONTROLS, INC. | 525A ROUND ROACK WEST AVENUE SUITE 190 ROUND ROCK TX 78681 |
| MAGNUM SALES INC | 120 MT BLAINE DR MCMURRAY PA 15317 |
| MAGNUM SALES INC | PO BOX 1055 MCMURRAY PA 15317 |
| MAGNUM TECHNICAL SERVICES | DBA MAGNUM ENGINEERING&CONTROLS 24 COMMERCIAL PLACE SCHERTZ TX 78154 |
| MAGNUM TRAILERS | 10806 N HWY 620 AUSTIN TX 78726 |
| MAGRABAR LLC | 130 N MAIN ST. EDWARDSVILLE IL 62025 |
| MAGRABAR LLC | HEPLER BROOM, LLC 130 N MAIN ST. EDWARDSVILLE IL 62025 |
| MAHA A AZIZ | ADDRESS ON FILE |
| MAHAFFEY CONSTRUCTION, INC. | PO BOX 156 SWEETWATER TX 79556 |
| MAHALAKSHMI RAVINDRAN | ADDRESS ON FILE |
| MAHAMMAD A MORTADA | ADDRESS ON FILE |
| MAHAMOOD IBRAHIM | ADDRESS ON FILE |
| MAHASIN FRANCIS | ADDRESS ON FILE |
| MAHBUB H FAROQI | ADDRESS ON FILE |
| MAHENDRA G PANDYA | ADDRESS ON FILE |
| MAHENDRA J DESAI | ADDRESS ON FILE |
| MAHENDRA K GARG | ADDRESS ON FILE |
| MAHENDRA P SONI | ADDRESS ON FILE |
| MAHENDRA PARMAR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAHENDRA V DOSHI | ADDRESS ON FILE |
| MAHER A KHAYYATA | ADDRESS ON FILE |
| MAHER GUIRGUIS | ADDRESS ON FILE |
| MAHER I HANNA | ADDRESS ON FILE |
| MAHER M GHANAYEM | ADDRESS ON FILE |
| MAHER Z LABIB | ADDRESS ON FILE |
| MAHESH C PATEL | ADDRESS ON FILE |
| MAHESH C SAXENA | ADDRESS ON FILE |
| MAHESH LALBHAI SARANG | ADDRESS ON FILE |
| MAHESH M CHANDRA | ADDRESS ON FILE |
| MAHESH R WORLIKAR | ADDRESS ON FILE |
| MAHESH SADARANGANI | ADDRESS ON FILE |
| MAHESH SARANG | ADDRESS ON FILE |
| MAHESH SHAH | ADDRESS ON FILE |
| MAHESH VALAITHAM | ADDRESS ON FILE |
| MAHESHKUMAR H PATEL | ADDRESS ON FILE |
| MAHLER, DEBBIE | 602 BRES AVE MONORE LA 71201 |
| MAHLON A TULLAR JR | ADDRESS ON FILE |
| MAHLON M MCCORMICK | ADDRESS ON FILE |
| MAHLON MCFARLIN | ADDRESS ON FILE |
| MAHLON VEDDOR MANLEY | ADDRESS ON FILE |
| MAHMOND A HERIBA | ADDRESS ON FILE |
| MAHMOOD HABIBI | ADDRESS ON FILE |
| MAHMOUD BDERI | ADDRESS ON FILE |
| MAHMOUND BATHICH | ADDRESS ON FILE |
| MAHONING VALLEY SUPPLY CO. | 6517 PROMLER AVE NW NORTH CANTON OH 44720 |
| MAHRUKH R CAMA | ADDRESS ON FILE |
| MAHVASH BARI | ADDRESS ON FILE |
| MAIDAA DIXON | ADDRESS ON FILE |
| MAIDENCREEK VENTURES II LP | HAGENS BERMAN SOBOL SHAPIRO LLP JASON ALLEN ZWEIG 555 FIFTH AVE, STE 1700 NEW YORK NY 10117 |
| MAIDUTT P DHOLAKIA | ADDRESS ON FILE |
| MAIL BOXES ETC. | 16 UVALDE RD STE D HOUSTON TX 77015-1439 |
| MAIL SYSTEMS MANAGEMENT ASSOCIATION | EDUCATION COMMITTEE PO BOX 1145 N RIVERSIDE IL 60546-1145 |
| MAILMAN, MOLLIE | 334 ST STEPHENS SCHOOL RD AUSTIN TX 78746-3100 |
| MAIMOONA SHEKHA | ADDRESS ON FILE |
| MAIN MANUFACTURING PRODUCTS | 3181 TRI PARK DR GRAND BLANC MI 48439 |
| MAINE ATTORNEY GENERALS OFFICE | CONSUMER INFORMATION & MEDIATION SERVICE SIX STATE HOUSE STATION AUGUSTA ME 04333 |
| MAINE BUREAU CONSUMER CREDIT PROTECTION | 35 STATE HOUSE STATION AUGUSTA ME 04333 |
| MAINE DEPT OF | ENVIRONMENTAL PROTECTION 17 STATE HOUSE STATION 28 TYSON DRIVE AUGUSTA ME 04333-0017 |
| MAINE DEPT OF LABOR | UNEMPLOYMENT 54 STATE HOUSE STATION AUGUSTA ME 4333--0054 |
| MAINE OFFICE OF THE STATE TREASURER | ATTN: UNCLAIMED PROPERTY 39 STATE HOUSE STATION AUGUSTA ME 04333-0039 |
| MAINE REVENUE SERVICES | PO BOX 1065 AUGUSTA ME 04332-1065 |
| MAINE REVENUE SERVICES | 24 STATE HOUSE STATION AUGUSTA ME 04333 |
| MAINLAND CROSSING TOWNHOMES LP | 11766 WILSHIRE BLVD STE 1450 LOS ANGELES CA 90025 |
| MAINLINE INFORMATION SYSTEMS INC | 1700 SUMMIT LAKE DR TALLAHASSEE FL 32317 |
| MAINLINE INFORMATION SYSTEMS INC | DEPT#1659 PO BOX 11407 BIRMINGHAM AL 35246-1659 |
| MAINS, WANDA LYNN | 42 WALKER ST. ATHENS OH 45701 |

| Claim Name | Address Information |
| --- | --- |
| MAINSTREAM VENTURE LTD | 1455 W LOOP S 800 ATTN: ROBERT PENN HOUSTON TX 77027 |
| MAINSTREAM VENTURE LTD | DBA MAINSTREAM APARTMENTS 1455 WEST LOOP SOUTH #800 HOUSTON TX 77027 |
| MAINSTREET HOMES INC | 3815 S CAPITAL OF TEXAS HWY STE 100 AUSTIN TX 78704 |
| MAINSTREET HOMES INC | 5716 W HIGHWAY 290 STE 205 AUSTIN TX 78735 |
| MAIRIAM K TIDWELL | ADDRESS ON FILE |
| MAITRI BANERJEE | ADDRESS ON FILE |
| MAJ-BRITT RIMAR | ADDRESS ON FILE |
| MAJESTA ANN LIVINGSTON | ADDRESS ON FILE |
| MAJID KAYHAN-MAHD | ADDRESS ON FILE |
| MAJID RASOULI | ADDRESS ON FILE |
| MAJID SIADAT | ADDRESS ON FILE |
| MAJOR H JORDAN | ADDRESS ON FILE |
| MAJOR INCORPORATED | TIERNEY LAW OFFICES TIERNEY LAW OFFICES, 1 125 LAND TITLE BUILDING, 100 SOUTH BROAD STREET PHILADELPHIA PA 19110 |
| MAJOR L WALDING | ADDRESS ON FILE |
| MAJOR RUBBER PRODUCTS INC | 20 FIELD ST WEST BABYLON NY 11704 |
| MAKAYLA N POWELL | ADDRESS ON FILE |
| MAKE IT CHRISSY | 342 CR 230 CARTHAGE TX 75633 |
| MAKILYN M BRENNAN | ADDRESS ON FILE |
| MAKIN GERGES | ADDRESS ON FILE |
| MAKRAN TANIOUS | ADDRESS ON FILE |
| MALAK KAMEL GHATAS | ADDRESS ON FILE |
| MALAKOFF ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS TX 75207 |
| MALAKOFF TRADING POST | ADDRESS ON FILE |
| MALANGA, KELSEY | 3517 DOROTHY LN S FORT WORTH TX 76107-1731 |
| MALAY DAS-GUPTA | ADDRESS ON FILE |
| MALCOLM A CORREIA | ADDRESS ON FILE |
| MALCOLM B CONDREY | 6104 MCKENZIE AVE FARMINGTON NM 87402 |
| MALCOLM B ROWLAND | ADDRESS ON FILE |
| MALCOLM BAILEY | ADDRESS ON FILE |
| MALCOLM BENNETT | ADDRESS ON FILE |
| MALCOLM BROMELY SMITH | ADDRESS ON FILE |
| MALCOLM C HEFFELMAN | ADDRESS ON FILE |
| MALCOLM D POWELL | ADDRESS ON FILE |
| MALCOLM F MACDONALD | ADDRESS ON FILE |
| MALCOLM FISH | ADDRESS ON FILE |
| MALCOLM G MARKS | ADDRESS ON FILE |
| MALCOLM J JONES | ADDRESS ON FILE |
| MALCOLM J KAPLAN | ADDRESS ON FILE |
| MALCOLM J NORONHA | ADDRESS ON FILE |
| MALCOLM JONES | ADDRESS ON FILE |
| MALCOLM JOSLIN | ADDRESS ON FILE |
| MALCOLM L GONZALES | ADDRESS ON FILE |
| MALCOLM L JOSLIN | ADDRESS ON FILE |
| MALCOLM MACKENZIE | ADDRESS ON FILE |
| MALCOLM P PARKHURST | ADDRESS ON FILE |
| MALCOLM R PHILLIPS | ADDRESS ON FILE |
| MALCOLM REESE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MALCOLM S JONES JR | ADDRESS ON FILE |
| MALCOLM S WALTERS | ADDRESS ON FILE |
| MALCOLM WILLIAM FRAZER | ADDRESS ON FILE |
| MALCOM ANTHONY BROWN | ADDRESS ON FILE |
| MALCOM BROWN | ADDRESS ON FILE |
| MALCOM M MCCLAY | ADDRESS ON FILE |
| MALCOM SWANNER | ADDRESS ON FILE |
| MALCOM SWANNER | ADDRESS ON FILE |
| MALCOM TEASDALE | ADDRESS ON FILE |
| MALCOME W TACKER | ADDRESS ON FILE |
| MALDONADO, DINA M | 1909 LAKEVIEW DR GRAND PRAIRIE TX 75051-5558 |
| MALENE GREEN | ADDRESS ON FILE |
| MALEPE MATAGI | ADDRESS ON FILE |
| MALIA HODGES | ADDRESS ON FILE |
| MALICA BOHANON | ADDRESS ON FILE |
| MALICK, AARON RAVI | 1601 BRYAN STREET DALLAS TX 75201 |
| MALINDA K PETERSON | ADDRESS ON FILE |
| MALINDA MCKINNEY | ADDRESS ON FILE |
| MALION DAWSON | ADDRESS ON FILE |
| MALISSA MALUGANI | ADDRESS ON FILE |
| MALKIT HEIR | ADDRESS ON FILE |
| MALL INC KRODT INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| MALL INC KRODT INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| MALLET, ANNA | 5627 CANTERWAY DR HOUSTON TX 77048-1816 |
| MALLIE L WALLACE | ADDRESS ON FILE |
| MALLIKA KOMAT REDDY | ADDRESS ON FILE |
| MALLORY R BURKETT | ADDRESS ON FILE |
| MALLORY RESOURCES LLC | 329 STATE ROUTE 2007 KITTANNING PA 16201-5243 |
| MALONE, PAT | C/O JOHN H. JENKINS PO BOX 266 GROESBECK TX 76642 |
| MALTBY, JANICE | 1801 W LINGLEVILLE RD APT 604 STEPHENVILLE TX 76401-6043 |
| MALTI V BHAMBHANI | ADDRESS ON FILE |
| MALVIN HUFF | ADDRESS ON FILE |
| MALVINA M BABIKIFIN | ADDRESS ON FILE |
| MAMAS DAUGHTER DINER | 2014 IRVING BLVD. DALLAS TX 75207 |
| MAME HAND | ADDRESS ON FILE |
| MAMIE BRAUNSTEIN | ADDRESS ON FILE |
| MAMIE DAVIES | ADDRESS ON FILE |
| MAMIE GIBSON | ADDRESS ON FILE |
| MAMIE L JONES | ADDRESS ON FILE |
| MAMIE R PANSERA | ADDRESS ON FILE |
| MAMIE S PITANIELLO | ADDRESS ON FILE |
| MAMILIANO RODRIGUEZ | ADDRESS ON FILE |
| MAMMOET USA SOUTH INC | 20525 FARM RD 521 ROSHARON TX 77583 |
| MAMUN SIKDER | ADDRESS ON FILE |
| MAMZIC, POLLY A VISE | 801 1/2 SANDIFER ST LONGVIEW TX 75602 |
| MAN CHUNG KIM | ADDRESS ON FILE |
| MAN DIESEL & TURBO NORTH AMERICA INC | 12612 RONALDSON RD BATON ROUGE LA 70807 |
| MAN DIESEL & TURBO NORTH AMERICA INC | 2901 WILCREST DRIVE STE 345 HOUSTON TX 77042 |

| Claim Name | Address Information |
| --- | --- |
| MAN KIM | ADDRESS ON FILE |
| MANAGED ACCTS MASTER FUND SERVICES MAPS | 5 HARBOURMASTER PLACE IFSC DUBLIN 1 DUBLIN IRELAND |
| MANAGED CARE ADVISORY GROUP LLC | 3434 GRANITE CIRCLE TOLEDO OH 43617 |
| MANAGED ONLINE SOLUTIONS | 2150 CENTURY CIRCLE IRVING TX 75062 |
| MANAGEMENT ASSOCIATED RESULTS | COMPANY 400 WABASH AVE STE 200 TERRE HAUTE IN 47807 |
| MANAGERS FUND TXU BS WASH | 1601 BRYAN STREET DALLAS TX 75201 |
| MANAK PRODUCTIONS INC | 6341 GOLIAD AVE DALLAS TX 75214 |
| MANAS TRIVEDI | ADDRESS ON FILE |
| MANAS, JESSIE M. | 212 BEECH ST BURKBURNETT TX 76354-2302 |
| MANASSEH UNDERWOOD | ADDRESS ON FILE |
| MANCE D ZACHARY | ADDRESS ON FILE |
| MANCE ZACHARY | ADDRESS ON FILE |
| MAND E DOBLAR | ADDRESS ON FILE |
| MANDA S NASH | ADDRESS ON FILE |
| MANDEE MICHELLE CARTER | ADDRESS ON FILE |
| MANDI CARPENTER | ADDRESS ON FILE |
| MANDI M CARPENTER | ADDRESS ON FILE |
| MANDI M CARPENTER | ADDRESS ON FILE |
| MANDY LEON | ADDRESS ON FILE |
| MANER FIRE EQUIPMENT INC | PO BOX 26 ARLINGTON TX 76004 |
| MANER FIRE EQUIPMENT PARTNERSHIP LP | PO BOX 26 ARLINGTON TX 76004 |
| MANFORD LOWERY | ADDRESS ON FILE |
| MANFRED E ROCHELSON | ADDRESS ON FILE |
| MANFRED GRELL | ADDRESS ON FILE |
| MANHATTAN PARK TOWNHOMES | 800 BERING DR STE 410 HOUSTON TX 77057 |
| MANHER M RAMI | ADDRESS ON FILE |
| MANIANA M T YOUNT | ADDRESS ON FILE |
| MANICKAM RAMIAH | ADDRESS ON FILE |
| MANISH S CHAUDHARY | ADDRESS ON FILE |
| MANITO WO C CO INC | THE MANITOWOC COMPANY, INC 2400 SOUTH 44TH STREET MANITOWOC WI 54220 |
| MANITOWO C CRANE GROUP | 2400 SOUTH 44TH ST MANITOWOC WI 54220 |
| MANITOWO C CRANE GROUP | THE MANITOWOC COMPANY, INC 2400 SOUTH 44TH STREET MANITOWOC WI 54220 |
| MANJANATHA SINGAPURA | ADDRESS ON FILE |
| MANJULIKA SIRCAR | ADDRESS ON FILE |
| MANLIO A SMILARI | ADDRESS ON FILE |
| MANMOHAN SINGH | ADDRESS ON FILE |
| MANNA HOUSE | ADDRESS ON FILE |
| MANNING, SUZANNE | 329 WHISPERING TRAILS ARGYLE TX 76226 |
| MANNINGTON MILLS INC | 75 MANNINGTON MILLS RD SALEM NJ 08079 |
| MANNINGTON MILLS INC | MEHAFFY WEBER KEITH FOLEY 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704 |
| MANNINGTON MILLS INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY TALERIE MEGERIAN 15 EXCHANGE PLACE STE 1020 JERSEY CITY NJ 07302-3912 |
| MANNS, JEFFERY D | 1830 RAMSEY AVE APT SOU DALLAS TX 75216-1812 |
| MANOEL A CORDOVA | ADDRESS ON FILE |
| MANOHAR GIDWANI | ADDRESS ON FILE |
| MANOHAR L JAIN | ADDRESS ON FILE |
| MANOHAR L SHARDA | ADDRESS ON FILE |
| MANOHAR P WAGH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MANOHAR PARHAR | ADDRESS ON FILE |
| MANOJ G GUHA | ADDRESS ON FILE |
| MANOJ KUMAR DHALL | ADDRESS ON FILE |
| MANOJ RAATHOR | ADDRESS ON FILE |
| MANOJIT SUKUL | ADDRESS ON FILE |
| MANOLITO A DUQUE | ADDRESS ON FILE |
| MANOLITO CAPILI | ADDRESS ON FILE |
| MANOON CHUAPRASERT | ADDRESS ON FILE |
| MANOUCH M MEYMANDI | ADDRESS ON FILE |
| MANRO LAND INC | 800 OAK HILL DR WESTMONT IL 60559 |
| MANSKE, GENE | 216 NORTHWOOD BLVD CORSICANA TX 75110-2253 |
| MANSOOR K KHAN | ADDRESS ON FILE |
| MANSOUR G MANSOUR | ADDRESS ON FILE |
| MANSOUR SADRI | ADDRESS ON FILE |
| MANSUKN B PANCHAMIA | ADDRESS ON FILE |
| MANTHEI, EDWINA R | 1231 COUNTY LINE PKWY MART TX 76664-5111 |
| MANTHRIPRAGADA B RAO | ADDRESS ON FILE |
| MANTRAVADI L RAI | ADDRESS ON FILE |
| MANU ASTHANA | ADDRESS ON FILE |
| MANU C PATEL | ADDRESS ON FILE |
| MANU C PATEL | ADDRESS ON FILE |
| MANU PATEL | ADDRESS ON FILE |
| MANU S RANA | ADDRESS ON FILE |
| MANUAL MUSE | ADDRESS ON FILE |
| MANUAL P LOURIERO | ADDRESS ON FILE |
| MANUEL A GARCIA | ADDRESS ON FILE |
| MANUEL A GONZALEZ | ADDRESS ON FILE |
| MANUEL A PERAZA | ADDRESS ON FILE |
| MANUEL A PERES | ADDRESS ON FILE |
| MANUEL ALEMAN | ADDRESS ON FILE |
| MANUEL ALTON STOKER | ADDRESS ON FILE |
| MANUEL ALTON STOKER | ADDRESS ON FILE |
| MANUEL ALVAREZ | ADDRESS ON FILE |
| MANUEL ANDRADE | ADDRESS ON FILE |
| MANUEL ANTONIO ARRIETA | ADDRESS ON FILE |
| MANUEL AVECILLAS | ADDRESS ON FILE |
| MANUEL AVEDISSIAN | ADDRESS ON FILE |
| MANUEL BOLIVAR | ADDRESS ON FILE |
| MANUEL BUSTOS | ADDRESS ON FILE |
| MANUEL CADRECHA | ADDRESS ON FILE |
| MANUEL CADRECHA | ADDRESS ON FILE |
| MANUEL CANDEIAS | ADDRESS ON FILE |
| MANUEL CONZALEZ | ADDRESS ON FILE |
| MANUEL CUNHA | ADDRESS ON FILE |
| MANUEL DAVILA JR | ADDRESS ON FILE |
| MANUEL DELAO | ADDRESS ON FILE |
| MANUEL DOMINGUEZ | ADDRESS ON FILE |
| MANUEL E ENRIQUEZ | ADDRESS ON FILE |
| MANUEL E LOPEZ JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MANUEL F ZAMORA | ADDRESS ON FILE |
| MANUEL FLORES | ADDRESS ON FILE |
| MANUEL G GONZALES | ADDRESS ON FILE |
| MANUEL G JOVE | ADDRESS ON FILE |
| MANUEL G ROJAS | ADDRESS ON FILE |
| MANUEL G TRISTAN | ADDRESS ON FILE |
| MANUEL GARCIA | ADDRESS ON FILE |
| MANUEL GASCA | ADDRESS ON FILE |
| MANUEL GOMEZ | ADDRESS ON FILE |
| MANUEL HERRERA | ADDRESS ON FILE |
| MANUEL I SOSA | ADDRESS ON FILE |
| MANUEL J BAYO | ADDRESS ON FILE |
| MANUEL J GONZALEZ | ADDRESS ON FILE |
| MANUEL J SIERRA | ADDRESS ON FILE |
| MANUEL JESUS CARDENAS | ADDRESS ON FILE |
| MANUEL L MAYO | ADDRESS ON FILE |
| MANUEL LOZANO | ADDRESS ON FILE |
| MANUEL LUKOFSKY | ADDRESS ON FILE |
| MANUEL M BREA | ADDRESS ON FILE |
| MANUEL M CORTEZ | ADDRESS ON FILE |
| MANUEL MARTINEZ | ADDRESS ON FILE |
| MANUEL MEDINA | ADDRESS ON FILE |
| MANUEL MOLINAR | ADDRESS ON FILE |
| MANUEL MONTELLANO | ADDRESS ON FILE |
| MANUEL MUSTELIER | ADDRESS ON FILE |
| MANUEL ORTIZ JR | ADDRESS ON FILE |
| MANUEL ORTIZ NORMAN | ADDRESS ON FILE |
| MANUEL P CHINITZ | ADDRESS ON FILE |
| MANUEL P PALMIERY | ADDRESS ON FILE |
| MANUEL PATTERSON | ADDRESS ON FILE |
| MANUEL PEREZ | ADDRESS ON FILE |
| MANUEL QUINONES | ADDRESS ON FILE |
| MANUEL R AGUILAR | ADDRESS ON FILE |
| MANUEL R QUICO | ADDRESS ON FILE |
| MANUEL RAMON ANTELO | ADDRESS ON FILE |
| MANUEL ROBLES | ADDRESS ON FILE |
| MANUEL ROSAS | ADDRESS ON FILE |
| MANUEL RUBEN BAEZA | ADDRESS ON FILE |
| MANUEL SALAZAR | ADDRESS ON FILE |
| MANUEL SANCHEZ | ADDRESS ON FILE |
| MANUEL VALENTE | ADDRESS ON FILE |
| MANUEL VIZCAYA | ADDRESS ON FILE |
| MANUEL X LOZANO | ADDRESS ON FILE |
| MANUEL ZARATE JR | ADDRESS ON FILE |
| MANUEL, ROBERT J. | ADDRESS ON FILE |
| MANUEL,JR PORTAL | ADDRESS ON FILE |
| MANUELA MORALES | ADDRESS ON FILE |
| MANUFACTURERS ALLIANCE/MAPI INC | 1600 WILSON BLVD STE 1100 ARLINGTON VA 22209-2594 |
| MANULIFE INSURANCE COMPANY | C/O JOHN HANCOCK LIFE INSURANCE COMPANY ATTN: BOND AND CORPORATE FINANCE |

| Claim Name | Address Information |
|---|---|
| MANULIFE INSURANCE COMPANY | GROUP, T-57, 200 CLARENDON STREET BOSTON MA 02117 |
| MANZOOR A MEMON | ADDRESS ON FILE |
| MANZOOR A SHAIKH | ADDRESS ON FILE |
| MANZOOR AHMAD | ADDRESS ON FILE |
| MAPLE GARDENS LP | 5950 SHERRY LANE STE 205 DALLAS TX 75225 |
| MAPTEK | 14143 DENVER WEST PKWY STE 200 LAKEWOOD CO 80401-3275 |
| MAQUESHIA FORWARD | ADDRESS ON FILE |
| MARA C SUAREZ | ADDRESS ON FILE |
| MARA SCUOTTO | ADDRESS ON FILE |
| MARAGRET GONANO | ADDRESS ON FILE |
| MARAGRET LOWERY | ADDRESS ON FILE |
| MARANATHA CLARKE | ADDRESS ON FILE |
| MARATHON ASHLAND PIPE LINE LLC | JENNIFER BRACEY,AGENT PO BOX 3128 HOUSTON TX 77253 |
| MARATHON ASSET MANAGEMENT LP | ATTN: DANIEL PINE 1 BRYANT PARK 38TH FL NEW YORK NY 10036 |
| MARATHON ELECTRIC | 100 E RANDOLPH STREET PO BOX 8003 WAUSAU WI 54401-8003 |
| MARATHON HEATER CO INC | 1594 CUMBERLAND ST #283 LEBANON PA 17042-4532 |
| MARATHON NOR CO AEROSPACE INC | 8301 IMPERIAL DR WACO TX 76712 |
| MARATHON OIL CO. | 539 S MAIN ST FINDLAY OH 45840 |
| MARATHON OIL COMPANY | ATTN: MARY KOKS MUNSCH, HARDT, KOPF &HARR, PC 700 MILAM ST STE 2700 HOUSTON TX 77002-2806 |
| MARATHON OIL COMPANY | 555 SAN FELIPE STREET HOUSTON TX 77056-2723 |
| MARATHON OIL COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| MARATHON OIL COMPANY | HUSCH BLACKWELL JOSEPH C ORLET 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| MARATHON PETROLEUM COMPANY | JENIFER BRACEY,AGENT PO BOX 3128 HOUSTON TX 77253-3128 |
| MARATHON PETROLEUM COMPANY LP | 539 SOUTH MAIN STREET FINDLAY OH 45840 |
| MARBELLA L INGERSOLL | ADDRESS ON FILE |
| MARBLE PRODUCTIONS OF TEXAS | 5353 ACTON HWY SUITE C GRANBURY TX 76049 |
| MARC A ANTON | ADDRESS ON FILE |
| MARC A DIPPRE | ADDRESS ON FILE |
| MARC A PHILOGENE | ADDRESS ON FILE |
| MARC A QUITORIANO | ADDRESS ON FILE |
| MARC A SOBOTTKE | ADDRESS ON FILE |
| MARC ASKENAZI | ADDRESS ON FILE |
| MARC BURNS | ADDRESS ON FILE |
| MARC BURNS | ADDRESS ON FILE |
| MARC C VAN PATTEN | ADDRESS ON FILE |
| MARC CLIMATIC CONTROLS INC | 3708 GREENHOUSE RD HOUSTON TX 77084 |
| MARC CLIMATIC CONTROLS INC | PO BOX 218309 HOUSTON TX 77218-8309 |
| MARC CLIMATIC CONTROLS INC | PO BOX 670608 DALLAS TX 75267-0608 |
| MARC E HOPPENS | ADDRESS ON FILE |
| MARC E MAISEL | ADDRESS ON FILE |
| MARC EARL ROSENSTIEL | ADDRESS ON FILE |
| MARC EDWARD BROWN | ADDRESS ON FILE |
| MARC FOUNTAIN | ADDRESS ON FILE |
| MARC G CALDWELL | ADDRESS ON FILE |
| MARC G DWORKIN | ADDRESS ON FILE |
| MARC G MCMANUS | ADDRESS ON FILE |
| MARC INC | 400 WABASH AVENUE STE 200 TERRE HAUTE IN 47807 |

| Claim Name | Address Information |
| --- | --- |
| MARC J FELD | ADDRESS ON FILE |
| MARC J MOUSSON | ADDRESS ON FILE |
| MARC J MUSSATO | ADDRESS ON FILE |
| MARC J PASKIN | ADDRESS ON FILE |
| MARC J PHILLIPS | MANION GAYNOR & MANNING LLP 1007 N. ORANGE STREET 10TH FLOOR WILMINGTON DE 19801 |
| MARC J. RAYMOND | ADDRESS ON FILE |
| MARC K DONAHUE | ADDRESS ON FILE |
| MARC L BORGAN | ADDRESS ON FILE |
| MARC L DUNCAN | ADDRESS ON FILE |
| MARC L GRAMONT | ADDRESS ON FILE |
| MARC LEE WHEELER | ADDRESS ON FILE |
| MARC LEVINE | ADDRESS ON FILE |
| MARC LINDSAY | ADDRESS ON FILE |
| MARC LIPSCHULTZ | ADDRESS ON FILE |
| MARC LYNN GARRISON | ADDRESS ON FILE |
| MARC N DEROSSI | ADDRESS ON FILE |
| MARC P PEARSON | ADDRESS ON FILE |
| MARC P SPRINGER | ADDRESS ON FILE |
| MARC PEARSON | ADDRESS ON FILE |
| MARC R BARRALON | ADDRESS ON FILE |
| MARC R FISCHMAN | ADDRESS ON FILE |
| MARC R HEWITT | ADDRESS ON FILE |
| MARC ROLAND GAUDETTE | ADDRESS ON FILE |
| MARC S CUNNINGHAM | ADDRESS ON FILE |
| MARC S GINIGER | ADDRESS ON FILE |
| MARC S KNAPP | ADDRESS ON FILE |
| MARC V GUECIA | ADDRESS ON FILE |
| MARC WHEELER | ADDRESS ON FILE |
| MARC-HENRI J CERAR | ADDRESS ON FILE |
| MARCA ROSS | 4718 SHUMARD DR KILLEEN TX 76542-4613 |
| MARCANTONY ARCILA | ADDRESS ON FILE |
| MARCEILLE KAY MARTIN | ADDRESS ON FILE |
| MARCEL A RIEFFEL | ADDRESS ON FILE |
| MARCEL A ROBERT | ADDRESS ON FILE |
| MARCEL AILLERY | ADDRESS ON FILE |
| MARCEL BEITINJANEH | ADDRESS ON FILE |
| MARCEL F FORNEROD | ADDRESS ON FILE |
| MARCEL J LANGLOIS | ADDRESS ON FILE |
| MARCEL M LECLAIR | ADDRESS ON FILE |
| MARCEL P ST HILIARE | ADDRESS ON FILE |
| MARCEL P SWIGONIAK | ADDRESS ON FILE |
| MARCEL THORIMBERT | ADDRESS ON FILE |
| MARCEL WILLIAMS | ADDRESS ON FILE |
| MARCELA DOZSA | ADDRESS ON FILE |
| MARCELA TAMARIT | ADDRESS ON FILE |
| MARCELETTE ROUSSEVE | ADDRESS ON FILE |
| MARCELI N CHARASZKIEWICZ | ADDRESS ON FILE |
| MARCELINO IGLESIAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARCELINO LUNA | ADDRESS ON FILE |
| MARCELINO NAZARENO JR | ADDRESS ON FILE |
| MARCELINO S PINGOL | ADDRESS ON FILE |
| MARCELL L GROSS | ADDRESS ON FILE |
| MARCELLA A MONTALBANO | ADDRESS ON FILE |
| MARCELLA A NORWOOD | ADDRESS ON FILE |
| MARCELLA C JACKSON | ADDRESS ON FILE |
| MARCELLA NOVOTNY | ADDRESS ON FILE |
| MARCELLA NOVOTNY | ADDRESS ON FILE |
| MARCELLA T KLIEBERT | ADDRESS ON FILE |
| MARCELLE C JAGDEO | ADDRESS ON FILE |
| MARCELLINA MCNALLY | ADDRESS ON FILE |
| MARCELLO BRUNO | ADDRESS ON FILE |
| MARCELO ADAPON | ADDRESS ON FILE |
| MARCELO B BELEN | ADDRESS ON FILE |
| MARCELO MANUEL BERNAL | ADDRESS ON FILE |
| MARCELO ORTEGA | ADDRESS ON FILE |
| MARCH OF DIMES | ATTN: EVA LAVINE 12660 COIT RD STE 200 DALLAS TX 75251 |
| MARCH OF DIMES OF AUSTIN | ATTN: SIGNATURE CHEFS 9430 RESEARCH BLVD BLDG 2 AUSTIN TX 78759-6586 |
| MARCHELE ANDERSON | ADDRESS ON FILE |
| MARCHELLA BYRD | ADDRESS ON FILE |
| MARCI B STEPMAN | ADDRESS ON FILE |
| MARCI HALDER | ADDRESS ON FILE |
| MARCI KAY SHELTON | ADDRESS ON FILE |
| MARCI L OSLICK | ADDRESS ON FILE |
| MARCI MARCELL MIDDLETON | ADDRESS ON FILE |
| MARCI SHELTON | ADDRESS ON FILE |
| MARCIA A BLAND | ADDRESS ON FILE |
| MARCIA A GOOD | ADDRESS ON FILE |
| MARCIA A SMITH | ADDRESS ON FILE |
| MARCIA B MURDOCK | ADDRESS ON FILE |
| MARCIA B WALTER | ADDRESS ON FILE |
| MARCIA BERKHAMER | ADDRESS ON FILE |
| MARCIA C LYNCH | ADDRESS ON FILE |
| MARCIA CANTRELL | ADDRESS ON FILE |
| MARCIA D WARD | ADDRESS ON FILE |
| MARCIA DENISE WALLACE | ADDRESS ON FILE |
| MARCIA DENISE WALLACE | ADDRESS ON FILE |
| MARCIA DENISE WALLACE | ADDRESS ON FILE |
| MARCIA E DIXON | ADDRESS ON FILE |
| MARCIA GARDNER | ADDRESS ON FILE |
| MARCIA GARDNER | ADDRESS ON FILE |
| MARCIA H GIVENS | ADDRESS ON FILE |
| MARCIA J BERGER | ADDRESS ON FILE |
| MARCIA J DAY | ADDRESS ON FILE |
| MARCIA KOSKO | ADDRESS ON FILE |
| MARCIA LYN WELLS | ADDRESS ON FILE |
| MARCIA M LOUIS | ADDRESS ON FILE |
| MARCIA M MERLINI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARCIA MANUEL | ADDRESS ON FILE |
| MARCIA MCADAMS | ADDRESS ON FILE |
| MARCIA MISCALL | ADDRESS ON FILE |
| MARCIA POHL | ADDRESS ON FILE |
| MARCIA R FLETCHER | ADDRESS ON FILE |
| MARCIA SMITH | ADDRESS ON FILE |
| MARCIA SMITH | ADDRESS ON FILE |
| MARCIA SMITH | ADDRESS ON FILE |
| MARCIA STONE | ADDRESS ON FILE |
| MARCIA SWAN | ADDRESS ON FILE |
| MARCIA T ALLELUIA | ADDRESS ON FILE |
| MARCIA W ANDERS | ADDRESS ON FILE |
| MARCIA ZIMMERMAN | ADDRESS ON FILE |
| MARCIAL D GREFALDA JR | ADDRESS ON FILE |
| MARCIAL S CARRILLO | ADDRESS ON FILE |
| MARCIANA M NAZARENO | ADDRESS ON FILE |
| MARCIANA NAZARENO | ADDRESS ON FILE |
| MARCIANO GARCIA | ADDRESS ON FILE |
| MARCIANO N HERNANDEZ | ADDRESS ON FILE |
| MARCIE COUCH | ADDRESS ON FILE |
| MARCIE HERNANDEZ | ADDRESS ON FILE |
| MARCIE MILLER | ADDRESS ON FILE |
| MARCIE Z MATHERNE | ADDRESS ON FILE |
| MARCILLE ROBINSON | ADDRESS ON FILE |
| MARCINE KUMMER | ADDRESS ON FILE |
| MARCITA G DURONSLET | ADDRESS ON FILE |
| MARCO | ADDRESS ON FILE |
| MARCO | ADDRESS ON FILE |
| MARCO A LONGO JR | ADDRESS ON FILE |
| MARCO A PINZON | ADDRESS ON FILE |
| MARCO ANTONIO DE LIRA | ADDRESS ON FILE |
| MARCO ANTONIO JUAREZ | ADDRESS ON FILE |
| MARCO DAVIAL | ADDRESS ON FILE |
| MARCO INSPECTION SERVICE | 1900 INDUSTRIAL BLVD KILGORE TX 75662 |
| MARCO INSPECTION SERVICES | 1900 INDUSTRIAL BLVD KILGORE TX 75662 |
| MARCO KLARENBEEK | ADDRESS ON FILE |
| MARCO LAND AND PETROLEUM INC | 2811 KEEGO RD BREWTON AL 36426 |
| MARCO MIONI | ADDRESS ON FILE |
| MARCO POLO WORLD FOUNDATION INC | 400 E ROYAL LN STE 290 IRVING TX 75039-3602 |
| MARCO SPECIALTY STEEL INC | PO BOX 59063 5949 NUNN HOUSTON TX 77259-0643 |
| MARCO W MIGLIARO | ADDRESS ON FILE |
| MARCOS C SANIDAD | ADDRESS ON FILE |
| MARCOS CABALLERO | ADDRESS ON FILE |
| MARCOS G NIEVES | ADDRESS ON FILE |
| MARCOS G. NIEVES | ADDRESS ON FILE |
| MARCOS NIEVES | ADDRESS ON FILE |
| MARCUS A LANTHIER | ADDRESS ON FILE |
| MARCUS AARON SHIELDS | PO BOX 332 JARRELL TX 76537 |
| MARCUS ALLEN HAWKINS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARCUS B APLEY | ADDRESS ON FILE |
| MARCUS BANKS | ADDRESS ON FILE |
| MARCUS BUSH | ADDRESS ON FILE |
| MARCUS CANNON | ADDRESS ON FILE |
| MARCUS CARGILE | ADDRESS ON FILE |
| MARCUS CASS | ADDRESS ON FILE |
| MARCUS D MCDANIEL | ADDRESS ON FILE |
| MARCUS DEWITT CARLOCK IV | ADDRESS ON FILE |
| MARCUS E PATRICK | ADDRESS ON FILE |
| MARCUS E THARP | ADDRESS ON FILE |
| MARCUS ELLISON | ADDRESS ON FILE |
| MARCUS GILDIN | ADDRESS ON FILE |
| MARCUS GUSTAF KLINTMALM | ADDRESS ON FILE |
| MARCUS H HENDERSON | ADDRESS ON FILE |
| MARCUS HARRIS PEEK | ADDRESS ON FILE |
| MARCUS HAWKINS | ADDRESS ON FILE |
| MARCUS HILL | ADDRESS ON FILE |
| MARCUS HUGHES | ADDRESS ON FILE |
| MARCUS IVY | ADDRESS ON FILE |
| MARCUS J BYRD | ADDRESS ON FILE |
| MARCUS J KLAISTER | ADDRESS ON FILE |
| MARCUS J TAYLOR | ADDRESS ON FILE |
| MARCUS JONES | 119 SOLON RD WAXAHACHIE TX 75165 |
| MARCUS KLINTMALM | ADDRESS ON FILE |
| MARCUS L WEATHERALL | ADDRESS ON FILE |
| MARCUS LENE | ADDRESS ON FILE |
| MARCUS MATA | ADDRESS ON FILE |
| MARCUS NEWSOME | ADDRESS ON FILE |
| MARCUS R BROOKS | ADDRESS ON FILE |
| MARCUS R MCGEADY | ADDRESS ON FILE |
| MARCUS S JONES | ADDRESS ON FILE |
| MARCUS TASLIM | ADDRESS ON FILE |
| MARCUS TURNER | ADDRESS ON FILE |
| MARCUS TYRONE WALKER | ADDRESS ON FILE |
| MARCUS V TURNER | ADDRESS ON FILE |
| MARCUS WALLACE | ADDRESS ON FILE |
| MARCUS WARREN | ADDRESS ON FILE |
| MARCUS WAYNE ELLISON | ADDRESS ON FILE |
| MARCUS WAYNE ELLISON | ADDRESS ON FILE |
| MARCUS WHITE | ADDRESS ON FILE |
| MARCUS Y. MCCLANAHAN | ADDRESS ON FILE |
| MARCUSE & SON INC | 3501 N MAIN ST FORT WORTH TX 76106 |
| MARCY FORREST | ADDRESS ON FILE |
| MAREK PRZYWARA | ADDRESS ON FILE |
| MAREK SZOZDA | ADDRESS ON FILE |
| MAREK SZOZDA | ADDRESS ON FILE |
| MAREK WACH | ADDRESS ON FILE |
| MAREMONT CORPORATION | 423 BIRD HOUSE HILL RD SCHULENBURG TX 78956-5238 |
| MAREMONT CORPORATION | CORP TRUST CO CORP TRUSTCENTER 1209 ORANGE STREET WILMINGTON DE 19803 |

| Claim Name | Address Information |
|---|---|
| MAREMONT CORPORATION | CT CORPORATION SYSTEM 1209 ORANGE STREET WILMINGTON DE 19801 |
| MAREMONT CORPORATION | DAVID WILLIAM YBARRA, ATTORNEY AT LAW 12 WOLF CREEK DR. STE. 100 BELLEVILLE IL 62226 |
| MAREMONT CORPORATION | POWERS & FROST, LLP JAMES H POWERS, LORI WIESE 1221 MCKINNEY ST, SUITE 2400 HOUSTON TX 77010-2007 |
| MAREMONT CORPORATION | RYAN THOMAS BARKE, ATTORNEY AT LAW RYAN THOMAS BARKE 710 WILD HORSE CREEK DR FAIRVIEW HEIGHTS IL 62208-2053 |
| MARGA KASSIMIR | ADDRESS ON FILE |
| MARGA LUETJEN | ADDRESS ON FILE |
| MARGAN INC | 330 RAYFORD RD #412 SPRING TX 77386 |
| MARGAN INC | PMB 412 330 RAYFORD RD SPRING TX 77386-1980 |
| MARGARET A ALDRICH | ADDRESS ON FILE |
| MARGARET A BARRY | ADDRESS ON FILE |
| MARGARET A BRANAGAN | ADDRESS ON FILE |
| MARGARET A BURNS | ADDRESS ON FILE |
| MARGARET A CAMPOSANO | ADDRESS ON FILE |
| MARGARET A DEGROOT | ADDRESS ON FILE |
| MARGARET A DONNELLY | ADDRESS ON FILE |
| MARGARET A DOWNES | ADDRESS ON FILE |
| MARGARET A DUFF | ADDRESS ON FILE |
| MARGARET A FERNANDEZ | ADDRESS ON FILE |
| MARGARET A FISH | ADDRESS ON FILE |
| MARGARET A HAWKS | ADDRESS ON FILE |
| MARGARET A KELLEY | ADDRESS ON FILE |
| MARGARET A KIRCHER | ADDRESS ON FILE |
| MARGARET A LAWSON | ADDRESS ON FILE |
| MARGARET A LAWSON | ADDRESS ON FILE |
| MARGARET A LEDGARD | ADDRESS ON FILE |
| MARGARET A LUCKE | ADDRESS ON FILE |
| MARGARET A MARTIN | ADDRESS ON FILE |
| MARGARET A MCBRIDE | ADDRESS ON FILE |
| MARGARET A MCHUGH | ADDRESS ON FILE |
| MARGARET A MCLOUGHLIN | ADDRESS ON FILE |
| MARGARET A MCMULLEN | ADDRESS ON FILE |
| MARGARET A MEEK | ADDRESS ON FILE |
| MARGARET A MILEWSKI | ADDRESS ON FILE |
| MARGARET A MITCHELL | ADDRESS ON FILE |
| MARGARET A MULLIGAN | ADDRESS ON FILE |
| MARGARET A QUINN | ADDRESS ON FILE |
| MARGARET A RICKER | ADDRESS ON FILE |
| MARGARET A SPANN | ADDRESS ON FILE |
| MARGARET A SPANN | ADDRESS ON FILE |
| MARGARET A SUSS | ADDRESS ON FILE |
| MARGARET A THURMAN | ADDRESS ON FILE |
| MARGARET A VARELA | ADDRESS ON FILE |
| MARGARET A VOGUE | ADDRESS ON FILE |
| MARGARET A WECKLER | ADDRESS ON FILE |
| MARGARET AFIONIS | ADDRESS ON FILE |
| MARGARET ANN MCDONALD | ADDRESS ON FILE |
| MARGARET ANNETTE JONES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARGARET ARMBRISTER | ADDRESS ON FILE |
| MARGARET B HANSEN | ADDRESS ON FILE |
| MARGARET B LAASE | ADDRESS ON FILE |
| MARGARET B MIKULICH | ADDRESS ON FILE |
| MARGARET B ORMSBY | ADDRESS ON FILE |
| MARGARET BANKS | ADDRESS ON FILE |
| MARGARET BARKMAN | ADDRESS ON FILE |
| MARGARET BARTLEY | ADDRESS ON FILE |
| MARGARET BATES | ADDRESS ON FILE |
| MARGARET BAUMAN | ADDRESS ON FILE |
| MARGARET BELCHER | ADDRESS ON FILE |
| MARGARET BEULAH BARTLETT | ADDRESS ON FILE |
| MARGARET BOONE | ADDRESS ON FILE |
| MARGARET BOPP | ADDRESS ON FILE |
| MARGARET BOUCHOUX | ADDRESS ON FILE |
| MARGARET BOX | ADDRESS ON FILE |
| MARGARET BRADBURY | ADDRESS ON FILE |
| MARGARET BUCY | ADDRESS ON FILE |
| MARGARET C BARNES | ADDRESS ON FILE |
| MARGARET C BERKERY | ADDRESS ON FILE |
| MARGARET C DOLAN | ADDRESS ON FILE |
| MARGARET C HOARY | ADDRESS ON FILE |
| MARGARET C KEMPKO | ADDRESS ON FILE |
| MARGARET C MANESS | ADDRESS ON FILE |
| MARGARET C MARTIN | ADDRESS ON FILE |
| MARGARET C MCCAFFREY | ADDRESS ON FILE |
| MARGARET C ROMEO | ADDRESS ON FILE |
| MARGARET C WICKERT | ADDRESS ON FILE |
| MARGARET CAFFREY | ADDRESS ON FILE |
| MARGARET CAHILL | ADDRESS ON FILE |
| MARGARET CARDIERI | ADDRESS ON FILE |
| MARGARET CARUSO | ADDRESS ON FILE |
| MARGARET CLIFFORD | ADDRESS ON FILE |
| MARGARET COKER | ADDRESS ON FILE |
| MARGARET CONRADT | ADDRESS ON FILE |
| MARGARET COOK | ADDRESS ON FILE |
| MARGARET COOK | 5288 RYBOLT RD CINCINNATI OH 45248-1023 |
| MARGARET COOKE | ADDRESS ON FILE |
| MARGARET COOPER | ADDRESS ON FILE |
| MARGARET CRAIG | ADDRESS ON FILE |
| MARGARET CRAMER | ADDRESS ON FILE |
| MARGARET D BURKE | ADDRESS ON FILE |
| MARGARET D DRALUCK | ADDRESS ON FILE |
| MARGARET D MCALEESE | ADDRESS ON FILE |
| MARGARET D STERRETT | ADDRESS ON FILE |
| MARGARET DANETTE MARTIN | ADDRESS ON FILE |
| MARGARET DAVIS | ADDRESS ON FILE |
| MARGARET DEFRANCE WHITE | ADDRESS ON FILE |
| MARGARET DOMILSKI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGARET DOUGHERTY | ADDRESS ON FILE |
| MARGARET DVORAK | ADDRESS ON FILE |
| MARGARET E ALTOONAN | ADDRESS ON FILE |
| MARGARET E BARRY | ADDRESS ON FILE |
| MARGARET E BARTOLOMEO | ADDRESS ON FILE |
| MARGARET E BROEDEL | ADDRESS ON FILE |
| MARGARET E CLANCY | ADDRESS ON FILE |
| MARGARET E DOUGLAS | ADDRESS ON FILE |
| MARGARET E EATON | ADDRESS ON FILE |
| MARGARET E GRIMES | ADDRESS ON FILE |
| MARGARET E GUTHRIE | ADDRESS ON FILE |
| MARGARET E JONES | ADDRESS ON FILE |
| MARGARET E JONES | ADDRESS ON FILE |
| MARGARET E KEATING | ADDRESS ON FILE |
| MARGARET E MCGOWAN | ADDRESS ON FILE |
| MARGARET E MCGRATH | ADDRESS ON FILE |
| MARGARET E MILLER | ADDRESS ON FILE |
| MARGARET E O'LEARY | ADDRESS ON FILE |
| MARGARET E ODELL | ADDRESS ON FILE |
| MARGARET E PERALA | ADDRESS ON FILE |
| MARGARET E STEPHENS | ADDRESS ON FILE |
| MARGARET EIMANN | ADDRESS ON FILE |
| MARGARET F KAVANAGH | ADDRESS ON FILE |
| MARGARET F RINI | ADDRESS ON FILE |
| MARGARET FABIAN | ADDRESS ON FILE |
| MARGARET FARQUHAR | ADDRESS ON FILE |
| MARGARET FELT | ADDRESS ON FILE |
| MARGARET FERRARA | ADDRESS ON FILE |
| MARGARET FERRARI | ADDRESS ON FILE |
| MARGARET FRASCA | ADDRESS ON FILE |
| MARGARET G MONK | ADDRESS ON FILE |
| MARGARET G ROCK | ADDRESS ON FILE |
| MARGARET GARVIN HARRISON | ADDRESS ON FILE |
| MARGARET GAVIN | ADDRESS ON FILE |
| MARGARET H CHANG | ADDRESS ON FILE |
| MARGARET H KIMBERLAND | ADDRESS ON FILE |
| MARGARET H SWEENEY | ADDRESS ON FILE |
| MARGARET HARDGRAVE | ADDRESS ON FILE |
| MARGARET HARRISON | ADDRESS ON FILE |
| MARGARET HASKOVEC | ADDRESS ON FILE |
| MARGARET HITT | ADDRESS ON FILE |
| MARGARET I FAY | ADDRESS ON FILE |
| MARGARET I LARSEN | ADDRESS ON FILE |
| MARGARET I MEYER | ADDRESS ON FILE |
| MARGARET J BOLTON WILLIAMSON | 503 GIBSON ST WINNSBORO TX 75494 |
| MARGARET J CALVAOCA | ADDRESS ON FILE |
| MARGARET J CAMPBELL | ADDRESS ON FILE |
| MARGARET J HENSLEY | ADDRESS ON FILE |
| MARGARET J HESS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARGARET J POOL | ADDRESS ON FILE |
| MARGARET J STOVER | ADDRESS ON FILE |
| MARGARET J SULLIVAN | ADDRESS ON FILE |
| MARGARET J THOMASON | ADDRESS ON FILE |
| MARGARET J. FIELDS | ADDRESS ON FILE |
| MARGARET JANE COKER | ADDRESS ON FILE |
| MARGARET JANE FERGUSON BURROWS IND | EXECUTRIX OF ESTATE OF WILLIAMS ARTHUR FERGUSON RT 2 BOX 2050 MT PLEASANT TX 75455 |
| MARGARET JEAN WHISENHUNT | ADDRESS ON FILE |
| MARGARET JEFFREY | ADDRESS ON FILE |
| MARGARET JEWELL | ADDRESS ON FILE |
| MARGARET JEWELL | ADDRESS ON FILE |
| MARGARET JONES | ADDRESS ON FILE |
| MARGARET K HART | ADDRESS ON FILE |
| MARGARET K KRAUSS | ADDRESS ON FILE |
| MARGARET K MCGHEE | ADDRESS ON FILE |
| MARGARET K RICHARDS | ADDRESS ON FILE |
| MARGARET K TAYLOR | ADDRESS ON FILE |
| MARGARET KORB | ADDRESS ON FILE |
| MARGARET KRAYNAK | ADDRESS ON FILE |
| MARGARET L BLIGH | ADDRESS ON FILE |
| MARGARET L BRUNE | ADDRESS ON FILE |
| MARGARET L CARNEY | ADDRESS ON FILE |
| MARGARET L MAURHOFF | ADDRESS ON FILE |
| MARGARET L NELSON | ADDRESS ON FILE |
| MARGARET L PANARIELLA | ADDRESS ON FILE |
| MARGARET L SIMPSON | ADDRESS ON FILE |
| MARGARET L SIMS | ADDRESS ON FILE |
| MARGARET L WILKINSON | ADDRESS ON FILE |
| MARGARET LAMARTINA | ADDRESS ON FILE |
| MARGARET LAMBERT | ADDRESS ON FILE |
| MARGARET LAMBERT | ADDRESS ON FILE |
| MARGARET LARSEN | ADDRESS ON FILE |
| MARGARET LAVIN | ADDRESS ON FILE |
| MARGARET LAWSON | ADDRESS ON FILE |
| MARGARET LAWTON | ADDRESS ON FILE |
| MARGARET LEAR | ADDRESS ON FILE |
| MARGARET LILES | ADDRESS ON FILE |
| MARGARET LOU HANKINS | ADDRESS ON FILE |
| MARGARET M ALLEN | ADDRESS ON FILE |
| MARGARET M ALTHER | ADDRESS ON FILE |
| MARGARET M BEHNKE | ADDRESS ON FILE |
| MARGARET M BLAKENEY | ADDRESS ON FILE |
| MARGARET M BRADY | ADDRESS ON FILE |
| MARGARET M BRENNAN | ADDRESS ON FILE |
| MARGARET M BURKHARDT | ADDRESS ON FILE |
| MARGARET M BUTLER | ADDRESS ON FILE |
| MARGARET M BYRNE | ADDRESS ON FILE |
| MARGARET M BYRNES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARGARET M CALLINAN | ADDRESS ON FILE |
| MARGARET M DILLON | ADDRESS ON FILE |
| MARGARET M DOLAN | ADDRESS ON FILE |
| MARGARET M FALASCA | ADDRESS ON FILE |
| MARGARET M FLETCHER | ADDRESS ON FILE |
| MARGARET M FLYNN | ADDRESS ON FILE |
| MARGARET M FRANK | ADDRESS ON FILE |
| MARGARET M FRANK | ADDRESS ON FILE |
| MARGARET M GRIFFIN | ADDRESS ON FILE |
| MARGARET M KANE | ADDRESS ON FILE |
| MARGARET M KENDALL | ADDRESS ON FILE |
| MARGARET M LYNCH | ADDRESS ON FILE |
| MARGARET M LYNCH | ADDRESS ON FILE |
| MARGARET M MALONEY | ADDRESS ON FILE |
| MARGARET M MANNELLY | ADDRESS ON FILE |
| MARGARET M MCCAMBRIDGE | ADDRESS ON FILE |
| MARGARET M MEANEY | ADDRESS ON FILE |
| MARGARET M MOLL | ADDRESS ON FILE |
| MARGARET M MONGIELLO | ADDRESS ON FILE |
| MARGARET M MURPHY | ADDRESS ON FILE |
| MARGARET M PATTERSON | ADDRESS ON FILE |
| MARGARET M POWERS | ADDRESS ON FILE |
| MARGARET M RALL | ADDRESS ON FILE |
| MARGARET M RANKIN | ADDRESS ON FILE |
| MARGARET M RANKIN | ADDRESS ON FILE |
| MARGARET M RECABO | ADDRESS ON FILE |
| MARGARET M REILLY | ADDRESS ON FILE |
| MARGARET M ROME | ADDRESS ON FILE |
| MARGARET M RYAN | ADDRESS ON FILE |
| MARGARET M SORRENTINO | ADDRESS ON FILE |
| MARGARET M SPURGIN | ADDRESS ON FILE |
| MARGARET M STRYPE | ADDRESS ON FILE |
| MARGARET M THOMAS | ADDRESS ON FILE |
| MARGARET M VAUGHAN | ADDRESS ON FILE |
| MARGARET M WHITE | ADDRESS ON FILE |
| MARGARET MAGGARD | ADDRESS ON FILE |
| MARGARET MAPLES | ADDRESS ON FILE |
| MARGARET MCCARTY | ADDRESS ON FILE |
| MARGARET MCLELLAN | ADDRESS ON FILE |
| MARGARET MILLSTEIN | ADDRESS ON FILE |
| MARGARET MIRABLIO | ADDRESS ON FILE |
| MARGARET MOTES | ADDRESS ON FILE |
| MARGARET MYERS | ADDRESS ON FILE |
| MARGARET MYRE | ADDRESS ON FILE |
| MARGARET NOCKET | ADDRESS ON FILE |
| MARGARET O BURT | ADDRESS ON FILE |
| MARGARET O HORVATH | ADDRESS ON FILE |
| MARGARET O WELLS | ADDRESS ON FILE |
| MARGARET O'KEEFE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARGARET O'SULLIVAN | ADDRESS ON FILE |
| MARGARET OLSON | ADDRESS ON FILE |
| MARGARET OTTOMANELLI | ADDRESS ON FILE |
| MARGARET P CULLY | ADDRESS ON FILE |
| MARGARET P RAILTON | ADDRESS ON FILE |
| MARGARET P SNEDDON | ADDRESS ON FILE |
| MARGARET PACK | ADDRESS ON FILE |
| MARGARET PANSER | ADDRESS ON FILE |
| MARGARET PARKMAN | ADDRESS ON FILE |
| MARGARET PETERSON | ADDRESS ON FILE |
| MARGARET PETROZZA | ADDRESS ON FILE |
| MARGARET PICKENS | ADDRESS ON FILE |
| MARGARET PIRTLE | ADDRESS ON FILE |
| MARGARET PRESCOTT | ADDRESS ON FILE |
| MARGARET QUIATTO | ADDRESS ON FILE |
| MARGARET R CALLAHAN | ADDRESS ON FILE |
| MARGARET R CHAUVIN | ADDRESS ON FILE |
| MARGARET R FERNANDEZ | ADDRESS ON FILE |
| MARGARET R HARRINGTON | ADDRESS ON FILE |
| MARGARET R HARRIS | ADDRESS ON FILE |
| MARGARET R HOELEWYN | ADDRESS ON FILE |
| MARGARET R POUR | ADDRESS ON FILE |
| MARGARET R RENN | ADDRESS ON FILE |
| MARGARET R SHOOK | ADDRESS ON FILE |
| MARGARET R SIMMONS | ADDRESS ON FILE |
| MARGARET R STRATFORD | ADDRESS ON FILE |
| MARGARET RALEIGH | ADDRESS ON FILE |
| MARGARET RANKIN | ADDRESS ON FILE |
| MARGARET REAMS | ADDRESS ON FILE |
| MARGARET ROBERTSON | ADDRESS ON FILE |
| MARGARET RUSS | ADDRESS ON FILE |
| MARGARET S GILLESPIE | ADDRESS ON FILE |
| MARGARET S HANSON | ADDRESS ON FILE |
| MARGARET S LYNCH | ADDRESS ON FILE |
| MARGARET S MCNEIL | ADDRESS ON FILE |
| MARGARET S REESE | ADDRESS ON FILE |
| MARGARET S SADOWSKI | ADDRESS ON FILE |
| MARGARET S WAGGONER | ADDRESS ON FILE |
| MARGARET SCHLOSSER | ADDRESS ON FILE |
| MARGARET SCULLY | ADDRESS ON FILE |
| MARGARET SIMONS | ADDRESS ON FILE |
| MARGARET SMITH | ADDRESS ON FILE |
| MARGARET SNEDDON | ADDRESS ON FILE |
| MARGARET SPANN | ADDRESS ON FILE |
| MARGARET SPILLANE | ADDRESS ON FILE |
| MARGARET STEIN | ADDRESS ON FILE |
| MARGARET STEIN | ADDRESS ON FILE |
| MARGARET STEVENSON | ADDRESS ON FILE |
| MARGARET STINSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARGARET SULLIVAN | ADDRESS ON FILE |
| MARGARET T BYRNES | ADDRESS ON FILE |
| MARGARET T KEANE | ADDRESS ON FILE |
| MARGARET T MANOLIO | ADDRESS ON FILE |
| MARGARET T SEIDLER | ADDRESS ON FILE |
| MARGARET V CAPRIO | ADDRESS ON FILE |
| MARGARET V HIGGINS | ADDRESS ON FILE |
| MARGARET V JALOWSKI | ADDRESS ON FILE |
| MARGARET V MCENTIRE | ADDRESS ON FILE |
| MARGARET V SICILIAN | ADDRESS ON FILE |
| MARGARET V SZILAGYI | ADDRESS ON FILE |
| MARGARET VALLEJO | ADDRESS ON FILE |
| MARGARET VASQUEZ | ADDRESS ON FILE |
| MARGARET W COONEY | ADDRESS ON FILE |
| MARGARET WARD | ADDRESS ON FILE |
| MARGARET WELLS | ADDRESS ON FILE |
| MARGARET WHITE | ADDRESS ON FILE |
| MARGARET WHITE | ADDRESS ON FILE |
| MARGARET WHITE | ADDRESS ON FILE |
| MARGARET WINDHAM | ADDRESS ON FILE |
| MARGARET WISDOM | ADDRESS ON FILE |
| MARGARET WRIGHTSMAN | ADDRESS ON FILE |
| MARGARET Y LEIN | ADDRESS ON FILE |
| MARGARET YEAKLEY | ADDRESS ON FILE |
| MARGARET ZENES | ADDRESS ON FILE |
| MARGARET ZIELINSKI | ADDRESS ON FILE |
| MARGARET-ANN C TRIMBLE | ADDRESS ON FILE |
| MARGARET-MARY S FERNANDEZ | ADDRESS ON FILE |
| MARGARETA A HARTZ | ADDRESS ON FILE |
| MARGARETA A SERBANESCU | ADDRESS ON FILE |
| MARGARETA PEARSON | ADDRESS ON FILE |
| MARGARETA S SHAKERDGE | ADDRESS ON FILE |
| MARGARETH M SUSEN | ADDRESS ON FILE |
| MARGARETT PHILIPS | ADDRESS ON FILE |
| MARGARETTE LEON | ADDRESS ON FILE |
| MARGARETTE NUSSBAUMER | ADDRESS ON FILE |
| MARGARITA CANTU | ADDRESS ON FILE |
| MARGARITA GONZALES | ADDRESS ON FILE |
| MARGARITA L GO | ADDRESS ON FILE |
| MARGARITA PRINZ | ADDRESS ON FILE |
| MARGARITA RAMOS | ADDRESS ON FILE |
| MARGARITA RIF | ADDRESS ON FILE |
| MARGARITE PAPAMARKOS | ADDRESS ON FILE |
| MARGE L BRIDE | ADDRESS ON FILE |
| MARGERY COON | ADDRESS ON FILE |
| MARGERY D CZAJKOWSKI | ADDRESS ON FILE |
| MARGERY M SMITH | ADDRESS ON FILE |
| MARGERY W TAYLOR EST | ADDRESS ON FILE |
| MARGERY WHITEHURST | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGHERITA DELMASTRO | ADDRESS ON FILE |
| MARGIE B SHERLOCK | ADDRESS ON FILE |
| MARGIE BENTLEY | ADDRESS ON FILE |
| MARGIE DOYLE | ADDRESS ON FILE |
| MARGIE E REILLY | ADDRESS ON FILE |
| MARGIE FLYNN | ADDRESS ON FILE |
| MARGIE GEORGIADES | ADDRESS ON FILE |
| MARGIE HABAN | ADDRESS ON FILE |
| MARGIE HIGHTOWER | ADDRESS ON FILE |
| MARGIE HOTTINGER | ADDRESS ON FILE |
| MARGIE J DUNBAR | ADDRESS ON FILE |
| MARGIE KLEIN | ADDRESS ON FILE |
| MARGIE L JONES | ADDRESS ON FILE |
| MARGIE M FREEMAN | ADDRESS ON FILE |
| MARGIE MCDONALD | ADDRESS ON FILE |
| MARGIE PARKER | ADDRESS ON FILE |
| MARGIE PICHLER | ADDRESS ON FILE |
| MARGIE R GRANT | ADDRESS ON FILE |
| MARGIE ROUTTE | ADDRESS ON FILE |
| MARGIE SHORT | ADDRESS ON FILE |
| MARGIE SUE BOND | ADDRESS ON FILE |
| MARGIE WALDRON | ADDRESS ON FILE |
| MARGIE WHIGHAM | ADDRESS ON FILE |
| MARGIT A TRIGGS | ADDRESS ON FILE |
| MARGIT C MOBERLY | ADDRESS ON FILE |
| MARGIT K HUMMEL | ADDRESS ON FILE |
| MARGIT MOBERLY | ADDRESS ON FILE |
| MARGIT TWITTY | ADDRESS ON FILE |
| MARGITA PIRINGER | ADDRESS ON FILE |
| MARGO L DAVIDSON | ADDRESS ON FILE |
| MARGO L TRACY | ADDRESS ON FILE |
| MARGO R PUTNAM | ADDRESS ON FILE |
| MARGOT EKBERG | ADDRESS ON FILE |
| MARGOT HERTGEN | ADDRESS ON FILE |
| MARGOT J SAREENEY | ADDRESS ON FILE |
| MARGOT M BOFFO | ADDRESS ON FILE |
| MARGRET HOPKINS | ADDRESS ON FILE |
| MARGRET JOHNSON | ADDRESS ON FILE |
| MARGRET LOWERY | ADDRESS ON FILE |
| MARGUENITE L WILSON | ADDRESS ON FILE |
| MARGUERITA DAVIS | ADDRESS ON FILE |
| MARGUERITA A ALEASANTA | ADDRESS ON FILE |
| MARGUERITE A DAVIS | ADDRESS ON FILE |
| MARGUERITE A DYAL | ADDRESS ON FILE |
| MARGUERITE A FORNARA | ADDRESS ON FILE |
| MARGUERITE A SULLIVAN | ADDRESS ON FILE |
| MARGUERITE B BIDDLE | ADDRESS ON FILE |
| MARGUERITE CLEVELAND | ADDRESS ON FILE |
| MARGUERITE DOYLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARGUERITE F HIRSCHMAN | ADDRESS ON FILE |
| MARGUERITE FLYNN | ADDRESS ON FILE |
| MARGUERITE GREGORIO | ADDRESS ON FILE |
| MARGUERITE LOMBARD | ADDRESS ON FILE |
| MARGUERITE M HENDERSON | ADDRESS ON FILE |
| MARGUERITE M MILAZZO | ADDRESS ON FILE |
| MARGUERITE MERHIGE | ADDRESS ON FILE |
| MARGUERITE NEWMAN | ADDRESS ON FILE |
| MARGUERITE READLING-STALEY | ADDRESS ON FILE |
| MARGUERITE STEWART | ADDRESS ON FILE |
| MARGUERITE STEWART | ADDRESS ON FILE |
| MARGUERITE TAYLOR | ADDRESS ON FILE |
| MARI A SMULTEA | ADDRESS ON FILE |
| MARI ANN MONGELLO | ADDRESS ON FILE |
| MARI K HARTT | ADDRESS ON FILE |
| MARI-ANN RASCON | ADDRESS ON FILE |
| MARIA A CHIARELLI | ADDRESS ON FILE |
| MARIA A FENEHT | ADDRESS ON FILE |
| MARIA A JARVIS | ADDRESS ON FILE |
| MARIA A JENKINS | ADDRESS ON FILE |
| MARIA A LEONE | ADDRESS ON FILE |
| MARIA A MARCUS | ADDRESS ON FILE |
| MARIA A MICELI | ADDRESS ON FILE |
| MARIA A OLSON | ADDRESS ON FILE |
| MARIA A PEREZ | ADDRESS ON FILE |
| MARIA ACOCELLA | ADDRESS ON FILE |
| MARIA ACOSTA | ADDRESS ON FILE |
| MARIA ACOSTA | ADDRESS ON FILE |
| MARIA ALICIA MONREAL | ADDRESS ON FILE |
| MARIA AMICO | ADDRESS ON FILE |
| MARIA AMPARO RODRIGUEZ | ADDRESS ON FILE |
| MARIA ANAHORY | ADDRESS ON FILE |
| MARIA ANGELINA FLORES | ADDRESS ON FILE |
| MARIA ANTONIA GAMBOA ESTRADA | ADDRESS ON FILE |
| MARIA BODEANU | ADDRESS ON FILE |
| MARIA C BREWTON | ADDRESS ON FILE |
| MARIA C ERTLE | ADDRESS ON FILE |
| MARIA C FILIPPONI | ADDRESS ON FILE |
| MARIA C THERIEN | ADDRESS ON FILE |
| MARIA CALBUREANU | ADDRESS ON FILE |
| MARIA CAMPABADAL | ADDRESS ON FILE |
| MARIA CHANNING | ADDRESS ON FILE |
| MARIA CHRISTINA GARCIA | ADDRESS ON FILE |
| MARIA COLLINS | ADDRESS ON FILE |
| MARIA CORMANE | ADDRESS ON FILE |
| MARIA CUOCOLO | ADDRESS ON FILE |
| MARIA D D'AMATO | ADDRESS ON FILE |
| MARIA D FLANDERS | ADDRESS ON FILE |
| MARIA D GILLIES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIA D HARTMANN | ADDRESS ON FILE |
| MARIA D MILLER | ADDRESS ON FILE |
| MARIA D RIVERA | ADDRESS ON FILE |
| MARIA D VILLANUEVA | ADDRESS ON FILE |
| MARIA DAISY DELROSARIO ESPI | ADDRESS ON FILE |
| MARIA DEJESUS | ADDRESS ON FILE |
| MARIA DEL CARMEN GRAVIS | ADDRESS ON FILE |
| MARIA DIAZ | ADDRESS ON FILE |
| MARIA DIAZ | ADDRESS ON FILE |
| MARIA E ARDIZZONE | ADDRESS ON FILE |
| MARIA E BENIGNO | ADDRESS ON FILE |
| MARIA E DILANCO | ADDRESS ON FILE |
| MARIA E ENRIQUEZ | ADDRESS ON FILE |
| MARIA E HILDERBRANDT | ADDRESS ON FILE |
| MARIA E PEREZ | ADDRESS ON FILE |
| MARIA E SERNA | ADDRESS ON FILE |
| MARIA E WORRELL | ADDRESS ON FILE |
| MARIA ELENA GUERRERO | ADDRESS ON FILE |
| MARIA ESTELA LARA | ADDRESS ON FILE |
| MARIA F GOUVEIA | ADDRESS ON FILE |
| MARIA F MCDERMOTT | ADDRESS ON FILE |
| MARIA FLORES | ADDRESS ON FILE |
| MARIA FREGONESE | ADDRESS ON FILE |
| MARIA G PACULDO | ADDRESS ON FILE |
| MARIA G TERZULLI | ADDRESS ON FILE |
| MARIA GALARDO | ADDRESS ON FILE |
| MARIA GARCIA | ADDRESS ON FILE |
| MARIA GARZA | ADDRESS ON FILE |
| MARIA GUADALUPE ROBLES | ADDRESS ON FILE |
| MARIA GUERRERO | ADDRESS ON FILE |
| MARIA HRONCICH | ADDRESS ON FILE |
| MARIA I RAMOS | ADDRESS ON FILE |
| MARIA I VILLELA | ADDRESS ON FILE |
| MARIA IVONNE ZUNIGA | ADDRESS ON FILE |
| MARIA J DONNAUD | ADDRESS ON FILE |
| MARIA J LEWIS | ADDRESS ON FILE |
| MARIA JOSEFA BREA | ADDRESS ON FILE |
| MARIA L ALEANDRA | ADDRESS ON FILE |
| MARIA L BONILLA | ADDRESS ON FILE |
| MARIA L BRETON | ADDRESS ON FILE |
| MARIA L CHRISTENSEN | ADDRESS ON FILE |
| MARIA L CICOGNA | ADDRESS ON FILE |
| MARIA L COLELL | ADDRESS ON FILE |
| MARIA L IRLANDA | ADDRESS ON FILE |
| MARIA L NALLEY | ADDRESS ON FILE |
| MARIA L PEREZ | ADDRESS ON FILE |
| MARIA L SCHELLBERG | ADDRESS ON FILE |
| MARIA LEFTHERIOTIS | ADDRESS ON FILE |
| MARIA LOURDES RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| MARIA LUISA SANCHEZ | ADDRESS ON FILE |
| MARIA M KOURSARI | ADDRESS ON FILE |
| MARIA M RICCIO | ADDRESS ON FILE |
| MARIA MACIAS | ADDRESS ON FILE |
| MARIA MANCILLAS-GARCIA | ADDRESS ON FILE |
| MARIA MARTIN | ADDRESS ON FILE |
| MARIA MENESES | ADDRESS ON FILE |
| MARIA MORFOGENIS | ADDRESS ON FILE |
| MARIA MORTERUD | ADDRESS ON FILE |
| MARIA N CORNEANU | ADDRESS ON FILE |
| MARIA NEISLER | ADDRESS ON FILE |
| MARIA OLSON | ADDRESS ON FILE |
| MARIA P RUIZ | ADDRESS ON FILE |
| MARIA PILAR CERVANTES | ADDRESS ON FILE |
| MARIA PRABHU LAWRENCE | ADDRESS ON FILE |
| MARIA PUNCHES | ADDRESS ON FILE |
| MARIA R FELLMAN | ADDRESS ON FILE |
| MARIA RAMOS | ADDRESS ON FILE |
| MARIA RASILE | ADDRESS ON FILE |
| MARIA ROJAS | ADDRESS ON FILE |
| MARIA S CHAVEZ | ADDRESS ON FILE |
| MARIA S MADERO | ADDRESS ON FILE |
| MARIA S OTTOMANELLI | ADDRESS ON FILE |
| MARIA SALDIVAR | 4149 SHORELINE DR DALLAS TX 75233 |
| MARIA SOTERA BARROW | ADDRESS ON FILE |
| MARIA T DOUGLAS | ADDRESS ON FILE |
| MARIA T MARAZZO | ADDRESS ON FILE |
| MARIA T MORSE | ADDRESS ON FILE |
| MARIA T PADIAN | ADDRESS ON FILE |
| MARIA T VILLANUEVA | ADDRESS ON FILE |
| MARIA T. PARDAVILA | ADDRESS ON FILE |
| MARIA TIRADO | ADDRESS ON FILE |
| MARIA V ASTORGA | ADDRESS ON FILE |
| MARIA V VISCARDI | ADDRESS ON FILE |
| MARIA VARGAS | ADDRESS ON FILE |
| MARIA VARGAS, NATALIE VARGAS, M DIAZ, | ELSA SUAREZ, TRISTAN ARELLANOS RAUL H. LOYA, LOYA & ASSOCIATES 10830 N. CENTRAL EXPRESSWAY, SUITE 200 DALLAS TX 75231 |
| MARIA VARGAS, NATALIE VARGAS, MARIA DIAZ | ELSA SUAREZ, TRISTAN ARELLANOS RAUL H. LOYA - LOYA & ASSOCIATES 10830 N. CENTRAL EXPRESSWAY, STE 200 DALLAS TX 75231 |
| MARIA VAZQUEZ | ADDRESS ON FILE |
| MARIA VLILLAQUIRAN | ADDRESS ON FILE |
| MARIA WECKENMANN | ADDRESS ON FILE |
| MARIA WECKENMANN | ADDRESS ON FILE |
| MARIA WECKENMANN | ADDRESS ON FILE |
| MARIA WITKOWSKI | ADDRESS ON FILE |
| MARIA WOEBER | ADDRESS ON FILE |
| MARIA Z MARCUS | ADDRESS ON FILE |
| MARIADAGARZA VAN PATTEN | ADDRESS ON FILE |
| MARIADAGARZA VAN PATTEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIADAGARZA VAN PATTEN | ADDRESS ON FILE |
| MARIAH PARTNERS | DBA FOUR WINDS APARTMENTS 500 CAPITAL OF TEXAS HWY N #7 AUSTIN TX 78746 |
| MARIAM S KILSTROM | ADDRESS ON FILE |
| MARIAME B DAVERIO | ADDRESS ON FILE |
| MARIAN A KEREN | ADDRESS ON FILE |
| MARIAN A RUSSELL | ADDRESS ON FILE |
| MARIAN A ZIEMSKI | ADDRESS ON FILE |
| MARIAN B CUERDON | ADDRESS ON FILE |
| MARIAN B MACLELLAND | ADDRESS ON FILE |
| MARIAN B TITUS | ADDRESS ON FILE |
| MARIAN BARNETT | ADDRESS ON FILE |
| MARIAN BELL | ADDRESS ON FILE |
| MARIAN C BROWN | ADDRESS ON FILE |
| MARIAN CHEN | ADDRESS ON FILE |
| MARIAN E CURRIE | ADDRESS ON FILE |
| MARIAN E GORFAJN | ADDRESS ON FILE |
| MARIAN E JORDAN | ADDRESS ON FILE |
| MARIAN E MATHEKE | ADDRESS ON FILE |
| MARIAN F LUDWIG | ADDRESS ON FILE |
| MARIAN GALCZYNSKI | ADDRESS ON FILE |
| MARIAN GALCZYNSKI | ADDRESS ON FILE |
| MARIAN HAAG | ADDRESS ON FILE |
| MARIAN J COLLINS | ADDRESS ON FILE |
| MARIAN L CLOUGH | ADDRESS ON FILE |
| MARIAN L NATALE | ADDRESS ON FILE |
| MARIAN M EDELBAUM | ADDRESS ON FILE |
| MARIAN MITCHELL | ADDRESS ON FILE |
| MARIAN PIERCE | ADDRESS ON FILE |
| MARIAN R BRUSH | ADDRESS ON FILE |
| MARIAN R CIPRIANO | ADDRESS ON FILE |
| MARIAN R MONACO | ADDRESS ON FILE |
| MARIAN R PEARSON | ADDRESS ON FILE |
| MARIAN RIGGIO | ADDRESS ON FILE |
| MARIAN ROGIN | ADDRESS ON FILE |
| MARIAN S MARTIN | ADDRESS ON FILE |
| MARIAN S MARTIN | ADDRESS ON FILE |
| MARIAN T WANG | ADDRESS ON FILE |
| MARIAN THOMPSON COBERN | ADDRESS ON FILE |
| MARIAN V BERGER | ADDRESS ON FILE |
| MARIAN WILLIAMS | ADDRESS ON FILE |
| MARIAN WILSON | ADDRESS ON FILE |
| MARIAN Z AUGUSTYNIAK | ADDRESS ON FILE |
| MARIANA ACTON | ADDRESS ON FILE |
| MARIANA CONSTANINESCU | ADDRESS ON FILE |
| MARIANA I GEAUZAR | ADDRESS ON FILE |
| MARIANA M VONDOBENECK | ADDRESS ON FILE |
| MARIANITA PALON | ADDRESS ON FILE |
| MARIANN M MAGGI | ADDRESS ON FILE |
| MARIANNA B HELLERUNG | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIANNA BECK | ADDRESS ON FILE |
| MARIANNA D PROTO | ADDRESS ON FILE |
| MARIANNA JUDICE | ADDRESS ON FILE |
| MARIANNA LOTT | ADDRESS ON FILE |
| MARIANNA PODGURSKY | ADDRESS ON FILE |
| MARIANNA POLONSKY | ADDRESS ON FILE |
| MARIANNA THORNTON | ADDRESS ON FILE |
| MARIANNE B LEHMAN | ADDRESS ON FILE |
| MARIANNE C BUCHER | ADDRESS ON FILE |
| MARIANNE CAIAFA | ADDRESS ON FILE |
| MARIANNE E STOEBER | ADDRESS ON FILE |
| MARIANNE H WIGMORE | ADDRESS ON FILE |
| MARIANNE HARAN | ADDRESS ON FILE |
| MARIANNE MCGEE | ADDRESS ON FILE |
| MARIANNE P CHICH | ADDRESS ON FILE |
| MARIANNE PELUSO | ADDRESS ON FILE |
| MARIANNE POLTRONIERI | ADDRESS ON FILE |
| MARIANNE SCHULTZ | ADDRESS ON FILE |
| MARIANNE T KOTARSKI | ADDRESS ON FILE |
| MARIANNE T OLIVERI | ADDRESS ON FILE |
| MARIANO AROCHO | ADDRESS ON FILE |
| MARIANO DEL PILAR | ADDRESS ON FILE |
| MARIANO DURAN TORAL | ADDRESS ON FILE |
| MARIANO MARQUEZ | ADDRESS ON FILE |
| MARIANO V CHRISTINA | ADDRESS ON FILE |
| MARICE E MOSHER | ADDRESS ON FILE |
| MARICE RICHTER GUNNELS | ADDRESS ON FILE |
| MARICELA VILLASANA | ADDRESS ON FILE |
| MARICHAL E WHALEY | ADDRESS ON FILE |
| MARIE A CACCIOLA | ADDRESS ON FILE |
| MARIE A CAIAFA | ADDRESS ON FILE |
| MARIE A CAULFIELD | ADDRESS ON FILE |
| MARIE A ELIASSAINT | ADDRESS ON FILE |
| MARIE A FATTELL | ADDRESS ON FILE |
| MARIE A GATHERAL | ADDRESS ON FILE |
| MARIE A HITTLE | ADDRESS ON FILE |
| MARIE A KIANES | ADDRESS ON FILE |
| MARIE A MILLER | ADDRESS ON FILE |
| MARIE A O'HAGAN | ADDRESS ON FILE |
| MARIE A PETRAITIS | ADDRESS ON FILE |
| MARIE A QUIGLEY | ADDRESS ON FILE |
| MARIE A SPAUGY | ADDRESS ON FILE |
| MARIE A WINTON | ADDRESS ON FILE |
| MARIE A. KLINGER | ADDRESS ON FILE |
| MARIE ALLEN | ADDRESS ON FILE |
| MARIE ANGELONI | ADDRESS ON FILE |
| MARIE ANNE MURPHY | ADDRESS ON FILE |
| MARIE B CAVANAUGH | ADDRESS ON FILE |
| MARIE B MATHEKE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARIE BERNADETTE NELSEN | ADDRESS ON FILE |
| MARIE BERNADIN | ADDRESS ON FILE |
| MARIE BOYD | ADDRESS ON FILE |
| MARIE C BENOIT | ADDRESS ON FILE |
| MARIE C BOWEN | ADDRESS ON FILE |
| MARIE C BROWN | ADDRESS ON FILE |
| MARIE C CURREN | ADDRESS ON FILE |
| MARIE C D'ANGELO | ADDRESS ON FILE |
| MARIE C FACCIPONTI | ADDRESS ON FILE |
| MARIE C FAUCI | ADDRESS ON FILE |
| MARIE C GEORGE | ADDRESS ON FILE |
| MARIE C KELLER | ADDRESS ON FILE |
| MARIE C LANCIA | ADDRESS ON FILE |
| MARIE C LEWIS | ADDRESS ON FILE |
| MARIE C PATTERSON | ADDRESS ON FILE |
| MARIE C SYLLA | ADDRESS ON FILE |
| MARIE CIRMIA | ADDRESS ON FILE |
| MARIE COE | ADDRESS ON FILE |
| MARIE COLONNA | ADDRESS ON FILE |
| MARIE CONNOLLY | ADDRESS ON FILE |
| MARIE CUSIMANO | ADDRESS ON FILE |
| MARIE D BAPTISTE | ADDRESS ON FILE |
| MARIE D HANFT | ADDRESS ON FILE |
| MARIE D LUCIO | ADDRESS ON FILE |
| MARIE DARBY | ADDRESS ON FILE |
| MARIE DARBY | ADDRESS ON FILE |
| MARIE DAVIS | ADDRESS ON FILE |
| MARIE DAY | ADDRESS ON FILE |
| MARIE DOLGER | ADDRESS ON FILE |
| MARIE E ALLISOT | ADDRESS ON FILE |
| MARIE E BARRY | ADDRESS ON FILE |
| MARIE E COULTER | ADDRESS ON FILE |
| MARIE E FOX | ADDRESS ON FILE |
| MARIE E GRIPPO | ADDRESS ON FILE |
| MARIE E HAMLIN | ADDRESS ON FILE |
| MARIE E LOPINTO | ADDRESS ON FILE |
| MARIE E MURPHY | ADDRESS ON FILE |
| MARIE E TACCURINE | ADDRESS ON FILE |
| MARIE EMANUEL | ADDRESS ON FILE |
| MARIE F CIULLA | ADDRESS ON FILE |
| MARIE F HOLDER | ADDRESS ON FILE |
| MARIE FIVES | ADDRESS ON FILE |
| MARIE FRAZIER | ADDRESS ON FILE |
| MARIE G JACKSON | ADDRESS ON FILE |
| MARIE GENTILE | ADDRESS ON FILE |
| MARIE GIAMBRUNO | ADDRESS ON FILE |
| MARIE H HIGGINS | ADDRESS ON FILE |
| MARIE H LAPIO | ADDRESS ON FILE |
| MARIE H WALSH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIE I THYSENIUS | ADDRESS ON FILE |
| MARIE IRVING | ADDRESS ON FILE |
| MARIE J BARTOLOTTA | ADDRESS ON FILE |
| MARIE J BOCCHIERI | ADDRESS ON FILE |
| MARIE J CONTICCHIO | ADDRESS ON FILE |
| MARIE J CRONLEY | ADDRESS ON FILE |
| MARIE J DELGADO | ADDRESS ON FILE |
| MARIE J EVANS | ADDRESS ON FILE |
| MARIE J LAWLESS | ADDRESS ON FILE |
| MARIE J LOSOWSKY | ADDRESS ON FILE |
| MARIE JACKSON | ADDRESS ON FILE |
| MARIE JONES | ADDRESS ON FILE |
| MARIE K BOYD | ADDRESS ON FILE |
| MARIE L SOCHA | ADDRESS ON FILE |
| MARIE LINZ | ADDRESS ON FILE |
| MARIE M BEAUDOUIN | ADDRESS ON FILE |
| MARIE M BIANCARDI | ADDRESS ON FILE |
| MARIE M MURPHY | ADDRESS ON FILE |
| MARIE MATTHEWS | ADDRESS ON FILE |
| MARIE MCALEER | ADDRESS ON FILE |
| MARIE MEES | ADDRESS ON FILE |
| MARIE MOLINI | ADDRESS ON FILE |
| MARIE MURRIEL MIDDENDORF | ADDRESS ON FILE |
| MARIE N BERENT | ADDRESS ON FILE |
| MARIE O ROVITO | ADDRESS ON FILE |
| MARIE OWEN | ADDRESS ON FILE |
| MARIE P SCALA | ADDRESS ON FILE |
| MARIE PALADINO | ADDRESS ON FILE |
| MARIE PAULINE HERZIG | ADDRESS ON FILE |
| MARIE PERNETT | ADDRESS ON FILE |
| MARIE PERRI | ADDRESS ON FILE |
| MARIE PHILLIPS | ADDRESS ON FILE |
| MARIE PUGH | ADDRESS ON FILE |
| MARIE PULEO-ORTLER | ADDRESS ON FILE |
| MARIE R BORGIA | ADDRESS ON FILE |
| MARIE R GRIFFITH | ADDRESS ON FILE |
| MARIE R HINCHLIFFE | ADDRESS ON FILE |
| MARIE R KENNEDY | ADDRESS ON FILE |
| MARIE R LABORIM | ADDRESS ON FILE |
| MARIE R RUSSO | ADDRESS ON FILE |
| MARIE RAMIREZ | ADDRESS ON FILE |
| MARIE REGA | ADDRESS ON FILE |
| MARIE S BROWN ESTATE | ADDRESS ON FILE |
| MARIE S DILLON | ADDRESS ON FILE |
| MARIE S GREENE | ADDRESS ON FILE |
| MARIE SHAWN HANNA | ADDRESS ON FILE |
| MARIE SLOMINSKI BUCKNER | ADDRESS ON FILE |
| MARIE T BOZZONE | ADDRESS ON FILE |
| MARIE T EAST | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIE T HARTMANN | ADDRESS ON FILE |
| MARIE T MCGUIRE | ADDRESS ON FILE |
| MARIE T STRAFACI | ADDRESS ON FILE |
| MARIE TALBOT | ADDRESS ON FILE |
| MARIE TOBIASON | ADDRESS ON FILE |
| MARIE TRAVIS | ADDRESS ON FILE |
| MARIE VAUGHN | ADDRESS ON FILE |
| MARIE W MATTHEWS | ADDRESS ON FILE |
| MARIE W MATTHEWS | ADDRESS ON FILE |
| MARIE WALTERS | ADDRESS ON FILE |
| MARIE ZAHRN | ADDRESS ON FILE |
| MARIE ZUNK | ADDRESS ON FILE |
| MARIEKE CARTER | ADDRESS ON FILE |
| MARIELAINE J WILLIAMS | ADDRESS ON FILE |
| MARIETA LOCKE | ADDRESS ON FILE |
| MARIETTA F GURLEY | ADDRESS ON FILE |
| MARIETTA J TART | ADDRESS ON FILE |
| MARIETTA JANAK | ADDRESS ON FILE |
| MARIETTA MANAOIS | ADDRESS ON FILE |
| MARIETTA SILOS LLC | 2417 WATERFORD ROAD MARIETTA OH 45750 |
| MARIGOLD WORKS LLC | 200 18TH AVEUNE SW JASPER AL 35501 |
| MARIGRACE EARLE | ADDRESS ON FILE |
| MARILEE G MCINDOO | ADDRESS ON FILE |
| MARILEE HUGHES | ADDRESS ON FILE |
| MARILOU NAZARENO | ADDRESS ON FILE |
| MARILU SEGURA | ADDRESS ON FILE |
| MARILYN A BRANCH | ADDRESS ON FILE |
| MARILYN A CARFORA | ADDRESS ON FILE |
| MARILYN A COLLETTE | ADDRESS ON FILE |
| MARILYN A GRAY | ADDRESS ON FILE |
| MARILYN A HEALY | ADDRESS ON FILE |
| MARILYN A HUG | ADDRESS ON FILE |
| MARILYN A MESIAK | ADDRESS ON FILE |
| MARILYN A PENA | ADDRESS ON FILE |
| MARILYN ANDUJAR | ADDRESS ON FILE |
| MARILYN ARNOLD | ADDRESS ON FILE |
| MARILYN B HOLMQUIST | ADDRESS ON FILE |
| MARILYN BEHM | ADDRESS ON FILE |
| MARILYN C REUTER | ADDRESS ON FILE |
| MARILYN CAPPELLO | ADDRESS ON FILE |
| MARILYN CAPPELLO | ADDRESS ON FILE |
| MARILYN CAPPELLO | ADDRESS ON FILE |
| MARILYN CLINTON | ADDRESS ON FILE |
| MARILYN D BROWER | ADDRESS ON FILE |
| MARILYN D EASTON | ADDRESS ON FILE |
| MARILYN DOGGETT STASILA | ADDRESS ON FILE |
| MARILYN DOGGETT STASILA | 112 ROWLAND PLACE TYLER TX 75701 |
| MARILYN DUDLEY | ADDRESS ON FILE |
| MARILYN DUNN JENKINS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARILYN E CAVINEE | ADDRESS ON FILE |
| MARILYN E PERRINE | ADDRESS ON FILE |
| MARILYN E WAUGH | ADDRESS ON FILE |
| MARILYN ENGLISH | ADDRESS ON FILE |
| MARILYN F BRUNOFORTE | ADDRESS ON FILE |
| MARILYN F HOSKING | ADDRESS ON FILE |
| MARILYN F JONES | ADDRESS ON FILE |
| MARILYN F PRESTON | ADDRESS ON FILE |
| MARILYN FELDMAN | ADDRESS ON FILE |
| MARILYN GERSH | ADDRESS ON FILE |
| MARILYN GONDOL | ADDRESS ON FILE |
| MARILYN GROVES | ADDRESS ON FILE |
| MARILYN H HOLDER | ADDRESS ON FILE |
| MARILYN HEMMES FICARRA | ADDRESS ON FILE |
| MARILYN HOPKINS | ADDRESS ON FILE |
| MARILYN I KAUFMAN | ADDRESS ON FILE |
| MARILYN J COFFEY | ADDRESS ON FILE |
| MARILYN J MASSEY | ADDRESS ON FILE |
| MARILYN J MONTEMARANO | ADDRESS ON FILE |
| MARILYN J PARISI | ADDRESS ON FILE |
| MARILYN J PEDANO | ADDRESS ON FILE |
| MARILYN J PERI | ADDRESS ON FILE |
| MARILYN J PLUNKETT | ADDRESS ON FILE |
| MARILYN J SIPE | ADDRESS ON FILE |
| MARILYN J WADE | ADDRESS ON FILE |
| MARILYN JOHNSTON | ADDRESS ON FILE |
| MARILYN K GARVER | ADDRESS ON FILE |
| MARILYN K RUSSELL | ADDRESS ON FILE |
| MARILYN K SHOFFNER | ADDRESS ON FILE |
| MARILYN KARBOWSKI | ADDRESS ON FILE |
| MARILYN KARLICH | ADDRESS ON FILE |
| MARILYN KARLICH | ADDRESS ON FILE |
| MARILYN KOBSA | ADDRESS ON FILE |
| MARILYN L DANIELS | ADDRESS ON FILE |
| MARILYN L FOSTER | ADDRESS ON FILE |
| MARILYN L HOGAN | ADDRESS ON FILE |
| MARILYN L ZAKIS | ADDRESS ON FILE |
| MARILYN LAMBATSOS | ADDRESS ON FILE |
| MARILYN LEMANSKI | ADDRESS ON FILE |
| MARILYN LEWIS | ADDRESS ON FILE |
| MARILYN LINDER | ADDRESS ON FILE |
| MARILYN M DECKER | ADDRESS ON FILE |
| MARILYN M SELF | ADDRESS ON FILE |
| MARILYN MARIE WILLIAMS | ADDRESS ON FILE |
| MARILYN MAYFIELD | ADDRESS ON FILE |
| MARILYN MILKOVICH | ADDRESS ON FILE |
| MARILYN MILLER | ADDRESS ON FILE |
| MARILYN MILLS DEPOE | ADDRESS ON FILE |
| MARILYN NADLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARILYN NIELSEN | ADDRESS ON FILE |
| MARILYN ORANTE | ADDRESS ON FILE |
| MARILYN P ELLMAN | ADDRESS ON FILE |
| MARILYN P HOWARD | ADDRESS ON FILE |
| MARILYN PRICE | ADDRESS ON FILE |
| MARILYN R ALLEN | ADDRESS ON FILE |
| MARILYN R POWELL | ADDRESS ON FILE |
| MARILYN R RADINSKY | ADDRESS ON FILE |
| MARILYN R SHAW | ADDRESS ON FILE |
| MARILYN R SPRAGG | ADDRESS ON FILE |
| MARILYN R TERRY | ADDRESS ON FILE |
| MARILYN S CHEEK | ADDRESS ON FILE |
| MARILYN S MATTSON | ADDRESS ON FILE |
| MARILYN SILVERMAN | ADDRESS ON FILE |
| MARILYN TERRY | ADDRESS ON FILE |
| MARILYN TIBURCIO | ADDRESS ON FILE |
| MARILYN TURNER | ADDRESS ON FILE |
| MARILYN V CAPPIELLO | ADDRESS ON FILE |
| MARILYN W ADAM | ADDRESS ON FILE |
| MARILYN W LEA | ADDRESS ON FILE |
| MARILYN W WILSON | ADDRESS ON FILE |
| MARILYN WAGNER | ADDRESS ON FILE |
| MARILYN Z MEYER | ADDRESS ON FILE |
| MARILYNN C DOWER | ADDRESS ON FILE |
| MARIN, JAMES S | 131 SKYLINE DR MURPHY TX 75094-3228 |
| MARINA A LUNA | ADDRESS ON FILE |
| MARINA ANN KASTNER | ADDRESS ON FILE |
| MARINA ANN KASTNER | ADDRESS ON FILE |
| MARINA D LATAPIE | ADDRESS ON FILE |
| MARINA G MELNIK | ADDRESS ON FILE |
| MARINA GRADY | ADDRESS ON FILE |
| MARINA J LIACOURAS | ADDRESS ON FILE |
| MARINA KASTNER | C/O ROCKDALE FEDERAL CREDIT UNION 1821 W CAMERON ROCKDALE TX 76567 |
| MARINA KRAMER | ADDRESS ON FILE |
| MARINA MELNIK | ADDRESS ON FILE |
| MARINA NUNEZ | ADDRESS ON FILE |
| MARINA ORDONEZ | ADDRESS ON FILE |
| MARINA RIOS ORDONEZ | ADDRESS ON FILE |
| MARINA RIOS ORDONEZ | ADDRESS ON FILE |
| MARINE CORPS SCHOLARSHIP FOUNDATION | 909 N WASHINGTON ST STE 400 ALEXANDRIA VA 22314 |
| MARINE PROFESSIONAL SERVICES INC. | 36 COLONY PARK GALVESTON TX 77550 |
| MARINO HUBIERE | ADDRESS ON FILE |
| MARIO & DIBONO PLASTERING CO | 40-03 NATIONAL AVE CORONA NY 11368 |
| MARIO & DIBONO PLASTERING CO | CULLEN & DYKMAN, LLP 177 MONTAGUE STREET - 4TH FLOOR BROOKLYN NY 11210 |
| MARIO & DIBONO PLASTERING CO | CULLEN & DYKMAN, LLP 177 MONTAGUE STREET BROOKLYN NY 11201 |
| MARIO A CRUZ | ADDRESS ON FILE |
| MARIO A GEROLA | ADDRESS ON FILE |
| MARIO A JARDIN | ADDRESS ON FILE |
| MARIO A RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIO A VELASQUEZ | ADDRESS ON FILE |
| MARIO A. ACCARINO | ADDRESS ON FILE |
| MARIO ABEL BALLESTEROS | ADDRESS ON FILE |
| MARIO ALBERTO GONZALEZ | ADDRESS ON FILE |
| MARIO ARMANDO GUERRERO | ADDRESS ON FILE |
| MARIO B SIROTTO | ADDRESS ON FILE |
| MARIO C SALAZAR | ADDRESS ON FILE |
| MARIO CAPPARELLI | ADDRESS ON FILE |
| MARIO CARRILLO | ADDRESS ON FILE |
| MARIO CASSOTTI | ADDRESS ON FILE |
| MARIO CISNEROS GARZA | ADDRESS ON FILE |
| MARIO D ORTEGA | ADDRESS ON FILE |
| MARIO D SUAREZ | ADDRESS ON FILE |
| MARIO DIAZ | ADDRESS ON FILE |
| MARIO E VALENCIA | ADDRESS ON FILE |
| MARIO F MUZZILLO | ADDRESS ON FILE |
| MARIO FERNANDEZ | ADDRESS ON FILE |
| MARIO FERNANDEZ | ADDRESS ON FILE |
| MARIO FREEMAN | ADDRESS ON FILE |
| MARIO G DARROW | ADDRESS ON FILE |
| MARIO G LOPEZ | ADDRESS ON FILE |
| MARIO G LOPEZ | ADDRESS ON FILE |
| MARIO GIAMPAOLO | ADDRESS ON FILE |
| MARIO GUAJARDO | ADDRESS ON FILE |
| MARIO H CAPOGROSSO | ADDRESS ON FILE |
| MARIO IACOBONI | ADDRESS ON FILE |
| MARIO L ESPINOSA | ADDRESS ON FILE |
| MARIO L LEON | ADDRESS ON FILE |
| MARIO L MANDARINO | ADDRESS ON FILE |
| MARIO L PARKER | ADDRESS ON FILE |
| MARIO LOBASSO | ADDRESS ON FILE |
| MARIO LOCASTO | ADDRESS ON FILE |
| MARIO MARROCCO | ADDRESS ON FILE |
| MARIO MATIJASIC | ADDRESS ON FILE |
| MARIO MATTOZZI | ADDRESS ON FILE |
| MARIO MICCU | ADDRESS ON FILE |
| MARIO MONCIVAIS JR | ADDRESS ON FILE |
| MARIO PETRONI | ADDRESS ON FILE |
| MARIO R RONCHETTI | ADDRESS ON FILE |
| MARIO RODRIGUEZ | ADDRESS ON FILE |
| MARIO S MEDINA | ADDRESS ON FILE |
| MARIO S VERDIBELLO | ADDRESS ON FILE |
| MARIO SALGADO | ADDRESS ON FILE |
| MARIO SINACOLA & SONS EXCAVATING, INC. | 10950 RESEARCH ROAD FRISCO TX 75033 |
| MARIO SIROTTO | ADDRESS ON FILE |
| MARIO V AMMIRATI | ADDRESS ON FILE |
| MARIO VARGAS | ADDRESS ON FILE |
| MARIO VASQUEZ | ADDRESS ON FILE |
| MARIO VASQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIO VELLUCCI | ADDRESS ON FILE |
| MARION A LOIZEAUX | ADDRESS ON FILE |
| MARION A MCLAUGHLIN | ADDRESS ON FILE |
| MARION A ROHMANN | ADDRESS ON FILE |
| MARION B MALLIA | ADDRESS ON FILE |
| MARION B THOMAS | ADDRESS ON FILE |
| MARION BANKS | ADDRESS ON FILE |
| MARION BARTELS | ADDRESS ON FILE |
| MARION BETH COTT | ADDRESS ON FILE |
| MARION BETH COTT | ADDRESS ON FILE |
| MARION BROWN | ADDRESS ON FILE |
| MARION BROWN | ADDRESS ON FILE |
| MARION CHIN (ONG) | ADDRESS ON FILE |
| MARION COMBS | ADDRESS ON FILE |
| MARION COMET | ADDRESS ON FILE |
| MARION CONDAL | ADDRESS ON FILE |
| MARION COUNTY TAX OFFICE | PO BOX 907 JEFFERSON TX 75657-0907 |
| MARION E ANDERSON | ADDRESS ON FILE |
| MARION EUGENE TISDALE | ADDRESS ON FILE |
| MARION EUGENE TISDALE | ADDRESS ON FILE |
| MARION F CLAVIN | ADDRESS ON FILE |
| MARION F GAVIN | ADDRESS ON FILE |
| MARION F GERKEN | ADDRESS ON FILE |
| MARION F PRIER | ADDRESS ON FILE |
| MARION FOSTER | ADDRESS ON FILE |
| MARION FREEMAN | ADDRESS ON FILE |
| MARION GARTNER | ADDRESS ON FILE |
| MARION GENE FREEMAN | ADDRESS ON FILE |
| MARION GOODMAN | ADDRESS ON FILE |
| MARION H BERGRE | ADDRESS ON FILE |
| MARION H NARGI | ADDRESS ON FILE |
| MARION HAHN | ADDRESS ON FILE |
| MARION HANNERS | ADDRESS ON FILE |
| MARION HERRERA | ADDRESS ON FILE |
| MARION HOPKINS | ADDRESS ON FILE |
| MARION HUDSON | ADDRESS ON FILE |
| MARION I DANIELS | ADDRESS ON FILE |
| MARION J BRADY | ADDRESS ON FILE |
| MARION J JORDAN | ADDRESS ON FILE |
| MARION J MONAHAN | ADDRESS ON FILE |
| MARION J WALKER | ADDRESS ON FILE |
| MARION JACKSON MAXWELL, II | ADDRESS ON FILE |
| MARION JEREB | ADDRESS ON FILE |
| MARION K DOWD | ADDRESS ON FILE |
| MARION K KIRK | ADDRESS ON FILE |
| MARION L BUMPUS | ADDRESS ON FILE |
| MARION L CLARKE | ADDRESS ON FILE |
| MARION L FLOWERS | ADDRESS ON FILE |
| MARION L KELLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| MARION L KIRBY | ADDRESS ON FILE |
| MARION L LENGEN | ADDRESS ON FILE |
| MARION L MULVANEY | ADDRESS ON FILE |
| MARION L SWANSON | ADDRESS ON FILE |
| MARION L TRUE | ADDRESS ON FILE |
| MARION LAWHORN | ADDRESS ON FILE |
| MARION LEE BANKS | ADDRESS ON FILE |
| MARION LEHMANN | ADDRESS ON FILE |
| MARION M COLL | ADDRESS ON FILE |
| MARION M JEREB | ADDRESS ON FILE |
| MARION M KELLY | ADDRESS ON FILE |
| MARION M PIPER | ADDRESS ON FILE |
| MARION M SOLIMINE | ADDRESS ON FILE |
| MARION MAGEAU | ADDRESS ON FILE |
| MARION MARR | ADDRESS ON FILE |
| MARION MCCARTHY | ADDRESS ON FILE |
| MARION MILLER | ADDRESS ON FILE |
| MARION N TALASEK | ADDRESS ON FILE |
| MARION P GOFFIGON | ADDRESS ON FILE |
| MARION PYLE | ADDRESS ON FILE |
| MARION RICHARD FLETCHER | ADDRESS ON FILE |
| MARION RUSHFORD | ADDRESS ON FILE |
| MARION RUSSELL | ADDRESS ON FILE |
| MARION S HEMMERICH | ADDRESS ON FILE |
| MARION S LITTLE | ADDRESS ON FILE |
| MARION STROTHER | ADDRESS ON FILE |
| MARION T SCOTT | ADDRESS ON FILE |
| MARION THOMPSON | ADDRESS ON FILE |
| MARION TISDALE | ADDRESS ON FILE |
| MARION WELDON HOPKINS | ADDRESS ON FILE |
| MARION WELDON HOPKINS JR | ADDRESS ON FILE |
| MARION YORK | ADDRESS ON FILE |
| MARIOS E CONSTANTINIDES | ADDRESS ON FILE |
| MARIPOSA CAIDER DRIVE LP | 901 MOPAC EXWY SOUTH BLDG 4, STE 180 AUSTIN TX 78746 |
| MARIPOSA ELLA BLVD, LP | 16354 ELLA BLVD HOUSTON TX 77090 |
| MARISA HARTMAN | ADDRESS ON FILE |
| MARISA MUCCI | ADDRESS ON FILE |
| MARISA TREVINO | ADDRESS ON FILE |
| MARISOL AMBRIZ | ADDRESS ON FILE |
| MARISOL MARQUEZ | ADDRESS ON FILE |
| MARISSA B KRYSTA | ADDRESS ON FILE |
| MARISSA DISTASO | ADDRESS ON FILE |
| MARISSA JANE WHITTET | ADDRESS ON FILE |
| MARISSA Y YUPANGLO | ADDRESS ON FILE |
| MARITA C AVANTE | ADDRESS ON FILE |
| MARITESS M MCCORMICK | ADDRESS ON FILE |
| MARITZA I WITHROW | ADDRESS ON FILE |
| MARITZA PEREZ | ADDRESS ON FILE |
| MARIUS R ANDERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARJA J OOSTENDORP | ADDRESS ON FILE |
| MARJEAN A BROWN | ADDRESS ON FILE |
| MARJORIE A AMOURY | ADDRESS ON FILE |
| MARJORIE A DICKIE | ADDRESS ON FILE |
| MARJORIE A MACGREGOR | ADDRESS ON FILE |
| MARJORIE A MIKKELSON | ADDRESS ON FILE |
| MARJORIE A PURSWELL | ADDRESS ON FILE |
| MARJORIE A RICH | ADDRESS ON FILE |
| MARJORIE A WEBB | ADDRESS ON FILE |
| MARJORIE ASTON | ADDRESS ON FILE |
| MARJORIE B LODI | ADDRESS ON FILE |
| MARJORIE B WIENER | ADDRESS ON FILE |
| MARJORIE BOGLE | ADDRESS ON FILE |
| MARJORIE BROWNE | ADDRESS ON FILE |
| MARJORIE C BENDER | ADDRESS ON FILE |
| MARJORIE C KEARNEY | ADDRESS ON FILE |
| MARJORIE CARSON | ADDRESS ON FILE |
| MARJORIE D WATSON | ADDRESS ON FILE |
| MARJORIE E BRINK | ADDRESS ON FILE |
| MARJORIE E CORRELL | ADDRESS ON FILE |
| MARJORIE E DAVIS | ADDRESS ON FILE |
| MARJORIE E GOLDSTEIN | ADDRESS ON FILE |
| MARJORIE E HOGARTH | ADDRESS ON FILE |
| MARJORIE EASTER | ADDRESS ON FILE |
| MARJORIE EASTER | ADDRESS ON FILE |
| MARJORIE EASTER | ADDRESS ON FILE |
| MARJORIE G NORMAN | ADDRESS ON FILE |
| MARJORIE HALL | ADDRESS ON FILE |
| MARJORIE HARRIS | ADDRESS ON FILE |
| MARJORIE HARRIS | ADDRESS ON FILE |
| MARJORIE HARWELL | ADDRESS ON FILE |
| MARJORIE HEIN | ADDRESS ON FILE |
| MARJORIE HOLLOWELL | ADDRESS ON FILE |
| MARJORIE J DEMARIGNY | ADDRESS ON FILE |
| MARJORIE J JONES | ADDRESS ON FILE |
| MARJORIE J SMITH | ADDRESS ON FILE |
| MARJORIE L HOLMES | ADDRESS ON FILE |
| MARJORIE L PERILLO | ADDRESS ON FILE |
| MARJORIE L SKIDMORE | ADDRESS ON FILE |
| MARJORIE M LYNCH | ADDRESS ON FILE |
| MARJORIE M MALLON | ADDRESS ON FILE |
| MARJORIE M MCGURK | ADDRESS ON FILE |
| MARJORIE M MULVANEY | ADDRESS ON FILE |
| MARJORIE M REYNIK | ADDRESS ON FILE |
| MARJORIE P MORGAN | ADDRESS ON FILE |
| MARJORIE PURSWELL | ADDRESS ON FILE |
| MARJORIE R FERNEELARSEN | ADDRESS ON FILE |
| MARJORIE R ROE | ADDRESS ON FILE |
| MARJORIE S MACCAGNAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARJORIE TAYLOR | ADDRESS ON FILE |
| MARJORIE TILLERY | ADDRESS ON FILE |
| MARJORIE VEACH | ADDRESS ON FILE |
| MARJORIE W CORNWELL | ADDRESS ON FILE |
| MARJORIE WILLIAMS | ADDRESS ON FILE |
| MARJORY J NASH | ADDRESS ON FILE |
| MARK  SCOTT | ADDRESS ON FILE |
| MARK A ADAMS | ADDRESS ON FILE |
| MARK A ASHTON | ADDRESS ON FILE |
| MARK A ATKINSON | ADDRESS ON FILE |
| MARK A BARFKNECHT | ADDRESS ON FILE |
| MARK A BARTHOLOMEW | ADDRESS ON FILE |
| MARK A BOORADY | ADDRESS ON FILE |
| MARK A BRADLEY | ADDRESS ON FILE |
| MARK A BRENNER | ADDRESS ON FILE |
| MARK A CERNESE | ADDRESS ON FILE |
| MARK A CLINE | ADDRESS ON FILE |
| MARK A CUTLER | ADDRESS ON FILE |
| MARK A DANIELS | ADDRESS ON FILE |
| MARK A DEGULIS | ADDRESS ON FILE |
| MARK A EBARB | ADDRESS ON FILE |
| MARK A EINERT | ADDRESS ON FILE |
| MARK A FARRELL | ADDRESS ON FILE |
| MARK A FEGYAK | ADDRESS ON FILE |
| MARK A FOLLMER | ADDRESS ON FILE |
| MARK A FONTENOT | ADDRESS ON FILE |
| MARK A FOWER | ADDRESS ON FILE |
| MARK A FOWLER | ADDRESS ON FILE |
| MARK A HANSEN | ADDRESS ON FILE |
| MARK A HEALEY | ADDRESS ON FILE |
| MARK A HELM | ADDRESS ON FILE |
| MARK A HENNI | ADDRESS ON FILE |
| MARK A HOPEWELL | ADDRESS ON FILE |
| MARK A HOVAN | ADDRESS ON FILE |
| MARK A KESINGER | ADDRESS ON FILE |
| MARK A KING | ADDRESS ON FILE |
| MARK A KLACHKO | ADDRESS ON FILE |
| MARK A LESLIE | ADDRESS ON FILE |
| MARK A LINDBERG | ADDRESS ON FILE |
| MARK A LINDBERG | ADDRESS ON FILE |
| MARK A LUCY | ADDRESS ON FILE |
| MARK A MAGNES | ADDRESS ON FILE |
| MARK A MAHURIN | ADDRESS ON FILE |
| MARK A MARTIN | ADDRESS ON FILE |
| MARK A MICHEL | ADDRESS ON FILE |
| MARK A MILLER | ADDRESS ON FILE |
| MARK A MILLER | ADDRESS ON FILE |
| MARK A MITCKES | ADDRESS ON FILE |
| MARK A MITTELMEIER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARK A MOENSSENS | ADDRESS ON FILE |
| MARK A MORENO | ADDRESS ON FILE |
| MARK A NIELSEN | ADDRESS ON FILE |
| MARK A OLIPHINT | ADDRESS ON FILE |
| MARK A PERKINS | ADDRESS ON FILE |
| MARK A PRINGLE | ADDRESS ON FILE |
| MARK A RAMELMEIER | ADDRESS ON FILE |
| MARK A RICHERSON | ADDRESS ON FILE |
| MARK A RICHMOND | ADDRESS ON FILE |
| MARK A ROE | ADDRESS ON FILE |
| MARK A ROGERS | ADDRESS ON FILE |
| MARK A ROSKAMP | ADDRESS ON FILE |
| MARK A RUPLINGER | ADDRESS ON FILE |
| MARK A SEPKO | ADDRESS ON FILE |
| MARK A SMITH | ADDRESS ON FILE |
| MARK A SNADECKY | ADDRESS ON FILE |
| MARK A SNOW | ADDRESS ON FILE |
| MARK A SPANGRUD | ADDRESS ON FILE |
| MARK A SPEENEY | ADDRESS ON FILE |
| MARK A STANFORD | ADDRESS ON FILE |
| MARK A STELLO | ADDRESS ON FILE |
| MARK A STELLWAGEN | ADDRESS ON FILE |
| MARK A SURPRENANT | ADDRESS ON FILE |
| MARK A THOMPSON | ADDRESS ON FILE |
| MARK A VEST | ADDRESS ON FILE |
| MARK A VOLK | ADDRESS ON FILE |
| MARK A WEBER | ADDRESS ON FILE |
| MARK A WERNER | ADDRESS ON FILE |
| MARK A WESTCOTT | ADDRESS ON FILE |
| MARK A WILKINS | ADDRESS ON FILE |
| MARK A YANNETT | ADDRESS ON FILE |
| MARK ABRAMSON | ADDRESS ON FILE |
| MARK ADAMS | ADDRESS ON FILE |
| MARK ADELSTEIN | ADDRESS ON FILE |
| MARK ADELSTEIN | ADDRESS ON FILE |
| MARK ADELSTEIN, JENNIFER BLACK, | JAMES TIGUE, AMBER WILSON, JIM WALKER JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, SUITE 100 IRVING TX 75062 |
| MARK ADELSTEIN, JENNIFER BLACK, ET AL | JIM WALKER JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, STE 100 IRVING TX 75062 |
| MARK ALAN COUGHLIN | ADDRESS ON FILE |
| MARK ALAN CROUCH | ADDRESS ON FILE |
| MARK ALAN DOTSON | ADDRESS ON FILE |
| MARK ALAN FULLERTON | ADDRESS ON FILE |
| MARK ALAN FULLERTON | ADDRESS ON FILE |
| MARK ALAN GROUNDS | ADDRESS ON FILE |
| MARK ALAN KRIEGER | ADDRESS ON FILE |
| MARK ALAN MILHOAN | ADDRESS ON FILE |
| MARK ALAN RUTHERFORD | ADDRESS ON FILE |
| MARK ALAN RUTHERFORD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARK ALAN SURPRENANT | ADDRESS ON FILE |
| MARK ALAN TARBET | ADDRESS ON FILE |
| MARK ALEMAN | ADDRESS ON FILE |
| MARK ALEXANDER FRATES | ADDRESS ON FILE |
| MARK ALLAN KOVAR | ADDRESS ON FILE |
| MARK ALLAN MARRA | ADDRESS ON FILE |
| MARK ALLEN BRIGHT | ADDRESS ON FILE |
| MARK ALLEN KROPP | ADDRESS ON FILE |
| MARK ALLEN LASATER | ADDRESS ON FILE |
| MARK ALLEN LAVERGNE | ADDRESS ON FILE |
| MARK ALLEN MCFARLAND | ADDRESS ON FILE |
| MARK ALLEN TACKER | ADDRESS ON FILE |
| MARK ALLEN THOMASY | ADDRESS ON FILE |
| MARK ANDERSON | ADDRESS ON FILE |
| MARK ANDREW COX | ADDRESS ON FILE |
| MARK ANGELO | ADDRESS ON FILE |
| MARK ANGELO | ADDRESS ON FILE |
| MARK ANGIO | ADDRESS ON FILE |
| MARK ANTHONY BALSEMO | ADDRESS ON FILE |
| MARK ANTHONY BIRCHFIELD | ADDRESS ON FILE |
| MARK ANTHONY CATALDO | ADDRESS ON FILE |
| MARK ANTHONY CHERKITZ | ADDRESS ON FILE |
| MARK ANTHONY CLEVENGER | ADDRESS ON FILE |
| MARK ANTHONY COBURN | ADDRESS ON FILE |
| MARK ANTHONY DRULARD | ADDRESS ON FILE |
| MARK ANTHONY KICHURA | ADDRESS ON FILE |
| MARK ANTHONY KICHURA | ADDRESS ON FILE |
| MARK ANTHONY RAMIREZ | ADDRESS ON FILE |
| MARK ANTHONY SHEPHERD | ADDRESS ON FILE |
| MARK ANTHONY TASSIN | ADDRESS ON FILE |
| MARK ATKINSON | ADDRESS ON FILE |
| MARK AUBREY WINKELBLECH | ADDRESS ON FILE |
| MARK B BRYANT | ADDRESS ON FILE |
| MARK B GLOVER | ADDRESS ON FILE |
| MARK B SCOTT | ADDRESS ON FILE |
| MARK BAKER | ADDRESS ON FILE |
| MARK BARTON | ADDRESS ON FILE |
| MARK BARTON | ADDRESS ON FILE |
| MARK BARTS | ADDRESS ON FILE |
| MARK BAUMANN | ADDRESS ON FILE |
| MARK BEDNAR | ADDRESS ON FILE |
| MARK BEERS | ADDRESS ON FILE |
| MARK BLANTON | ADDRESS ON FILE |
| MARK BOITMANN | ADDRESS ON FILE |
| MARK BOOHER | ADDRESS ON FILE |
| MARK BOOTE | ADDRESS ON FILE |
| MARK BREWER | ADDRESS ON FILE |
| MARK BRIGGS | ADDRESS ON FILE |
| MARK BRIGHT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARK BRYANT | ADDRESS ON FILE |
| MARK BRYSON | ADDRESS ON FILE |
| MARK BURGESS | ADDRESS ON FILE |
| MARK BURKHART | ADDRESS ON FILE |
| MARK C FOSTER | ADDRESS ON FILE |
| MARK C GETTY | ADDRESS ON FILE |
| MARK C HALL | ADDRESS ON FILE |
| MARK C HSU | ADDRESS ON FILE |
| MARK C KUTCHENREITER | ADDRESS ON FILE |
| MARK C MANSELL | ADDRESS ON FILE |
| MARK C MANSFIELD | ADDRESS ON FILE |
| MARK C MCGINNIS | ADDRESS ON FILE |
| MARK C MOORE | ADDRESS ON FILE |
| MARK C PRAY | ADDRESS ON FILE |
| MARK C REED | ADDRESS ON FILE |
| MARK C ROKITA | ADDRESS ON FILE |
| MARK C TERENZI | ADDRESS ON FILE |
| MARK CAGLE | ADDRESS ON FILE |
| MARK CARIKER | ADDRESS ON FILE |
| MARK CARLSON | ADDRESS ON FILE |
| MARK CARRIGAN | ADDRESS ON FILE |
| MARK CHAMPION | ADDRESS ON FILE |
| MARK CHANZIS | ADDRESS ON FILE |
| MARK CHARLES BRAIN | ADDRESS ON FILE |
| MARK CHEN | ADDRESS ON FILE |
| MARK CHERCHES | ADDRESS ON FILE |
| MARK CHILDRESS | ADDRESS ON FILE |
| MARK CHISSUS | 11921 25TH ST SE LAKE STEVENS WA 98258 |
| MARK CHOKRAN | ADDRESS ON FILE |
| MARK CHRISTOPHER LOVAS | ADDRESS ON FILE |
| MARK CINQUE | ADDRESS ON FILE |
| MARK CLARK | ADDRESS ON FILE |
| MARK COATES | ADDRESS ON FILE |
| MARK COBURN | ADDRESS ON FILE |
| MARK COKER | ADDRESS ON FILE |
| MARK COX | ADDRESS ON FILE |
| MARK CROSS | ADDRESS ON FILE |
| MARK CROSSNO | ADDRESS ON FILE |
| MARK CUMMINS | ADDRESS ON FILE |
| MARK D BOWERS | ADDRESS ON FILE |
| MARK D CLARK | ADDRESS ON FILE |
| MARK D COLEMAN | ADDRESS ON FILE |
| MARK D DECKER | ADDRESS ON FILE |
| MARK D EVERHART | ADDRESS ON FILE |
| MARK D HAMILTON | ADDRESS ON FILE |
| MARK D HOELEWYN | ADDRESS ON FILE |
| MARK D HOELEWYN | ADDRESS ON FILE |
| MARK D KAPUSTA | ADDRESS ON FILE |
| MARK D KITTEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARK D MCDONALD | ADDRESS ON FILE |
| MARK D MURPHY | ADDRESS ON FILE |
| MARK D NOTICH | ADDRESS ON FILE |
| MARK D PATRICK | ADDRESS ON FILE |
| MARK D TAYLOR | ADDRESS ON FILE |
| MARK DABNEY | ADDRESS ON FILE |
| MARK DAMAIN FITZGERALD | ADDRESS ON FILE |
| MARK DANIELS | ADDRESS ON FILE |
| MARK DAUGHTRY | ADDRESS ON FILE |
| MARK DAVID BEDNAR | ADDRESS ON FILE |
| MARK DAVID DOWDEN | ADDRESS ON FILE |
| MARK DAVID OHLSWAGER | ADDRESS ON FILE |
| MARK DAVID THOMAS | ADDRESS ON FILE |
| MARK DAVIS | ADDRESS ON FILE |
| MARK DAVIS BUCHANAN ACCT | ADDRESS ON FILE |
| MARK DAVIS BUCHANAN ACCT | ADDRESS ON FILE |
| MARK DELANGE | ADDRESS ON FILE |
| MARK DELMON LOW | ADDRESS ON FILE |
| MARK DENNIS | ADDRESS ON FILE |
| MARK DEXTER | ADDRESS ON FILE |
| MARK DICKMAN | ADDRESS ON FILE |
| MARK DINEHART | ADDRESS ON FILE |
| MARK DOUGLAS RUSS | ADDRESS ON FILE |
| MARK DOWDEN | ADDRESS ON FILE |
| MARK DUKE | ADDRESS ON FILE |
| MARK DWAYNE RUSSELL | ADDRESS ON FILE |
| MARK DWAYNE RUSSELL | ADDRESS ON FILE |
| MARK E BARON | ADDRESS ON FILE |
| MARK E BREEDLOVE | ADDRESS ON FILE |
| MARK E CHURCH | ADDRESS ON FILE |
| MARK E DENNIS | ADDRESS ON FILE |
| MARK E DUNCAN | ADDRESS ON FILE |
| MARK E FARNEN | ADDRESS ON FILE |
| MARK E FAULKNER | ADDRESS ON FILE |
| MARK E GARRISON | ADDRESS ON FILE |
| MARK E GEYER | ADDRESS ON FILE |
| MARK E GRISHAM | ADDRESS ON FILE |
| MARK E HANLON | ADDRESS ON FILE |
| MARK E KANAVOS | ADDRESS ON FILE |
| MARK E KENDALL | ADDRESS ON FILE |
| MARK E KLEIMAN | ADDRESS ON FILE |
| MARK E MC CLAIN | ADDRESS ON FILE |
| MARK E QUINN | ADDRESS ON FILE |
| MARK E RESER | ADDRESS ON FILE |
| MARK E ROMANO | ADDRESS ON FILE |
| MARK E RUPLEY | ADDRESS ON FILE |
| MARK E SOBEK | ADDRESS ON FILE |
| MARK E THOMPSON | ADDRESS ON FILE |
| MARK E WAGY | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| MARK E WHITMORE | ADDRESS ON FILE |
| MARK E WILLIAMS | ADDRESS ON FILE |
| MARK E WILLIAMS | ADDRESS ON FILE |
| MARK E WOLF | ADDRESS ON FILE |
| MARK E WORTHINGTON | ADDRESS ON FILE |
| MARK E. TANNER | ADDRESS ON FILE |
| MARK EASLEY | ADDRESS ON FILE |
| MARK EASLEY SPIEGEL | ADDRESS ON FILE |
| MARK EDWARD BROOKS | ADDRESS ON FILE |
| MARK EDWARD FLANARY | ADDRESS ON FILE |
| MARK EDWARD FULLEN | ADDRESS ON FILE |
| MARK EDWARD LEE | ADDRESS ON FILE |
| MARK EDWARD PARSONS | ADDRESS ON FILE |
| MARK EDWARD PONDER | ADDRESS ON FILE |
| MARK EHRLICH | ADDRESS ON FILE |
| MARK EMERY | ADDRESS ON FILE |
| MARK ERVIN | ADDRESS ON FILE |
| MARK EUGENE HOLMAN | ADDRESS ON FILE |
| MARK EUGENE JACKSON | ADDRESS ON FILE |
| MARK EVERHART | ADDRESS ON FILE |
| MARK F DOLJAC | ADDRESS ON FILE |
| MARK F EHRILICH | ADDRESS ON FILE |
| MARK F ELIA | ADDRESS ON FILE |
| MARK F FIEDLER | ADDRESS ON FILE |
| MARK F LAWSON | ADDRESS ON FILE |
| MARK F LUKASIEWICZ | ADDRESS ON FILE |
| MARK F PIACENTI | ADDRESS ON FILE |
| MARK F RIESKE | ADDRESS ON FILE |
| MARK FARA | ADDRESS ON FILE |
| MARK FENICLE | ADDRESS ON FILE |
| MARK FENICLE | ADDRESS ON FILE |
| MARK FLETCHER MAURHOFF | ADDRESS ON FILE |
| MARK FLORES | ADDRESS ON FILE |
| MARK FRATES | ADDRESS ON FILE |
| MARK FREDERICK | ADDRESS ON FILE |
| MARK FREDRICK SLEEPER | ADDRESS ON FILE |
| MARK FRIDDLE | ADDRESS ON FILE |
| MARK FULLERTON | ADDRESS ON FILE |
| MARK G BABYATZKY | ADDRESS ON FILE |
| MARK G HILTON | ADDRESS ON FILE |
| MARK G HODGES SR | ADDRESS ON FILE |
| MARK G KERTZ | ADDRESS ON FILE |
| MARK G KERTZ | ADDRESS ON FILE |
| MARK G LANDA | ADDRESS ON FILE |
| MARK G NORTHERN | ADDRESS ON FILE |
| MARK G PETERSEN | ADDRESS ON FILE |
| MARK G TAYNE | ADDRESS ON FILE |
| MARK GARY | ADDRESS ON FILE |
| MARK GINN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARK GLEN WALKER | ADDRESS ON FILE |
| MARK GLEN-WALKER | ADDRESS ON FILE |
| MARK GLEN-WALKER | ADDRESS ON FILE |
| MARK GOODMAN | ADDRESS ON FILE |
| MARK GORDON FORE | ADDRESS ON FILE |
| MARK GRACEY | ADDRESS ON FILE |
| MARK GRADY | ADDRESS ON FILE |
| MARK GRADY, AS SURVING HEIR OF | WALTER R. GRADY, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| MARK GREBE | ADDRESS ON FILE |
| MARK GRESKOVICH | ADDRESS ON FILE |
| MARK GRIFFIN | ADDRESS ON FILE |
| MARK GROSS | ADDRESS ON FILE |
| MARK H CHEVALIER | ADDRESS ON FILE |
| MARK H DWYER | ADDRESS ON FILE |
| MARK H KAPLAN JR | ADDRESS ON FILE |
| MARK H MENCHIN | ADDRESS ON FILE |
| MARK H SOUSA | ADDRESS ON FILE |
| MARK H SOUSA JR | ADDRESS ON FILE |
| MARK H WOLF | ADDRESS ON FILE |
| MARK HAGANS | ADDRESS ON FILE |
| MARK HALL | ADDRESS ON FILE |
| MARK HANNA | ADDRESS ON FILE |
| MARK HARVEY | ADDRESS ON FILE |
| MARK HEXAMER | ADDRESS ON FILE |
| MARK HODGIN | ADDRESS ON FILE |
| MARK HOUSE | ADDRESS ON FILE |
| MARK HOWARD WILLIAMS | ADDRESS ON FILE |
| MARK HOWARD WILSON | ADDRESS ON FILE |
| MARK HUFNAGLE | ADDRESS ON FILE |
| MARK HUNTLEY PARSONS | ADDRESS ON FILE |
| MARK I FELDMAN | ADDRESS ON FILE |
| MARK I GRINBERG | ADDRESS ON FILE |
| MARK J BARRIE | ADDRESS ON FILE |
| MARK J BEHRMANN | ADDRESS ON FILE |
| MARK J BRENNAN | ADDRESS ON FILE |
| MARK J BROWN | ADDRESS ON FILE |
| MARK J DEMPSEY | ADDRESS ON FILE |
| MARK J EASLEY | ADDRESS ON FILE |
| MARK J ELSIS | ADDRESS ON FILE |
| MARK J FERRIS | ADDRESS ON FILE |
| MARK J GAUTREAU | ADDRESS ON FILE |
| MARK J GRIGER | ADDRESS ON FILE |
| MARK J IZATT | ADDRESS ON FILE |
| MARK J J SCHULTE | ADDRESS ON FILE |
| MARK J J WILSON | ADDRESS ON FILE |
| MARK J KAPLAN | ADDRESS ON FILE |
| MARK J KREJCI | ADDRESS ON FILE |
| MARK J MASTRONARDI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARK J MATTIE | ADDRESS ON FILE |
| MARK J MCGLENN | ADDRESS ON FILE |
| MARK J MURPHY | ADDRESS ON FILE |
| MARK J PIPER | ADDRESS ON FILE |
| MARK J RODEL | ADDRESS ON FILE |
| MARK J SIMMONS | ADDRESS ON FILE |
| MARK J VANARELLI | ADDRESS ON FILE |
| MARK J WALSH | ADDRESS ON FILE |
| MARK J WILBER | ADDRESS ON FILE |
| MARK J WILLIAMSON | ADDRESS ON FILE |
| MARK J WOODS | ADDRESS ON FILE |
| MARK J ZIGMOND | ADDRESS ON FILE |
| MARK J. BOSHER | ADDRESS ON FILE |
| MARK JACKSON | ADDRESS ON FILE |
| MARK JACOBS | 302 TOWER ST B KILLEEN TX 76541 |
| MARK JARRETT | ADDRESS ON FILE |
| MARK JARRIEL | ADDRESS ON FILE |
| MARK JEFFRIES | ADDRESS ON FILE |
| MARK JENKINS | ADDRESS ON FILE |
| MARK JENKINS | ADDRESS ON FILE |
| MARK JOHN GRIGER | ADDRESS ON FILE |
| MARK JOHN GUIDA | ADDRESS ON FILE |
| MARK JOHN SCOLPONETI | ADDRESS ON FILE |
| MARK JOHNSON | ADDRESS ON FILE |
| MARK JOHNSON | ADDRESS ON FILE |
| MARK JOHNSON | ADDRESS ON FILE |
| MARK JUDE GALLIK | ADDRESS ON FILE |
| MARK K SMITH | ADDRESS ON FILE |
| MARK KAPUSTA | ADDRESS ON FILE |
| MARK KELLY | ADDRESS ON FILE |
| MARK KEMPTON | ADDRESS ON FILE |
| MARK KERTZ | ADDRESS ON FILE |
| MARK KETON | ADDRESS ON FILE |
| MARK KICHURA | ADDRESS ON FILE |
| MARK KING | ADDRESS ON FILE |
| MARK KOGAN | ADDRESS ON FILE |
| MARK KOVAR | ADDRESS ON FILE |
| MARK KRONE | ADDRESS ON FILE |
| MARK L BERGMAN | ADDRESS ON FILE |
| MARK L GRISWOLD | ADDRESS ON FILE |
| MARK L HERBERT | ADDRESS ON FILE |
| MARK L KRMPOTICH | ADDRESS ON FILE |
| MARK L MCKENNA | ADDRESS ON FILE |
| MARK L MEISAL | ADDRESS ON FILE |
| MARK L ORTEGA | ADDRESS ON FILE |
| MARK L SANDLIN | ADDRESS ON FILE |
| MARK L SAVIGNY | ADDRESS ON FILE |
| MARK L SHIELDS | ADDRESS ON FILE |
| MARK L STEBER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARK L STERN | ADDRESS ON FILE |
| MARK L STUCK | ADDRESS ON FILE |
| MARK L TREVINO | ADDRESS ON FILE |
| MARK L WOODFIN | ADDRESS ON FILE |
| MARK LAFLEUR | ADDRESS ON FILE |
| MARK LAMAR WALOCK | ADDRESS ON FILE |
| MARK LANGLEY | ADDRESS ON FILE |
| MARK LASATER | ADDRESS ON FILE |
| MARK LAURENCE | ADDRESS ON FILE |
| MARK LAURENCE | ADDRESS ON FILE |
| MARK LAVERGNE | ADDRESS ON FILE |
| MARK LEALON DUKE | ADDRESS ON FILE |
| MARK LELAND WESTERGREN | ADDRESS ON FILE |
| MARK LEONETTI | ADDRESS ON FILE |
| MARK LINDEN LEACH | ADDRESS ON FILE |
| MARK LINIADO | ADDRESS ON FILE |
| MARK LITTLE | ADDRESS ON FILE |
| MARK LITTLE | ADDRESS ON FILE |
| MARK LONG | ADDRESS ON FILE |
| MARK M FEARS | ADDRESS ON FILE |
| MARK M GREBONISKI | ADDRESS ON FILE |
| MARK M SAVINO | ADDRESS ON FILE |
| MARK M SZRAJER | ADDRESS ON FILE |
| MARK MANROE | ADDRESS ON FILE |
| MARK MARVIN JENNINGS | ADDRESS ON FILE |
| MARK MCENTURFF | ADDRESS ON FILE |
| MARK MCFARLAND | ADDRESS ON FILE |
| MARK MERCER HARRELL | ADDRESS ON FILE |
| MARK MESWARB | ADDRESS ON FILE |
| MARK MESWARB | ADDRESS ON FILE |
| MARK MISCZAK | ADDRESS ON FILE |
| MARK MOESE | ADDRESS ON FILE |
| MARK MORALES | ADDRESS ON FILE |
| MARK MORAWSKI | ADDRESS ON FILE |
| MARK MORETTO | ADDRESS ON FILE |
| MARK MORGAN | ADDRESS ON FILE |
| MARK MUSIC | ADDRESS ON FILE |
| MARK N FITZGERALD | ADDRESS ON FILE |
| MARK NAIL | ADDRESS ON FILE |
| MARK NICHOLS | ADDRESS ON FILE |
| MARK NORTON | ADDRESS ON FILE |
| MARK NOSKO | ADDRESS ON FILE |
| MARK NOSKO | ADDRESS ON FILE |
| MARK OHLSWAGER | ADDRESS ON FILE |
| MARK OLIPHINT | ADDRESS ON FILE |
| MARK P ADDABBO | ADDRESS ON FILE |
| MARK P COLINO | ADDRESS ON FILE |
| MARK P DAIBER | ADDRESS ON FILE |
| MARK P FENITY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARK P HELLER | ADDRESS ON FILE |
| MARK P LEUCK | ADDRESS ON FILE |
| MARK PALMQUIST | ADDRESS ON FILE |
| MARK PASKIN | ADDRESS ON FILE |
| MARK PATRICK REIS | ADDRESS ON FILE |
| MARK PAUL FINCH | ADDRESS ON FILE |
| MARK PAUL KACHMAR | ADDRESS ON FILE |
| MARK PAVELKA | ADDRESS ON FILE |
| MARK PERRITT | ADDRESS ON FILE |
| MARK PEYRON | ADDRESS ON FILE |
| MARK PHILLIPS | ADDRESS ON FILE |
| MARK PODGURSKY | ADDRESS ON FILE |
| MARK POEDTKE | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| MARK POLOWICHAK | ADDRESS ON FILE |
| MARK POOLUCCIO | ADDRESS ON FILE |
| MARK POWELL SEYLER | ADDRESS ON FILE |
| MARK POWERS | ADDRESS ON FILE |
| MARK R BULWICZ | ADDRESS ON FILE |
| MARK R DAVIS | ADDRESS ON FILE |
| MARK R DUVALL | ADDRESS ON FILE |
| MARK R ERVIN | ADDRESS ON FILE |
| MARK R ERVIN | ADDRESS ON FILE |
| MARK R HANSEN | ADDRESS ON FILE |
| MARK R HANSON | ADDRESS ON FILE |
| MARK R HOWARD | ADDRESS ON FILE |
| MARK R HOWLETT | ADDRESS ON FILE |
| MARK R NAKAMURA | ADDRESS ON FILE |
| MARK R PRICE | ADDRESS ON FILE |
| MARK R PRIEBE | ADDRESS ON FILE |
| MARK R TAYLOR | ADDRESS ON FILE |
| MARK R THOMAS | ADDRESS ON FILE |
| MARK R THOMPSON | ADDRESS ON FILE |
| MARK R TRIBETT | ADDRESS ON FILE |
| MARK R WILLIAMS | ADDRESS ON FILE |
| MARK R WILSON | ADDRESS ON FILE |
| MARK R ZAVATZ | ADDRESS ON FILE |
| MARK R. MUENZENBERGER | ADDRESS ON FILE |
| MARK RAGSDALE | ADDRESS ON FILE |
| MARK RANDALL WALLEN | ADDRESS ON FILE |
| MARK RAY LAWSON | ADDRESS ON FILE |
| MARK REDALE WAGGONER | ADDRESS ON FILE |
| MARK RICHARD BAKER | ADDRESS ON FILE |
| MARK RICHARD GALLIK | ADDRESS ON FILE |
| MARK RICHARD VERBECK | ADDRESS ON FILE |
| MARK RISHSEW | ADDRESS ON FILE |
| MARK RIVIERE | ADDRESS ON FILE |
| MARK ROBERTS | ADDRESS ON FILE |
| MARK RODNEY THAMES | ADDRESS ON FILE |
| MARK ROGERS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARK ROKITA | ADDRESS ON FILE |
| MARK RORABAUGH | ADDRESS ON FILE |
| MARK RUBIN | ADDRESS ON FILE |
| MARK RUBIO | ADDRESS ON FILE |
| MARK RUDY | ADDRESS ON FILE |
| MARK RUSSELL | ADDRESS ON FILE |
| MARK RUTHERFORD | ADDRESS ON FILE |
| MARK S ADAMS | ADDRESS ON FILE |
| MARK S BRANNAN | ADDRESS ON FILE |
| MARK S BRINDLEY | ADDRESS ON FILE |
| MARK S CARLEY | ADDRESS ON FILE |
| MARK S CHALMERS | ADDRESS ON FILE |
| MARK S CHISSUS | ADDRESS ON FILE |
| MARK S CLIFFORD | ADDRESS ON FILE |
| MARK S CONN | ADDRESS ON FILE |
| MARK S CURRIE | ADDRESS ON FILE |
| MARK S DEFRANCE | ADDRESS ON FILE |
| MARK S DIXON | ADDRESS ON FILE |
| MARK S FRESCHI | ADDRESS ON FILE |
| MARK S GREENIG | ADDRESS ON FILE |
| MARK S GREENWALT | ADDRESS ON FILE |
| MARK S INSERRA | ADDRESS ON FILE |
| MARK S JONES | ADDRESS ON FILE |
| MARK S JONES | ADDRESS ON FILE |
| MARK S KIRSCHIEPER | ADDRESS ON FILE |
| MARK S KOIDE | ADDRESS ON FILE |
| MARK S MCKNIGHT JR | ADDRESS ON FILE |
| MARK S NIXON | ADDRESS ON FILE |
| MARK S PARKER | ADDRESS ON FILE |
| MARK S SEXTON | ADDRESS ON FILE |
| MARK S SUEHL | ADDRESS ON FILE |
| MARK S TRANCHINA | ADDRESS ON FILE |
| MARK S TURKIEWICZ | ADDRESS ON FILE |
| MARK S WARD | ADDRESS ON FILE |
| MARK S WILSON | ADDRESS ON FILE |
| MARK S. BERTRAND | ADDRESS ON FILE |
| MARK S. DRAUDEN | ADDRESS ON FILE |
| MARK SANCHEZ | ADDRESS ON FILE |
| MARK SANDERLIN | ADDRESS ON FILE |
| MARK SANDVIG | ADDRESS ON FILE |
| MARK SANTELLANO | ADDRESS ON FILE |
| MARK SAVASTANO | ADDRESS ON FILE |
| MARK SAWYER | ADDRESS ON FILE |
| MARK SCHMIDT | ADDRESS ON FILE |
| MARK SETTLE | ADDRESS ON FILE |
| MARK SHIREY | ADDRESS ON FILE |
| MARK SIELSKI | ADDRESS ON FILE |
| MARK SIMMONS | ADDRESS ON FILE |
| MARK SKUBAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARK SLEEPER | ADDRESS ON FILE |
| MARK SMITH | ADDRESS ON FILE |
| MARK SMITH | ADDRESS ON FILE |
| MARK SPIEGEL | ADDRESS ON FILE |
| MARK SPINA | ADDRESS ON FILE |
| MARK STANLEY DEFRANCE | ADDRESS ON FILE |
| MARK STANLEY LEMKE | ADDRESS ON FILE |
| MARK STEGENT | ADDRESS ON FILE |
| MARK STEIN | ADDRESS ON FILE |
| MARK STEPHAN PAVLIK | ADDRESS ON FILE |
| MARK STEPHEN BAUGHMAN | 1803 ASPIN ST HENDERSON TX 75652 |
| MARK STEPHEN MAST | ADDRESS ON FILE |
| MARK STEPHEN MORGAN | ADDRESS ON FILE |
| MARK STEPHEN MORGAN JR | ADDRESS ON FILE |
| MARK STEVEN THOMPSON | ADDRESS ON FILE |
| MARK STEVEN TURPEN | ADDRESS ON FILE |
| MARK STOCK | ADDRESS ON FILE |
| MARK SUMMERS | ADDRESS ON FILE |
| MARK SUN | ADDRESS ON FILE |
| MARK SURPRENANT | ADDRESS ON FILE |
| MARK SZRAJER | ADDRESS ON FILE |
| MARK T ERVIN | ADDRESS ON FILE |
| MARK T GRAF | ADDRESS ON FILE |
| MARK T HURST | ADDRESS ON FILE |
| MARK T INGERSOLL | ADDRESS ON FILE |
| MARK T MALLOY | ADDRESS ON FILE |
| MARK T MCNEESE | ADDRESS ON FILE |
| MARK T MOREY | ADDRESS ON FILE |
| MARK T PARRISH | ADDRESS ON FILE |
| MARK TAGLIAMONTE | ADDRESS ON FILE |
| MARK TARBET | ADDRESS ON FILE |
| MARK TERRY | ADDRESS ON FILE |
| MARK THOMAS FAIRBAUGH | ADDRESS ON FILE |
| MARK THOMAS MARQUIS | ADDRESS ON FILE |
| MARK THOMPSON | ADDRESS ON FILE |
| MARK TUCKER | ADDRESS ON FILE |
| MARK TURPEN | ADDRESS ON FILE |
| MARK V CHAMPION | ADDRESS ON FILE |
| MARK V CHIRICO | ADDRESS ON FILE |
| MARK V HARNEY | ADDRESS ON FILE |
| MARK V MARLOW | ADDRESS ON FILE |
| MARK V RICHARD | ADDRESS ON FILE |
| MARK V WARD | ADDRESS ON FILE |
| MARK VAN GESSEL | ADDRESS ON FILE |
| MARK VERNON NEAL | ADDRESS ON FILE |
| MARK VON WEBER | ADDRESS ON FILE |
| MARK W BARRINGER | ADDRESS ON FILE |
| MARK W BILLMAN | ADDRESS ON FILE |
| MARK W BROOKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARK W CRISWELL | ADDRESS ON FILE |
| MARK W GLYNN | ADDRESS ON FILE |
| MARK W GRESHAM | ADDRESS ON FILE |
| MARK W JAKUBIAK | ADDRESS ON FILE |
| MARK W JENSEN | ADDRESS ON FILE |
| MARK W KELLY | ADDRESS ON FILE |
| MARK W KELLY | ADDRESS ON FILE |
| MARK W KILLGORE | ADDRESS ON FILE |
| MARK W KING | ADDRESS ON FILE |
| MARK W MILLER | ADDRESS ON FILE |
| MARK W MURDOCK | ADDRESS ON FILE |
| MARK W NAY | ADDRESS ON FILE |
| MARK W NIX | ADDRESS ON FILE |
| MARK W PETERSON | ADDRESS ON FILE |
| MARK W STRASSEL | ADDRESS ON FILE |
| MARK W WEINBERGER | ADDRESS ON FILE |
| MARK WADE HENSLEY | ADDRESS ON FILE |
| MARK WALKER | ADDRESS ON FILE |
| MARK WALTER WRIGHT | ADDRESS ON FILE |
| MARK WATSON | ADDRESS ON FILE |
| MARK WAYNE ADAMS | ADDRESS ON FILE |
| MARK WAYNE ADAMS | ADDRESS ON FILE |
| MARK WAYNE ELAM | ADDRESS ON FILE |
| MARK WAYNE HENSON | ADDRESS ON FILE |
| MARK WEIDNER | ADDRESS ON FILE |
| MARK WEIER | ADDRESS ON FILE |
| MARK WELCH | ADDRESS ON FILE |
| MARK WELDON WESTERN | ADDRESS ON FILE |
| MARK WELSH | ADDRESS ON FILE |
| MARK WESTON SMITH | ADDRESS ON FILE |
| MARK WESTON SMITH | ADDRESS ON FILE |
| MARK WHEAT | ADDRESS ON FILE |
| MARK WHITE | ADDRESS ON FILE |
| MARK WHITMAN | ADDRESS ON FILE |
| MARK WILLIAM DABNEY | ADDRESS ON FILE |
| MARK WILLIAM DABNEY | ADDRESS ON FILE |
| MARK WILLIAM FISCHER | ADDRESS ON FILE |
| MARK WILLIAM MILLER | ADDRESS ON FILE |
| MARK WILLIAM SALISBURY | ADDRESS ON FILE |
| MARK WILLIAM SCHNEIDER | ADDRESS ON FILE |
| MARK WILLIAM SHIREY | ADDRESS ON FILE |
| MARK WILLIAMSON | ADDRESS ON FILE |
| MARK WILSON | ADDRESS ON FILE |
| MARK WINKELBLECH | ADDRESS ON FILE |
| MARK WOODFIN | ADDRESS ON FILE |
| MARK WYNNE HAMMITT | ADDRESS ON FILE |
| MARK X WHITE | ADDRESS ON FILE |
| MARKE J DEAN | ADDRESS ON FILE |
| MARKET FORCE | 101 W EAGLE RD #284 HAVERTOWN PA 19083-2244 |

| Claim Name | Address Information |
|---|---|
| MARKET FORCE CORPORATION | 101 W EAGLE RD # 284 HAVERTOWN PA 19083-2244 |
| MARKET PLACE APARTMENTS LP | 1730 E REPUBLIC RD STE F SPRINGFIELD MO 65804 |
| MARKETA JOHNSON | ADDRESS ON FILE |
| MARKETCHORUS INC | 3008 TAYLOR STREET DALLAS TX 75226 |
| MARKETING MANAGEMENT INC | 4717 FLETCHER AVENUE FORT WORTH TX 76107 |
| MARKETNET INC | 4975 PRESTON PARK BLVD STE 670 PLANO TX 75093-8331 |
| MARKETPAY ASSOCIATES LLC | 600 GRANT STREET STE#400 DENVER CO 80203 |
| MARKETWAVE | 15851 DALLAS PKY STE 345 ADDISON TX 75001 |
| MARKEVIA JACKSON | ADDRESS ON FILE |
| MARKING SERVICES INC | 8265 NORTH FAULKNER RD MILWAUKEE WI 53224 |
| MARKIT GROUP LIMITED | ADDRESS ON FILE |
| MARKIT GROUP LIMITED | LEVEL 5 2 MORE LONDON RIVERSIDE LONDON SE1 2AP UNITED KINGDOM |
| MARKS O'NEILL O'BRIEN DOHERTY & KELLY | ATTN: BRIAN L KASPRZAK 300 DELAWARE AVE STE 900 WILMINGTON DE 19801 |
| MARKS, MARVIN | 6250 TURNER WAY DALLAS TX 75230-1837 |
| MARKSMEN | ADDRESS ON FILE |
| MARKUS AHREN SCHICK | ADDRESS ON FILE |
| MARKUS HERMANN PROLL | ADDRESS ON FILE |
| MARKUS LEE EVANS | ADDRESS ON FILE |
| MARL G KLUTH | ADDRESS ON FILE |
| MARLA A DEMPSTER | ADDRESS ON FILE |
| MARLA D YAEH | ADDRESS ON FILE |
| MARLA DESHANE GARDNER | ADDRESS ON FILE |
| MARLA E CAILLET | ADDRESS ON FILE |
| MARLA E YOUNG | ADDRESS ON FILE |
| MARLA ELAINE POSTON | ADDRESS ON FILE |
| MARLA J JUREK | ADDRESS ON FILE |
| MARLA J MEDINE | ADDRESS ON FILE |
| MARLA JOHNSON | JAMES D. HURST 1202 SAM HOUSTON AVE STE 9 HUNTSVILLE TX 77340 |
| MARLA RENEE HALEY | ADDRESS ON FILE |
| MARLAN STARKS | 13120 RUSTIC PL BALCHSPRINGS TX 75180 |
| MARLAND CLUTCH PRODUCTS | PO BOX 308 LA GRANGE IL 60525 |
| MARLEE A SINGH | ADDRESS ON FILE |
| MARLEEN ANN REUTERSKIOLD | ADDRESS ON FILE |
| MARLENA GRADY | ADDRESS ON FILE |
| MARLENA GRADY, AS SURVING HEIR | ADDRESS ON FILE |
| MARLENA GRADY, AS SURVING HEIR | OF WALTER R. GRADY, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| MARLENE A PRIEST | ADDRESS ON FILE |
| MARLENE B BRIDGES | ADDRESS ON FILE |
| MARLENE B MACARTHUR | ADDRESS ON FILE |
| MARLENE CLEMENT | ADDRESS ON FILE |
| MARLENE CORDOVA | ADDRESS ON FILE |
| MARLENE D MELTZER | ADDRESS ON FILE |
| MARLENE G ASHCROFT | ADDRESS ON FILE |
| MARLENE H MURPHY | ADDRESS ON FILE |
| MARLENE H MURPHY | ADDRESS ON FILE |
| MARLENE J DAILY | ADDRESS ON FILE |
| MARLENE J GIAMPIOLA | ADDRESS ON FILE |
| MARLENE J HODGE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARLENE J PETT | ADDRESS ON FILE |
| MARLENE K HEPNER | ADDRESS ON FILE |
| MARLENE KIRKLAND BATTEN | ADDRESS ON FILE |
| MARLENE M SPAGNOLI | ADDRESS ON FILE |
| MARLENE MACCONCHIE | ADDRESS ON FILE |
| MARLENE ODUM THOMPSON | ADDRESS ON FILE |
| MARLENE R GUILIANO | ADDRESS ON FILE |
| MARLENE R JASMIN | ADDRESS ON FILE |
| MARLENE W KRAUSE | ADDRESS ON FILE |
| MARLEY CO | 13515 BALLANTYNE CORPORATE PLACE CHARLOTTE NC 28227 |
| MARLEY WYLAIN CO | SEGAL MCCAMBRIDGE SINGER & MAHONEY WEIL MCLAIN 850 THIRD AVE - SUITE 1100 NEW YORK NY 10022 |
| MARLIE ANN VENTRESS | ADDRESS ON FILE |
| MARLIE VENTRESS | ADDRESS ON FILE |
| MARLIN BESHORE | ADDRESS ON FILE |
| MARLIN BLANTON | ADDRESS ON FILE |
| MARLIN D COOK JR | ADDRESS ON FILE |
| MARLIN D HOUGHAM | ADDRESS ON FILE |
| MARLIN DALE BLANTON | ADDRESS ON FILE |
| MARLIN EUGENE EARLEY | ADDRESS ON FILE |
| MARLIN HUTCHINSON | ADDRESS ON FILE |
| MARLIN JACK RIEWERTS | ADDRESS ON FILE |
| MARLIN L QUAVE | ADDRESS ON FILE |
| MARLIN M SCHUBERT | ADDRESS ON FILE |
| MARLIN R. HEUN | ADDRESS ON FILE |
| MARLIN SCHUBERT | ADDRESS ON FILE |
| MARLON CARTER | ADDRESS ON FILE |
| MARLON E DARLAND | ADDRESS ON FILE |
| MARLON E DARLAND II | ADDRESS ON FILE |
| MARLON MOTLEY | ADDRESS ON FILE |
| MARLON S HAMPTON | ADDRESS ON FILE |
| MARLOWE F BELLO | ADDRESS ON FILE |
| MARLOWE R SANDERS | ADDRESS ON FILE |
| MARLYN E BRATTAIN | ADDRESS ON FILE |
| MARLYNN NEILLY MORGAN | ADDRESS ON FILE |
| MARLYS I TISLER | ADDRESS ON FILE |
| MARLYSE WHITAKER | ADDRESS ON FILE |
| MARNA BATES | ADDRESS ON FILE |
| MARNE V BAURA | ADDRESS ON FILE |
| MARO A GOUSGOUNIS | ADDRESS ON FILE |
| MAROLYN D WATERS | ADDRESS ON FILE |
| MARQUEA NELSON | ADDRESS ON FILE |
| MARQUEAL BASS | ADDRESS ON FILE |
| MARQUEZ TIRE & LUBE | PO BOX 206 MARQUEZ TX 77865 |
| MARQUEZ VOLUNTEER FIRE | DEPARTMENT PO BOX 100 MARQUEZ TX 77856 |
| MARQUIS S MCCORMICK | ADDRESS ON FILE |
| MARQUISE THOMAS | ADDRESS ON FILE |
| MARQUITA J GOOCH | ADDRESS ON FILE |
| MARRICLE WELL SERVICE | 4776 CR 473 HERMLEIGH TX 79526 |

| Claim Name | Address Information |
| --- | --- |
| MARRIOTT HOTEL SERVICES INC | AS AGENT FOR CCMH RIVERWALK LLC 711 E RIVERWALK SAN ANTONIO TX 78205 |
| MARRIOTT INTERNATIONAL | 1 MARRIOTT DR WASHINGTON DC 20058 |
| MARRIOTT INTERNATIONAL INC | AS AGENT FOR MARRIOTT HOTEL PROPERTIES II LP 101 BOWIE STREET SAN ANTONIO TX 78205 |
| MARRS, OPAL | 5701 MOSS CREEK TRL DALLAS TX 75252-2381 |
| MARRS, WILL | 914 KINGSBRIDGE RD HOUSTON TX 77073-1227 |
| MARRY DAVIS | ADDRESS ON FILE |
| MARS, MARY LINDLEY | 6153 COUNTY ROAD 35 TYLER TX 75706-8208 |
| MARSALIS AVENUE BAPTIST CHURCH | 2723 S MARSALIS AVE DALLAS TX 75216-3022 |
| MARSAM VALVES & FITTINGS CORP | KENT & MCBRIDE, P.C. 1040 KINGS HIGHWAY N. #403 CHERRY HILL NJ 08034 |
| MARSDEN G THOMAS | ADDRESS ON FILE |
| MARSELLA TOLMAZIN | ADDRESS ON FILE |
| MARSH BELLOFRAM CORPORATION | PO BOX 70670 CLEVELAND OH 44190-0670 |
| MARSH USA INC | PO BOX 846015 DALLAS TX 75284-6015 |
| MARSH USA INC. | 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036-2774 |
| MARSHA A ATKINS | ADDRESS ON FILE |
| MARSHA A JOHNSON | ADDRESS ON FILE |
| MARSHA ANN LAMBERT | ADDRESS ON FILE |
| MARSHA ANN WALLACE | ADDRESS ON FILE |
| MARSHA BETH GASSBERG | ADDRESS ON FILE |
| MARSHA CYNN STONE | ADDRESS ON FILE |
| MARSHA D FORD | ADDRESS ON FILE |
| MARSHA D UTSEY | ADDRESS ON FILE |
| MARSHA ENGEL | ADDRESS ON FILE |
| MARSHA EPPERLY | ADDRESS ON FILE |
| MARSHA FANNING | ADDRESS ON FILE |
| MARSHA G HEIDELBERG | ADDRESS ON FILE |
| MARSHA HANSEN | ADDRESS ON FILE |
| MARSHA HAYNES | ADDRESS ON FILE |
| MARSHA HENRY | ADDRESS ON FILE |
| MARSHA HOMER | ADDRESS ON FILE |
| MARSHA HUTTON | ADDRESS ON FILE |
| MARSHA J BURRELL | ADDRESS ON FILE |
| MARSHA K SCARAFINO | ADDRESS ON FILE |
| MARSHA L FISH | ADDRESS ON FILE |
| MARSHA L SHEFFIELD | ADDRESS ON FILE |
| MARSHA L WADE | ADDRESS ON FILE |
| MARSHA M KELLER | ADDRESS ON FILE |
| MARSHA MILLER | ADDRESS ON FILE |
| MARSHA R SALISBURY | ADDRESS ON FILE |
| MARSHA RADIN | ADDRESS ON FILE |
| MARSHA RENEE MILLER | ADDRESS ON FILE |
| MARSHA ROSENSTEIN | ADDRESS ON FILE |
| MARSHA S BRISTOW | ADDRESS ON FILE |
| MARSHA STILEGMAN | ADDRESS ON FILE |
| MARSHAL DANIEL | ADDRESS ON FILE |
| MARSHALL A ATWATER | ADDRESS ON FILE |
| MARSHALL BLAINE ALLMOND | ADDRESS ON FILE |
| MARSHALL C CADE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARSHALL CHILDRESS | ADDRESS ON FILE |
| MARSHALL COLLINS | ADDRESS ON FILE |
| MARSHALL D CURRIE | ADDRESS ON FILE |
| MARSHALL D SEXTON | ADDRESS ON FILE |
| MARSHALL DEAN PALMER | ADDRESS ON FILE |
| MARSHALL DRUE DEES | ADDRESS ON FILE |
| MARSHALL E LAMORIE | ADDRESS ON FILE |
| MARSHALL E WALLACE | ADDRESS ON FILE |
| MARSHALL EUGENE MCELMURRY | ADDRESS ON FILE |
| MARSHALL HENSLEY | ADDRESS ON FILE |
| MARSHALL J BROWN CO INC | MUELLER STEAM SPECIALTY 12607 BATES LANE STAFFORD TX 77477-3114 |
| MARSHALL J BROWN CO INC | PO BOX 868 STAFFORD TX 77497 |
| MARSHALL JOE DILLARD | ADDRESS ON FILE |
| MARSHALL L GREEN | ADDRESS ON FILE |
| MARSHALL L NUNN | ADDRESS ON FILE |
| MARSHALL MCELMURRY | ADDRESS ON FILE |
| MARSHALL MCGUIRE | ADDRESS ON FILE |
| MARSHALL NIEL RUDO | ADDRESS ON FILE |
| MARSHALL RAY CHILDRESS | ADDRESS ON FILE |
| MARSHALL S ECKMAN | ADDRESS ON FILE |
| MARSHALL SHAW | ADDRESS ON FILE |
| MARSHALL TAYLOR | ADDRESS ON FILE |
| MARSHALL W COLLINS | ADDRESS ON FILE |
| MARSHALL WAYNE MATTHEWS | ADDRESS ON FILE |
| MARSHALL, MARY | C/O NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES LLP; ATTN ERIC D. JACKSTADT 103 W VANDALIA STE 125 EDWARDSVILLE IL 62025 |
| MARSHALL, MARY | C/O NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES LLP; ATTN JON J LONGOS 103 W VANDALIA STE 125 EDWARDSVILLE IL 62025 |
| MARSHALL, MARY | C/O NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES LLP; ATTN RYAN P HORACE 103 W VANDALIA STE 125 EDWARDSVILLE IL 62025 |
| MARSHALL, MARY | C/O NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES LLP; ATTN SEAN P BARTH 103 W VANDALIA STE 125 EDWARDSVILLE IL 62025 |
| MARSHALL, MARY & DANIEL | MATTHEW JOSEPH PLESE 7511 HIAWATHA SAINT LOUIS MO 63117 |
| MARSHALL, SARAH V. | RT 7 BOX 287, HENDERSON TX 75652 |
| MARSHALYN G BELK | ADDRESS ON FILE |
| MARSHFIELD DOOR SYSTEMS INC | 1401 EAST FOURTH STREET MARSHFIELD WI 54497-0780 |
| MARSHUNN B MORROW | ADDRESS ON FILE |
| MARSTON & MARSTON INC | 13515 BARRETT PARKWAY DR STE 260 BALLWIN MO 63021-5870 |
| MART M HAGLER | ADDRESS ON FILE |
| MARTA CAPPELLUTI | ADDRESS ON FILE |
| MARTA S SEVERINO | ADDRESS ON FILE |
| MARTHA A CANTU | ADDRESS ON FILE |
| MARTHA A CANTWELL | ADDRESS ON FILE |
| MARTHA A CARTER | ADDRESS ON FILE |
| MARTHA A DAY | ADDRESS ON FILE |
| MARTHA A FOX | ADDRESS ON FILE |
| MARTHA A GOMEZ | ADDRESS ON FILE |
| MARTHA A HALL | ADDRESS ON FILE |
| MARTHA A REYNOLDS | ADDRESS ON FILE |
| MARTHA A WARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARTHA ALLISON | ADDRESS ON FILE |
| MARTHA ANNE BUDZ | ADDRESS ON FILE |
| MARTHA AVISON | ADDRESS ON FILE |
| MARTHA B STOKES | ADDRESS ON FILE |
| MARTHA BETTY LOPEZ | ADDRESS ON FILE |
| MARTHA BORMANN | ADDRESS ON FILE |
| MARTHA BORMANN | ADDRESS ON FILE |
| MARTHA BRAND | ADDRESS ON FILE |
| MARTHA BREWER | ADDRESS ON FILE |
| MARTHA BRITTAIN | ADDRESS ON FILE |
| MARTHA BRITTAIN | ADDRESS ON FILE |
| MARTHA BRUEGGING | ADDRESS ON FILE |
| MARTHA BRYANT | ADDRESS ON FILE |
| MARTHA BUNT | ADDRESS ON FILE |
| MARTHA C BAUER | ADDRESS ON FILE |
| MARTHA C HERNANDEZ | ADDRESS ON FILE |
| MARTHA C PALOSSY | ADDRESS ON FILE |
| MARTHA CALLARMAN | ADDRESS ON FILE |
| MARTHA CARTER | ADDRESS ON FILE |
| MARTHA CASTILLO | ADDRESS ON FILE |
| MARTHA CHARLENE FORD | ADDRESS ON FILE |
| MARTHA CHITSEY | ADDRESS ON FILE |
| MARTHA CONNER | ADDRESS ON FILE |
| MARTHA COOK | ADDRESS ON FILE |
| MARTHA CRAGHEAD | ADDRESS ON FILE |
| MARTHA DETROW | ADDRESS ON FILE |
| MARTHA DICKMANN | ADDRESS ON FILE |
| MARTHA DUNLOP | ADDRESS ON FILE |
| MARTHA E DEKINDER | ADDRESS ON FILE |
| MARTHA E EMSWORTH | ADDRESS ON FILE |
| MARTHA E MURPHY | ADDRESS ON FILE |
| MARTHA E MYER | ADDRESS ON FILE |
| MARTHA E PHILLIPS | ADDRESS ON FILE |
| MARTHA E RODBERG | ADDRESS ON FILE |
| MARTHA E VASQUEZ | ADDRESS ON FILE |
| MARTHA ELVIRA CAMARENA | ADDRESS ON FILE |
| MARTHA F SHEDD | ADDRESS ON FILE |
| MARTHA FORD | ADDRESS ON FILE |
| MARTHA G ANDERSON | ADDRESS ON FILE |
| MARTHA G GOTTHELF | ADDRESS ON FILE |
| MARTHA G HENSON | ADDRESS ON FILE |
| MARTHA G JOHNSON | ADDRESS ON FILE |
| MARTHA G KOROVICH | ADDRESS ON FILE |
| MARTHA G KOROVICH | ADDRESS ON FILE |
| MARTHA GEORGE NANCE | ADDRESS ON FILE |
| MARTHA GEORGE NANCE | ADDRESS ON FILE |
| MARTHA GRAHAM | ADDRESS ON FILE |
| MARTHA H ELBOURN | ADDRESS ON FILE |
| MARTHA HART | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARTHA HERRERA | ADDRESS ON FILE |
| MARTHA HODGES | ADDRESS ON FILE |
| MARTHA HOOTEN | ADDRESS ON FILE |
| MARTHA HORNE | ADDRESS ON FILE |
| MARTHA HULEN | ADDRESS ON FILE |
| MARTHA HUMPHRIES | ADDRESS ON FILE |
| MARTHA I WAH | ADDRESS ON FILE |
| MARTHA IBARRA | ADDRESS ON FILE |
| MARTHA J BELL | ADDRESS ON FILE |
| MARTHA J FOOTE | ADDRESS ON FILE |
| MARTHA J FREE | ADDRESS ON FILE |
| MARTHA J HUTCHINS | ADDRESS ON FILE |
| MARTHA J MARTIN | ADDRESS ON FILE |
| MARTHA J TAYLOR | ADDRESS ON FILE |
| MARTHA J WEBB | ADDRESS ON FILE |
| MARTHA JAMISON | ADDRESS ON FILE |
| MARTHA JANE THOMPSON | ADDRESS ON FILE |
| MARTHA JO DICKSON | ADDRESS ON FILE |
| MARTHA JOSEPHINE FINKLEA | AND LAWRENCE J FINKLEA PO BOX 617 SONORA TX 76950 |
| MARTHA JOYCE BROOKS WYNN | ADDRESS ON FILE |
| MARTHA JUNE SMITH | ADDRESS ON FILE |
| MARTHA K DEAHL | ADDRESS ON FILE |
| MARTHA K MEREDITH | ADDRESS ON FILE |
| MARTHA KATE WORLEY | ADDRESS ON FILE |
| MARTHA KING | ADDRESS ON FILE |
| MARTHA KIRKPATRICK | ADDRESS ON FILE |
| MARTHA KNIPPA | ADDRESS ON FILE |
| MARTHA KOEN RAY | ADDRESS ON FILE |
| MARTHA KUNKEL | ADDRESS ON FILE |
| MARTHA KUYKENDALL | ADDRESS ON FILE |
| MARTHA L KUYKENDALL | ADDRESS ON FILE |
| MARTHA L MCLAUGHLIN | ADDRESS ON FILE |
| MARTHA L SODERMAN | ADDRESS ON FILE |
| MARTHA L STOUT | ADDRESS ON FILE |
| MARTHA LANELL HUMPHRIES | ADDRESS ON FILE |
| MARTHA LANELL HUMPHRIES | ADDRESS ON FILE |
| MARTHA LEIGH LIEVAN | ADDRESS ON FILE |
| MARTHA LEWIS | ADDRESS ON FILE |
| MARTHA LOFTIS | ADDRESS ON FILE |
| MARTHA LONG | ADDRESS ON FILE |
| MARTHA LOU SCHMELTEKOPP | ADDRESS ON FILE |
| MARTHA LUNSFORD WROTENBERY | 546 WINSTON GRAND PRAIRIE TX 75052 |
| MARTHA LURLINE BUNT | ADDRESS ON FILE |
| MARTHA M COOHILL | ADDRESS ON FILE |
| MARTHA M LEWIS | ADDRESS ON FILE |
| MARTHA M MCLEOD | ADDRESS ON FILE |
| MARTHA MAGEE | ADDRESS ON FILE |
| MARTHA MAHURIN | ADDRESS ON FILE |
| MARTHA MCDONALD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARTHA MILNE | ADDRESS ON FILE |
| MARTHA MORIARTY | ADDRESS ON FILE |
| MARTHA N BROADWATER | ADDRESS ON FILE |
| MARTHA NANCE | ADDRESS ON FILE |
| MARTHA ORR | ADDRESS ON FILE |
| MARTHA P STOCKHOUSE | ADDRESS ON FILE |
| MARTHA PALOMO YOUNG | ADDRESS ON FILE |
| MARTHA PEPPEL | ADDRESS ON FILE |
| MARTHA PERKINS | ADDRESS ON FILE |
| MARTHA POOL | ADDRESS ON FILE |
| MARTHA R AYALA | ADDRESS ON FILE |
| MARTHA RAY | ADDRESS ON FILE |
| MARTHA READING | ADDRESS ON FILE |
| MARTHA REYNOLDS | ADDRESS ON FILE |
| MARTHA RODRIGUEZ | ADDRESS ON FILE |
| MARTHA S LANKFORD | ADDRESS ON FILE |
| MARTHA S ROSI | ADDRESS ON FILE |
| MARTHA SALDANA | ADDRESS ON FILE |
| MARTHA SMITH | ADDRESS ON FILE |
| MARTHA T ANDERSON | ADDRESS ON FILE |
| MARTHA TAYLER | ADDRESS ON FILE |
| MARTHA TESFAYE | ADDRESS ON FILE |
| MARTHA VANCUI | ADDRESS ON FILE |
| MARTHA VARGAS | ADDRESS ON FILE |
| MARTHA WAGONER | ADDRESS ON FILE |
| MARTHA WHITE | ADDRESS ON FILE |
| MARTHA WHITE | ADDRESS ON FILE |
| MARTHA WHITE | ADDRESS ON FILE |
| MARTHA WILSON | ADDRESS ON FILE |
| MARTHA Y PECERO | ADDRESS ON FILE |
| MARTHALENE ROSS | ADDRESS ON FILE |
| MARTHARITA L RAUSCH | ADDRESS ON FILE |
| MARTHEL SMITH | ADDRESS ON FILE |
| MARTHLYN JONES | ADDRESS ON FILE |
| MARTI L WARREN | ADDRESS ON FILE |
| MARTI M CARDER | ADDRESS ON FILE |
| MARTI WARREN | ADDRESS ON FILE |
| MARTIN A DUFFY | ADDRESS ON FILE |
| MARTIN A HOLUBAR | ADDRESS ON FILE |
| MARTIN A JACKSON | ADDRESS ON FILE |
| MARTIN A LERMAN | ADDRESS ON FILE |
| MARTIN A MELL | ADDRESS ON FILE |
| MARTIN A MORELLO | ADDRESS ON FILE |
| MARTIN A OBLEA | ADDRESS ON FILE |
| MARTIN A VITEK | ADDRESS ON FILE |
| MARTIN APPARATUS INC | PO BOX 974615 DALLAS TX 75397-4615 |
| MARTIN ARRIAGA | ADDRESS ON FILE |
| MARTIN B BOWERS | ADDRESS ON FILE |
| MARTIN B COLWIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARTIN B EISENSTEIN | ADDRESS ON FILE |
| MARTIN B SARK | ADDRESS ON FILE |
| MARTIN BEITLER | ADDRESS ON FILE |
| MARTIN BURD | ADDRESS ON FILE |
| MARTIN C KUO | ADDRESS ON FILE |
| MARTIN C WILSON | ADDRESS ON FILE |
| MARTIN CHARNEY | ADDRESS ON FILE |
| MARTIN COUNTY CHAMBER OF COMMERCE | PO BOX 615 STANTON TX 79782 |
| MARTIN COUNTY TAX OFFICE | PO BOX 998 STANTON TX 79782-0998 |
| MARTIN D KEATHLEY | ADDRESS ON FILE |
| MARTIN D KEITH | ADDRESS ON FILE |
| MARTIN D LYNCH | ADDRESS ON FILE |
| MARTIN D ROSMAN | ADDRESS ON FILE |
| MARTIN D RUATTO | ADDRESS ON FILE |
| MARTIN D TUCKER | ADDRESS ON FILE |
| MARTIN D. CLEMMONS | ADDRESS ON FILE |
| MARTIN DALE YANT | ADDRESS ON FILE |
| MARTIN E BARNES | ADDRESS ON FILE |
| MARTIN E COOPER | ADDRESS ON FILE |
| MARTIN E HODGES | ADDRESS ON FILE |
| MARTIN E KERSEY | ADDRESS ON FILE |
| MARTIN EDWARD MARCINIAK | ADDRESS ON FILE |
| MARTIN ELMAN | ADDRESS ON FILE |
| MARTIN EMIL ANDREASEN | ADDRESS ON FILE |
| MARTIN ENGINEERING | DEPT 4531 CAROL STREAM IL 60122-4531 |
| MARTIN ENGINEERING | ADDRESS ON FILE |
| MARTIN ENGINEERING & EQUIPMENT | 7 W BERGEN AVE HARVEY CEDARS NJ 00800 |
| MARTIN ENGINEERING & EQUIPMENT | 7 W BERGEN AVE HARVEY CEDARS NJ 08008-5712 |
| MARTIN ENGINEERING MICHIGAN | 38427 FIVE MILE ROAD LIVONIA MI 48154 |
| MARTIN F SCHIESL | ADDRESS ON FILE |
| MARTIN FEDISH | ADDRESS ON FILE |
| MARTIN FLORES | ADDRESS ON FILE |
| MARTIN FLOYD MORGAN | ADDRESS ON FILE |
| MARTIN G MAES | ADDRESS ON FILE |
| MARTIN G MUTSCH | ADDRESS ON FILE |
| MARTIN G SKOLNICK | ADDRESS ON FILE |
| MARTIN GOLDSTEIN | ADDRESS ON FILE |
| MARTIN GORHAM OSBORNE | ADDRESS ON FILE |
| MARTIN GUECIA | ADDRESS ON FILE |
| MARTIN H HEALY | ADDRESS ON FILE |
| MARTIN H MYGRANT | ADDRESS ON FILE |
| MARTIN HARRIS | ADDRESS ON FILE |
| MARTIN HEIKKINEN | ADDRESS ON FILE |
| MARTIN HOCHMAN | ADDRESS ON FILE |
| MARTIN HOPKINS | ADDRESS ON FILE |
| MARTIN HUERTA | ADDRESS ON FILE |
| MARTIN J BRAKAS | ADDRESS ON FILE |
| MARTIN J CONNOLLY JR | ADDRESS ON FILE |
| MARTIN J CRIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTIN J HELBIG JR | ADDRESS ON FILE |
| MARTIN J HERDMAN | ADDRESS ON FILE |
| MARTIN J KATZ | ADDRESS ON FILE |
| MARTIN J KRAL | ADDRESS ON FILE |
| MARTIN J MICHALKA | ADDRESS ON FILE |
| MARTIN J PUSCHNIG | ADDRESS ON FILE |
| MARTIN J STEINAUER | ADDRESS ON FILE |
| MARTIN J ZENK | ADDRESS ON FILE |
| MARTIN J. HERDMAN | ADDRESS ON FILE |
| MARTIN JAMES PULLEN SR | ADDRESS ON FILE |
| MARTIN JAY DIGITAL | ATTN: ACCOUNTS RECEIVABLE 700 TOWER DRIVE STE 500 TROY MI 48098 |
| MARTIN JAY DIGITAL INC | 700 TOWER DRIVE, SUITE 500 TROY MI 48098 |
| MARTIN JUAREZ | ADDRESS ON FILE |
| MARTIN KEITH | ADDRESS ON FILE |
| MARTIN KING | ADDRESS ON FILE |
| MARTIN L COX | ADDRESS ON FILE |
| MARTIN L DERBONNE | ADDRESS ON FILE |
| MARTIN L KING | ADDRESS ON FILE |
| MARTIN L SHANKLE | ADDRESS ON FILE |
| MARTIN L SMITH | ADDRESS ON FILE |
| MARTIN LAURITSEN | ADDRESS ON FILE |
| MARTIN LEE JUMPS | ADDRESS ON FILE |
| MARTIN LEUCHTMANN | ADDRESS ON FILE |
| MARTIN LIVING TRUST | C/O LARRY DON MARTIN TRUSTEE 2700 LAKESHORE DR RUSTON LA 71270 |
| MARTIN LIVING TRUST | ADDRESS ON FILE |
| MARTIN LOUIS FEMINELLA II | ADDRESS ON FILE |
| MARTIN LP GAS | 2606 N LONGVIEW ST KILGORE TX 75662 |
| MARTIN LUTHER KING COMMUNITY CTR | ATTN: PATRICK JACKSON 2922 MLK BLVD DALLAS TX 75215 |
| MARTIN LUTHER KING JR COMM CTR | 2922 MARTIN LUTHER KING JR BLVD DALLAS TX 75215 |
| MARTIN LUTHER SCOTT | ADDRESS ON FILE |
| MARTIN M MERRITT | ADDRESS ON FILE |
| MARTIN M SKLAVER | ADDRESS ON FILE |
| MARTIN MALCOM | ADDRESS ON FILE |
| MARTIN MANN | ADDRESS ON FILE |
| MARTIN MARCINIAK | ADDRESS ON FILE |
| MARTIN MARIETTA CORPORATION | 2710 WYCLIFF ROAD RALEIGH NC 27607-3033 |
| MARTIN MARIETTA ENERGY SYSTEMS | 2710 WYCLIFF ROAD RALEIGH NC 27607-3033 |
| MARTIN MARIETTA MATERIALS | PO BOX 75328 CHARLOTTE NC 28275 |
| MARTIN MARIETTA MATERIALS | PO BOX 848241 DALLAS TX 75284-8241 |
| MARTIN MARIETTA MATERIALS INC | 2710 WYCLIFF ROAD RALEIGH NC 27607-3033 |
| MARTIN MARIETTA MATERIALS INC | PO BOX 1010 POWDERLY TX 75473-1010 |
| MARTIN MARIETTA TECHNOLOGIES | 2710 WYCLIFF ROAD RALEIGH NC 27607-3033 |
| MARTIN MARTOKEN JR | ADDRESS ON FILE |
| MARTIN MCMANUS | ADDRESS ON FILE |
| MARTIN MICHAEL MAGASH | ADDRESS ON FILE |
| MARTIN MICHAELS | ADDRESS ON FILE |
| MARTIN MORALES | ADDRESS ON FILE |
| MARTIN MRVICIN | ADDRESS ON FILE |
| MARTIN N KOLES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARTIN N KOLES | ADDRESS ON FILE |
| MARTIN OPERATING PARTNERSHIP LP | PO BOX 191 KILGORE TX 75662 |
| MARTIN P FOSTER | ADDRESS ON FILE |
| MARTIN P MCGOWAN | ADDRESS ON FILE |
| MARTIN PALAFOX | ADDRESS ON FILE |
| MARTIN PALAFOX | ADDRESS ON FILE |
| MARTIN PALAFOX III | ADDRESS ON FILE |
| MARTIN PARATORE | ADDRESS ON FILE |
| MARTIN PARATORE | ADDRESS ON FILE |
| MARTIN R CERZA | ADDRESS ON FILE |
| MARTIN R DRAKE | ADDRESS ON FILE |
| MARTIN R LANGSAM | ADDRESS ON FILE |
| MARTIN R MIXER | ADDRESS ON FILE |
| MARTIN R. MORMAN | ADDRESS ON FILE |
| MARTIN RAMIREZ | ADDRESS ON FILE |
| MARTIN RIEGGER | ADDRESS ON FILE |
| MARTIN ROBERT KROLL | ADDRESS ON FILE |
| MARTIN S BROWN | ADDRESS ON FILE |
| MARTIN S HARRIS | ADDRESS ON FILE |
| MARTIN SAYELL | ADDRESS ON FILE |
| MARTIN SCHAUTSCHICK | ADDRESS ON FILE |
| MARTIN SCHULIK | ADDRESS ON FILE |
| MARTIN SCHWARTZ | ADDRESS ON FILE |
| MARTIN SCOTT | ADDRESS ON FILE |
| MARTIN SEMINATORE | ADDRESS ON FILE |
| MARTIN SHANKLE | ADDRESS ON FILE |
| MARTIN SILVER | ADDRESS ON FILE |
| MARTIN SOLIZ | ADDRESS ON FILE |
| MARTIN SONIKER | ADDRESS ON FILE |
| MARTIN T BRENNAN | ADDRESS ON FILE |
| MARTIN THOMPSON | ADDRESS ON FILE |
| MARTIN V COOPER | ADDRESS ON FILE |
| MARTIN V HOUGAARD | ADDRESS ON FILE |
| MARTIN VOSS | ADDRESS ON FILE |
| MARTIN W BOORHEM | ADDRESS ON FILE |
| MARTIN W BUTALLA | ADDRESS ON FILE |
| MARTIN W CARROLL | ADDRESS ON FILE |
| MARTIN W CHETLEN | ADDRESS ON FILE |
| MARTIN W KAWECKI | ADDRESS ON FILE |
| MARTIN WARMOWSKI | ADDRESS ON FILE |
| MARTIN'S OFFICE SUPPLY INC | 822 WEST PEARL STREET GRANBURY TX 76048 |
| MARTIN'S OFFICE SUPPLY INC | 822 W PEARL GRANBURY TX 76048 |
| MARTIN, AMY | P.O. BOX 377 SILVERTHORNE CO 80498 |
| MARTIN, CARL ET AL | RT. 4 MT PLEASANT TX 75455 |
| MARTIN, DARIEN L | 3403 DUTTON DR DALLAS TX 75211-5934 |
| MARTIN, JAMES | RT. 4 MT PLEASANT TX 75455 |
| MARTIN, LINDA | 3243 LAZY ROCK LN FRISCO TX 75034-3221 |
| MARTIN, PAUL | RT. 4 MT PLEASANT TX 75455 |
| MARTIN, ROBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTINA COATES | ADDRESS ON FILE |
| MARTINA CRYSTAL HERNANDEZ | ADDRESS ON FILE |
| MARTINA F ROJAS | ADDRESS ON FILE |
| MARTINDALE ELECTRIC | 1375 HIRD AVE CLEVELAND OH 44107 |
| MARTINDALE ELECTRIC CO | PO BOX 72419 CLEVELAND OH 44192-2419 |
| MARTINDALE LTD | DBA PLANTATION COURT APTS 700 E RANDOL MILL RD ARLINGTON TX 76011 |
| MARTINEZ, BEATRIZ | 230 PRIVATE ROAD 3862 POOLVILLE TX 76487-2556 |
| MARTINEZ, CARLOS | 6300 CONESTOGA CT ARLINGTON TX 76016-2562 |
| MARTINEZ, JIM | 3411 NW 27TH ST FT WORTH TX 76106 |
| MARTINEZ, MARY ANN | 217 W MAIN AVE KARNES CITY TX 78118-3113 |
| MARTINEZ, VIVIAN G | 9218 E CREEK BEND DR NEEDVILLE TX 77461-8685 |
| MARTINHO OLIVEIRA | ADDRESS ON FILE |
| MARTINIANO ALVARADO RAMIREZ | ADDRESS ON FILE |
| MARTINIZING CLEANERS 1 | 420 S DENTON TAP RD STE 100 COPPELL TX 75019-3244 |
| MARTINO, LAWRENCE A. | 11 MANEE PLACE HOLMDEL NJ 07733 |
| MARTINS UWOGHIREN | ADDRESS ON FILE |
| MARTION KOENIG | ADDRESS ON FILE |
| MARTIS HOLLIS | ADDRESS ON FILE |
| MARTONE CONSULTING | 4000 PARKSIDE CENTER BLVD #3208 DALLAS TX 75244 |
| MARTONE CONSULTING LEADERSHIP | DEVELOPMENT ROSEMARY MAELLARO 4000 PARKSIDE CENT BLVD STE3208 DALLAS TX 75244 |
| MARTY BOWDEN | ADDRESS ON FILE |
| MARTY D CANDIES | ADDRESS ON FILE |
| MARTY EUGENE KING | ADDRESS ON FILE |
| MARTY FERGUSON | ADDRESS ON FILE |
| MARTY GILMER HURD | ADDRESS ON FILE |
| MARTY IRWIN | ADDRESS ON FILE |
| MARTY J BOUDREAUX | ADDRESS ON FILE |
| MARTY JAY DICKENSON | ADDRESS ON FILE |
| MARTY L BROWN | ADDRESS ON FILE |
| MARTY L MCFADDEN | ADDRESS ON FILE |
| MARTY MARTIN | ADDRESS ON FILE |
| MARTY R SULLIVAN | ADDRESS ON FILE |
| MARTY SULLIVAN | ADDRESS ON FILE |
| MARTZELL & BICKFORD | ADDRESS ON FILE |
| MARUBENI SPECIALTY CHEMICALS INC | 10 BANK STREET, SUITE 740 WHITE PLAINS NY 10606 |
| MARUBENI SPECIALTY CHEMICALS INC | PO BOX 405949 ATLANTA GA 30384-5949 |
| MARUEEN J SIDERIS | ADDRESS ON FILE |
| MARUICHI LEAVITT PIPE AND TUBE | 1717 W 115TH PL CHICAGO IL 60643 |
| MARUTI V WAGLE | ADDRESS ON FILE |
| MARVA A GRAVESANDE | ADDRESS ON FILE |
| MARVA L STILL | ADDRESS ON FILE |
| MARVA WESCOTT | ADDRESS ON FILE |
| MARVAIR | A DIVISION OF AIRXCEL INC 14192 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| MARVAIR COMPANY | PO BOX 400 CORDELE GA 31015 |
| MARVEL ENGINEERING INC | 450 S LOMBARD RD STE A ADDISON IL 60101-4230 |
| MARVEL FILTER COMPANY | 450 S LOMBARD RD STE A ADDISON IL 60101-4230 |
| MARVEL M ANDERSON | ADDRESS ON FILE |
| MARVEL SCOTT | ADDRESS ON FILE |
| MARVELENE JONES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARVENS B MAYNARD | ADDRESS ON FILE |
| MARVIN BEARD | ADDRESS ON FILE |
| MARVIN BRADFORD | ADDRESS ON FILE |
| MARVIN BRADFORD | ADDRESS ON FILE |
| MARVIN BRENT MILLER | ADDRESS ON FILE |
| MARVIN BROWN | ADDRESS ON FILE |
| MARVIN BURGESS | ADDRESS ON FILE |
| MARVIN C BERRY | ADDRESS ON FILE |
| MARVIN C CHANDLER | ADDRESS ON FILE |
| MARVIN C DAVIS | ADDRESS ON FILE |
| MARVIN CANTOR | ADDRESS ON FILE |
| MARVIN CECIL | ADDRESS ON FILE |
| MARVIN CLOIS MULLEN | ADDRESS ON FILE |
| MARVIN COON | ADDRESS ON FILE |
| MARVIN CYPHERS JR | ADDRESS ON FILE |
| MARVIN D GREEN | ADDRESS ON FILE |
| MARVIN D HOLLOWAY | ADDRESS ON FILE |
| MARVIN D MARTIN | ADDRESS ON FILE |
| MARVIN DALE RENKEN | ADDRESS ON FILE |
| MARVIN E EVERS | ADDRESS ON FILE |
| MARVIN E EVERS | ADDRESS ON FILE |
| MARVIN E HOYT | ADDRESS ON FILE |
| MARVIN E NASH | ADDRESS ON FILE |
| MARVIN E SCHUCHARD | ADDRESS ON FILE |
| MARVIN EDWARD ZIMMERMAN | ADDRESS ON FILE |
| MARVIN EVERS | ADDRESS ON FILE |
| MARVIN F HALL | ADDRESS ON FILE |
| MARVIN F MCCLELLAND | ADDRESS ON FILE |
| MARVIN F SMITH JR | ADDRESS ON FILE |
| MARVIN F UPCHURCH | ADDRESS ON FILE |
| MARVIN G BRAMMER | ADDRESS ON FILE |
| MARVIN G CRAIG | ADDRESS ON FILE |
| MARVIN G. DAVIS | ADDRESS ON FILE |
| MARVIN G. DAVIS | ADDRESS ON FILE |
| MARVIN GIESE | ADDRESS ON FILE |
| MARVIN H FEILEN | ADDRESS ON FILE |
| MARVIN H MATZA | ADDRESS ON FILE |
| MARVIN HARP WALTERS JR | ADDRESS ON FILE |
| MARVIN HART | ADDRESS ON FILE |
| MARVIN HARTLESS | ADDRESS ON FILE |
| MARVIN HOLLIE FITE | ADDRESS ON FILE |
| MARVIN HUGHES WORTHEY JR | ADDRESS ON FILE |
| MARVIN J CHARWAT | ADDRESS ON FILE |
| MARVIN J JOHANNING | ADDRESS ON FILE |
| MARVIN J LUKER | ADDRESS ON FILE |
| MARVIN J PARNES | ADDRESS ON FILE |
| MARVIN JEFFERY | ADDRESS ON FILE |
| MARVIN JENNINGS | ADDRESS ON FILE |
| MARVIN KAWAMOTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARVIN L KAY | ADDRESS ON FILE |
| MARVIN L KELLY | ADDRESS ON FILE |
| MARVIN L MORROW | ADDRESS ON FILE |
| MARVIN L PEYTON | ADDRESS ON FILE |
| MARVIN L SAWYER | ADDRESS ON FILE |
| MARVIN L VANBECK | ADDRESS ON FILE |
| MARVIN L. MONROE | ADDRESS ON FILE |
| MARVIN LECK | ADDRESS ON FILE |
| MARVIN LEE CHASE | ADDRESS ON FILE |
| MARVIN M GLENN | ADDRESS ON FILE |
| MARVIN M HOLMES | ADDRESS ON FILE |
| MARVIN M MADDOX | ADDRESS ON FILE |
| MARVIN MAKARWICH | ADDRESS ON FILE |
| MARVIN MATYSEK | ADDRESS ON FILE |
| MARVIN MAY | ADDRESS ON FILE |
| MARVIN MCGEE INDIV AND AS | ADDRESS ON FILE |
| MARVIN MILLER | ADDRESS ON FILE |
| MARVIN MULLEN | ADDRESS ON FILE |
| MARVIN NAPARSTEK | ADDRESS ON FILE |
| MARVIN P KELLER | ADDRESS ON FILE |
| MARVIN PEGUES | ADDRESS ON FILE |
| MARVIN R CARSON | ADDRESS ON FILE |
| MARVIN R HARTLESS | ADDRESS ON FILE |
| MARVIN R HARTLESS | ADDRESS ON FILE |
| MARVIN R POINDEXTER | ADDRESS ON FILE |
| MARVIN R WURSTER | ADDRESS ON FILE |
| MARVIN RAY HODGE | ADDRESS ON FILE |
| MARVIN RAY LYNCH | ADDRESS ON FILE |
| MARVIN S FERTEL | ADDRESS ON FILE |
| MARVIN S FISHER | ADDRESS ON FILE |
| MARVIN S SMITH | ADDRESS ON FILE |
| MARVIN SANDERS | ADDRESS ON FILE |
| MARVIN SASSAMAN | ADDRESS ON FILE |
| MARVIN SMITH | ADDRESS ON FILE |
| MARVIN SORRELLS | ADDRESS ON FILE |
| MARVIN STEWART | ADDRESS ON FILE |
| MARVIN SWIFT | ADDRESS ON FILE |
| MARVIN TERRY WHITMIRE | ADDRESS ON FILE |
| MARVIN W CAULEY | ADDRESS ON FILE |
| MARVIN W COOPER | ADDRESS ON FILE |
| MARVIN W. HART & IRENE A. HART | ADDRESS ON FILE |
| MARVIN W. HART & IRENE A. HART | ADDRESS ON FILE |
| MARVIN W. HART & IRENE A. HART | ADDRESS ON FILE |
| MARVIN WAYNE REEVES | ADDRESS ON FILE |
| MARVIN, PETER | 4608 LUPIN PL ARLINGTON TX 76016-5414 |
| MARVINE H HALLMAN | ADDRESS ON FILE |
| MARVIS HORN | ADDRESS ON FILE |
| MARWAYNE GORT | ADDRESS ON FILE |
| MARY  WILLIAMSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARY A BALDARI | ADDRESS ON FILE |
| MARY A BELLES | ADDRESS ON FILE |
| MARY A BERTA | ADDRESS ON FILE |
| MARY A BIFULCO | ADDRESS ON FILE |
| MARY A BOLGER | ADDRESS ON FILE |
| MARY A BRAINERD | ADDRESS ON FILE |
| MARY A BROWN | ADDRESS ON FILE |
| MARY A BRYANT | ADDRESS ON FILE |
| MARY A BURKE | ADDRESS ON FILE |
| MARY A CALLAHAN | ADDRESS ON FILE |
| MARY A CONIGLIO | ADDRESS ON FILE |
| MARY A CONTE | ADDRESS ON FILE |
| MARY A FOX | ADDRESS ON FILE |
| MARY A GARCIA | ADDRESS ON FILE |
| MARY A GIGANTE | ADDRESS ON FILE |
| MARY A GOODSON | ADDRESS ON FILE |
| MARY A GORMAN | ADDRESS ON FILE |
| MARY A GRAYBOWSKI | ADDRESS ON FILE |
| MARY A GRIFFITHS | ADDRESS ON FILE |
| MARY A GUIDA | ADDRESS ON FILE |
| MARY A HALL | ADDRESS ON FILE |
| MARY A HANLON | ADDRESS ON FILE |
| MARY A HATAWAY | ADDRESS ON FILE |
| MARY A INGARGIOLA | ADDRESS ON FILE |
| MARY A JACOBELLIS | ADDRESS ON FILE |
| MARY A JAHODA | ADDRESS ON FILE |
| MARY A JOHNSTON | ADDRESS ON FILE |
| MARY A JOURDAIN | ADDRESS ON FILE |
| MARY A KELLY | ADDRESS ON FILE |
| MARY A L BUCHANAN | ADDRESS ON FILE |
| MARY A LOPEZ | ADDRESS ON FILE |
| MARY A LUCENTE | ADDRESS ON FILE |
| MARY A LUTTRELL | ADDRESS ON FILE |
| MARY A MASTRONARDI | ADDRESS ON FILE |
| MARY A MATHIASEN | ADDRESS ON FILE |
| MARY A MATLOCK-RAMEY | ADDRESS ON FILE |
| MARY A MCBRIDE | ADDRESS ON FILE |
| MARY A MCGINLEY | ADDRESS ON FILE |
| MARY A MCNULTY | ADDRESS ON FILE |
| MARY A MILLER | ADDRESS ON FILE |
| MARY A MURPHY | ADDRESS ON FILE |
| MARY A OTTERSON | ADDRESS ON FILE |
| MARY A PAULSEN | ADDRESS ON FILE |
| MARY A POLZER | ADDRESS ON FILE |
| MARY A PRENDERGAST | ADDRESS ON FILE |
| MARY A REIN | ADDRESS ON FILE |
| MARY A RICE | ADDRESS ON FILE |
| MARY A SAVER | ADDRESS ON FILE |
| MARY A SHEFCIK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARY A SHULTS | ADDRESS ON FILE |
| MARY A SIMON | ADDRESS ON FILE |
| MARY A STEPHENSON | ADDRESS ON FILE |
| MARY A SULAVA | ADDRESS ON FILE |
| MARY A SUTER | ADDRESS ON FILE |
| MARY A TASSIELLO | ADDRESS ON FILE |
| MARY A TOSCANO | ADDRESS ON FILE |
| MARY A WHITE | ADDRESS ON FILE |
| MARY A WILLIAMS | ADDRESS ON FILE |
| MARY A WILLIS | ADDRESS ON FILE |
| MARY A WILMOTH | ADDRESS ON FILE |
| MARY A WISDOM | ADDRESS ON FILE |
| MARY A. RANKIN | ADDRESS ON FILE |
| MARY AFSHARIRAD | ADDRESS ON FILE |
| MARY ALEXANDER | ADDRESS ON FILE |
| MARY ALICE DELAFIELD | ADDRESS ON FILE |
| MARY ALICE SPETH | ADDRESS ON FILE |
| MARY ALLEN | ADDRESS ON FILE |
| MARY ALVARADO | ADDRESS ON FILE |
| MARY ANGELA PAYNE | ADDRESS ON FILE |
| MARY ANGLIN | ADDRESS ON FILE |
| MARY ANN ALLEN | ADDRESS ON FILE |
| MARY ANN BOBO | ADDRESS ON FILE |
| MARY ANN BURR | ADDRESS ON FILE |
| MARY ANN CODY | ADDRESS ON FILE |
| MARY ANN COSTIGAN | ADDRESS ON FILE |
| MARY ANN COTTEN | ADDRESS ON FILE |
| MARY ANN COTTEN & ASSOCIATES | PO BOX 2458 GRANBURY TX 76048-7458 |
| MARY ANN COTTEN PHD | ADDRESS ON FILE |
| MARY ANN COTTEN PHD | ADDRESS ON FILE |
| MARY ANN DELAND | ADDRESS ON FILE |
| MARY ANN DEMPSEY | ADDRESS ON FILE |
| MARY ANN DEMPSEY | ADDRESS ON FILE |
| MARY ANN DUKE | ADDRESS ON FILE |
| MARY ANN HALL | ADDRESS ON FILE |
| MARY ANN HATCH | ADDRESS ON FILE |
| MARY ANN LASTER | ADDRESS ON FILE |
| MARY ANN LEPORE FARRELL | ADDRESS ON FILE |
| MARY ANN MCCOY | ADDRESS ON FILE |
| MARY ANN MELTZER | ADDRESS ON FILE |
| MARY ANN MORCOM | ADDRESS ON FILE |
| MARY ANN MORTON | ADDRESS ON FILE |
| MARY ANN NEMNOM | ADDRESS ON FILE |
| MARY ANN RICE | ADDRESS ON FILE |
| MARY ANN SHARER | ADDRESS ON FILE |
| MARY ANN SHORT | ADDRESS ON FILE |
| MARY ANN SIMPSON | ADDRESS ON FILE |
| MARY ANN SWENSEN | ADDRESS ON FILE |
| MARY ANN SWINNEY SIRES ESTATE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARY ANN TANCREDI | ADDRESS ON FILE |
| MARY ANN VEALE | ADDRESS ON FILE |
| MARY ANN WARD | ADDRESS ON FILE |
| MARY ANN WELLS | ADDRESS ON FILE |
| MARY ANN YARBROUGH | ADDRESS ON FILE |
| MARY ANNA BABICH | ADDRESS ON FILE |
| MARY ANNE GRAHAM KIRK | ADDRESS ON FILE |
| MARY ANNE MCWHERTER | ADDRESS ON FILE |
| MARY ANNE TURNER | ADDRESS ON FILE |
| MARY ANTHONY | ADDRESS ON FILE |
| MARY ANTHONY | ADDRESS ON FILE |
| MARY ATKINS | ADDRESS ON FILE |
| MARY B BEMBURY | ADDRESS ON FILE |
| MARY B COLES | ADDRESS ON FILE |
| MARY B CORBETT | ADDRESS ON FILE |
| MARY B COVAIS | ADDRESS ON FILE |
| MARY B GILLESPIE | ADDRESS ON FILE |
| MARY B GRAY | ADDRESS ON FILE |
| MARY B GRIFFIN | ADDRESS ON FILE |
| MARY B HALL ABA# 111000025 ACCT# | 2992302268 1807 GENE DR MT PLEASANT TX 75454 |
| MARY B JEWELL | ADDRESS ON FILE |
| MARY B KEMPER | ADDRESS ON FILE |
| MARY B LOWITT | ADDRESS ON FILE |
| MARY B MUMFORD | ADDRESS ON FILE |
| MARY B PAYNE | ADDRESS ON FILE |
| MARY B PITTARELLI | ADDRESS ON FILE |
| MARY B POOLE | ADDRESS ON FILE |
| MARY B POWERS | ADDRESS ON FILE |
| MARY B SHAMIS | ADDRESS ON FILE |
| MARY B STUHR | ADDRESS ON FILE |
| MARY B TARPEY | ADDRESS ON FILE |
| MARY BAKER | ADDRESS ON FILE |
| MARY BAKER | ADDRESS ON FILE |
| MARY BALLINGER | ADDRESS ON FILE |
| MARY BANISTER | ADDRESS ON FILE |
| MARY BANISTER | ADDRESS ON FILE |
| MARY BARTOLONE | ADDRESS ON FILE |
| MARY BASS | ADDRESS ON FILE |
| MARY BEACH | ADDRESS ON FILE |
| MARY BELJAN | ADDRESS ON FILE |
| MARY BELJAN | ADDRESS ON FILE |
| MARY BELLAH | ADDRESS ON FILE |
| MARY BENTLEY | ADDRESS ON FILE |
| MARY BESTOR | ADDRESS ON FILE |
| MARY BETH BARKER | ADDRESS ON FILE |
| MARY BETH DAVIS | ADDRESS ON FILE |
| MARY BOWEN | ADDRESS ON FILE |
| MARY BRADLEY | ADDRESS ON FILE |
| MARY BRAIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARY BRANCATO | ADDRESS ON FILE |
| MARY BRANNAM | ADDRESS ON FILE |
| MARY BREWER | ADDRESS ON FILE |
| MARY BRIDGES | ADDRESS ON FILE |
| MARY BRIGHTWELL | ADDRESS ON FILE |
| MARY BRIGHTWELL | ADDRESS ON FILE |
| MARY BROWNING ALLEN | ADDRESS ON FILE |
| MARY BULLARD | ADDRESS ON FILE |
| MARY BUSH | ADDRESS ON FILE |
| MARY C AIVES | ADDRESS ON FILE |
| MARY C ALVARADO | ADDRESS ON FILE |
| MARY C BERMUDEZ | ADDRESS ON FILE |
| MARY C BRANNAM | ADDRESS ON FILE |
| MARY C CAIAFO | ADDRESS ON FILE |
| MARY C CAIAFO | ADDRESS ON FILE |
| MARY C COLBURN | ADDRESS ON FILE |
| MARY C CROWE | ADDRESS ON FILE |
| MARY C DIETZ | ADDRESS ON FILE |
| MARY C FAULKNER | ADDRESS ON FILE |
| MARY C FESTA | ADDRESS ON FILE |
| MARY C GOLDBERG | ADDRESS ON FILE |
| MARY C GRANDEY | ADDRESS ON FILE |
| MARY C HERRIN | ADDRESS ON FILE |
| MARY C JAMES | ADDRESS ON FILE |
| MARY C KISELICK | ADDRESS ON FILE |
| MARY C LYONS | ADDRESS ON FILE |
| MARY C MCADAMS | ADDRESS ON FILE |
| MARY C MCLOUGHLIN | ADDRESS ON FILE |
| MARY C MCSHANE | ADDRESS ON FILE |
| MARY C MORGAN | ADDRESS ON FILE |
| MARY C MUECKE | ADDRESS ON FILE |
| MARY C OBRIEN | ADDRESS ON FILE |
| MARY C PAOLETTI | ADDRESS ON FILE |
| MARY C QUICK | ADDRESS ON FILE |
| MARY C RODRIGUE | ADDRESS ON FILE |
| MARY C STACK | ADDRESS ON FILE |
| MARY C WEST | ADDRESS ON FILE |
| MARY C. SZCZYPIEROWSKI | ADDRESS ON FILE |
| MARY CAIAFO | ADDRESS ON FILE |
| MARY CAMPBELL | ADDRESS ON FILE |
| MARY CASE AND RICHARD CASE | ADDRESS ON FILE |
| MARY CASE AND RICHARD CASE | ADDRESS ON FILE |
| MARY CASTEEL | ADDRESS ON FILE |
| MARY CASTRO | ADDRESS ON FILE |
| MARY CAVALIER | ADDRESS ON FILE |
| MARY CAVINESS | ADDRESS ON FILE |
| MARY CHANDLER | ADDRESS ON FILE |
| MARY CHARLENE RIGDON | ADDRESS ON FILE |
| MARY CHERRY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARY CLAIBORNE | ADDRESS ON FILE |
| MARY CLARISSA YVONN LITCHFIELD | ADDRESS ON FILE |
| MARY CLARK | ADDRESS ON FILE |
| MARY CLAYTON | ADDRESS ON FILE |
| MARY CLINKSCALES | ADDRESS ON FILE |
| MARY CLOWER | ADDRESS ON FILE |
| MARY COLESON | ADDRESS ON FILE |
| MARY COLEY | ADDRESS ON FILE |
| MARY COLLEY | ADDRESS ON FILE |
| MARY COMBS | ADDRESS ON FILE |
| MARY CRAIG | ADDRESS ON FILE |
| MARY CRAIG | ADDRESS ON FILE |
| MARY CRAWFORD | ADDRESS ON FILE |
| MARY CRONE | ADDRESS ON FILE |
| MARY CROSS | ADDRESS ON FILE |
| MARY CUNNINGHAM | ADDRESS ON FILE |
| MARY CURRAN | ADDRESS ON FILE |
| MARY D CASAMAS | ADDRESS ON FILE |
| MARY D FIORI | ADDRESS ON FILE |
| MARY D HEACOCK | ADDRESS ON FILE |
| MARY D LUCAS | ADDRESS ON FILE |
| MARY D MOLLA | ADDRESS ON FILE |
| MARY D TENNEY | ADDRESS ON FILE |
| MARY DAVIS | ADDRESS ON FILE |
| MARY DEES | ADDRESS ON FILE |
| MARY DELL SMITH | 1447 CR 2120 MT PLEASANT TX 75455 |
| MARY DELL SMITH | ADDRESS ON FILE |
| MARY DEMPSEY | ADDRESS ON FILE |
| MARY DEPOALO | ADDRESS ON FILE |
| MARY DESHAZO | ADDRESS ON FILE |
| MARY DONAHUE | ADDRESS ON FILE |
| MARY DONOVAN | ADDRESS ON FILE |
| MARY DOWDEN | ADDRESS ON FILE |
| MARY DRENNAN | ADDRESS ON FILE |
| MARY DUNN | ADDRESS ON FILE |
| MARY DYBZINSKI | ADDRESS ON FILE |
| MARY DZOBKIEWICZ | ADDRESS ON FILE |
| MARY E ANDLEMAN | ADDRESS ON FILE |
| MARY E BOSCH | ADDRESS ON FILE |
| MARY E BROOKS | ADDRESS ON FILE |
| MARY E BROWN | ADDRESS ON FILE |
| MARY E BRYANT-MASON | ADDRESS ON FILE |
| MARY E BUCKLEY | ADDRESS ON FILE |
| MARY E CADENAS | ADDRESS ON FILE |
| MARY E CARLEY | ADDRESS ON FILE |
| MARY E CATANESE | ADDRESS ON FILE |
| MARY E CHAPEL | ADDRESS ON FILE |
| MARY E CHAPPEL | ADDRESS ON FILE |
| MARY E CULVER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARY E DAY | ADDRESS ON FILE |
| MARY E DEERING | ADDRESS ON FILE |
| MARY E DENNIS | ADDRESS ON FILE |
| MARY E DOMINQUEZ | ADDRESS ON FILE |
| MARY E DONOHUE | ADDRESS ON FILE |
| MARY E EAVES | ADDRESS ON FILE |
| MARY E EDWARDS | ADDRESS ON FILE |
| MARY E FIELDS | ADDRESS ON FILE |
| MARY E FROST | ADDRESS ON FILE |
| MARY E GALLIHER | ADDRESS ON FILE |
| MARY E GLEDHILL | ADDRESS ON FILE |
| MARY E GOFORTH | ADDRESS ON FILE |
| MARY E HARVEY | ADDRESS ON FILE |
| MARY E HOSTAK | ADDRESS ON FILE |
| MARY E IRELAND | ADDRESS ON FILE |
| MARY E JONES | ADDRESS ON FILE |
| MARY E JORGENSON | ADDRESS ON FILE |
| MARY E KING | ADDRESS ON FILE |
| MARY E KIRK | ADDRESS ON FILE |
| MARY E LACEY | ADDRESS ON FILE |
| MARY E LAQUEUR | ADDRESS ON FILE |
| MARY E LAYFIELD | ADDRESS ON FILE |
| MARY E LEGG | ADDRESS ON FILE |
| MARY E LEKAS | ADDRESS ON FILE |
| MARY E LENTZ | ADDRESS ON FILE |
| MARY E LOVE | ADDRESS ON FILE |
| MARY E LUKES | ADDRESS ON FILE |
| MARY E LYONS | ADDRESS ON FILE |
| MARY E MACADO | ADDRESS ON FILE |
| MARY E MAKARA | ADDRESS ON FILE |
| MARY E MANNERS | ADDRESS ON FILE |
| MARY E MASSEY | ADDRESS ON FILE |
| MARY E MCGREEVY | ADDRESS ON FILE |
| MARY E MILLER | ADDRESS ON FILE |
| MARY E MILLS | ADDRESS ON FILE |
| MARY E MITCHELL | ADDRESS ON FILE |
| MARY E MURPHY | ADDRESS ON FILE |
| MARY E MURRANE | ADDRESS ON FILE |
| MARY E PIERCE | ADDRESS ON FILE |
| MARY E PRINCE | ADDRESS ON FILE |
| MARY E PRUITT | ADDRESS ON FILE |
| MARY E RENART | ADDRESS ON FILE |
| MARY E ROY | ADDRESS ON FILE |
| MARY E SMITH | ADDRESS ON FILE |
| MARY E STAFF | ADDRESS ON FILE |
| MARY E STAFFORD | ADDRESS ON FILE |
| MARY E STCLAIR | ADDRESS ON FILE |
| MARY E STONE | ADDRESS ON FILE |
| MARY E STREEPEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARY E STROUD | ADDRESS ON FILE |
| MARY E SULLIVAN | ADDRESS ON FILE |
| MARY E SWIETNICKI | ADDRESS ON FILE |
| MARY E TOBIN | ADDRESS ON FILE |
| MARY E WALTERS | ADDRESS ON FILE |
| MARY E WILKINS | ADDRESS ON FILE |
| MARY E WILLIAMS | ADDRESS ON FILE |
| MARY EANES | ADDRESS ON FILE |
| MARY EGIZIANO | ADDRESS ON FILE |
| MARY ELAM | ADDRESS ON FILE |
| MARY ELIZABETH JOFFE | ADDRESS ON FILE |
| MARY ELIZABETH PARKS | ADDRESS ON FILE |
| MARY ELLEN ADAMS | ADDRESS ON FILE |
| MARY ELLEN FOLEY | ADDRESS ON FILE |
| MARY ELLEN GARCIA | ADDRESS ON FILE |
| MARY ELLEN GEE | ADDRESS ON FILE |
| MARY ELLEN LEAHY | ADDRESS ON FILE |
| MARY ELLEN LEE | ADDRESS ON FILE |
| MARY ELLEN MCCOSKER | ADDRESS ON FILE |
| MARY ELLEN MOULTAK | ADDRESS ON FILE |
| MARY ELLEN SHELTON | ADDRESS ON FILE |
| MARY ELLEN VANZLER | ADDRESS ON FILE |
| MARY ERMIS | ADDRESS ON FILE |
| MARY ETTA WILLIAMS | ADDRESS ON FILE |
| MARY F ALLEN | ADDRESS ON FILE |
| MARY F BABINEAUX | ADDRESS ON FILE |
| MARY F BROWNING | ADDRESS ON FILE |
| MARY F DEANE | ADDRESS ON FILE |
| MARY F FALLON | ADDRESS ON FILE |
| MARY F FIELD | ADDRESS ON FILE |
| MARY F GALLO | ADDRESS ON FILE |
| MARY F GLOOR | ADDRESS ON FILE |
| MARY F GRIFFIN | ADDRESS ON FILE |
| MARY F KUESTER | ADDRESS ON FILE |
| MARY F MARLOWE | ADDRESS ON FILE |
| MARY F MARSH | ADDRESS ON FILE |
| MARY F MARTELLO | ADDRESS ON FILE |
| MARY F MATTESON | ADDRESS ON FILE |
| MARY F MCCURLEY | ADDRESS ON FILE |
| MARY F PERRIN | ADDRESS ON FILE |
| MARY F RAMSEY | ADDRESS ON FILE |
| MARY F STARKS | ADDRESS ON FILE |
| MARY F WILLIAMS | ADDRESS ON FILE |
| MARY F WOODS | ADDRESS ON FILE |
| MARY F WOODS | ADDRESS ON FILE |
| MARY FARRISH | ADDRESS ON FILE |
| MARY FARRISH | ADDRESS ON FILE |
| MARY FELAN | ADDRESS ON FILE |
| MARY FIX | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARY FOLEY | ADDRESS ON FILE |
| MARY FOLSOM | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| MARY FORT | ADDRESS ON FILE |
| MARY FOX | ADDRESS ON FILE |
| MARY FRANCES ALFORDINDIV AND AS TRUSTEE | OF THE MARY FRANCES ENGLE ALFORD GST EXEMPT TRUST PO BOX 67 HENDERSON TX 75653 |
| MARY FRANCES BARKER | RT 8 BOX 885 MT PLEASANT TX 75455 |
| MARY FRANCES DAVIS | ADDRESS ON FILE |
| MARY FRANCES ENGLE ALFORD | ADDRESS ON FILE |
| MARY FRANCES ENGLE ALFORD TRUSTEE OF THE | MARY FRANCES ENGLE ALFORD GST EXEMPT TRUST PO BOX 67 HENDERSON TX 75653 |
| MARY FRANCES JACOB | ADDRESS ON FILE |
| MARY FRANCES MATHERNE | ADDRESS ON FILE |
| MARY FRISCIA | ADDRESS ON FILE |
| MARY FUNK | ADDRESS ON FILE |
| MARY G BYNDAS | ADDRESS ON FILE |
| MARY G CHADWELL | ADDRESS ON FILE |
| MARY G FLAHERTY | ADDRESS ON FILE |
| MARY G GODNIG | ADDRESS ON FILE |
| MARY G HARENDA | ADDRESS ON FILE |
| MARY G MANALE | ADDRESS ON FILE |
| MARY G MIDGETT | ADDRESS ON FILE |
| MARY G ROUSSEL | ADDRESS ON FILE |
| MARY G WILHELM | ADDRESS ON FILE |
| MARY GALDORISI | ADDRESS ON FILE |
| MARY GALE STINNETT | ADDRESS ON FILE |
| MARY GALE STINNETT | ADDRESS ON FILE |
| MARY GANO | ADDRESS ON FILE |
| MARY GATES | ADDRESS ON FILE |
| MARY GRACE P STEPHENS | ADDRESS ON FILE |
| MARY GRACE SILEO | ADDRESS ON FILE |
| MARY GROSS | ADDRESS ON FILE |
| MARY GROVES | ADDRESS ON FILE |
| MARY GUTIERREZ | ADDRESS ON FILE |
| MARY H | ADDRESS ON FILE |
| MARY H BURSETH | ADDRESS ON FILE |
| MARY H GOMEZ | ADDRESS ON FILE |
| MARY H GREEN | ADDRESS ON FILE |
| MARY H HAYES | ADDRESS ON FILE |
| MARY H JOLLY | ADDRESS ON FILE |
| MARY H KELLY | ADDRESS ON FILE |
| MARY HALL | ADDRESS ON FILE |
| MARY HANACIK | ADDRESS ON FILE |
| MARY HARDING | ADDRESS ON FILE |
| MARY HARRIS | ADDRESS ON FILE |
| MARY HARVEY | ADDRESS ON FILE |
| MARY HEFFERNAN | ADDRESS ON FILE |
| MARY HELEN SMITH | ADDRESS ON FILE |
| MARY HELEN SMITH | ADDRESS ON FILE |
| MARY HELLEN HEAD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARY HENNECH | ADDRESS ON FILE |
| MARY HENRY | ADDRESS ON FILE |
| MARY HENSEL | ADDRESS ON FILE |
| MARY HERBERT | ADDRESS ON FILE |
| MARY HERNANDEZ POLLARD | ADDRESS ON FILE |
| MARY HERNDON | ADDRESS ON FILE |
| MARY HESTER | ADDRESS ON FILE |
| MARY HIGHTOWER | ADDRESS ON FILE |
| MARY HIGHTOWER | ADDRESS ON FILE |
| MARY HINES | ADDRESS ON FILE |
| MARY HINES | ADDRESS ON FILE |
| MARY HIRSCHLER | ADDRESS ON FILE |
| MARY HOBKO | ADDRESS ON FILE |
| MARY HODGES | ADDRESS ON FILE |
| MARY HOFF | ADDRESS ON FILE |
| MARY HOGAN | ADDRESS ON FILE |
| MARY HOGLAND | ADDRESS ON FILE |
| MARY HONAN | ADDRESS ON FILE |
| MARY HOOKER | ADDRESS ON FILE |
| MARY HOOPER | ADDRESS ON FILE |
| MARY HOUDASHELT | ADDRESS ON FILE |
| MARY HOWARD | ADDRESS ON FILE |
| MARY HRABOWSKA | ADDRESS ON FILE |
| MARY HUNT | ADDRESS ON FILE |
| MARY I ILLOWAY | ADDRESS ON FILE |
| MARY I MARINO | ADDRESS ON FILE |
| MARY IHNAT | ADDRESS ON FILE |
| MARY IRBY | ADDRESS ON FILE |
| MARY IVENS | ADDRESS ON FILE |
| MARY J ALOIA | ADDRESS ON FILE |
| MARY J BALLETTA | ADDRESS ON FILE |
| MARY J BELL | ADDRESS ON FILE |
| MARY J BOYD | ADDRESS ON FILE |
| MARY J BRANCACCIO | ADDRESS ON FILE |
| MARY J BROCIA | ADDRESS ON FILE |
| MARY J CALABRIA | ADDRESS ON FILE |
| MARY J CHADWELL | ADDRESS ON FILE |
| MARY J CLANCY | ADDRESS ON FILE |
| MARY J COX | ADDRESS ON FILE |
| MARY J DALLAS SMITH | ADDRESS ON FILE |
| MARY J DEWEY | ADDRESS ON FILE |
| MARY J DIFRANCO | ADDRESS ON FILE |
| MARY J ETIE | ADDRESS ON FILE |
| MARY J FINCH | ADDRESS ON FILE |
| MARY J GACONNET | ADDRESS ON FILE |
| MARY J H COLEMAN | ADDRESS ON FILE |
| MARY J HEFFERON | ADDRESS ON FILE |
| MARY J HOLT | ADDRESS ON FILE |
| MARY J JONES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARY J LACKEY | ADDRESS ON FILE |
| MARY J LAMOTHE | ADDRESS ON FILE |
| MARY J LEHEY | ADDRESS ON FILE |
| MARY J LOTT | ADDRESS ON FILE |
| MARY J MACHENZIE | ADDRESS ON FILE |
| MARY J MARANO | ADDRESS ON FILE |
| MARY J MCCANN | ADDRESS ON FILE |
| MARY J MEYER | ADDRESS ON FILE |
| MARY J MILLER | ADDRESS ON FILE |
| MARY J NOLAN | ADDRESS ON FILE |
| MARY J RAFFETTO | ADDRESS ON FILE |
| MARY J SEEMAN | ADDRESS ON FILE |
| MARY J STINE | ADDRESS ON FILE |
| MARY J TRIPLETT | ADDRESS ON FILE |
| MARY J TRIVETT | ADDRESS ON FILE |
| MARY J WALL | ADDRESS ON FILE |
| MARY J WATSON | ADDRESS ON FILE |
| MARY J WHITE | ADDRESS ON FILE |
| MARY J ZOMORRODIAN | ADDRESS ON FILE |
| MARY JACKSON | ADDRESS ON FILE |
| MARY JANE BRECKENRIDGE | ADDRESS ON FILE |
| MARY JANE CONTOS | ADDRESS ON FILE |
| MARY JANE DAVIS | ADDRESS ON FILE |
| MARY JANE HEATON | ADDRESS ON FILE |
| MARY JANE LETAW | ADDRESS ON FILE |
| MARY JANE SPIVEY | ADDRESS ON FILE |
| MARY JANE WHITAKER | ADDRESS ON FILE |
| MARY JANE WYLIE ET AL | ADDRESS ON FILE |
| MARY JANIS BARTON | ADDRESS ON FILE |
| MARY JEAN CARDO | ADDRESS ON FILE |
| MARY JEAN CUAYCONG | ADDRESS ON FILE |
| MARY JEAN FINLEY | ADDRESS ON FILE |
| MARY JEAN MAYER | ADDRESS ON FILE |
| MARY JESSEE | ADDRESS ON FILE |
| MARY JO COLOMBO | ADDRESS ON FILE |
| MARY JO MARINO | ADDRESS ON FILE |
| MARY JO MURPHY | ADDRESS ON FILE |
| MARY JO RUSSELL | ADDRESS ON FILE |
| MARY JOANNE ZOGORNIK | ADDRESS ON FILE |
| MARY JONES | ADDRESS ON FILE |
| MARY JOSEPHINE GREER CAMERON | ADDRESS ON FILE |
| MARY JOYCE | ADDRESS ON FILE |
| MARY JOYNER | ADDRESS ON FILE |
| MARY JUSTICE | ADDRESS ON FILE |
| MARY JUSTICE | ADDRESS ON FILE |
| MARY K EK | ADDRESS ON FILE |
| MARY K FIELDS | ADDRESS ON FILE |
| MARY K HILYAK | ADDRESS ON FILE |
| MARY K KING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARY K KRATS | ADDRESS ON FILE |
| MARY K LEVASSEUR | ADDRESS ON FILE |
| MARY K PEARSON | ADDRESS ON FILE |
| MARY K QUIGLEY | ADDRESS ON FILE |
| MARY K SULLIVAN | ADDRESS ON FILE |
| MARY K THILL | ADDRESS ON FILE |
| MARY K TINKER | ADDRESS ON FILE |
| MARY K TITUS | ADDRESS ON FILE |
| MARY K VROOMAN | ADDRESS ON FILE |
| MARY KALAITZIS | ADDRESS ON FILE |
| MARY KARLIK | ADDRESS ON FILE |
| MARY KARLIK | ADDRESS ON FILE |
| MARY KATE MORAN | ADDRESS ON FILE |
| MARY KATHERINE GRAY | ADDRESS ON FILE |
| MARY KAY O'CONNOR PROCESS SAFETY CENTER | 3122 TAMU 244 JACK E BROWN ENGINEERING BLD COLLEGE STATION TX 77843-3122 |
| MARY KAY O'LEARY | ADDRESS ON FILE |
| MARY KAY O'LEARY | ADDRESS ON FILE |
| MARY KELCZEWSKI | ADDRESS ON FILE |
| MARY KELLY | ADDRESS ON FILE |
| MARY KELLY | ADDRESS ON FILE |
| MARY KIM WALKER | ADDRESS ON FILE |
| MARY KIMBERLIN | ADDRESS ON FILE |
| MARY KIMBERLY MCLEMORE | ADDRESS ON FILE |
| MARY KING | ADDRESS ON FILE |
| MARY KOCH | ADDRESS ON FILE |
| MARY KOENNECKE | ADDRESS ON FILE |
| MARY L ASENCIO | ADDRESS ON FILE |
| MARY L BELL | ADDRESS ON FILE |
| MARY L BERGER | ADDRESS ON FILE |
| MARY L BOYD-FOY | ADDRESS ON FILE |
| MARY L BROWN | ADDRESS ON FILE |
| MARY L BROWNELL | ADDRESS ON FILE |
| MARY L BURKE | ADDRESS ON FILE |
| MARY L CARDINALE | ADDRESS ON FILE |
| MARY L CASTANEDA | ADDRESS ON FILE |
| MARY L COTRONEO | ADDRESS ON FILE |
| MARY L COX | ADDRESS ON FILE |
| MARY L CRAIG | ADDRESS ON FILE |
| MARY L CROSS | ADDRESS ON FILE |
| MARY L DIXON-BUTLER | ADDRESS ON FILE |
| MARY L ENGLAND | ADDRESS ON FILE |
| MARY L FALCON | ADDRESS ON FILE |
| MARY L FEENEY | ADDRESS ON FILE |
| MARY L FERRANTO | ADDRESS ON FILE |
| MARY L GALLAHER | ADDRESS ON FILE |
| MARY L GOELZ | ADDRESS ON FILE |
| MARY L GREEN | ADDRESS ON FILE |
| MARY L GRESSO | ADDRESS ON FILE |
| MARY L GRIFFIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARY L HAGERMAN | ADDRESS ON FILE |
| MARY L HALL | ADDRESS ON FILE |
| MARY L HARRIS | ADDRESS ON FILE |
| MARY L HYNSON | ADDRESS ON FILE |
| MARY L JACHIMCZUK | ADDRESS ON FILE |
| MARY L JORDAN | ADDRESS ON FILE |
| MARY L JOVICH | ADDRESS ON FILE |
| MARY L KESTERSON BURKE | ADDRESS ON FILE |
| MARY L KUENN | ADDRESS ON FILE |
| MARY L LING | ADDRESS ON FILE |
| MARY L LOVELL | ADDRESS ON FILE |
| MARY L LYNCH | ADDRESS ON FILE |
| MARY L MANFREDI | ADDRESS ON FILE |
| MARY L MATTHEWS | ADDRESS ON FILE |
| MARY L MCGILVRAY | ADDRESS ON FILE |
| MARY L MCKIMMY | ADDRESS ON FILE |
| MARY L MILLAN | ADDRESS ON FILE |
| MARY L MILLER | ADDRESS ON FILE |
| MARY L MODICA | ADDRESS ON FILE |
| MARY L MULLEN | ADDRESS ON FILE |
| MARY L PENNINGTON | ADDRESS ON FILE |
| MARY L SALSBERRY | ADDRESS ON FILE |
| MARY L SEMIAN | ADDRESS ON FILE |
| MARY L SHEFFER | ADDRESS ON FILE |
| MARY L SOLER | ADDRESS ON FILE |
| MARY L STEFFICH | ADDRESS ON FILE |
| MARY L VAWTER | ADDRESS ON FILE |
| MARY L WAGONER | ADDRESS ON FILE |
| MARY L WALDO | ADDRESS ON FILE |
| MARY L WERTS | ADDRESS ON FILE |
| MARY L WOODS | ADDRESS ON FILE |
| MARY LANGFORD | ADDRESS ON FILE |
| MARY LAPOLLA | ADDRESS ON FILE |
| MARY LAURIE VAUGHAN | ADDRESS ON FILE |
| MARY LEE | ADDRESS ON FILE |
| MARY LEE CRAWFORD | ADDRESS ON FILE |
| MARY LEE GAFFNEY | ADDRESS ON FILE |
| MARY LEMASTER | ADDRESS ON FILE |
| MARY LEMON | ADDRESS ON FILE |
| MARY LERAE HERMAN | ADDRESS ON FILE |
| MARY LOONEY | ADDRESS ON FILE |
| MARY LOU ALMENDAREZ | ADDRESS ON FILE |
| MARY LOU AVERA | 6243 TWIN OAKS CIR DALLAS TX 75240 |
| MARY LOU RESLOCK | ADDRESS ON FILE |
| MARY LOUISE BRYANT | ADDRESS ON FILE |
| MARY LOVELL | ADDRESS ON FILE |
| MARY LOWREY HOLLE | ADDRESS ON FILE |
| MARY LYNN MORGAN | ADDRESS ON FILE |
| MARY M CASEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARY M CUMMINGS | ADDRESS ON FILE |
| MARY M GENTRY | ADDRESS ON FILE |
| MARY M GILLON | ADDRESS ON FILE |
| MARY M GONZALEZ | ADDRESS ON FILE |
| MARY M GRAY | ADDRESS ON FILE |
| MARY M GRIFFIN | ADDRESS ON FILE |
| MARY M GROVES | ADDRESS ON FILE |
| MARY M HAMMER | ADDRESS ON FILE |
| MARY M HUNT | ADDRESS ON FILE |
| MARY M LYDEN | ADDRESS ON FILE |
| MARY M LYNCH | ADDRESS ON FILE |
| MARY M MAGULA | ADDRESS ON FILE |
| MARY M MALDONADO | ADDRESS ON FILE |
| MARY M MANROE | ADDRESS ON FILE |
| MARY M MANSFELD | ADDRESS ON FILE |
| MARY M MCLOUGHLIN | ADDRESS ON FILE |
| MARY M MILES | ADDRESS ON FILE |
| MARY M O'MALLEY | ADDRESS ON FILE |
| MARY M ONEILL | ADDRESS ON FILE |
| MARY M RENDA | ADDRESS ON FILE |
| MARY M RICE | ADDRESS ON FILE |
| MARY M ROBERT | ADDRESS ON FILE |
| MARY MACK | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| MARY MARGARET V MEANY | ADDRESS ON FILE |
| MARY MARGOLIS | ADDRESS ON FILE |
| MARY MARIE SMITH | ADDRESS ON FILE |
| MARY MARINELLI | ADDRESS ON FILE |
| MARY MARINOS | ADDRESS ON FILE |
| MARY MARTIN | ADDRESS ON FILE |
| MARY MARTIN | ADDRESS ON FILE |
| MARY MCCONNELL | ADDRESS ON FILE |
| MARY MCFARLAND | ADDRESS ON FILE |
| MARY MCGUFFEY | ADDRESS ON FILE |
| MARY MCKEON | ADDRESS ON FILE |
| MARY MCKINNEY | ADDRESS ON FILE |
| MARY MCKINNEY | ADDRESS ON FILE |
| MARY MCLARNEY | ADDRESS ON FILE |
| MARY MEDARIS | ADDRESS ON FILE |
| MARY MENNOR | ADDRESS ON FILE |
| MARY MIKLIS | ADDRESS ON FILE |
| MARY MILLER | ADDRESS ON FILE |
| MARY MITCHELL | ADDRESS ON FILE |
| MARY MORBITZER | ADDRESS ON FILE |
| MARY MORGAN | ADDRESS ON FILE |
| MARY MORIARTY | ADDRESS ON FILE |
| MARY MOTTA | ADDRESS ON FILE |
| MARY N GAFFORD | ADDRESS ON FILE |
| MARY N MYERS | ADDRESS ON FILE |
| MARY NEEDHAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARY NELL FOOTE | ADDRESS ON FILE |
| MARY NELL FOOTE ATTORNEY IN FACT | 13155 NOEL RD STE 900 DALLAS TX 75240-6882 |
| MARY NG | ADDRESS ON FILE |
| MARY O NEIL | ADDRESS ON FILE |
| MARY O NEILL | ADDRESS ON FILE |
| MARY O O'SHEA | ADDRESS ON FILE |
| MARY O VALADEZ | ADDRESS ON FILE |
| MARY O'DONNELL | ADDRESS ON FILE |
| MARY O'MALLEY | ADDRESS ON FILE |
| MARY O'NEILL | ADDRESS ON FILE |
| MARY O'NEILL | ADDRESS ON FILE |
| MARY ORTEGA | ADDRESS ON FILE |
| MARY P CARLSON | ADDRESS ON FILE |
| MARY P DUNNE | ADDRESS ON FILE |
| MARY P GAFFNEY | ADDRESS ON FILE |
| MARY P GALASSO | ADDRESS ON FILE |
| MARY P GRADY | ADDRESS ON FILE |
| MARY P POWELL | ADDRESS ON FILE |
| MARY P SMITH | ADDRESS ON FILE |
| MARY P TERMON | ADDRESS ON FILE |
| MARY P ZERGA | ADDRESS ON FILE |
| MARY PACE | ADDRESS ON FILE |
| MARY PACE | ADDRESS ON FILE |
| MARY PACK | ADDRESS ON FILE |
| MARY PADULA | ADDRESS ON FILE |
| MARY PALLANCH-SANDERS | ADDRESS ON FILE |
| MARY PARSONS | ADDRESS ON FILE |
| MARY PATRICIA MCMAHON | ADDRESS ON FILE |
| MARY PAULINE WILLEY EHRLISH | ADDRESS ON FILE |
| MARY PEARSON | ADDRESS ON FILE |
| MARY PECK | ADDRESS ON FILE |
| MARY PERRYMAN | ADDRESS ON FILE |
| MARY PESTER | ADDRESS ON FILE |
| MARY PHILLIPS | ADDRESS ON FILE |
| MARY POTTERTON | ADDRESS ON FILE |
| MARY PRAESEL | ADDRESS ON FILE |
| MARY PRIDMORE | ADDRESS ON FILE |
| MARY PRIDMORE | ADDRESS ON FILE |
| MARY PRIDMORE | ADDRESS ON FILE |
| MARY PRIDMORE | ADDRESS ON FILE |
| MARY PRIDMORE | ADDRESS ON FILE |
| MARY PUCKETT | ADDRESS ON FILE |
| MARY PULLEN | ADDRESS ON FILE |
| MARY PUTMAN | ADDRESS ON FILE |
| MARY PYLES | ADDRESS ON FILE |
| MARY R ALLEN | ADDRESS ON FILE |
| MARY R BARTON | ADDRESS ON FILE |
| MARY R BRADY | ADDRESS ON FILE |
| MARY R DELLA LANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARY R FARAJ | ADDRESS ON FILE |
| MARY R GILVARY | ADDRESS ON FILE |
| MARY R HEBERT | ADDRESS ON FILE |
| MARY R HEELAN | ADDRESS ON FILE |
| MARY R HEULER | ADDRESS ON FILE |
| MARY R HUDAK | ADDRESS ON FILE |
| MARY R MCCORMACK | ADDRESS ON FILE |
| MARY R MCCOY | ADDRESS ON FILE |
| MARY R MULVANERTON | ADDRESS ON FILE |
| MARY R NAHON | ADDRESS ON FILE |
| MARY R SULLIVAN | ADDRESS ON FILE |
| MARY R. KANSOG | ADDRESS ON FILE |
| MARY RABINOW | ADDRESS ON FILE |
| MARY RABURN | ADDRESS ON FILE |
| MARY RAMSEY | ADDRESS ON FILE |
| MARY RANKIN | ADDRESS ON FILE |
| MARY REIF | ADDRESS ON FILE |
| MARY REYNOLDS | ADDRESS ON FILE |
| MARY RICHARDS | ADDRESS ON FILE |
| MARY RICHTER | ADDRESS ON FILE |
| MARY RIGDON | ADDRESS ON FILE |
| MARY ROBINSON | ADDRESS ON FILE |
| MARY ROBINSON | ADDRESS ON FILE |
| MARY ROBINSON | ADDRESS ON FILE |
| MARY ROBINSON | ADDRESS ON FILE |
| MARY RUSH | ADDRESS ON FILE |
| MARY RUSSELL | ADDRESS ON FILE |
| MARY RUSSELL | ADDRESS ON FILE |
| MARY RUSSO | ADDRESS ON FILE |
| MARY RYAN | ADDRESS ON FILE |
| MARY S COOKE | ADDRESS ON FILE |
| MARY S CUNNINGHAM | ADDRESS ON FILE |
| MARY S FLANNERY | ADDRESS ON FILE |
| MARY S FLYNN | ADDRESS ON FILE |
| MARY S HARGRAVES | ADDRESS ON FILE |
| MARY S JONES | ADDRESS ON FILE |
| MARY S LINDBECK | ADDRESS ON FILE |
| MARY S MALLOY | ADDRESS ON FILE |
| MARY S REDMOND | ADDRESS ON FILE |
| MARY S STAPLETON | ADDRESS ON FILE |
| MARY SALERNO | ADDRESS ON FILE |
| MARY SALINAS | ADDRESS ON FILE |
| MARY SASSE | ADDRESS ON FILE |
| MARY SAUCEDO | ADDRESS ON FILE |
| MARY SAYRE | ADDRESS ON FILE |
| MARY SCARDINO | ADDRESS ON FILE |
| MARY SCHOGGINS | ADDRESS ON FILE |
| MARY SEVERSON | ADDRESS ON FILE |
| MARY SHERWOOD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARY SHYTLES | ADDRESS ON FILE |
| MARY SILVA | ADDRESS ON FILE |
| MARY SILVESTRI | ADDRESS ON FILE |
| MARY SILVEY | ADDRESS ON FILE |
| MARY SKINNER | ADDRESS ON FILE |
| MARY SLATON | ADDRESS ON FILE |
| MARY SMITH | ADDRESS ON FILE |
| MARY SMITH | ADDRESS ON FILE |
| MARY SNYDER | ADDRESS ON FILE |
| MARY SOCRATOUS | ADDRESS ON FILE |
| MARY STAVINOHA | ADDRESS ON FILE |
| MARY STINNETT | ADDRESS ON FILE |
| MARY STOCKEL | ADDRESS ON FILE |
| MARY STONE | ADDRESS ON FILE |
| MARY STONER | ADDRESS ON FILE |
| MARY STOOKSBERRY | ADDRESS ON FILE |
| MARY STRAUS | ADDRESS ON FILE |
| MARY STRECK | ADDRESS ON FILE |
| MARY STRICKLAND | ADDRESS ON FILE |
| MARY SUE WOLFE | ADDRESS ON FILE |
| MARY T & HOYT HOLLEMAN | ADDRESS ON FILE |
| MARY T CARTER | ADDRESS ON FILE |
| MARY T CONDON | ADDRESS ON FILE |
| MARY T D'AFFLITTO | ADDRESS ON FILE |
| MARY T DELANEY | ADDRESS ON FILE |
| MARY T DREW | ADDRESS ON FILE |
| MARY T ELAM | ADDRESS ON FILE |
| MARY T FELICETTI | ADDRESS ON FILE |
| MARY T FLANAGAN | ADDRESS ON FILE |
| MARY T FRANCISCO | ADDRESS ON FILE |
| MARY T GLEASON | ADDRESS ON FILE |
| MARY T HOLMAN | ADDRESS ON FILE |
| MARY T JOHNSON | ADDRESS ON FILE |
| MARY T JORDAN | ADDRESS ON FILE |
| MARY T KIRRANE | ADDRESS ON FILE |
| MARY T KOCH | ADDRESS ON FILE |
| MARY T MALONE | ADDRESS ON FILE |
| MARY T MORRIS | ADDRESS ON FILE |
| MARY T MURPHY | ADDRESS ON FILE |
| MARY T NAPOLI | ADDRESS ON FILE |
| MARY T O'NEIL | ADDRESS ON FILE |
| MARY T PREWER | ADDRESS ON FILE |
| MARY T REICHELT | ADDRESS ON FILE |
| MARY T ROCHE | ADDRESS ON FILE |
| MARY T SWANBERG | ADDRESS ON FILE |
| MARY T WILLIAMSON | ADDRESS ON FILE |
| MARY TARVER | ADDRESS ON FILE |
| MARY TAYLOR | ADDRESS ON FILE |
| MARY TERESA TRUETT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARY THIEM WENG | ADDRESS ON FILE |
| MARY TIMBERLAKE | ADDRESS ON FILE |
| MARY TINKLE | ADDRESS ON FILE |
| MARY TODD HOLLEMAN & | HOYT HOLLEMAN 202 DEER RUN W OXFORD MS 38655 |
| MARY TOTH | ADDRESS ON FILE |
| MARY TURIELLO | ADDRESS ON FILE |
| MARY TURLINGTON | ADDRESS ON FILE |
| MARY URSULA DEVINS | ADDRESS ON FILE |
| MARY URSULA DEVINS-ROSE | ADDRESS ON FILE |
| MARY V CHRISTIAN | ADDRESS ON FILE |
| MARY V GONZALES | ADDRESS ON FILE |
| MARY V JOHNSON | ADDRESS ON FILE |
| MARY V KUHN | ADDRESS ON FILE |
| MARY V LOGERFO | ADDRESS ON FILE |
| MARY V MALLON | ADDRESS ON FILE |
| MARY V O'GORMAN | ADDRESS ON FILE |
| MARY VALENZUELA | ADDRESS ON FILE |
| MARY VASQUEZ | ADDRESS ON FILE |
| MARY W DUNN | ADDRESS ON FILE |
| MARY W LEE | ADDRESS ON FILE |
| MARY WALKER | ADDRESS ON FILE |
| MARY WALLACE | ADDRESS ON FILE |
| MARY WALLER | ADDRESS ON FILE |
| MARY WARD | ADDRESS ON FILE |
| MARY WARFORD | ADDRESS ON FILE |
| MARY WATKINS | ADDRESS ON FILE |
| MARY WATSON | ADDRESS ON FILE |
| MARY WEAVER | ADDRESS ON FILE |
| MARY WILLIAMS | ADDRESS ON FILE |
| MARY WILLIAMS | ADDRESS ON FILE |
| MARY WILLIAMS | ADDRESS ON FILE |
| MARY WILSON | ADDRESS ON FILE |
| MARY WILSON | ADDRESS ON FILE |
| MARY WINTERS | ADDRESS ON FILE |
| MARY WONG | ADDRESS ON FILE |
| MARY WOOD | ADDRESS ON FILE |
| MARY WOODS | ADDRESS ON FILE |
| MARY WORTHINGTON | ADDRESS ON FILE |
| MARY WRIGHT | ADDRESS ON FILE |
| MARY YOUNG | ADDRESS ON FILE |
| MARY YOUNG | ADDRESS ON FILE |
| MARY YOUNG | ADDRESS ON FILE |
| MARY YOUNG | ADDRESS ON FILE |
| MARY ZAMORA | ADDRESS ON FILE |
| MARY ZELENSKY | ADDRESS ON FILE |
| MARYALICE PYLES | ADDRESS ON FILE |
| MARYAM L BETHELL | ADDRESS ON FILE |
| MARYANA METTLER | ADDRESS ON FILE |
| MARYANE R CLEARY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARYANN A FRISCIA | ADDRESS ON FILE |
| MARYANN APPELIAN | ADDRESS ON FILE |
| MARYANN BETUSHAK | ADDRESS ON FILE |
| MARYANN C BOHNER | ADDRESS ON FILE |
| MARYANN CARGILL | ADDRESS ON FILE |
| MARYANN DILIBERTO | ADDRESS ON FILE |
| MARYANN E GOLDSTEIN | ADDRESS ON FILE |
| MARYANN E PAKEWICZ | ADDRESS ON FILE |
| MARYANN E SIMONE | ADDRESS ON FILE |
| MARYANN E SINCLAIR | ADDRESS ON FILE |
| MARYANN ILLIANO | ADDRESS ON FILE |
| MARYANN JONES | ADDRESS ON FILE |
| MARYANN LANDICINO | ADDRESS ON FILE |
| MARYANN MANCUSO | ADDRESS ON FILE |
| MARYANN MCCARTHY | ADDRESS ON FILE |
| MARYANN MORELLI | ADDRESS ON FILE |
| MARYANN PARRISH | ADDRESS ON FILE |
| MARYANN PIGNATORE | ADDRESS ON FILE |
| MARYANN RUBIN | ADDRESS ON FILE |
| MARYANN SANCHEZ | ADDRESS ON FILE |
| MARYANN SIGNORETTA | ADDRESS ON FILE |
| MARYANN STUART | ADDRESS ON FILE |
| MARYANN T PALASCO | ADDRESS ON FILE |
| MARYANN VANPALA | ADDRESS ON FILE |
| MARYANNE BONNER | ADDRESS ON FILE |
| MARYANNE C BEIRNE | ADDRESS ON FILE |
| MARYANNE M BALL | ADDRESS ON FILE |
| MARYANNE MADISON | ADDRESS ON FILE |
| MARYANNE N MCCAULEY | ADDRESS ON FILE |
| MARYANNE T LETT | ADDRESS ON FILE |
| MARYBETH A EDWARDS | ADDRESS ON FILE |
| MARYBETH A MCMILLAN | ADDRESS ON FILE |
| MARYBETH MASK | ADDRESS ON FILE |
| MARYCATHRINE F PROSKINE | ADDRESS ON FILE |
| MARYCELA MILLER | ADDRESS ON FILE |
| MARYE D TYLER | ADDRESS ON FILE |
| MARYELLEN T BAILEY | ADDRESS ON FILE |
| MARYGLEN GILI | ADDRESS ON FILE |
| MARYGLEN GILI | ADDRESS ON FILE |
| MARYJANE ESCAMILLA | ADDRESS ON FILE |
| MARYJEAN CULPEPPER | ADDRESS ON FILE |
| MARYKAY EDWARDS | ADDRESS ON FILE |
| MARYLAND DEPT OF LABOR | LICENSING AND REGULATION DIVISION OF UNEMPLOYMENT INSURANCE 500 NORTH CALVERT STREET #401 BALTIMORE MD 21202 |
| MARYLAND DEPT OF THE ENVIRONMENT | 1800 WASHINGTON BLVD BALTIMORE MD 21230 |
| MARYLAND NATIONAL CAPITAL PARK | 6611 KENILWORTH AVENUE RIVERDALE MD 20737 |
| MARYLAND NATIONAL CAPITAL PARK | & PLANNING RETIREMENT SYSTEM M-NCPPC EXECUTIVE OFFICE BUILDING 6611 KENILWORTH AVENUE, SUITE 100 RIVERDALE MD 20737 |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION 200 SAINT PAUL PL BALTIMORE MD 21202 |

| Claim Name | Address Information |
|---|---|
| MARYLAND OFFICE OF THE COMPTROLLER | 80 CALVERT STREET ANNAPOLIS MD 21404 |
| MARYLAND PORT ADMINSITRATION | 401 E PRATT ST BALTIMORE MD 21202 |
| MARYLOU LIBERTO | ADDRESS ON FILE |
| MARYLOU M STRAWBRIDGE | ADDRESS ON FILE |
| MARYLOU ROOKS | ADDRESS ON FILE |
| MARYLYNN DASKIVICH | ADDRESS ON FILE |
| MARZELLA DAUGHERTY | ADDRESS ON FILE |
| MARZELLA JOYCE DAUGHERTY | ADDRESS ON FILE |
| MASATOMO SUEKI | ADDRESS ON FILE |
| MASERATI A BRAND OF THE FIAT | MASERATI NORTH AMERICA INC 250 SYLVANE AVE ENGLEWOOD CLIFFS NJ 07632 |
| MASESE TEBOGO MAKGALATIBA | ADDRESS ON FILE |
| MASIE A KEENAN | ADDRESS ON FILE |
| MASLON EDLEMAN BORMAN & BRAND LLP | ATTN: CLARK WHITMORE 3300 WELLS FARGO CENTER 90 S SEVENTH ST MINNEAPOLIS MN 55402 |
| MASON CAPITAL SPV I, LP | ATTN: ADAM DEMARK 110 E 59TH ST. 30TH FLOOR NEW YORK NY 10022 |
| MASON CAPITAL SPV I, LP | ATTN: JOHN GRIZZETTI 110 E 59TH ST. 30TH FLOOR NEW YORK NY 10022 |
| MASON CAPITAL SPV I, LP | CO/ KIRKLAND & ELLIS LLP ATTN: GEOFFREY W. LEVIN, ESQ. CITIGROUP CENTER NEW YORK NY 10022-4611 |
| MASON COUNTY TAX OFFICE | PO BOX 391 MASON TX 76856-0391 |
| MASON INVESTMENT GROUP,LLC | 2150 W NORTHWEST HWY 114-1175 GRAPEVINE TX 76051 |
| MASON WHITE | ADDRESS ON FILE |
| MASON WILLIAM CUMMINS | ADDRESS ON FILE |
| MASON, MICHAEL | 1130 W FREY ST STEPHENVILLE TX 76401-2922 |
| MASON-MERCER | PO BOX 410 SMITHTOWN NY 11787-0410 |
| MASONEILAN NORTH AMERICAN OPTS | 108 LAKERIDGE RD LAKESIDE TX 76108-9426 |
| MASOOD BHATTI | ADDRESS ON FILE |
| MASOOD MEHMANDOOST | ADDRESS ON FILE |
| MASOUD DALAI | ADDRESS ON FILE |
| MASOUD R SHAMS | ADDRESS ON FILE |
| MASS FLOW TECHNOLOGY INC | 3523 N HWY 146 BAYTOWN TX 77520 |
| MASS SPEC SERVICES | PO BOX 163 ORANGEBURG NY 10962 |
| MASS TECHNOLOGIES | PO BOX 173187 ARLINGTON TX 76003-3187 |
| MASSACHUSETTS DEPT LABOR & WORKFORCE DEV | DIVISION OF UNEMPLOYMENT ASSISTANCE CHARLES F. HURLEY BUILDING 19 STANIFORD STREET, 2ND FL BOSTON MA 00211 |
| MASSACHUSETTS DEPT OF | ENVIRONMENTAL PROTECTION ONE WINTER STREET BOSTON MA 02108 |
| MASSACHUSETTS DEPT OF REVENUE | DEPARTMENT OF REVENUE PO BOX 7010 BOSTON MA 02204 |
| MASSACHUSETTS DEPT OF STATE TREASURER | ABANDONED PROPERTY DIVISION ONE ASHBURTON PLACE, 12TH FLOOR BOSTON MA 02108-1608 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | 77 MASSACHUSETTS AVE ROOM 24-223 ATTN: MICHAEL W GOLAY CAMBRIDGE MA 02139-4307 |
| MASSACHUSETTS OFFICE OF ATTORNEY GENERAL | PUBLIC INQUIRY AND ASSISTANCE CENTER ONE ASHBURTON PL., 18TH FLOOR BOSTON MA 02108-1518 |
| MASSACHUSETTS OFFICE OF CONSUMER AFFAIRS | AND BUSINESS REGULATION 10 PARK PLAZA STE 5170 BOSTON MA 02116 |
| MASSEY ENERGY CORP. | SHEEHY WARE & PAPPAS PC JAMES L. WARE 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| MASSEY FERGUSON CO | 4205 RIVER GREEN PARKWAY DULUTH GA 30096 |
| MASSEY SERVICES INC | 315 GROVELAND ST ORLANDO FL 32804 |
| MASSEY SERVICES INC | 7101 JOHN W CARPENTER FWY DALLAS TX 75247 |
| MASSEY, CAROLE | 1303 BUTTONWOOD DR FRIENDSWOOD TX 77546 |
| MASSMAN CONSTRUCTION CO | 4400 W 109TH ST STE 300 LEAWOOD KS 66211-1319 |

| Claim Name | Address Information |
| --- | --- |
| MASSOUME LIDA MOUSSAVIAN | ADDRESS ON FILE |
| MASTEC INC | ATTN: SID EARLE 4747 IRVING BLVD STE 221 DALLAS TX 75247 |
| MASTER DISTRIBUTORS | 2425 SOUTH 21ST STREET PHOENIX AZ 85034 |
| MASTER DISTRIBUTORS | PO BOX 512639 LOS ANGELES CA 90051-0639 |
| MASTER LOCK CANADA M9064CU | CASE POSTALE 11792 DEPT 21 SUCCURSALE CENTRE VILLE MONTREAL QC H3C0C6 CANADA |
| MASTER MARINE, INC. | PO BOX 665 BAYOU LA BATRE AL 36509 |
| MASTER PUMPS & EQUIPMENT | 410 CALAHAN RD LONGVIEW TX 75602 |
| MASTER PUMPS & POWER | PO BOX 678483 DALLAS TX 75267-8483 |
| MASTER TRUST BANK OF JAPAN LTD | MTBJ BLDG., 2-11-3 HAMAMATSUCHO MINATO-KU TOKYO 105-8579 JAPAN |
| MASTER TRUST BANK OF JAPAN, ET AL. | C/O BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| MASTER-LEE | ENGINEERED PRODUCTS INC 5631 ROUTE 981 LATROBE PA 15650 |
| MASTER-LEE ENGINEERED PRODUCTS | 5631 ROUTE 981 LATROBE PA 15650 |
| MASTER-LEE INDUSTRIAL SERVICES | 5631 ROUTE 981 LATROBE PA 15650 |
| MASTERCARD INCORPORATED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, KENNETH A GALLO 2001 K STREET , NW WASHINGTON DC 20006 |
| MASTERCARD INTERNATIONAL INCORPORATED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ANDREW C FINCH 2001 K STREET , NW WASHINGTON DC 20006 |
| MASTERCARD INTERNATIONAL INCORPORATED | WILLKIE, FARR & GALLAGHER LLP KEILA D RAVELO 787 SEVENTH AVE NEW YORK NY 10019 |
| MASTERCRAFT PRINTED PRODUCTS | 2150 CENTURY CIRCLE IRVING TX 75062 |
| MASTERCRAFT PRINTED PRODUCTS | AND SERVICES, INC. ATTN: BRANDON EOFF 2150 CENTURY CIRCLE IRVING TX 75062 |
| MASTERPLAN | 900 JACKSON STE 640 DALLAS TX 75202 |
| MASTIN LEE FORD | ADDRESS ON FILE |
| MASUQUR RAHMAN | ADDRESS ON FILE |
| MATAGORDA COUNTY TAX OFFICE | 1700 7TH ST RM 203 BAY CITY TX 77414-5091 |
| MATCO NORCA | ADDRESS ON FILE |
| MATEE U RAHMAN | ADDRESS ON FILE |
| MATEEN A HASHMI SYED | ADDRESS ON FILE |
| MATEJKA STANLEY | ADDRESS ON FILE |
| MATEO IBARRA | ADDRESS ON FILE |
| MATERIAL FLOW & CONVEYOR SYSTEMS | 21150 BUTTEVILLE RD NE DONALD OR 97020 |
| MATERIAL FLOW & CONVEYOR SYSTEMS | PO BOX 550 DONALD OR 97020 |
| MATERIAL HANDLING AND CONTROLS | 4400 S WAYSIDE DR #105 HOUSTON TX 77087 |
| MATERIAL HANDLING CONCEPTS INC | PO BOX 1629 ROUND ROCK TX 78680 |
| MATERIAL HANDLING CONCEPTS INC | PO BOX 201059 AUSTIN TX 78720-1059 |
| MATERIAL MANAGEMENT SERVICE | 10420 PLANO ROAD SUITE 111 BOX 550397 DALLAS TX 75238 |
| MATERSON PATRICIA | ADDRESS ON FILE |
| MATEX WIRE ROPE CO INC | 1215 INDUSTRIAL BLVD KILGORE TX 75662 |
| MATHAI, MATHEAW P | 730 HOLLYHOCK DR STAFFORD TX 77477-4632 |
| MATHEL MILLER | ADDRESS ON FILE |
| MATHESON | 106 HWY 64 W HENDERSON TX 75652 |
| MATHESON DIV.(SEARLE MEDICAL PROD.) | 909 E. LAS COLINAS BLVD. SUITE 1170 IRVING TX 75039 |
| MATHESON INSTRUMENTS | 166 KEYSTONE DRIVE MONTGOMERYVILLE PA 18936 |
| MATHESON TRI-GAS | 1313 W INDUSTRIAL SULPHUR SPRINGS TX 75482 |
| MATHESON TRI-GAS | 1525 W WALNUT HILL LN STE 100 IRVING TX 75038-3702 |
| MATHESON TRI-GAS | 5932 S. FREEWAY FORT WORTH TX 76134 |
| MATHESON TRI-GAS | 909 LAKE CAROLYN PKWY STE 1300 IRVING TX 75039 |
| MATHESON TRI-GAS INC | PO BOX 845502 DALLAS TX 75284-5502 |
| MATHEUL A MCDUFFIE | ADDRESS ON FILE |
| MATHEW A WILBER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MATHEW G CONLIN | ADDRESS ON FILE |
| MATHEW MICHAEL | ADDRESS ON FILE |
| MATHEW P VARUGHESE | ADDRESS ON FILE |
| MATHEW W MERRIMAN | ADDRESS ON FILE |
| MATHEWS, R W | 3301 NORTHSTAR RD APT 417 RICHARDSON TX 75082-2729 |
| MATHIAS A VALDEZ | ADDRESS ON FILE |
| MATHIE DON ROMINE | ADDRESS ON FILE |
| MATHIE ROMINE | ADDRESS ON FILE |
| MATHIEU ELECTRIC CO INC | C/O ALICIA FOY 1222 LAREDO CORPUS CHRISTI TX 78403 |
| MATHIEU ELECTRIC COMPANY, INC. | 1222 LAREDO CORPUS CHRISTI TX 78410 |
| MATHILDE E TAUBE LIVING TRUST A | ADDRESS ON FILE |
| MATHILDE E TAUBE LIVING TRUST A & | BRIAN D HAMILTON CFO LUTHERAN FOUNDATION OF TX TRUSTEE 7900 EAST HIGHWAY 290 AUSTIN TX 78724 |
| MATHILDE E TAUBE LIVING TRUST B | ADDRESS ON FILE |
| MATHILDE E TAUBE LIVING TRUST B & | BRIAN D HAMILTON CFO LUTHERAN FOUNDATION OF TX TRUSTEE 7900 EAST HIGHWAY 290 AUSTIN TX 78724 |
| MATHILDE E TAUBE TRUST B | ADDRESS ON FILE |
| MATHIS T WAYNE | ADDRESS ON FILE |
| MATHISEN K MATHISEN | ADDRESS ON FILE |
| MATILDA A DAVITOO | ADDRESS ON FILE |
| MATILDA B MCHUGH | ADDRESS ON FILE |
| MATILDA BARBERIS | ADDRESS ON FILE |
| MATILDA KITCH | ADDRESS ON FILE |
| MATILDA L REED | ADDRESS ON FILE |
| MATILDA ORTIZ | ADDRESS ON FILE |
| MATILDA S BAKER | ADDRESS ON FILE |
| MATILDE FRANCO | ADDRESS ON FILE |
| MATLACK SYSTEMS INC. | ONE ROLLINS PLAZA WILMINGTON DE 19803 |
| MATLOCK | ADDRESS ON FILE |
| MATOS, ALBA I. FIGUEROA | R-G-58 ACACIA ST. ROSALEDA TOA BAJA PR 00949 |
| MATOS, RAMON A. FIGUEROA | R-G-58 ACACIA ST. ROSALEDA II TOA BAJA PR 00949 |
| MATRICIA HARRIS | ADDRESS ON FILE |
| MATRIKON INTERNATIONAL INC | STE 1800 10405 JASPER AVE EDMONTON AB T5J 3N4 CANADA |
| MATRIKON INTERNATIONAL INC | 1250 WEST SAM HOUSTON PARKWAY SOUTH, SUITE 200 HOUSTON TX 77042 |
| MATT ALFANO | ADDRESS ON FILE |
| MATT AND GEANA JONES | ADDRESS ON FILE |
| MATT AND GEANA JONES | ADDRESS ON FILE |
| MATT B GABRIEL | ADDRESS ON FILE |
| MATT B GABRIEL | ADDRESS ON FILE |
| MATT B GABRIEL | ADDRESS ON FILE |
| MATT BROCK | ADDRESS ON FILE |
| MATT CAESAR | ADDRESS ON FILE |
| MATT CAMP SCHOLARSHIP FUND | C/O GISD FOUNDATION INC PO BOX 295 GILMER TX 75644 |
| MATT CURTIS DAUGHERTY | ADDRESS ON FILE |
| MATT CURTIS DAUGHERTY | ADDRESS ON FILE |
| MATT DAUGHERTY | ADDRESS ON FILE |
| MATT DONAHUE | ADDRESS ON FILE |
| MATT EARLE LANTZ | ADDRESS ON FILE |
| MATT ECKERSLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MATT FILCHAK | ADDRESS ON FILE |
| MATT GREGORY | ADDRESS ON FILE |
| MATT HILLS | ADDRESS ON FILE |
| MATT J WEY | ADDRESS ON FILE |
| MATT PAUL | ADDRESS ON FILE |
| MATT REKIETA | ADDRESS ON FILE |
| MATT WORKMAN | ADDRESS ON FILE |
| MATTEL INC | 333 CONTINENTAL BLVD EL SEGUNDO CA 90245 |
| MATTHEW A FREDRICK | ADDRESS ON FILE |
| MATTHEW A GONZALES | ADDRESS ON FILE |
| MATTHEW A MARTIN | ADDRESS ON FILE |
| MATTHEW ALLEN SANDERS | ADDRESS ON FILE |
| MATTHEW ALLEN SANDERS | ADDRESS ON FILE |
| MATTHEW ALLEN TEIFKE | ADDRESS ON FILE |
| MATTHEW ANTHONY NEGRETE | ADDRESS ON FILE |
| MATTHEW B BROWN | ADDRESS ON FILE |
| MATTHEW B BROWN | ADDRESS ON FILE |
| MATTHEW B COCKRELL | ADDRESS ON FILE |
| MATTHEW B COCKRELL | ADDRESS ON FILE |
| MATTHEW B GILLEN | ADDRESS ON FILE |
| MATTHEW B MCCULLOUGH | ADDRESS ON FILE |
| MATTHEW B NOBLET | ADDRESS ON FILE |
| MATTHEW BALLEW | ADDRESS ON FILE |
| MATTHEW BALLEW | ADDRESS ON FILE |
| MATTHEW BALLEW | ADDRESS ON FILE |
| MATTHEW BASCONE | ADDRESS ON FILE |
| MATTHEW BENDER & COMPANY INC | PO BOX 7247-0178 PHILADELPHIA PA 19170-0178 |
| MATTHEW BLAKE SNODDY | ADDRESS ON FILE |
| MATTHEW BOAZZO | ADDRESS ON FILE |
| MATTHEW BRENT BALLEW | ADDRESS ON FILE |
| MATTHEW BRENT GANDY | ADDRESS ON FILE |
| MATTHEW BROCK | ADDRESS ON FILE |
| MATTHEW C JENKINS | ADDRESS ON FILE |
| MATTHEW C LOPRESTI | ADDRESS ON FILE |
| MATTHEW CALLISON PETERS | ADDRESS ON FILE |
| MATTHEW CAMPBELL | ADDRESS ON FILE |
| MATTHEW CANFIELD AND JUDY CANFIELD | ADDRESS ON FILE |
| MATTHEW CHACKOLA | ADDRESS ON FILE |
| MATTHEW CHAMBLISS | ADDRESS ON FILE |
| MATTHEW CHARLES HUG | ADDRESS ON FILE |
| MATTHEW CHARLES VOYCIK | ADDRESS ON FILE |
| MATTHEW COCKRELL | ADDRESS ON FILE |
| MATTHEW COY | ADDRESS ON FILE |
| MATTHEW CREEL | ADDRESS ON FILE |
| MATTHEW CROCKETT | ADDRESS ON FILE |
| MATTHEW CRUSE | ADDRESS ON FILE |
| MATTHEW D DZIEDZIC | ADDRESS ON FILE |
| MATTHEW D LOIZEAUX | ADDRESS ON FILE |
| MATTHEW D PERRY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MATTHEW D POND | ADDRESS ON FILE |
| MATTHEW D WELKER | ADDRESS ON FILE |
| MATTHEW D WILLIAMS | ADDRESS ON FILE |
| MATTHEW DAVID KENT | ADDRESS ON FILE |
| MATTHEW DILLON | ADDRESS ON FILE |
| MATTHEW DONAHUE | ADDRESS ON FILE |
| MATTHEW DOUGLAS JACKSON | ADDRESS ON FILE |
| MATTHEW DWAYNE CARROLL | ADDRESS ON FILE |
| MATTHEW E BAILEY | ADDRESS ON FILE |
| MATTHEW E BUECHNER | ADDRESS ON FILE |
| MATTHEW E LAMBERT | ADDRESS ON FILE |
| MATTHEW E SALO | ADDRESS ON FILE |
| MATTHEW E TICOTKSY | ADDRESS ON FILE |
| MATTHEW E WYATT | ADDRESS ON FILE |
| MATTHEW E WYATT | ADDRESS ON FILE |
| MATTHEW EDWARD MARKOWSKY | ADDRESS ON FILE |
| MATTHEW ELLIS | ADDRESS ON FILE |
| MATTHEW ELLIS WEAVER | ADDRESS ON FILE |
| MATTHEW F MANGAN | ADDRESS ON FILE |
| MATTHEW F SCHULTZ | ADDRESS ON FILE |
| MATTHEW G COLLINS | ADDRESS ON FILE |
| MATTHEW G COSTARAKIS | ADDRESS ON FILE |
| MATTHEW G RICHTER | ADDRESS ON FILE |
| MATTHEW G. STRICKLAND | ADDRESS ON FILE |
| MATTHEW GILLEN | ADDRESS ON FILE |
| MATTHEW GITELIS | ADDRESS ON FILE |
| MATTHEW GROSS | ADDRESS ON FILE |
| MATTHEW GUBITOSA | ADDRESS ON FILE |
| MATTHEW H SPIELMANN | ADDRESS ON FILE |
| MATTHEW HASTINGS | ADDRESS ON FILE |
| MATTHEW HELLSTERN | ADDRESS ON FILE |
| MATTHEW HENRY POHL | ADDRESS ON FILE |
| MATTHEW HEWELL WILSON | ADDRESS ON FILE |
| MATTHEW HIVNER JONES | ADDRESS ON FILE |
| MATTHEW HOOPER | ADDRESS ON FILE |
| MATTHEW HUBER | ADDRESS ON FILE |
| MATTHEW J BELCHER | ADDRESS ON FILE |
| MATTHEW J CASSIDY | ADDRESS ON FILE |
| MATTHEW J CREHAN | ADDRESS ON FILE |
| MATTHEW J DUNN | ADDRESS ON FILE |
| MATTHEW J HAASS | ADDRESS ON FILE |
| MATTHEW J LAMBIASE | ADDRESS ON FILE |
| MATTHEW J MURTHA | ADDRESS ON FILE |
| MATTHEW J MURTHA | ADDRESS ON FILE |
| MATTHEW J PUCCIO | ADDRESS ON FILE |
| MATTHEW J RHOADES | ADDRESS ON FILE |
| MATTHEW J RYAN | ADDRESS ON FILE |
| MATTHEW J STEELE | ADDRESS ON FILE |
| MATTHEW J. KIERNAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MATTHEW JAMES ENOS | ADDRESS ON FILE |
| MATTHEW JAMES LUEHMANN | ADDRESS ON FILE |
| MATTHEW JAMES LUEHMANN | ADDRESS ON FILE |
| MATTHEW JAMES LUEHMANN | ADDRESS ON FILE |
| MATTHEW JAMES MAGER | ADDRESS ON FILE |
| MATTHEW JARRETT | ADDRESS ON FILE |
| MATTHEW JAY J TUZ | ADDRESS ON FILE |
| MATTHEW JOHN DASHUKEWICH | ADDRESS ON FILE |
| MATTHEW JOSEPH ANIELAK | ADDRESS ON FILE |
| MATTHEW JOSEPH KARL | ADDRESS ON FILE |
| MATTHEW JOSEPH KARL | ADDRESS ON FILE |
| MATTHEW JOSHUA PILGREEN | ADDRESS ON FILE |
| MATTHEW JOSHUA PILGREEN | ADDRESS ON FILE |
| MATTHEW JUSTIN PEINE | ADDRESS ON FILE |
| MATTHEW K GENTRY ESTATE | ADDRESS ON FILE |
| MATTHEW K MCGUIRE | ADDRESS ON FILE |
| MATTHEW K STORRS | ADDRESS ON FILE |
| MATTHEW KARL | ADDRESS ON FILE |
| MATTHEW KENNEDY | ADDRESS ON FILE |
| MATTHEW KERRIGAN | ADDRESS ON FILE |
| MATTHEW KNIGHT | ADDRESS ON FILE |
| MATTHEW L HEPBURN | ADDRESS ON FILE |
| MATTHEW L LUCAS | ADDRESS ON FILE |
| MATTHEW L PITTS | ADDRESS ON FILE |
| MATTHEW LAMBERT | ADDRESS ON FILE |
| MATTHEW LEE | ADDRESS ON FILE |
| MATTHEW LEN DIMOND | ADDRESS ON FILE |
| MATTHEW LINEBARGER | ADDRESS ON FILE |
| MATTHEW LINTHICUM | ADDRESS ON FILE |
| MATTHEW LONDON | ADDRESS ON FILE |
| MATTHEW LUEHMANN | ADDRESS ON FILE |
| MATTHEW LYNN STARR | ADDRESS ON FILE |
| MATTHEW M NARDELLA | ADDRESS ON FILE |
| MATTHEW M TRUSSKEY | ADDRESS ON FILE |
| MATTHEW MACOCHA | ADDRESS ON FILE |
| MATTHEW MAGER | ADDRESS ON FILE |
| MATTHEW MANGAN | ADDRESS ON FILE |
| MATTHEW MARK CAMPBELL | ADDRESS ON FILE |
| MATTHEW MCALLISTER THIEL | ADDRESS ON FILE |
| MATTHEW MCCARTY | ADDRESS ON FILE |
| MATTHEW MCCLELLAN | ADDRESS ON FILE |
| MATTHEW MCGUIRE | ADDRESS ON FILE |
| MATTHEW MICHAEL CAPERELLO | ADDRESS ON FILE |
| MATTHEW MICHAEL CRUSE | ADDRESS ON FILE |
| MATTHEW MILLER | ADDRESS ON FILE |
| MATTHEW MILLS | ADDRESS ON FILE |
| MATTHEW MORAN | ADDRESS ON FILE |
| MATTHEW MUELLER | ADDRESS ON FILE |
| MATTHEW MURPHY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MATTHEW N CARCICH | ADDRESS ON FILE |
| MATTHEW N KARABI | ADDRESS ON FILE |
| MATTHEW NEGRETE | ADDRESS ON FILE |
| MATTHEW NOBLES | ADDRESS ON FILE |
| MATTHEW NORTHCUTT | ADDRESS ON FILE |
| MATTHEW P BEAGAN | ADDRESS ON FILE |
| MATTHEW P DONELSON | ECKERT SEAMANS CHERIN & MELLOT 222 DELAWARE AVENUE, 7TH FL WILMINGTON DE 19801 |
| MATTHEW P KALAN | ADDRESS ON FILE |
| MATTHEW PARK WHITE | ADDRESS ON FILE |
| MATTHEW PARSON | ADDRESS ON FILE |
| MATTHEW PAUL DOKEY | ADDRESS ON FILE |
| MATTHEW PEINE | ADDRESS ON FILE |
| MATTHEW PERRY | ADDRESS ON FILE |
| MATTHEW PETRIZZO | ADDRESS ON FILE |
| MATTHEW PILGREEN | ADDRESS ON FILE |
| MATTHEW POST | ADDRESS ON FILE |
| MATTHEW PRESTON AMBURN | ADDRESS ON FILE |
| MATTHEW R BUCCHINO | ADDRESS ON FILE |
| MATTHEW R LYDON | ADDRESS ON FILE |
| MATTHEW R PANGLE | ADDRESS ON FILE |
| MATTHEW R PIERCE | MANION GAYNOR & MANNING LLP 1007 N. ORANGE STREET 10TH FLOOR WILMINGTON DE 19801 |
| MATTHEW R ZAIST | ADDRESS ON FILE |
| MATTHEW RAMSEY | ADDRESS ON FILE |
| MATTHEW RAYMOND WILSON | ADDRESS ON FILE |
| MATTHEW RICHARD KENNEDY | ADDRESS ON FILE |
| MATTHEW RICHARD KENNEDY | ADDRESS ON FILE |
| MATTHEW RICHARD TAMBOURINE | ADDRESS ON FILE |
| MATTHEW ROGERS | ADDRESS ON FILE |
| MATTHEW RYAN PORTER | ADDRESS ON FILE |
| MATTHEW RYAN PORTER | ADDRESS ON FILE |
| MATTHEW S FELDMETH | ADDRESS ON FILE |
| MATTHEW S ROOT | ADDRESS ON FILE |
| MATTHEW S SUTTON | ADDRESS ON FILE |
| MATTHEW SANDERS | ADDRESS ON FILE |
| MATTHEW SATORU WITTENBORN | ADDRESS ON FILE |
| MATTHEW SCOTT THURMAN | ADDRESS ON FILE |
| MATTHEW SEIBERT | ADDRESS ON FILE |
| MATTHEW SHANE SUTTON | ADDRESS ON FILE |
| MATTHEW SMITH | ADDRESS ON FILE |
| MATTHEW SPIRES | ADDRESS ON FILE |
| MATTHEW STARR | ADDRESS ON FILE |
| MATTHEW SULLIVAN | ADDRESS ON FILE |
| MATTHEW SUNSERI | ADDRESS ON FILE |
| MATTHEW SUTTON | ADDRESS ON FILE |
| MATTHEW T BROWN | ADDRESS ON FILE |
| MATTHEW T FRAZEE | ADDRESS ON FILE |
| MATTHEW T GLENNON | ADDRESS ON FILE |
| MATTHEW T HENDERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MATTHEW T MCGINLEY | ADDRESS ON FILE |
| MATTHEW T SIMMONS | ADDRESS ON FILE |
| MATTHEW TACHE | ADDRESS ON FILE |
| MATTHEW THURMAN | ADDRESS ON FILE |
| MATTHEW TRUMAN DAVIS | ADDRESS ON FILE |
| MATTHEW TRUMAN LAMBERT | ADDRESS ON FILE |
| MATTHEW TURNER | ADDRESS ON FILE |
| MATTHEW V MARUSICH | ADDRESS ON FILE |
| MATTHEW V ORTIZ | ADDRESS ON FILE |
| MATTHEW V SKOWRONSKI | ADDRESS ON FILE |
| MATTHEW W DESO | ADDRESS ON FILE |
| MATTHEW W GILLIAM | ADDRESS ON FILE |
| MATTHEW W HONAN | ADDRESS ON FILE |
| MATTHEW W HUMMEL | ADDRESS ON FILE |
| MATTHEW W LIGHTFOOT | ADDRESS ON FILE |
| MATTHEW W STANLEY | ADDRESS ON FILE |
| MATTHEW W SUNSERI | ADDRESS ON FILE |
| MATTHEW W SUNSERI | ADDRESS ON FILE |
| MATTHEW W WILLIAMS | ADDRESS ON FILE |
| MATTHEW WADE KNIGHT | ADDRESS ON FILE |
| MATTHEW WADE KNIGHT | ADDRESS ON FILE |
| MATTHEW WAYNE PATTON | ADDRESS ON FILE |
| MATTHEW WAYNE SCHMID | ADDRESS ON FILE |
| MATTHEW WEEKS | ADDRESS ON FILE |
| MATTHEW WILSON | ADDRESS ON FILE |
| MATTHEW WOOD | ADDRESS ON FILE |
| MATTHEW WRIGHT | ADDRESS ON FILE |
| MATTHEW WRIGHT | ADDRESS ON FILE |
| MATTHEW WYATT | ADDRESS ON FILE |
| MATTHIAS J PALOSSY | ADDRESS ON FILE |
| MATTIE  R MCCOY | ADDRESS ON FILE |
| MATTIE B EMMONS | ADDRESS ON FILE |
| MATTIE E JONES | ADDRESS ON FILE |
| MATTIE JACKSON | ADDRESS ON FILE |
| MATTIE L YARBOUGH | ADDRESS ON FILE |
| MATTIE MCCOY | ADDRESS ON FILE |
| MATTIE MORGAN | ADDRESS ON FILE |
| MATTIE ODELL PELHAM | ADDRESS ON FILE |
| MATTIE R MCCOY | ADDRESS ON FILE |
| MATTIE ROSS | ADDRESS ON FILE |
| MATTIE STRICKLAND | ADDRESS ON FILE |
| MATTIE W PHILLIPS | ADDRESS ON FILE |
| MATTIE WALLACE | ADDRESS ON FILE |
| MATTISON MCBRIDE | ADDRESS ON FILE |
| MATTY CELEDON | ADDRESS ON FILE |
| MATY YEMINY | ADDRESS ON FILE |
| MAUD O RATCHFORD | ADDRESS ON FILE |
| MAUDE A BROWN | ADDRESS ON FILE |
| MAUDE C MEINECKE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MAUDE LAQUEY | ADDRESS ON FILE |
| MAUDE MCNEILL ESTATE | ADDRESS ON FILE |
| MAUDE RHODES | ADDRESS ON FILE |
| MAUDINE ARNETT MINTER | ADDRESS ON FILE |
| MAUDLYN V WILSON | ADDRESS ON FILE |
| MAUDR M DEHEYMAN | ADDRESS ON FILE |
| MAURA A BOYLE | ADDRESS ON FILE |
| MAURA J DENOIA | ADDRESS ON FILE |
| MAURACADE, NIM | 10644 BUDDY PARKER RD KEMP TX 75143-4300 |
| MAUREAN E NEWSHAM | ADDRESS ON FILE |
| MAUREEN A BARRY | ADDRESS ON FILE |
| MAUREEN A CONNOLLY | ADDRESS ON FILE |
| MAUREEN A DOBRANSKY | ADDRESS ON FILE |
| MAUREEN A FAULS | ADDRESS ON FILE |
| MAUREEN A GIZERIAN | ADDRESS ON FILE |
| MAUREEN A KELLY | ADDRESS ON FILE |
| MAUREEN A PRATT | ADDRESS ON FILE |
| MAUREEN A ROME | ADDRESS ON FILE |
| MAUREEN A SHANNON | ADDRESS ON FILE |
| MAUREEN A SINGH | ADDRESS ON FILE |
| MAUREEN A SKOBLAR | ADDRESS ON FILE |
| MAUREEN A. COOPER | ADDRESS ON FILE |
| MAUREEN ARZIG | ADDRESS ON FILE |
| MAUREEN BROOKS | ADDRESS ON FILE |
| MAUREEN C KELLY | ADDRESS ON FILE |
| MAUREEN C MCCAFFREY | ADDRESS ON FILE |
| MAUREEN C OGRADY | ADDRESS ON FILE |
| MAUREEN CHRISTY | ADDRESS ON FILE |
| MAUREEN E DIAZ | ADDRESS ON FILE |
| MAUREEN F FOSTER | ADDRESS ON FILE |
| MAUREEN H HARDING | ADDRESS ON FILE |
| MAUREEN HALL | ADDRESS ON FILE |
| MAUREEN HUEBNER | ADDRESS ON FILE |
| MAUREEN I HARRIS | ADDRESS ON FILE |
| MAUREEN J COUSINS | ADDRESS ON FILE |
| MAUREEN J DEMMERT | ADDRESS ON FILE |
| MAUREEN J SMITH | ADDRESS ON FILE |
| MAUREEN KING | ADDRESS ON FILE |
| MAUREEN KINKELA | ADDRESS ON FILE |
| MAUREEN L CUNNINGHAM | ADDRESS ON FILE |
| MAUREEN L WEBB | ADDRESS ON FILE |
| MAUREEN LAKE | ADDRESS ON FILE |
| MAUREEN LAKE | ADDRESS ON FILE |
| MAUREEN LISCIO | ADDRESS ON FILE |
| MAUREEN M ALEXANDER | ADDRESS ON FILE |
| MAUREEN M SMYTH | ADDRESS ON FILE |
| MAUREEN M VINCENT | ADDRESS ON FILE |
| MAUREEN MAFFE | ADDRESS ON FILE |
| MAUREEN MAGUIRE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MAUREEN MAZUR | ADDRESS ON FILE |
| MAUREEN MCLAUGHLIN | ADDRESS ON FILE |
| MAUREEN MILLER | ADDRESS ON FILE |
| MAUREEN MOYER | ADDRESS ON FILE |
| MAUREEN NOWACK | ADDRESS ON FILE |
| MAUREEN NUGENT | ADDRESS ON FILE |
| MAUREEN P BRAMI | ADDRESS ON FILE |
| MAUREEN R HALE | ADDRESS ON FILE |
| MAUREEN S MCARDLE | ADDRESS ON FILE |
| MAUREEN S SMITH | ADDRESS ON FILE |
| MAUREEN STEWART | ADDRESS ON FILE |
| MAUREEN T KUYKENDALL | ADDRESS ON FILE |
| MAUREEN TRAINOR | ADDRESS ON FILE |
| MAURI R WILSON | ADDRESS ON FILE |
| MAURICE A SHEPPARD | ADDRESS ON FILE |
| MAURICE ALLEN | ADDRESS ON FILE |
| MAURICE ANDERSON | ADDRESS ON FILE |
| MAURICE BARTEL | ADDRESS ON FILE |
| MAURICE C HARING | ADDRESS ON FILE |
| MAURICE C HURST | ADDRESS ON FILE |
| MAURICE C WARREN | ADDRESS ON FILE |
| MAURICE CHAMPION INC | 1833 CR 278 BUFFALO TX 75831 |
| MAURICE CHAMPION INC | PO BOX 1412 BUFFALO TX 75831 |
| MAURICE CHAMPION, INC. AS GUARANTOR | 4120 E COMMERCE ST BUFFALO TX 75831 |
| MAURICE COHN | ADDRESS ON FILE |
| MAURICE D FORTUNATO | ADDRESS ON FILE |
| MAURICE D PALMOWSKI | ADDRESS ON FILE |
| MAURICE DALE KING | ADDRESS ON FILE |
| MAURICE DALE KING JR | ADDRESS ON FILE |
| MAURICE E TOLAN | ADDRESS ON FILE |
| MAURICE E WESTON | ADDRESS ON FILE |
| MAURICE F ALVEY | ADDRESS ON FILE |
| MAURICE F HATCH | ADDRESS ON FILE |
| MAURICE FLOYD | ADDRESS ON FILE |
| MAURICE FOGEL | ADDRESS ON FILE |
| MAURICE FOGEL AND MALPHINE FOGEL | ADDRESS ON FILE |
| MAURICE FOX | ADDRESS ON FILE |
| MAURICE HOWARD | ADDRESS ON FILE |
| MAURICE INTRATOR | ADDRESS ON FILE |
| MAURICE J BROU | ADDRESS ON FILE |
| MAURICE JEFFERSON | ADDRESS ON FILE |
| MAURICE JEFFERSON | ADDRESS ON FILE |
| MAURICE KEYS | ADDRESS ON FILE |
| MAURICE KING | ADDRESS ON FILE |
| MAURICE KOPELOWICZ | ADDRESS ON FILE |
| MAURICE KUO | ADDRESS ON FILE |
| MAURICE L CASSOTTA | ADDRESS ON FILE |
| MAURICE L GAGNON | ADDRESS ON FILE |
| MAURICE L STEWART | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MAURICE L STUYCK | ADDRESS ON FILE |
| MAURICE LADD | ADDRESS ON FILE |
| MAURICE M JOHN | ADDRESS ON FILE |
| MAURICE M MUNTEANU | ADDRESS ON FILE |
| MAURICE M SABADO | ADDRESS ON FILE |
| MAURICE MIDDAUGH | ADDRESS ON FILE |
| MAURICE MILES | ADDRESS ON FILE |
| MAURICE N BIRDWELL | ADDRESS ON FILE |
| MAURICE N MAXWELL | ADDRESS ON FILE |
| MAURICE N WASHINGTON | ADDRESS ON FILE |
| MAURICE P O'SULLIVAN | ADDRESS ON FILE |
| MAURICE RALPH HYETT | ADDRESS ON FILE |
| MAURICE S JONES | ADDRESS ON FILE |
| MAURICE S MELLON | ADDRESS ON FILE |
| MAURICE S TAKS | ADDRESS ON FILE |
| MAURICE SILLAM | ADDRESS ON FILE |
| MAURICE T KELLY | ADDRESS ON FILE |
| MAURICE T MCMAHON | ADDRESS ON FILE |
| MAURICE W AHEARN | ADDRESS ON FILE |
| MAURICE W MONK | ADDRESS ON FILE |
| MAURICE WASHINGTON | ADDRESS ON FILE |
| MAURICE WILSON | ADDRESS ON FILE |
| MAURICIO BARIENTOS | ADDRESS ON FILE |
| MAURICIO CUEVA-EGUIGUREN | ADDRESS ON FILE |
| MAURICIO DANIEL GONZALEZ | ADDRESS ON FILE |
| MAURICIO LOZA | ADDRESS ON FILE |
| MAURILLO, AMELIA | 2755 N HAMPTON DR GRAND PRAIRIE TX 75052-4269 |
| MAURINE STONE | ADDRESS ON FILE |
| MAURO F MAGLIOCCHINO | ADDRESS ON FILE |
| MAURO P CAPURSO | ADDRESS ON FILE |
| MAURO RODRIGUEZ | ADDRESS ON FILE |
| MAVERICK COUNTY TAX OFFICE | 370 N MONROE ST STE 3 EAGLE PASS TX 78852 |
| MAVIS BUCHANAN | ADDRESS ON FILE |
| MAVIS C MASSARO | ADDRESS ON FILE |
| MAVIS V KEEYS | ADDRESS ON FILE |
| MAVJIBHAI PATEL | ADDRESS ON FILE |
| MAX A DEVRIES | ADDRESS ON FILE |
| MAX A OSA | ADDRESS ON FILE |
| MAX ACCESS INC | 6614 LONG DR. HOUSTON TX 77087 |
| MAX ACCESS INC | PO BOX 262513 HOUSTON TX 77207-2513 |
| MAX AUGSBORG | ADDRESS ON FILE |
| MAX B KUTCHER | ADDRESS ON FILE |
| MAX B KUTCHER | ADDRESS ON FILE |
| MAX B ZAPSON | ADDRESS ON FILE |
| MAX B. UNDERWOOD | ADDRESS ON FILE |
| MAX BLAN | ADDRESS ON FILE |
| MAX C BLADES | ADDRESS ON FILE |
| MAX CHEN | ADDRESS ON FILE |
| MAX CLAIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAX D CADDELL | ADDRESS ON FILE |
| MAX D DISHEN | ADDRESS ON FILE |
| MAX DWAYNE DOSS | ADDRESS ON FILE |
| MAX E MICHAELIS | ADDRESS ON FILE |
| MAX EDWARD ATHERTON | ADDRESS ON FILE |
| MAX EDWARD NEAL | ADDRESS ON FILE |
| MAX EDWIN WEAVER | ADDRESS ON FILE |
| MAX ESTRADA | ADDRESS ON FILE |
| MAX F FAHN | ADDRESS ON FILE |
| MAX FRANK | ADDRESS ON FILE |
| MAX FRIEDMAN | ADDRESS ON FILE |
| MAX GOLDSMITH | ADDRESS ON FILE |
| MAX H DOERGE | ADDRESS ON FILE |
| MAX HINES | ADDRESS ON FILE |
| MAX J MARTIN | ADDRESS ON FILE |
| MAX J POPPER | ADDRESS ON FILE |
| MAX K HOBERG | ADDRESS ON FILE |
| MAX K WALKER | ADDRESS ON FILE |
| MAX KUTCHER | ADDRESS ON FILE |
| MAX L GOODRICH | ADDRESS ON FILE |
| MAX L GRANSBERRY | ADDRESS ON FILE |
| MAX L RAYBURN | ADDRESS ON FILE |
| MAX L TROUTMAN | ADDRESS ON FILE |
| MAX LANDMAN | ADDRESS ON FILE |
| MAX LOWRY | ADDRESS ON FILE |
| MAX MCLEMORE | ADDRESS ON FILE |
| MAX P PIETRANTONI | ADDRESS ON FILE |
| MAX ROBERTS WELDING & | MACHINE SHOP 911 FAIRVIEW ST GRAHAM TX 76450 |
| MAX ROBINSON | ADDRESS ON FILE |
| MAX S QUIGLEY | ADDRESS ON FILE |
| MAX SUZA | ADDRESS ON FILE |
| MAX W GREENER | ADDRESS ON FILE |
| MAX WILDFEVER | ADDRESS ON FILE |
| MAXCIMINO MORALES | ADDRESS ON FILE |
| MAXCINE FOXWORTH | ADDRESS ON FILE |
| MAXEL ANTHONY | ADDRESS ON FILE |
| MAXEL ANTHONY | ADDRESS ON FILE |
| MAXENE MILLER | ADDRESS ON FILE |
| MAXEY BART JONES | ADDRESS ON FILE |
| MAXEY M THOMAS | ADDRESS ON FILE |
| MAXI HOUSTON APARTMENTS LP | DBA DEERWOOD PINES 11766 WILSHIRE BLVD #1450 LOS ANGELES CA 90025 |
| MAXIE HEARD | ADDRESS ON FILE |
| MAXIE JOHNSON | ADDRESS ON FILE |
| MAXIE ODOM | ADDRESS ON FILE |
| MAXIM CRANE WORKS | LOCKBOX #774389 4389 SOLUTIONS CENTER CHICAGO IL 60677-4003 |
| MAXIM K KARAFIAN | ADDRESS ON FILE |
| MAXIM KARAFIAN | ADDRESS ON FILE |
| MAXIM SILENCERS INC | 10635 BRIGHTON LANE STAFFORD TX 77477 |
| MAXIME TEIXIDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAXIMILIAN DIAMANT | ADDRESS ON FILE |
| MAXINE A BURGAN | ADDRESS ON FILE |
| MAXINE ACOLA | ADDRESS ON FILE |
| MAXINE B KROUSE | ADDRESS ON FILE |
| MAXINE E GUEFFIER | ADDRESS ON FILE |
| MAXINE FLICK | ADDRESS ON FILE |
| MAXINE KROLL ESTATE | ADDRESS ON FILE |
| MAXINE NEZ | ADDRESS ON FILE |
| MAXINE RAE TART | ADDRESS ON FILE |
| MAXINE RICHARDSON | ADDRESS ON FILE |
| MAXINE SCHULTT | ADDRESS ON FILE |
| MAXINE TART | ADDRESS ON FILE |
| MAXINE WALTER | ADDRESS ON FILE |
| MAXPRO SOUTH INC | 92 WILSON RD STE A HUMBLE TX 77338-3944 |
| MAXSIMILIANO NARANJO | ADDRESS ON FILE |
| MAXWELL G GIDEN | ADDRESS ON FILE |
| MAXWELL LEVINSON | ADDRESS ON FILE |
| MAXWELL MALKIEL | ADDRESS ON FILE |
| MAXWELL N PORTER | ADDRESS ON FILE |
| MAXWELL N PORTER | ADDRESS ON FILE |
| MAXWELL VAN DE VELDE | ADDRESS ON FILE |
| MAXWELL VAN DE VELDE | ADDRESS ON FILE |
| MAXWELL VAN DE VELDE | ADDRESS ON FILE |
| MAXWELL WADSWORTH | ADDRESS ON FILE |
| MAY E BLOCK | ADDRESS ON FILE |
| MAY EDEN | ADDRESS ON FILE |
| MAY GRIFFIN | ADDRESS ON FILE |
| MAY H STECIUCH | ADDRESS ON FILE |
| MAY JUN SEASE | ADDRESS ON FILE |
| MAY K JOE | ADDRESS ON FILE |
| MAY KELLY | ADDRESS ON FILE |
| MAY P PITTARD | ADDRESS ON FILE |
| MAY SUMMERS | ADDRESS ON FILE |
| MAY SWIVEL | ADDRESS ON FILE |
| MAY V VIERNO | ADDRESS ON FILE |
| MAY, ALAN | DBA 1961 EARNHARDT WAY DALLAS TX 75217 |
| MAYA ANGELIC COZINE | ADDRESS ON FILE |
| MAYANK NAGORI | ADDRESS ON FILE |
| MAYANTARA C PANCHAL | ADDRESS ON FILE |
| MAYBERRY, FREDDY WARREN | 11005 ALEXANDRIA DR FRISCO TX 75035-8386 |
| MAYBERRY, JAMES | 901 RUNNELS ST BIG SPRING TX 79720-2930 |
| MAYCO INDUSTRIES INC | PO BOX 731149 DALLAS TX 75373-1149 |
| MAYCO SALES CO. | 2943 BLYSTONE LN DALLAS TX 75220-1503 |
| MAYDEN ENTERPRISES LLC | 22238 HWY 154 DIANA TX 75640 |
| MAYDEN ENTERPRISES LLC | 22238 STATE HIGHWAY 154 DIANA TX 75640-4278 |
| MAYE O HICKMAN | ADDRESS ON FILE |
| MAYER BROWN ROWE & MAW | 2027 COLLECTION CENTER DRIVE CHICAGO IL 60693-0020 |
| MAYER BROWN ROWE & MAW | 230 SOUTH LASALLE STREET CHICAGO IL 60604-1404 |
| MAYER BROWN ROWE & MAW | MARK MCLAUGHLIN, GENERAL COUNSEL 71 S. WACKER DRIVE CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| MAYER MALBIN CO | 41-1 36TH AVE LONG ISLAND CITY NY 11101 |
| MAYER SCHWARTZ | ADDRESS ON FILE |
| MAYFIELD, DOTTIE H | 4802 ASPEN DR KILLEEN TX 76542-4441 |
| MAYHAN FABRICATORS INC | HWY 271 SOUTH PO BOX 700 GILMER TX 75644 |
| MAYMIE W CARSKADON | ADDRESS ON FILE |
| MAYNARD MOORE | ADDRESS ON FILE |
| MAYO DEWAYNE DANCER | ADDRESS ON FILE |
| MAYO H JUAREZ | ADDRESS ON FILE |
| MAYOR AND CITY COUNCIL OF BALTIMORE | 1301 AVENUE OF THE AMERICAS FL 34 NEW YORK NY 10019-6034 |
| MAYOR AND CITY COUNCIL OF BALTIMORE | BALTIMORE CITY DEPARTMENT OF LAW WILLIAM ROWE PHELAN, JR., ESQUIRE, 1 00 HOLLIDAY ST, CITY HALL, STE 101 BALTIMORE MD 21202 |
| MAYOR AND CITY COUNCIL OF BALTIMORE | HAUSFELD, LLP HILARY K SCHERRER 1700 K STREET NW, SUITE 650 WASHINGTON DC 20006 |
| MAYOR AND CITY COUNCIL OF BALTIMORE | HAUSFELD, LLP NATHANIEL C GIDDINGS 1700 K STREET NW, SUITE 650 WASHINGTON DC 20006 |
| MAYOR AND CITY COUNCIL OF BALTIMORE | HAUSFELD, LLP RALPH JOHNSON BUNCHE, III 1700 K STREET NW, SUITE 650 WASHINGTON DC 20006 |
| MAYOR AND CITY COUNCIL OF BALTIMORE | HAUSFELD, LLP WILLIAM P. BUTTERFIELD 1700 K STREET NW, SUITE 650 WASHINGTON DC 20006 |
| MAYOR AND CITY COUNCIL OF BALTIMORE | LOVELL STEWART HALEBIAN JACOBSON LLP CHRISTOPHER LOVELL 61 BROADWAY, SUITE 501 NEW YORK NY 10006 |
| MAYOR AND CITY COUNCIL OF BALTIMORE | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| MAYOR AND CITY COUNCIL OF BALTIMORE | SUSMAN GODFREY LLP ARUN SRINIVAS SUBRAMANIAN 654 MADISON AVE NEW YORK NY 10065 |
| MAYOR AND CITY COUNCIL OF BALTIMORE | SUSMAN GODFREY LLP DREW D HANSEN 1201 THIRD AVE, SUITE 3800 SEATTLE WA 98101 |
| MAYOR AND CITY COUNCIL OF BALTIMORE | SUSMAN GODFREY LLP MARC M. SELTZER 1901 AVE OF THE STARS, SUITE 950 LOS ANGELES CA 90067-6029 |
| MAYOR AND CITY COUNCIL OF BALTIMORE | SUSMAN GODFREY LLP SETH D. ARD 654 MADISON AVE NEW YORK NY 10065 |
| MAYOR AND CITY COUNCIL OF BALTIMORE | WILLIAM ROWE PHELAN JR ESQ, DEPT OF LAW FIRM: 41 0-396-3297 100 HOLLIDAY ST, CITY HALL, STE 101 BALTIMORE MD 21202 |
| MAYOR AND CITY COUNCIL OF BALTIMORE | WILLIAM ROWE PHELAN, JR., ESQUIRE BALTIMORE CITY DEPARTMENT OF LAW 1 00 HOLLIDAY ST, CITY HALL, SUITE 101 BALTIMORE MD 21202 |
| MAYOR'S BACK TO SCHOOL FAIR | 3232 MCKINNEY AV STE 855 DALLAS TX 75204 |
| MAYOR'S INTERN FELLOWS PROGRAM | 3232 MCKINNEY AVE #855 DALLAS TX 75204 |
| MAYORAL, LUIS | 3401 W ORCHID LN PHOENIX AZ 85051-9030 |
| MAYRA REYES | ADDRESS ON FILE |
| MAYS CHEMICAL CO INC | 5611 E 71ST ST INDIANAPOLIS IN 46220 |
| MAZDA MOTORS OF AMERICA,INC. | C/O MAZDA,NORTH AMERICAN OPERATIONS 7755 IRVINE CENTER IRVINE CA 92623 |
| MAZDA NORTH AMERICAN OPERATION | 200 SPECTRUM CENTER DR STE 100 IRVINE CA 92618-5004 |
| MAZEL MERRILL | ADDRESS ON FILE |
| MAZELLA S VARDEMAN | ADDRESS ON FILE |
| MAZELLE JANES | ADDRESS ON FILE |
| MAZIE CLEMENT | ADDRESS ON FILE |
| MAZZOLA A PATRICIA | ADDRESS ON FILE |
| MBA REPORTING SERVICES INC | 555 REPUBLIC DR 2ND FLOOR PLANO TX 75074 |
| MBA TELECOM SERVICES INC | 555 BOLTON PLACE HOUSTON TX 77024 |
| MBE INSTITUTE FOR PUBLIC POLICY | 3500 OAK LAWN STE 230 DALLAS TX 75219 |
| MBTA RETIREMENT FUND | ONE WASHINGTON MALL 4TH FLOOR BOSTON MA 00210 |
| MBTA RETIREMENT FUND | ONE WASHINGTON MALL, 4TH FLOOR BOSTON MA 02108 |
| MC DONALD, BOB R | 9123 SHOREVIEW RD DALLAS TX 75238-3348 |
| MC NEWS PRODUCE CO INC | PO BOX 2124 HENDERSON TX 75653 |

| Claim Name | Address Information |
|---|---|
| MC RIGHT SMITH PROPERTIES | 6900 N DALLAS PKWY STE# 730 PLANO TX 75024 |
| MCABEECONSTRUCTIONINC | 5724 21ST STREET TUSCALOOSA AL 35401 |
| MCADAMS ROAD ADVISORY | 3523 MCKINNEY AVE #406 DALLAS TX 75204-1401 |
| MCADAMS ROAD ADVISORY LLC | 3523 MCKINNEY AVE #406 DALLAS TX 75204-1401 |
| MCADAMS ROAD ADVISORY LLC | 3523 MCKINNEY AVENUE #533 DALLAS TX 75204-1401 |
| MCADOO WIND ENERGY LLC | ONE SOUTH WACKER DRIVE SUITE 1900 CHICAGO IL 60606 |
| MCAF-2007 / BRIDGEPORT LLC | DBA BRIDGEPORT 5440 N JIM MILLER DALLAS TX 75227 |
| MCALLEN HISPANIC CHAMBER OF COMMERCE | PO BOX 790 MCALLEN TX 78501 |
| MCALOON, CATHERINE | ADDRESS ON FILE |
| MCARTHUR BURNS | ADDRESS ON FILE |
| MCBRIDE, THOMAS R | 508 W 3RD AVE BELTON TX 76513-2948 |
| MCCAIN, MICHAEL | PO BOX 1065 ARGYLE TX 76226-1065 |
| MCCALL PARKHURST & HORTON LLP | 717 NORTH HARWOOD STE 900 DALLAS TX 75201-6587 |
| MCCALL, CHARLENE | 2726 STEPHENSON DR DALLAS TX 75215-5057 |
| MCCALLY, R H | 3205 CANDLEBROOK DR WYLIE TX 75098-7395 |
| MCCANTS, MARY S | 4921 BERRIDGE LN DALLAS TX 75227-2710 |
| MCCARTHY BUILDING COMPANIES | 12001 N CENTRAL EXPY DALLAS TX 75243 |
| MCCARTHY CORPORATION | KANTROWSPAHT WEAVER & BLITZER PAUL H SPAHT 445 NORTH BLVD, STE 300 BATON ROUGE LA 70802 |
| MCCARTHY, ANNE | 687 BRONX RIVER RD APT 4C YONKERS NY 10704 |
| MCCARTIN MCAULIFFE MECHANICAL | 4508 SOUTH COLUMBIA AVENUE HAMMOND IN 46327 |
| MCCARTY CORPORATION | 13496 POND SPRINGS RD AUSTIN TX 78729 |
| MCCARTY CORPORATION | CT CORPORATION SYSTEM 5615 CORPORATE BLVD STE 400 B BATON ROUGE LA 70809 |
| MCCARTY CORPORATION | SIMON PERAGINE SMITH 1100 POYDRAS S NEW ORLEANS LA 70163 |
| MCCARTY CORPORATION | SUSAN B KOHN SIMON PERAGINE SMITH 1100 POYDRAS S NEW ORLEANS LA 70163 |
| MCCARTY CORPORATION | SUSAN B KOHN SIMON PERAGINE SMITH & REDFEARN, 30TH FL – ENERGY CENTRE, 1100 POYDRAS ST NEW ORLEANS LA 70163 |
| MCCARTY EQUIPMENT CO | 210 WEST SMITH ST CLEBURNE TX 76033 |
| MCCARTY LAW FIRM | PO BOX 111070 CARROLLTON TX 75011 |
| MCCARTY LAW FIRM | PO BOX 54172 HURST TX 76054 |
| MCCARTY SUPPLY CORP | 205 S WILHITE ST CLEBURNE TX 76031 |
| MCCARTY, RICHARD | 20419 PASO FINO DR HUMBLE TX 77338-6347 |
| MCCASKILL, KATIE | 6217 IMOGENE ST HOUSTON TX 77074-7511 |
| MCCGREEN GROVE INC | 130 N MAIN ST. EDWARDSVILLE IL 62025 |
| MCCGREEN GROVE INC | HEPLER BROOM, LLC 130 N MAIN ST. EDWARDSVILLE IL 62025 |
| MCCLAIN, JACKIE | 6908 HUNTER COVE DR ARLINGTON TX 76001-6642 |
| MCCLANAHAN, JAMES A. | 223 TAYLORS DR TEMPLE TX 76502-3528 |
| MCCOMBS SCHOOL OF BUSINESS | ATTN: MARY ANN MALTZ 2110 SPEEDWAY MAIL STOP B6006 AUSTIN TX 78712-1270 |
| MCCONNELL & JONES LLP | 3040 POST OAK BLVD. SUITE 1600 HOUSTON TX 77056 |
| MCCONWAY & TORLEY LLC | PO BOX 951716 DALLAS TX 75395-1716 |
| MCCORD CORPORATION | 325 E EISENHOWER PKWY ANN ARBOR MI 48108 |
| MCCORD CORPORATION | 40600 ANN ARBOR RD E STE 201 PLYMOUTH MI 48170-4675 |
| MCCORD CORPORATION | SWANSON, MARTIN & BELL, LLP APRIL ANN VESELY 330 N WABASH, SUITE 3300 CHICAGO IL 65450 |
| MCCORD CORPORATION | SWANSON, MARTIN & BELL, LLP BRIAN WILLIAM BELL 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| MCCORD GASKET CORPORATION | 325 E EISENHOWER PKWY ANN ARBOR MI 48108 |
| MCCORMICK ASBESTOS COMPANY | KELLEY JASONS MCGOWAN SPINELLI & HANNA LLP, N/K/A MCIC INC. 120 WALL STREET, 30TH FLOOR NEW YORK NY 10005 |
| MCCORMICK INSULATIONS SUPPLY | 11424 CRONHILL DRIVE OWINGS MILLS MD 21117 |

| Claim Name | Address Information |
| --- | --- |
| MCCOURT & SONS EQUIPMENT INC | 5141 HWY 71 W LA GRANGE TX 78945 |
| MCCOURT & SONS EQUIPMENT INC | PO BOX 247 LA GRANGE TX 78945 |
| MCCOY'S | PO BOX 1028 SAN MARCOS TX 78667 |
| MCCOY'S BUILDING SUPPLY CENTERS | 2500 ALPINE RD LONGVIEW TX 75605-0092 |
| MCCOY'S BUILDING SUPPLY CENTERS | 2500 ALPINE ST LONGVIEW TX 75601 |
| MCCOY, FRED | 1001 W. CRESSEY ST. COMPTON CA 90222 |
| MCCRACKEN, LARRY E | 6868 HICKORY HOLLOW LN NORTH RICHLAND HILLS TX 76182-7032 |
| MCCRAW OIL COMPANY | PO BOX 220 BONHAM TX 75418 |
| MCCRAW OIL COMPANY | PO BOX 523 BONHAM TX 75418 |
| MCCRAY, CAROLYN C | 8135 WOODHUE RD DALLAS TX 75228-5907 |
| MCCROMETER INC | 11220 GRADER ST STE 400 DALLAS TX 75238 |
| MCCROMETER INC | 96894 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0329 |
| MCCULLAH, MIRAM | PO BOX 530, MT. PLEASANT TX 75455 |
| MCCULLOCH COUNTY TAX OFFICE | 302 W COMMERCE ST BRADY TX 76825-4402 |
| MCCULLOUGH & ASSOCIATES | 4100 SPRING VALLEY RD STE 750 DALLAS TX 75244 |
| MCCURDY, JOAN | 915 REDBIRD DR IRVING TX 75061-7313 |
| MCDADE VOLUNTEER FIRE DEPARTMENT | PO BOX 465 MCDADE TX 78650 |
| MCDADE WATERMELON FESTIVAL ASSN | PO BOX 783 MCDADE TX 78650 |
| MCDADE WATERMELON FESTIVAL ASSOC | PO BOX 783 MCDADE TX 78650 |
| MCDERMOTT WILL & EMERY | ATTNL ALAN S RUTKOFF PC, PARTNER AND GENERAL COUNSEL 227 WEST MONROE STREET CHICAGO IL 60606-5096 |
| MCDERMOTT WILL & EMERY | PO BOX 6043 CHICAGO IL 60680-6043 |
| MCDERMOTT WILL & EMERY LLP | ATTN: ISKENDER H CATTO ESQ 340 MADISON AVE NEW YORK NY 10173 |
| MCDERMOTT WILL & EMERY LLP | PO BOX 2995 CAROL STREAM IL 60132-2995 |
| MCDERMOTT, RANDY | P.O. BOX 645 ALLEN TX 75013-0012 |
| MCDONALD PUBLIC RELATIONS INC | 1111 GUADALUPE ST # 240 AUSTIN TX 78701-2115 |
| MCDONALD PUBLIC RELATIONS INC | 807 BRAZOS ST STE 720 AUSTIN TX 78701 |
| MCDONALD, JAMES | 2010 WOLFE ST LITTLE ROCK AR 72202 |
| MCDONALD, VEDA | PO BOX 422116 HOUSTON TX 77242 |
| MCDONNELL DOUGLAS CORPORATION | NOW KNOWN AS BOEING 100 NORTH RIVERSIDE CHICAGO IL 60606 |
| MCDONOUGH CONSTRUCTION | RENTALS INC PO BOX 973687 DALLAS TX 75397 |
| MCDONOUGH CONSTRUCTION RENTALS, INC. | 8411 VILLA DR. HOUSTON TX 77061 |
| MCDONOUGH ELEVATOR SALES & RENTALS | 8411 VILLA DR HOUSTON TX 77061 |
| MCELVIN JOHNSON | ADDRESS ON FILE |
| MCFADDEN, RICHARD H | ADDRESS ON FILE |
| MCGARRY LEE WARDEN | ADDRESS ON FILE |
| MCGARVEY, STEVEN R | PO BOX 76 NASSAU NY 12123-0076 |
| MCGIVNEY & KLUGER P.C | 23 VREELAND ROAD SUITE 220 FLORHAM PARK NJ 07932 |
| MCGIVNEY & KLUGER PC | LAWRENCE, J. T. MCGIVNEY, MANAGING PARTNER, 80 BROAD STREET, 23RD FL NEW YORK NY 10004 |
| MCGLINCHEY STAFFORD PLLC | 6688 N CENTRAL EXPY STE 400 DALLAS TX 75206-3951 |
| MCGOWAN, JOHN | 1184 KAIGHNS AVE CAMDEN NJ 08103 |
| MCGRIFF SEIBELS & WILLIAMS INC | DRAWER 456 PO BOX 11407 BIRMINGHAM AL 35246-0001 |
| MCGUFF MEDIA LLC | 4915 LAUREL ST BELLAIRE TX 77401-4426 |
| MCGUFFY DISTRIBUTION LLC | PO BOX 115 TOMBALL TX 77377-0115 |
| MCGUFFY DISTRIBUTION LP | PO BOX 115 TOMBALL TX 77377-0115 |
| MCGUFFY INDUSTRIES | PO BOX 115 TOMBALL TX 77377-0115 |
| MCGUIREWOODS CONSULTING LLC | ATTN: ACCOUNTS RECEIVABLE 901 E CARY STREET RICHMOND VA 23219-4030 |
| MCGUIREWOODS LLP | ATTN: ACCOUNTS RECEIVABLE 901 E CARY ST RICHMOND VA 23219-4030 |

| Claim Name | Address Information |
|---|---|
| MCGUIREWOODS LLP | 2001 K STREET NW SUITE 400 WASHINGTON DC 20006 |
| MCGUIREWOODS LLP | 816 CONGRESS SUITE 940 AUSTIN TX 78701 |
| MCGUIREWOODS LLP | DOUGLAS W. EY, GENERAL COUNSEL 201 NORTH TRYON STREET, SUITE 3000 CHARLOTTE NC 28202-2146 |
| MCGUIREWOODS LLP | SUITE 2600 PO BOX 27507 (27611) RALEIGH NC 27601 |
| MCHENRY WALLACE | ADDRESS ON FILE |
| MCHENRY, MARY | 10519 LAKEBROOK DR HOUSTON TX 77038-1822 |
| MCI | PO BOX 371392 PITTSBURGH PA 15250-7392 |
| MCIC INC | 2757 CR 355 DENVER CITY TX 79323 |
| MCIC INC | BODIE, DOLINA, SMITH & HOBBS, P.A. 21 W SUSQUEHANNA AVE TOWSON MD 21204 |
| MCJUNKIN CORPORATION | PO BOX 676316 DALLAS TX 75267-6316 |
| MCJUNKIN RED MAN CORPORATION | 2333 CLINTON DRIVE GALENA PARK TX 77547 |
| MCJUNKIN RED MAN CORPORATION | 835 HILLCREST DRIVE CHARLESTON WV 25311 |
| MCJUNKIN RED MAN CORPORATION | PO BOX 676316 DALLAS TX 75267-6316 |
| MCKAY, KATHLEEN B | ADDRESS ON FILE |
| MCKEEVER, HELEN | 10139 APPLE CREEK DR DALLAS TX 75243-4803 |
| MCKELVEY ENTERPRISES INC | 900 INDUSTRIAL RD MOUNT PLEASANT TX 75455 |
| MCKELVY, DAVID | 890 EAST FAIRBAIRN STREET DELTONA FL 32725 |
| MCKENNEY KAING | ADDRESS ON FILE |
| MCKENZIE EQUIPMENT CO. | 9260 BRYANT STREET HOUSTON TX 77075 |
| MCKENZIE EQUIPMENT COMPANY | 8108 FERGUSON CUTOFF AUSTIN TX 78724 |
| MCKENZIE EQUIPMENT COMPANY INC | 6750 WEST LOOP S STE 155 BELLAIRE TX 77401-4113 |
| MCKENZIE FLORENT | ADDRESS ON FILE |
| MCKESSON CHEMICAL COMPANY | ONE POST STREET SAN FRANCISCO CA 94104 |
| MCKESSON CORPORATION | ONE POST STREET SAN FRANCISCO CA 94104 |
| MCKINLEY MARKETING PARTNERS INC | 111 FRANKLIN ST ALEXANDRIA VA 22314-3840 |
| MCKINLEY MARKETING PARTNERS, INC. | 111 FRANKLIN STREET ALEXANDRIA VA 22314 |
| MCKINLEY S SHAVER | ADDRESS ON FILE |
| MCKINLEY, TRENT | ADDRESS ON FILE |
| MCKINLEY, TRENT ALLEN | ADDRESS ON FILE |
| MCKINLEY, TRENT ALLEN | ADDRESS ON FILE |
| MCKINNEY APARTMENTS LP | DBA THE TUSCANY AT WILSON CREEK 451 WILSON CREEK BLVD MCKINNEY TX 76069 |
| MCKINNEY CHAMBER OF COMMERCE | 400 W VIRGINIA ST STE 100 MCKINNEY TX 75069-4507 |
| MCKINNEY MANOR LTD | PO BOX 1446 ANGLETON TX 77515 |
| MCKINNEY ORCHID LP | DBA MCKINNEY ORCHID APARTMENTS PO BOX 3235 SHERMAN TX 75091-3235 |
| MCKINNEY, JIMMY L. | 200 CATHY ST LONE STAR TX 75668-1904 |
| MCLE COMMITTEE | 2800 VETERAND MEMORIAL BOULEVARD STE 355 METAIRIE LA 70002-6130 |
| MCLEAN COMPANY | 6681 CHITTENDAN ROAD HUDSON OH 44236 |
| MCLEAN RENTALS, LTD | PO BOX 1183 KILLEEN TX 76540 |
| MCLEMORE, DUSTI | 1502 ENCLAVE PKWY APT 514G HOUSTON TX 77077-3638 |
| MCLEMORE, JOSEPH C. | 1184 STROAPE RD. LANCASTER SC 29720 |
| MCLENDON KOGUT REPORTING SERVICE LLC | 2525 NELSON MILLER PKWY STE 204 LOUISVILLE KY 40223-3153 |
| MCLENNAN COUNTY | PO BOX 406 WACO TX 76703 |
| MCLENNAN COUNTY TAX ASSESSOR/COLLECTOR | ATTN: PROPERTY TAX PO BOX 406 WACO TX 76703 |
| MCLENNAN, ROBERT V., SR. | 1926 COBBLESTONE LN GARLAND TX 75042 |
| MCLEOD INDUSTRIES | 1600 SIERRA MADRE CIRCLE PACENTIA CA 92870 |
| MCLEOD, ALEXANDER, POWERL & APFFEL, P.C. | PO BOX 629 GALVESTON TX 77553-0629 |
| MCMAHAN, LORRAINE | 10104 RIDGEHAVEN DR DALLAS TX 75238-2753 |

| Claim Name | Address Information |
|------------|---------------------|
| MCMASTER - FORD NEW HOLLAND CO INC | PO BOX 535 DECATUR TX 76234 |
| MCMASTER - NEW HOLLAND | US HWY 287 SOUTH, PO BOX 535 DECATUR TX 76234 |
| MCMASTER CARR SUPPLY COMPANY | 600 COUNTY LINE ROAD ELMHURST IL 60126 |
| MCMASTER CARR SUPPLY COMPANY | 600 N. COUNTY LINE ROAD ELMHURST IL 60126 |
| MCMASTER CARR SUPPLY COMPANY | HEYL ROYSTER VOELKER & ALLEN MELANIE E. RILEY 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| MCMASTER-CARR SUPPLY CO | PO BOX 7690 CHICAGO IL 60680-7690 |
| MCMASTER-CARR SUPPLY COMPANY | 1901 RIVERSIDE PKWY DOUGLASVILLE GA 30135-3150 |
| MCMILLAN BINCH MENDELSOHN | BROOKFIELD PLACE 181 BAY STREET STE 4400 TORONTO ON M5J 2T3 CANADA |
| MCMILLAN BINCH MENDELSOHN | BROOKFIELD PLASE 181 BAY STREET STE 4400 TORONTO ON MSJ 2T3 CANADA |
| MCMILLAN JAMES EQUIPMENT CO LP | PO BOX 2416 GRAPEVINE TX 76099 |
| MCMILLAN JAMES EQUIPMENT COMPANY | 1010 MUSTANG DRIVE GRAPEVINE TX 76099 |
| MCMILLAN JAMES EQUIPMENT COMPANY | PO BOX 2416 1010 MUSTANG DR GRAPEVINE TX 76099 |
| MCMULLEN COUNTY TAX OFFICE | PO BOX 38 TILDEN TX 78072-0038 |
| MCMULLEN LAW FIRM | 6300 RIDGLEA PL #509 FORT WORTH TX 76116-5731 |
| MCMURRAY METAL COMPANY | PO BOX 710040 DALLAS TX 75371 |
| MCMURRAY SIGNS & GRAPHICS | 816 HWY 64 WEST HENDERSON TX 75652 |
| MCNAB, URSULA | 603 CITATION LOOP HARKER HEIGHTS TX 76548-8011 |
| MCNALLY INDUSTRIES INC | 340 W BENSON AVE GRANTSBURG WI 54840 |
| MCNALLY, MICHAEL J | ADDRESS ON FILE |
| MCNEIL & NRM INC | 96 EAST CROSIER STREET AKRON OH 44311-2392 |
| MCNEIL & NRM INC | C/O BROWN AND JAMES, P.C. ATTN: BETH KAMP VEATH 525 W MAIN SUITE 200 BELLEVILLE IL 62220 |
| MCNEIL & NRM INC | C/O BROWN & JAMES ATTN: BETH KAMP VEATH 525 W MAIN SUITE 200 BELLEVILLE IL 62220 |
| MCNEIL & NRM INC | C/O BUCKINGHAM DOOLITTLE & BURROUGHS LLC ATTN: MATTHEW R DUNCAN ESQ 3800 EMBASSY PKWY STE 300 AKRON OH 44333-8398 |
| MCNEIL & NRM INC | C/O WHITE SHAVER PC ATTN: CLAY M. WHITE 205 W. LOCUST STREET TYLER TX 75702 |
| MCNEIL & NRM INC | UNITED STATES CORP COMPANY 50 W BROAD ST STE 1800 COLUMBUS OH 43215 |
| MCNEIL OHIO CORP | 1 LINCOLN WAY ST LOUIS MO 63120 |
| MCNEIL OHIO CORP | C/O SEGAL MCCAMBRIDGE SINGER & MAHONEY ATTN: SHELLY MASTERS 100 CONGRESS AVE., SUITE 800 AUSTIN TX 78701 |
| MCNICHOLS CO | 3540 MILLER RD #240 GARLAND TX 75041 |
| MCP GROUP & MALONE DE MINIMIS PARTIES | 1350 I STREET, NW, SUITE 700 WASHINGTON DC 20005-3311 |
| MCPHERSON, SHIRLEY | 320 HICKERSON ST CEDAR HILL TX 75104-2686 |
| MCPHERSON, SHOLONDA R | 1626 OLD HICKORY TRL APT 19105 DESOTO TX 75115-2298 |
| MCPHERSON, SHOLONDA R | 6939 CHAPELRIDGE DR DALLAS TX 75249-2601 |
| MCQUAY INTERNATIONAL | 13600 INDUSTRIAL PARK BOULEVARD MINNEAPOLIS MN 55441 |
| MCQUEEN, RANDAL | ADDRESS ON FILE |
| MCRANEY, JUDY C | 6755 RIDGMAR BLVD APT 204 FORT WORTH TX 76116-1672 |
| MCRIGHT SMITH ENERGY SOLUTIONS | RICHARD FRENCH 6900 N DALLAS PKWY STE 730 PLANO TX 75024 |
| MCROWD RESTAURANT GROUP | 350 E ROYAL LN IRVING TX 75039 |
| MCSHAN FLORIST INC | PO BOX 180430 DALLAS TX 75218-0430 |
| MCWANE INC | 2900 HIGHWAY 280, SUITE 300 BIRMINGHAM AL 35223 |
| MCWHERTER, MARY ANNE | 16082 W 105TH CT. COMMERCE CITY CO 80022 |
| MCWHORTER RECHNOLOGIES, INC. | 1000 N. EASTMAN RD. KINGSPORT TN 37662 |
| MD DESIGNS BY METAL DECOR | PO BOX 19452 SPRINGFIELD IL 62794-9452 |
| MD ZAMAN | ADDRESS ON FILE |
| MD. AKRAM HOSSAIN | ADDRESS ON FILE |
| MDA FEDERAL INC | 6011 EXECUTIVE BOULEVARD STE 400 ROCKVILLE MD 20852 |

| Claim Name | Address Information |
|---|---|
| MDA FEDERAL INC | 820 W DIAMOND AVE GAITHERSBURG MD 20878 |
| MDA INFORMATION SYSTEMS INC | 820 WEST DIAMOND AVE STE#300 GAITHERSBURG MD 20878 |
| MDA INFORMATIONS SYSTEMS INC | 6011 EXECUTIVE BOULEVARD ROCKVILLE MD 20852 |
| MDA INFORMATIONS SYSTEMS INC | 820 DIAMOND DR # 300 GAITHERSBURG MD 20878 |
| ME MICHAELIS | ADDRESS ON FILE |
| MEAD JOHNSON & COMPANY LLC | 2400 WEST LLOYD EXPRESSWAY EVANSVILLE IN 47721 |
| MEADOWBROOK BAPTIST CHURCH | 1401 COLORADO AVE ROCKDALE TX 76567 |
| MEADWAST VA CO CORP | 501 SOUTH 5TH STREET RICHMOND VA 23219-0501 |
| MEADWAST VA CO CORP | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| MEADWAST VA CO CORP | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| MEADWAST VA CO CORP | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| MEADWAST VA CO CORP | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN STREET, PO BOX 510 EDWARDSVILLE IL 62025 |
| MEADWAST VA CO CORP | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| MEADWAST VA CO CORP | MATUCHEK NILES & SINARS LLC DAVID A NILLES 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| MEADWAST VA CO CORP | MATUCHEK NILES & SINARS LLC JAMES T ROLLINS 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| MEADWESTVACO CORP. | 11013 WEST BROAD STREET RICHMOND VA 23060 |
| MEAGAN HORN | ADDRESS ON FILE |
| MEALICA R BRIGHT | ADDRESS ON FILE |
| MEALS ON WHEELS INC | 5740 AIRPORT FWY FORT WORTH TX 76117-6005 |
| MEALS ON WHEELS OF JOHNSON AND | ELLIS COUNTIES 106 EAST KILPATRICK CLEBURNE TX 76031 |
| MEARL F SHOREY | ADDRESS ON FILE |
| MEARLE D JONES | ADDRESS ON FILE |
| MEARLE E GATES JR | ADDRESS ON FILE |
| MEARSTONE PROPERTIES | 5816 BOAT CLUB RD FT WORTH TX 76179-7773 |
| MEASUREMENT DEVICES | PO BOX 218067 HOUSTON TX 77218-8067 |
| MEASUREMENT DEVICES US LLC | PO BOX 218067 HOUSTON TX 77218-8067 |
| MEASUREMENT SYSTEMS | 3250 BRIARPARK DR STE 300 HOUSTON TX 77042-4461 |
| MEASUREMENT SYSTEMS DIVISION | 3250 BRIARPARK DR STE 300 HOUSTON TX 77042-4461 |
| MEASUREMENT SYSTEMS DIVISION | CAMERON PO BOX 730172 DALLAS TX 75373-0172 |
| MECCA | 4819 WOODALL ST DALLAS TX 75247 |
| MECCA CAMPBELL | ADDRESS ON FILE |
| MECCA CAMPBELL | ADDRESS ON FILE |
| MECHANICAL & CERAMIC SOLUTIONS INC | 730 SUPERIOR ST CARNEGIE PA 15106 |
| MECHANICAL DYNAMICS AND | ANALYSIS INC DEPT CH 17741 PALATINE IL 60055-7741 |
| MECHANICAL DYNAMICS AND ANALYSIS INC | 19 BRITISH AMERICAN BLVD. LATHAM NY 12110 |
| MECHANICAL SOLUTIONS INC | 11 APOLLO DRIVE WHIPPANY NJ 07981 |
| MECHANICAL SOLUTIONS INC | 3235 HALIFAX ST DALLAS TX 75247 |
| MECHANICAL SOLUTIONS INC | 3235 HALIFAX ST DALLAS TX 75247-6032 |
| MECHANTEK CORPORATION | 2445 GATEWAY DRIVE SUITE 140 IRVING TX 75063 |
| MECHANTEK CORPORATION | MURPHY TECHNICAL 2445 GATEWAY DT STE 140 IRVING TX 75063 |
| MECHELLE P BLACKMON | ADDRESS ON FILE |
| MECHELLE V HUA | ADDRESS ON FILE |
| MECHTECH INC | 4722 MEMPHIS DALLAS TX 75207 |
| MECHTECH INC | PO BOX 3149 FORNEY TX 75126 |

| Claim Name | Address Information |
|---|---|
| MECHTECH INC | PO BOX 3149 FORNEY TX 75126-3149 |
| MECO INC | 3711 CLINTON DR HOUSTON TX 77020 |
| MED H SCHOLES | ADDRESS ON FILE |
| MED M COFFMAN | ADDRESS ON FILE |
| MED M COFFMAN | ADDRESS ON FILE |
| MEDALLION TRANSPORT AND LOGISTIC | 132 JOE V KNOX AVENUE MOORESVILLE NC 28117 |
| MEDARDO Z DELROSARIO | ADDRESS ON FILE |
| MEDFORD L KERNELL | ADDRESS ON FILE |
| MEDIA MANAGEMENT LLC | 1801 ROYAL LANE, STE 903 DALLAS TX 75229 |
| MEDIA MANAGEMENT, LLC | 1801 ROYAL LN STE 906 DALLAS TX 75229 |
| MEDIA RECOVERY INC/ DATASPAN | 5501 LBJ FREEWAY DALLAS TX 75240 |
| MEDIASPAN GROUP INC | 2725 S INDUSTRIAL HW SUITE 100 ANN ARBOR MI 48104 |
| MEDICAL & SURGICAL SAF | 4100 STATE HWY 43 SOUTH PO BOX 1929 MARSHALL TX 75671-1929 |
| MEDICAL CITY OF DALLAS | 1151 ENTERPRISE DR STE 100 COPPELL TX 75019 |
| MEDICAL IMAGING CONSULTANTS | PO BOX 150476 LONGVIEW TX 75615 |
| MEDINA COUNTY TAX OFFICE | 1102 15TH ST HONDO TX 78861-1334 |
| MEDITERRANEAN HOMES, LTD | 112 E HERITAGE DRIVE TYLERE TX 75703 |
| MEDIUM THEODORE | ADDRESS ON FILE |
| MEDPHUS EQUITY INVESTMENTS LP | PO BOX 8070 CALABASAS CA 91372-8070 |
| MEENAKSHI GROVER | ADDRESS ON FILE |
| MEETING MAKER INC | DBA PEOPLECURE 980 WASHINGTON ST STE 216 DEDHAM MA 02026-6797 |
| MEETING MAKER-UNITED STATES INC | PO BOX 83053 WOBURN MA 01813-3053 |
| MEG PLOTSKY | ADDRESS ON FILE |
| MEG S WATSON | ADDRESS ON FILE |
| MEGA ENERGY | 2800 POST OAK BLVD HOUSTON TX 77056 |
| MEGA ENERGY LP | 2150 TOWN SQUARE PL STE 711 SUGAR LAND TX 77479-1643 |
| MEGAN BARRETT | ADDRESS ON FILE |
| MEGAN COWAN | ADDRESS ON FILE |
| MEGAN DEBLONK | ADDRESS ON FILE |
| MEGAN DEBLONK | ADDRESS ON FILE |
| MEGAN E GUTHRIE | ADDRESS ON FILE |
| MEGAN E SISK | ADDRESS ON FILE |
| MEGAN E WARREN | ADDRESS ON FILE |
| MEGAN GUTHRIE | ADDRESS ON FILE |
| MEGAN HUMPHREY | ADDRESS ON FILE |
| MEGAN INMAN | ADDRESS ON FILE |
| MEGAN L DILLARD | ADDRESS ON FILE |
| MEGAN LAMMONS | ADDRESS ON FILE |
| MEGAN LEAH GREER | ADDRESS ON FILE |
| MEGAN M COLLOPY | ADDRESS ON FILE |
| MEGAN MULLEN | ADDRESS ON FILE |
| MEGAN NICOLE DEBLONK | ADDRESS ON FILE |
| MEGAN NICOLE DEBLONK | ADDRESS ON FILE |
| MEGAN R WILSON | ADDRESS ON FILE |
| MEGAN T MANTZAVINOS | MARKS O'NEILL O'BRIEN DOHERTY 300 DELAWARE AVE., SUITE 900 WILMINGTON DE 19801 |
| MEGAN THOMPSON | ADDRESS ON FILE |
| MEGAN THORNBURG | ADDRESS ON FILE |
| MEGAN WARREN | ADDRESS ON FILE |
| MEGAN WILSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MEGAWATT MACHINE SERVICES | 417 ELIZABETH AVE SOMERSET NJ 08873 |
| MEGGER | ATTN: JACKIE MCGINNIS 4271 BRONZE WAY DALLAS TX 75237 |
| MEGGIT MARYLAND INC | PO BOX 100720 ATLANTA GA 30384-0720 |
| MEGGITT (SAN JUAN CAPISTRANO) | FILE#2018 LOS ANGELES CA 90074-2018 |
| MEGGITT SAFETY SYSTEMS INC | 20511 SENECA MEADOWS PKWY GERMANTOWN MD 20876 |
| MEGGITT SAFETY SYSTEMS INC | PO BOX 41285 LOS ANGELES CA 90074-1285 |
| MEGGITT SAN JUAN CAPISTRANO INC | 14600 MYFORD RD IRVINE CA 92606 |
| MEGGITT SAN JUAN CAPISTRANO INC | 14600 MYFORD RD IRVINE CA 92606-1005 |
| MEGHAL S SHAH | ADDRESS ON FILE |
| MEGHAN SARKOZI | ADDRESS ON FILE |
| MEGNETIC INSTRUMENTATION INC | DBA UTILITY SYSTEMS INC 8431 CASTLEWOOD DR INDIANAPOLIS IN 46250 |
| MEHAFFEY & WEBER, P.C. | ARTHUR 'ART' ALMQUIST 500 DALLAS SUITE 1200 HOUSTON TX 77002 |
| MEHAFFEY & WEBER, P.C. | GENE M. WILLIAMS 2615 CALDER AVE., #800 PO BOX 16 BEAUMONT TX 77702 |
| MEHDI KAZEMI | ADDRESS ON FILE |
| MEHLMAN VOGEL CASTAGNETTI INC | 1341 G STREET NW STE 1100 WASHINGTON DC 20005 |
| MEHLMAN VOGEL CASTAGNETTI INC | BRUCE P. MEHLMAN, PARTNER 1341 G STREET, NW, SUITE 1100 WASHINGTON DC 20005 |
| MEHMET A SAMEE | ADDRESS ON FILE |
| MEHMET BEDESTANI | ADDRESS ON FILE |
| MEHMET E CELEBI | ADDRESS ON FILE |
| MEHMET KESEBIR | ADDRESS ON FILE |
| MEHRDAD HABIB | ADDRESS ON FILE |
| MEHRZAD MEHMANDOOST | ADDRESS ON FILE |
| MEHTA TECH INC | 208 N 12TH AVE ELDRIDGE IA 52748 |
| MEHTA TECH, INC | C/O FRED OBERLENDER & ASSOCIATES PO BOX 551177 DALLAS TX 75355 |
| MEHUL RATHOD | ADDRESS ON FILE |
| MEIGAN BROWN | ADDRESS ON FILE |
| MEIGAN RENE BROWN | ADDRESS ON FILE |
| MEIJER INC | C/O PRINCIPAL GLOBAL INVESTORS, LLC ATTN: HIGH YIELD TEAM 711 HIGH STREET DES MOINES IA 70392 |
| MEIKO WILLIAMS | ADDRESS ON FILE |
| MEKIA M SIRAJ | ADDRESS ON FILE |
| MEL  R NELSON | ADDRESS ON FILE |
| MEL BRANDON FIELDS | ADDRESS ON FILE |
| MEL E ECKFORD | ADDRESS ON FILE |
| MEL HINTZ | ADDRESS ON FILE |
| MEL PEPERSKI | ADDRESS ON FILE |
| MEL PIPERSKI | ADDRESS ON FILE |
| MELANA G LANGSTON | ADDRESS ON FILE |
| MELANIE A MARTY | ADDRESS ON FILE |
| MELANIE ANN BYBEE | ADDRESS ON FILE |
| MELANIE BURKE | ADDRESS ON FILE |
| MELANIE CHRISTINE SCROGGINS | ADDRESS ON FILE |
| MELANIE G MELANCON | ADDRESS ON FILE |
| MELANIE HUCKABY JOHNSON | ADDRESS ON FILE |
| MELANIE JOY BRAGG | ADDRESS ON FILE |
| MELANIE K DOBBINS | ADDRESS ON FILE |
| MELANIE KILEY | ADDRESS ON FILE |
| MELANIE KILEY | ADDRESS ON FILE |
| MELANIE L ADAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MELANIE L DIPERNA | ADDRESS ON FILE |
| MELANIE L ENGLES | ADDRESS ON FILE |
| MELANIE M GUEFFIER | ADDRESS ON FILE |
| MELANIE M MILLS | ADDRESS ON FILE |
| MELANIE M ROCHELLE | ADDRESS ON FILE |
| MELANIE MCGHEE AND RAYMOND MCGHEE | ADDRESS ON FILE |
| MELANIE N MERRITT | ADDRESS ON FILE |
| MELANIE R HUK | ADDRESS ON FILE |
| MELANIE S COLE | ADDRESS ON FILE |
| MELANIE SCROGGINS | ADDRESS ON FILE |
| MELANIE SINATRA | ADDRESS ON FILE |
| MELANY A EAGLEMAN | ADDRESS ON FILE |
| MELBA A MORTON | ADDRESS ON FILE |
| MELBA C STOVER | ADDRESS ON FILE |
| MELBA D MAYEAUX | ADDRESS ON FILE |
| MELBA HUDSON | ADDRESS ON FILE |
| MELBA I MEEK | ADDRESS ON FILE |
| MELBA J CLARK | ADDRESS ON FILE |
| MELBA J HARE | ADDRESS ON FILE |
| MELBA J HARE | ADDRESS ON FILE |
| MELBA J. KING | ADDRESS ON FILE |
| MELBA JOHNSON | ADDRESS ON FILE |
| MELBA JONES | ADDRESS ON FILE |
| MELBA M. MILLER | ADDRESS ON FILE |
| MELBA MACKEY | ADDRESS ON FILE |
| MELBA MADDOX | ADDRESS ON FILE |
| MELBA MCGUIRE | ADDRESS ON FILE |
| MELBA MCGUIRE | ADDRESS ON FILE |
| MELBA RIVERS | ADDRESS ON FILE |
| MELBA SMITH | ADDRESS ON FILE |
| MELBA SPANN | ADDRESS ON FILE |
| MELBA STOVER | ADDRESS ON FILE |
| MELBA TAYLOR | ADDRESS ON FILE |
| MELBA WESTON | ADDRESS ON FILE |
| MELBERT JIMMIE LANDERS | ADDRESS ON FILE |
| MELBOURNE B SIBBLIES | ADDRESS ON FILE |
| MELBURN WAYNE PALMER | ADDRESS ON FILE |
| MELECIO F CHALCO | ADDRESS ON FILE |
| MELENA, THOMAS | 3531 CASAVERDE AVE APT 249 DALLAS TX 75234-8005 |
| MELENDEZ, DIONSIO A. MARIN | C/ FERRER Y FERRER #1790 URB SANTIAGO IGLESIAS SAN JUAN PR 00921 |
| MELENDEZ, FRANCISCO | 2403 ROSS AVE FORT WORTH TX 76164-8177 |
| MELFORD MARTIN | ADDRESS ON FILE |
| MELFRED BAHOY BANDOL | ADDRESS ON FILE |
| MELINA R SAVAGE | ADDRESS ON FILE |
| MELINDA A BORNE | ADDRESS ON FILE |
| MELINDA A LEFAN | ADDRESS ON FILE |
| MELINDA A MUROLO | ADDRESS ON FILE |
| MELINDA A. NYE AND DAVID T. NYE | ADDRESS ON FILE |
| MELINDA ALANE DRAKE MCCALL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MELINDA ANDERSON | ADDRESS ON FILE |
| MELINDA ANN PURGAHN | ADDRESS ON FILE |
| MELINDA B BRANFORD | ADDRESS ON FILE |
| MELINDA B MATTHEWS | ADDRESS ON FILE |
| MELINDA D HODGE | ADDRESS ON FILE |
| MELINDA E GULYAS | ADDRESS ON FILE |
| MELINDA G CHRISTY | ADDRESS ON FILE |
| MELINDA G OTTE | ADDRESS ON FILE |
| MELINDA G WOOD | ADDRESS ON FILE |
| MELINDA GAISER | ADDRESS ON FILE |
| MELINDA GAYLE MARSHALL | ADDRESS ON FILE |
| MELINDA J STANFORD | ADDRESS ON FILE |
| MELINDA KAY SIMANK | ADDRESS ON FILE |
| MELINDA L AQUILINA | ADDRESS ON FILE |
| MELINDA L FOON | ADDRESS ON FILE |
| MELINDA L HOLMES | ADDRESS ON FILE |
| MELINDA L NORCROSS | ADDRESS ON FILE |
| MELINDA L SLADE | ADDRESS ON FILE |
| MELINDA LEFAN | ADDRESS ON FILE |
| MELINDA M PAULS | ADDRESS ON FILE |
| MELINDA MALLOY | ADDRESS ON FILE |
| MELINDA MCCALL | ADDRESS ON FILE |
| MELINDA OTTE | ADDRESS ON FILE |
| MELINDA PARKER | ADDRESS ON FILE |
| MELINDA PLOTT | ADDRESS ON FILE |
| MELINDA REED | ADDRESS ON FILE |
| MELINDA SIMANK | ADDRESS ON FILE |
| MELINDA SUE BOSTON | ADDRESS ON FILE |
| MELINDA SUE PLOTT | ADDRESS ON FILE |
| MELINDA WILLIAMS | ADDRESS ON FILE |
| MELISA ESPINOS | ADDRESS ON FILE |
| MELISA L GIBSON | ADDRESS ON FILE |
| MELISA MICHELLE PAGE | ADDRESS ON FILE |
| MELISSA A CARPENTER | ADDRESS ON FILE |
| MELISSA A CLARK | ADDRESS ON FILE |
| MELISSA A CUSACK | ADDRESS ON FILE |
| MELISSA A DENTON | ADDRESS ON FILE |
| MELISSA A FIORICA | ADDRESS ON FILE |
| MELISSA A HOLLOWAY | ADDRESS ON FILE |
| MELISSA A LEIN | ADDRESS ON FILE |
| MELISSA A REED | ADDRESS ON FILE |
| MELISSA A VERDEAL | ADDRESS ON FILE |
| MELISSA AIMEE TERRY | ADDRESS ON FILE |
| MELISSA ANN DUNN | ADDRESS ON FILE |
| MELISSA ANTOINE | ADDRESS ON FILE |
| MELISSA BROCK | ADDRESS ON FILE |
| MELISSA BROCK, AS SURVIVING HEIR | OF WILLIAM E. BARTLETT, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| MELISSA BRUMBAUGH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MELISSA C MILLER | ADDRESS ON FILE |
| MELISSA C NEWMAN | ADDRESS ON FILE |
| MELISSA CALLAN | ADDRESS ON FILE |
| MELISSA CHRISTOPHER | ADDRESS ON FILE |
| MELISSA D HOWARD | ADDRESS ON FILE |
| MELISSA D MCGARITY | ADDRESS ON FILE |
| MELISSA D SMITH | ADDRESS ON FILE |
| MELISSA DARLEEN CHEEK | ADDRESS ON FILE |
| MELISSA DARLYENE CHEEK | ADDRESS ON FILE |
| MELISSA DAWN HOLLINGSWORTH | ADDRESS ON FILE |
| MELISSA E BUCKNER | ADDRESS ON FILE |
| MELISSA E CAMBRE | ADDRESS ON FILE |
| MELISSA EMBRY | ADDRESS ON FILE |
| MELISSA FERGUSON | ADDRESS ON FILE |
| MELISSA FERGUSON | ADDRESS ON FILE |
| MELISSA FEWINS | ADDRESS ON FILE |
| MELISSA G BROWN | ADDRESS ON FILE |
| MELISSA G DURHAM | ADDRESS ON FILE |
| MELISSA G WHITT | ADDRESS ON FILE |
| MELISSA GARCIA | ADDRESS ON FILE |
| MELISSA GUTIERREZ | ADDRESS ON FILE |
| MELISSA HAMILTON FEWINS | ADDRESS ON FILE |
| MELISSA HARRELL | ADDRESS ON FILE |
| MELISSA HAY | ADDRESS ON FILE |
| MELISSA HEBERT | 4917 THISTLE DR APT 810 TYLER TX 75703-2949 |
| MELISSA J COTTRELL | ADDRESS ON FILE |
| MELISSA JOY KETTREY | ADDRESS ON FILE |
| MELISSA K FLUD | ADDRESS ON FILE |
| MELISSA K LANCE | ADDRESS ON FILE |
| MELISSA K MOOBERRY | ADDRESS ON FILE |
| MELISSA KAY LOFLAND | ADDRESS ON FILE |
| MELISSA LAMBERT | ADDRESS ON FILE |
| MELISSA LAWRENCE | ADDRESS ON FILE |
| MELISSA LIEDKIE | ADDRESS ON FILE |
| MELISSA LOUISE MORTON WILLIAMS | ADDRESS ON FILE |
| MELISSA LUKIN | ADDRESS ON FILE |
| MELISSA MARK | ADDRESS ON FILE |
| MELISSA MASON LESTER | ADDRESS ON FILE |
| MELISSA MAY | ADDRESS ON FILE |
| MELISSA NETHERTON | ADDRESS ON FILE |
| MELISSA OHARE | ADDRESS ON FILE |
| MELISSA POTTS | ADDRESS ON FILE |
| MELISSA POTTS | ADDRESS ON FILE |
| MELISSA POTTS | ADDRESS ON FILE |
| MELISSA PULLIS | ADDRESS ON FILE |
| MELISSA R COOK | ADDRESS ON FILE |
| MELISSA R HENDRICKS | ADDRESS ON FILE |
| MELISSA RIEMAN | ADDRESS ON FILE |
| MELISSA ROSENHOUSE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MELISSA S GROSS | ADDRESS ON FILE |
| MELISSA S THIELMAN | ADDRESS ON FILE |
| MELISSA SILVEY | ADDRESS ON FILE |
| MELISSA SILVEY | ADDRESS ON FILE |
| MELISSA SPIVEY | ADDRESS ON FILE |
| MELISSA VARGAS | ADDRESS ON FILE |
| MELISSA VICE | ADDRESS ON FILE |
| MELISSA Y HAYES | ADDRESS ON FILE |
| MELLANIE PORTILLO | ADDRESS ON FILE |
| MELLEW PRODUCTION | PO BOX 852856 RICHARDSON TX 75085 |
| MELLISA A BARNES | ADDRESS ON FILE |
| MELLISA MANIERI | ADDRESS ON FILE |
| MELLODIE A ZUFELT | ADDRESS ON FILE |
| MELLON BANK | MELLON GLOBAL SECURITES SERVICES PO BOX 371791 PITTSBURGH PA 15251-7791 |
| MELLON BANK | 500 GRANT STREET PITTSBURGH PA 15258 |
| MELLON BANK, N.A. | ONE WALL STREET NEW YORK NY 10286 |
| MELLON INVESTOR SERVICES LLC | ACCOUNTING DEPARTMENT PO BOX 360857 PITTSBURGH PA 15251-6857 |
| MELLON TRUST OF NEW ENGLAND NA | ATTN: JOHN STUBBS ONE MELLON CENTER STE 3840 PITTSBURGH PA 15258 |
| MELODIE IRWIN | ADDRESS ON FILE |
| MELODIE J RUST | ADDRESS ON FILE |
| MELODIE L MAXWELL | ADDRESS ON FILE |
| MELODIE M IRWIN | ADDRESS ON FILE |
| MELODIE M IRWIN | ADDRESS ON FILE |
| MELODY A MATLOCK | ADDRESS ON FILE |
| MELODY A PFEIFFER | ADDRESS ON FILE |
| MELODY BLACK | ADDRESS ON FILE |
| MELODY E POLLARD | ADDRESS ON FILE |
| MELODY FRANK | ADDRESS ON FILE |
| MELODY H TORRES | ADDRESS ON FILE |
| MELODY HOLECEK | ADDRESS ON FILE |
| MELODY PROPERTIES, LLC | PO BOX 1024 COPPELL TX 75019 |
| MELODY PRUITT | ADDRESS ON FILE |
| MELODY R ROUSH | ADDRESS ON FILE |
| MELODYE C ZIMMERMAN | ADDRESS ON FILE |
| MELOGRANO LLC | 401 TERAVISTA PARKWAY ROUND ROCK TX 78665 |
| MELRATH GASKET INC | 1500 JFK BLVD STE 200 PHILADELPHIA PA 19102 |
| MELRATH SUPPLY & GASKET CO INC | 1500 JOHN F KENNEDY BOULEVARD # 200 PHILADELPHIA PA 19102 |
| MELRATH SUPPLY & GASKET CO INC | MARGOLIS EDELSTEIN MARGOLIS EDELSTEIN 100 CENTURY PARKWAY, SUITE 200 MOUNT LAUREL NJ 08054 |
| MELROSE PROPERTIES LTD | PO BOX 131732 DALLAS TX 75313-1732 |
| MELSON LITTLE | ADDRESS ON FILE |
| MELTON BELLFLOWER | ADDRESS ON FILE |
| MELTON BELLFLOWER | ADDRESS ON FILE |
| MELTON MERRYMAN | ADDRESS ON FILE |
| MELTON'S WRECKER SERVICE | PO BOX 1146 WICHITA FALLS TX 76307 |
| MELTWATER NEWS US INC | DEPT LA 23721 PASADENA CA 91185-3721 |
| MELVERN D OVERMIER | ADDRESS ON FILE |
| MELVILLE A MAPP | ADDRESS ON FILE |
| MELVILLE C,JR LINDSAY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MELVILLE E ECKFORD | ADDRESS ON FILE |
| MELVILLE K GILL | ADDRESS ON FILE |
| MELVIN A BROWN JR | ADDRESS ON FILE |
| MELVIN ABRAMS | ADDRESS ON FILE |
| MELVIN BRIDGES | ADDRESS ON FILE |
| MELVIN BROMELS | ADDRESS ON FILE |
| MELVIN BRUCE CONGER | ADDRESS ON FILE |
| MELVIN BRUCE RAFFENSPERGER | ADDRESS ON FILE |
| MELVIN BRUCE RAFFENSPERGER | ADDRESS ON FILE |
| MELVIN BRYANT | ADDRESS ON FILE |
| MELVIN BUENDIA | ADDRESS ON FILE |
| MELVIN BURIST & JERLINE BURIST | ADDRESS ON FILE |
| MELVIN C YATES | ADDRESS ON FILE |
| MELVIN C. MILLER | ADDRESS ON FILE |
| MELVIN CARR | ADDRESS ON FILE |
| MELVIN CAST | ADDRESS ON FILE |
| MELVIN COHEN | ADDRESS ON FILE |
| MELVIN COLVIN | ADDRESS ON FILE |
| MELVIN CROUCH | ADDRESS ON FILE |
| MELVIN CURTIS CANTRELL | ADDRESS ON FILE |
| MELVIN D HAMMONDS | ADDRESS ON FILE |
| MELVIN D HOLDEN | ADDRESS ON FILE |
| MELVIN D MANGUM | ADDRESS ON FILE |
| MELVIN D ROBINSON | ADDRESS ON FILE |
| MELVIN DONALD CORDES | ADDRESS ON FILE |
| MELVIN E GODFREY | ADDRESS ON FILE |
| MELVIN E KEENEY | ADDRESS ON FILE |
| MELVIN E WALKER | ADDRESS ON FILE |
| MELVIN F LACY | ADDRESS ON FILE |
| MELVIN FOREMAN | ADDRESS ON FILE |
| MELVIN FRANK MOSLENER | ADDRESS ON FILE |
| MELVIN G GODDEN | ADDRESS ON FILE |
| MELVIN G KENNEDY | ADDRESS ON FILE |
| MELVIN G MAYS | ADDRESS ON FILE |
| MELVIN G PEEL JR | ADDRESS ON FILE |
| MELVIN G VINSON | ADDRESS ON FILE |
| MELVIN H JOHNSON | ADDRESS ON FILE |
| MELVIN HAMPTON | ADDRESS ON FILE |
| MELVIN HELLER | ADDRESS ON FILE |
| MELVIN HOLLAS | ADDRESS ON FILE |
| MELVIN HUNDLE | ADDRESS ON FILE |
| MELVIN J MCGARRAH | ADDRESS ON FILE |
| MELVIN J SCHUSTER JR | ADDRESS ON FILE |
| MELVIN JAMES ROSS | ADDRESS ON FILE |
| MELVIN JOHNSON | ADDRESS ON FILE |
| MELVIN JOSUE MEJIA | ADDRESS ON FILE |
| MELVIN KEITH QUICK | ADDRESS ON FILE |
| MELVIN KEITH QUICK SR | ADDRESS ON FILE |
| MELVIN L BRAGG | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| MELVIN L HAM | ADDRESS ON FILE |
| MELVIN L JONES | ADDRESS ON FILE |
| MELVIN L PATTERSON | ADDRESS ON FILE |
| MELVIN L POPE | ADDRESS ON FILE |
| MELVIN L WALTER | ADDRESS ON FILE |
| MELVIN L WALTON | ADDRESS ON FILE |
| MELVIN LEON CARTER | ADDRESS ON FILE |
| MELVIN LEROY PERRY | ADDRESS ON FILE |
| MELVIN LONDON | ADDRESS ON FILE |
| MELVIN LYNCH | ADDRESS ON FILE |
| MELVIN MANGUM | ADDRESS ON FILE |
| MELVIN MILLETT | ADDRESS ON FILE |
| MELVIN PATTERSON | ADDRESS ON FILE |
| MELVIN QUICK | ADDRESS ON FILE |
| MELVIN R KEENE | ADDRESS ON FILE |
| MELVIN R STRAWBRIDGE | ADDRESS ON FILE |
| MELVIN RALPH WEST | ADDRESS ON FILE |
| MELVIN RATLIFF | ADDRESS ON FILE |
| MELVIN RAY PETERSON | ADDRESS ON FILE |
| MELVIN ROSE | ADDRESS ON FILE |
| MELVIN S CHAIKEN | ADDRESS ON FILE |
| MELVIN SEXTON | ADDRESS ON FILE |
| MELVIN SIMMONS | ADDRESS ON FILE |
| MELVIN SMITH | ADDRESS ON FILE |
| MELVIN TUCKER | ADDRESS ON FILE |
| MELVIN TYLER | ADDRESS ON FILE |
| MELVIN VINSON | ADDRESS ON FILE |
| MELVIN WALLACE | ADDRESS ON FILE |
| MELVIN WALTHER | ADDRESS ON FILE |
| MELVIN WATFORD | ADDRESS ON FILE |
| MELVIN WATSON | ADDRESS ON FILE |
| MELVIN WENTZ | ADDRESS ON FILE |
| MELVIN WITHERSPOON | ADDRESS ON FILE |
| MELVIN WOODSON & REGINA BROOKS-WOODSON | ADDRESS ON FILE |
| MELVINE TURLINGTON | ADDRESS ON FILE |
| MELVINETTE TAYLOR | ADDRESS ON FILE |
| MELVYN D WEINGART | ADDRESS ON FILE |
| MELWYN B SALLEE | ADDRESS ON FILE |
| MEMC SOUTHWEST INC | 6800 HWY 75 SOUTH ATTN: PETE WEYRENS SHERMAN TX 75090 |
| MEMON, IQBAL A | ADDRESS ON FILE |
| MEMORIAL HOSPITAL | 1204 N MOUND ST NACOGDOCHES TX 75961-4027 |
| MEMSCO INC | PO BOX 70 JOHNSTON CITY IL 62951-0070 |
| MENA, MARIANA | 8919 LIPTONSHIRE DR DALLAS TX 75238-3643 |
| MENANDRO N NAZARENO | ADDRESS ON FILE |
| MENARD COUNTY TAX OFFICE | PO BOX 215 MENARD TX 76859-0215 |
| MENARDI | ADDRESS ON FILE |
| MENDEL NOCK | ADDRESS ON FILE |
| MENDENHALL REBUILDERS | 8000 MARYLAND AVE STE 640 SAINT LOUIS MO 63105-3752 |
| MENDENHALL REBUILDERS | KURTIS B REEG ONE N BRENTWOOD BLVD SUITE 950 ST LOUIS MO 63105 |

| Claim Name | Address Information |
|---|---|
| MENDENHALL REBUILDERS | MENDENHALL MOTOR CO 600 SOUTH THERESA AVE ST LOUIS MO 63103 |
| MENDENHALL REBUILDERS | REEG LAWYERS, LLC KURTIS BRADFORD REEG 8000 MARYLAND AVE STE 640 SAINT LOUIS MO 63105-3752 |
| MENDEZ, LYRIA | 17011 LOLLY LN HOUSTON TX 77084-1344 |
| MENDEZ, RAUL R | 17011 LOLLY LN HOUSTON TX 77084-1344 |
| MENON BENGE | ADDRESS ON FILE |
| MENTA MURPHY | ADDRESS ON FILE |
| MENTHA PRICE | ADDRESS ON FILE |
| MENTOR GONZALEZ ARIZPE | ADDRESS ON FILE |
| MEOBIN HARRELL | ADDRESS ON FILE |
| MEP CONSULTING ENGINEERS INC | 2928 STORY RD W IRVING TX 75038 |
| MEP CONSULTING ENGINEERS INC | 2928 STORY RD W IRVING TX 75038-3511 |
| MEP CONSULTING ENGINEERS INC | 7500 GLENVIEW DRIVE STE A FORT WORTH TX 76118 |
| MERAIDA PEDRON | ADDRESS ON FILE |
| MERANDA COHN | ADDRESS ON FILE |
| MERCANTILE GROUP LTD | 24022 VLG CTR BLVD STE 110 KATY TX 77494-8390 |
| MERCEDES ATILES | ADDRESS ON FILE |
| MERCEDES BENZ USA LLC | 15050 FRYE RD FORT WORTH TX 76155 |
| MERCEDES E JOHNSON | ADDRESS ON FILE |
| MERCEDES F MORGALO | ADDRESS ON FILE |
| MERCEDES HEISER | ADDRESS ON FILE |
| MERCEDES SUAREZ | ADDRESS ON FILE |
| MERCER | RIAN MILLER, GENERAL COUNSEL THREE LOGAN SQUARE 1717 ARCH STREET, SUITE 1100, PENNSYLVANIA PA 19103 |
| MERCER | LEGAL DEPARTMENT 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MERCER HUMAN RESOURCE CONSULTING | PO BOX 730212 DALLAS TX 75201-3401 |
| MERCER HUMAN RESOURCE CONSULTING | PO BOX 905234 CHARLOTTE NC 28290-5234 |
| MERCER INVESTMENT CONSULTING, INC. | 4400 COMERICA BANK TOWER 1717 MAIN STREET DALLAS TX 75201-7357 |
| MERCER, ROBERT | 200 N COMMONSWAY DR APT A PORTLAND TX 78374-2531 |
| MERCURY MARINE | W6250 PIONEER ROAD PO BOX 1939 FOND DU LAC WI 54936-1939 |
| MERCY OYUGI | ADDRESS ON FILE |
| MERCY ST VINCENT MEDICAL CENTER | 2213 CHERRY ST TOLEDO OH 43608 |
| MEREDITH A CAMPOS | ADDRESS ON FILE |
| MEREDITH D E FINDLAY | ADDRESS ON FILE |
| MEREDITH G ARMS | ADDRESS ON FILE |
| MEREDITH M CAMPBELL | ADDRESS ON FILE |
| MEREDITH TREDE | ADDRESS ON FILE |
| MEREDITH TUCKER | ADDRESS ON FILE |
| MEREDITH WORRELL | ADDRESS ON FILE |
| MERI BRUINSMA | ADDRESS ON FILE |
| MERICHEM COMPANY | 5455 OLD SPANISH TRAIL HOUSTON TX 77023 |
| MERICO ABATEMENT CONTRACTORS INC | 201 ESTES DR LONGVIEW TX 75602 |
| MERICO ABATEMENT CONTRACTORS INC | ATTN: MIKE CROFFLAND - GENERAL MANAGER 201 ESTES DR LONGVIEW TX 75602-6100 |
| MERIDETH CATHERINE METZ | ADDRESS ON FILE |
| MERIDETH METZ | ADDRESS ON FILE |
| MERIDIAN GROUP INC | PO BOX 620800 2249 PINEHURST DRIVE MIDDLETON WI 53562 |
| MERIDIUM, INC. | 207 BULLITT AVENUE SE ROANOKE VA 24013 |
| MERINA M DEWITTE | ADDRESS ON FILE |
| MERIT NETWORK INC | 1000 OAKBROOK DRIVE, SUITE 200 ANN ARBOR MI 48104-6794 |

| Claim Name | Address Information |
|---|---|
| MERIT NETWORK INC | RADB ACCOUNTS RECEIVABLE (MAINT 1965) 1000 OAKBROOK DR STE#200 ANN ARBOR MI 48104-6794 |
| MERIT'S HOME CENTER | 1407 OWENS ST KLAMATH FALLS OR 97603 |
| MERITOR INC | 2135 WEST MAPLE ROAD TROY MI 48084 |
| MERITOR INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| MERITOR INC | DAYNA L. JOHNSON PO BOX 538 EDWARDSVILLE IL 62025 |
| MERITOR INC | GREENSFELDER, HEMKER & GALE, P.C. RUSSELL KENNETH SCOTT 12 WOLF CREEK DRIVE BELLEVILLE IL 62226 |
| MERKINS, MORRIS C., JR. | 806 N CONFEDERATE TYLER TX 75782 |
| MERL BURNS | ADDRESS ON FILE |
| MERL ODOM | ADDRESS ON FILE |
| MERL T ODOM | ADDRESS ON FILE |
| MERL T ODOM JR | ADDRESS ON FILE |
| MERLE ALLEN BERWICK | ADDRESS ON FILE |
| MERLE D BLEHM | ADDRESS ON FILE |
| MERLE D ROBERTSON | ADDRESS ON FILE |
| MERLE DEAN FRAILEY | ADDRESS ON FILE |
| MERLE H CRANMER | ADDRESS ON FILE |
| MERLE HIGHFIELD | ADDRESS ON FILE |
| MERLE J TRUMBLE | ADDRESS ON FILE |
| MERLE PRYOR | ADDRESS ON FILE |
| MERLENE COWAN | ADDRESS ON FILE |
| MERLENE JOHNSON | ADDRESS ON FILE |
| MERLENE STOKER | ADDRESS ON FILE |
| MERLEX STUCCO INC. | 2911 N ORANGE OLIVE RD ORANGE CA 92865 |
| MERLIN D ARABIE | ADDRESS ON FILE |
| MERLINDA CHAVEZ | ADDRESS ON FILE |
| MERLYN MURTHODI | ADDRESS ON FILE |
| MERON GASHAW | ADDRESS ON FILE |
| MERRI L CLARK | ADDRESS ON FILE |
| MERRIAM F GALLO | ADDRESS ON FILE |
| MERRIAM R OWINGS | ADDRESS ON FILE |
| MERRICK INDUSTRIES INC | 10 ARTHUR DR LYNN HAVEN FL 32444 |
| MERRIDITH MOOTY | ADDRESS ON FILE |
| MERRIE C BETTLER | ADDRESS ON FILE |
| MERRILL A GROGEL | ADDRESS ON FILE |
| MERRILL A JONES | ADDRESS ON FILE |
| MERRILL DOYLE | ADDRESS ON FILE |
| MERRILL G STEPHENS | ADDRESS ON FILE |
| MERRILL J ALLEN JR | ADDRESS ON FILE |
| MERRILL J GOODELL | ADDRESS ON FILE |
| MERRILL LYNCH CAPITAL | 4 WORLD FINANCIAL CENTER 250 VESEY STREET NEW YORK NY 10080 |
| MERRILL LYNCH CAPITAL SERVICES | BANKERS TRUST CO NEW YORK 4 WORLD FINANCIAL CENTER #4 NEW YORK NY 10080 |
| MERRILL LYNCH CAPITAL SERVICES INC | ATTN: GENERAL COUNSEL 540 WEST MADISON STREET SUITE 2100 CHICAGO IL 60661 |
| MERRILL LYNCH CAPITAL SERVICES INC | ATTN: SWAPS LEGAL DEPT / GMI COUNSEL MERRILL LYNCH WORLD HEADQUARTERS 4 WORLD FINANCIAL CENTER, 12TH FLOOR NEW YORK NY 10080 |
| MERRILL LYNCH CAPITAL SERVICES INC | C/O MOORE & VAN ALLEN PLLC ATTN: STEPHEN E GRUENDEL 100 TRYON ST STE 4700 CHARLOTTE NC 28202 |
| MERRILL LYNCH CAPITAL SERVICES, INC. | 250 VESEY ST N. TOWER 22ND FL WORLD FINANCIAL TOWER NEW YORK NY 10281 |
| MERRILL LYNCH CAPITAL SVCS INC | NEW YORK 250 VESEY ST N. TOWER 22ND FL WORLD FINANCIAL TOWER NEW YORK NY 10281 |

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH COMMODITIES | 20 EAST GREENWAY PLAZA SUITE 700 HOUSTON TX 77046-2006 |
| MERRILL LYNCH COMMODITIES INC. | ATTN: BOFA MERRILL LYNCH, COLLATERAL OPERATIONS, CHICAGO 540 W MADISON ST, FLOOR 21 CHICAGO IL 60661 |
| MERRILL LYNCH COMMODITIES, INC. | 20 EAST GREENWAY PLAZA, 7TH FLOOR ATTN: GENERAL COUNSEL HOUSTON TX 77046-2011 |
| MERRILL LYNCH COMMODITIES, INC. | 20 EAST GREENWAY PLAZA SUITE 700 HOUSTON TX 77046 |
| MERRILL LYNCH PIERCE FENNER & | SMITH 4803 DEER LAKE DR EAST BLDG 3FL4 JACKSONVILLE FL 32246 |
| MERRILL S BENDER | ADDRESS ON FILE |
| MERRILL W GROGEL | ADDRESS ON FILE |
| MERRITT E HOLLOWAY | ADDRESS ON FILE |
| MERRITT, MONICA | DBA MARK MERRITT 8409 SPENCE CT NORTH RICHLAND HILLS TX 76182-0900 |
| MERRY B BOSSE | ADDRESS ON FILE |
| MERRY CHRISTINE GIBSON | ADDRESS ON FILE |
| MERRY L LAWSON | ADDRESS ON FILE |
| MERRY WATTS | ADDRESS ON FILE |
| MERSEN USA BN CORP | PO BOX 771111 DETROIT MI 48278 |
| MERSEN USA BN CORP-BOONTON NJ | PO BOX 7247-6385 PHILADELPHIA PA 19170-6385 |
| MERTON F TICKNOR | ADDRESS ON FILE |
| MERTON R SUMNER | ADDRESS ON FILE |
| MERVIN A MAYBERRY | ADDRESS ON FILE |
| MERVIN E HOGG | ADDRESS ON FILE |
| MERVIN J WOLFE | ADDRESS ON FILE |
| MERVYN A PRINCE | ADDRESS ON FILE |
| MERVYN B HIGMAN | ADDRESS ON FILE |
| MERVYN PRINCE | ADDRESS ON FILE |
| MERWIN W LAIRD THOMPSON TRUST | ADDRESS ON FILE |
| MERWIN W LAIRD THOMPSON TRUST REGIONS | BANK TRUSTEE TRUST ACCT #6711000300 PO BOX 2020 TYLER TX 75710 |
| MERWYN J DSOUZA | ADDRESS ON FILE |
| MERYL OLSEN | ADDRESS ON FILE |
| MES TEXAS | 16511 HEDGECROFT STE 200 HOUSTON TX 77060 |
| MES TEXAS | MUNICIPAL EMERGENCY SERVICES DEPOSITORY ACCOUNT 75 REMITTANCE DRIVE STE 3135 CHICAGO IL 60675 |
| MESA PRODUCTS INC | DEPT 1260 TULSA OK 74182 |
| MESA PRODUCTS INC | PO BOX 671608 HOUSTON TX 77267 |
| MESADO E PENNANT | ADDRESS ON FILE |
| MESH ENGINEERING INC | 268 SUCCESSFUL WAY DAWSONVILLE GA 30534-7267 |
| MESH ENGR & MFG INC | 2659 FREEDOM PKWY # 102 CUMMING GA 30041 |
| MESHULAM GILL | ADDRESS ON FILE |
| MESQUITE SOCIAL SERVICES | 1035 MILITARY PARKWAY MESQUITE TX 75149 |
| MESQUITE TAX FUND | PO BOX 850267 MESQUITE TX 75185-0267 |
| MESQUITE WIND, LLC | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| MET INVESTORS SERIES TRUST LS | 1 FINANCIAL CTR FL 20 BOSTON MA 02111-2694 |
| MET INVESTORS SERIES TRUST LS | GLOBAL MARKETS DOMESTIC BOND 60 STATE STREET BOSTON MA 02109 |
| MET LIFE | 500 PARK BLVD #400 ITASCA IL 60143 |
| MET LIFE | DEPT CH 10579 PALATINE IL 60055-0579 |
| MET LIFE INS CO | LITCHFIELD CAVO LLP 82 HOPMEADOW STREET SUITE 210 SIMSBURY CT 06089 |
| META A ORDOYNE | ADDRESS ON FILE |
| META PRILOP | ADDRESS ON FILE |
| METABANK | 121 EAST FIFTH ST STORM LAKE IA 50588 |
| METABANK | 121 E FIFTH ST PO BOX 1307 STORM LAKE IA 50588 |

| Claim Name | Address Information |
|---|---|
| METABANK | 5501 SOUTH BROADBAND LN SIOUX FALLS SD 57108 |
| METAL CRAFT COMPANY | 924 W PICACHO AVE LAS CRUCES NM 88005 |
| METAL DECOR | PO BOX 19452 SPRINGFIELD IL 62794 |
| METAL IMPROVEMENT COMPANY | DEPT 0808 PO BOX 120001 DALLAS TX 75312-0808 |
| METAL SPECIALTIES INC | PO BOX 69072 3345 KERMIT HWY ODESSA TX 79769-9072 |
| METALBESTOS A DIVISION OF SELKIRK | 5030 CORPORATE EXCHANGE BOULEVARD GRAND RAPIDS MI 49512 |
| METALCLAD INSULATION COMPANY | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| METALCLAD INSULATION CORPORATION | C420 2321 E 4TH ST STE C SANTA ANA CA 92705-3862 |
| METALLIC DEVELOPMENT CORPORATION | 116 PINE STREET HARRISBURG PA 17101 |
| METALLO GASKET CO | 16 BETHANY STREET NEW BRUNSWICK NJ 08901 |
| METALLURGICAL ENGINEERING | 845 E ARAPAHO RD RICHARDSON TX 75081 |
| METALLURGICAL ENGINEERING SERVICES INC | 845 E ARAPAHO RD RICHARDSON TX 75081 |
| METALOGIX INTERNATIONAL | PO BOX 83304 WOBURN MA 01813-3304 |
| METALOGIX INTERNATIONAL GMBH | SCHWERTSTRASSE 1 SCHAFFHAUSEN 00820 SWITZERLAND |
| METANOIA USA LLC | 2004 COMMERCE DRIVE NORTH SUITE 200 PEACHTREE CITY GA 30269 |
| METCO ENVIRONMENTAL | PO BOX 204290 DALLAS TX 75320-4290 |
| METCO ENVIRONMENTAL INC | 4101 SHUFFEL ST. N.W. NORTH CANTON OH 44720 |
| METEX MFG CORP | 970 NEW DURHAM ROAD EDISON NJ 08817 |
| METHODIST HOSPITALS OF DALLAS | ATTN: LARRY WHITSON 1441 NORTH BECKLEY DALLAS TX 75203 |
| METHODIST RICHARDSON MEDICAL | CENTER FOUNDATION 401 WEST CAMPBELL ROAD RICHARDSON TX 75080 |
| METIN GENCERLILER | ADDRESS ON FILE |
| METLIFE | 200 PARK AVENUE NEW YORK NY 10166 |
| METLIFE | 5400 LBJ FREEWAY SUITE 100 DALLAS TX 75240 |
| METRIX INSTRUMENT CO | 1711 TOWNHURST HOUSTON TX 77043 |
| METRIX INSTRUMENT CO | PO BOX 945875 ATLANTA GA 30394-5875 |
| METRO COFFEE GROUPPE INC | PO BOX 531408 GRAND PRAIRIE TX 75053-1408 |
| METRO DALLAS HOMELESS ALLIANCE | 1818 CORSICANA ST DALLAS TX 75201 |
| METRO ELECTRIC INC | 1901 INDUSTRIAL DRIVE MCALLEN TX 78504 |
| METRO FENCE CO & HARDWARE | 903 PINE MILL PARIS TX 75460 |
| METRO FIRE | 1745 PARANA DR HOUSTON TX 77080-7115 |
| METRO FIRE APPARATUS SPECIALISTS | 1745 PARANA DR HOUSTON TX 77080-7115 |
| METRO GATE & MFG INC | PO BOX 1609 PARIS TX 75461-0619 |
| METRO GOLF CARS | 4063 SOUTH FRWY FORT WORTH TX 76110 |
| METRO GOLF CARS INC | 4063 SOUTH FREEWAY FORT WORTH TX 76110 |
| METRO SPROCKET & GEAR INC | PO BOX 766 MIDLOTHIAN TX 76065 |
| METRO SPROCKET & GEAR, INC. | 1258 EASTGATE RD. MIDLOTHIAN TX 76065 |
| METRO VIDEO SERVICES LLC | 10515 GOLD POINT DR #400 HOUSTON TX 77064 |
| METRO WIRELESS | PO BOX 2225 UNION CITY CA 94587-7225 |
| METROCREST CHAMBER OF COMMERCE | 2550 MIDWAY RD STE 240 CARROLLTON TX 75006-3318 |
| METROCREST MAYORS PRAYER | BREAKFAST FARMERS BRANCH CHURCH OF CHRIST 3035 VALLEY VIEW LN FARMERS BRANCH TX 75234 |
| METROCREST SERVICE CENTER | 13801 HUTTON DR STE 150 FARMERS BRANCH TX 75234-9008 |
| METROCREST SOCIAL SERVICES | 13801 HUTTON DR STE 150 FARMERS BRANCH TX 75234-9008 |
| METROPCS DALLAS MARATHON | ATTN: MARCUS GRUNEWALD 10500 METRIC DRIVE SUITE 112 DALLAS TX 75243 |
| METROPLEX REFRIGERATION | 2616 WHITE SETTLEMENT RD FORT WORTH TX 76107 |
| METROPOLITAN LIFE INSURANCE CO | LAW DEPT, ATTN: GREGG P. HIRSCH 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036-6796 |
| METROPOLITAN LIFE INSURANCE CO | 1095 AVENUE OF THE AMERICAS NEW YORK NY 10018 |
| METROPOLITAN LIFE INSURANCE CO | 200 PARK AVENUE NEW YORK NY 10166 |

| Claim Name | Address Information |
|------------|---------------------|
| METROPOLITAN LIFE INSURANCE CO | 27-01 QUEENS PLAZA NORTH LONG ISLAND CITY NY 11101 |
| METROPOLITAN LIFE INSURANCE CO | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| METROPOLITAN LIFE INSURANCE CO | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| METROPOLITAN LIFE INSURANCE CO | DIRECTOR DEPARTMENT OF INSURANCE JAY ANGOFF 301 W HIGH STREET, ROOM 630 JEFFERSON CITY MO 65101 |
| METROPOLITAN LIFE INSURANCE CO | DIRECTOR DEPT OF INSURANCE STATE OF MISSOURI 301 W HIGH STREET ROOM 530 JEFFERSON CITY MO 65101 |
| METROPOLITAN LIFE INSURANCE CO | DIRECTOR DEPT OF INSURANCE STATE OF MISSOURI 301 W HIGH STREET ROOM 630 JEFFERSON CITY MO 65101 |
| METROPOLITAN LIFE INSURANCE CO | DONOVAN ROSE NESTER & JOLLEY KENNETH M NUSSBAUMER 8 EAST WASHINGTON ST BELLEVILLE IL 62220 |
| METROPOLITAN LIFE INSURANCE CO | JOHN M HUFF COMMISSIONER OF INSURANCE 301 WEST HIGH STREET JEFFERSON CITY MO 65101 |
| METROPOLITAN LIFE INSURANCE CO | JOHN M HUFF-COMM OF INSURANCE 301 WEST HIGH ST #630 JEFFERSON CITY MO 65101 |
| METROPOLITAN LIFE INSURANCE CO | JOLEY NUSSBAUMER OLIVER & BEASLEY CHARLES L JOLEY 8 EAST WASHINGTON STREET BELLEVILLE IL 62220 |
| METROPOLITAN LIFE INSURANCE CO | JOLEY, OLIVER & BEASLEY, P.C. CHARLES L JOLEY 8 EAST WASHINGTON ST BELLEVILLE IL 62220-2190 |
| METROPOLITAN LIFE INSURANCE CO | JONES ROGER V RICHARD JONES 4 FRANKLIN AVE STE 4 RIDGEWOOD NJ 07450 |
| METROPOLITAN LIFE INSURANCE CO | KACAL, ADAMS & LAW, PC KEN RHODES ONE RIVERWAY, SUITE 1200 HOUSTON TX 77056 |
| METROPOLITAN LIFE INSURANCE CO | KEITH WENZEL 301 WEST HIGH STREET ROOM 630 JEFFERSON CITY MO 65101 |
| METROPOLITAN LIFE INSURANCE CO | KENNETH MATTHEW NUSSBAUMER 8 EAST WASHINGTON STREET BELLEVILLE IL 62220 |
| METROPOLITAN LIFE INSURANCE CO | KIRSTEN HICKS SPIRA STEPTOE & JOHNSON, LLP 633 WEST FIFTH STREET, SUITE 700 LOS ANGELES CA 90071 |
| METROPOLITAN LIFE INSURANCE CO | LIDDELL, SAPP, ZIVLEY, HILL & LABOON LLP JOHN L. HILL 3400 TEXAS COMMERCE TOWER HOUSTON TX 77002-3004 |
| METROPOLITAN LIFE INSURANCE CO | LOOPER REED & MCGRAW PC KENNETH D. RHODES 1300 POST OAK BOULEVARD, SUITE 2000 HOUSTON TX 77056 |
| METROPOLITAN LIFE INSURANCE CO | LOOPER REED & MCGRAW PC KEN RHODES 1300 POST OAK BOULEVARD, SUITE 2000 HOUSTON TX 77056 |
| METROPOLITAN LIFE INSURANCE CO | METLIFE, INC. RICARD ANZALDUA, EVP & GEN. COUN. 1095 AVENUE OF THE AMERICAS NEW YORK NY 10018 |
| METROPOLITAN LIFE INSURANCE CO | STATE OF MISSOURI DEPARTMENT OF INSURANCE 301 WEST HIGH JEFFERSON CITY MO 65101 |
| METROPOLITAN LIFE INSURANCE COMPANY | 1 PARK PLAZA SUITE 1150 IRVINE CA 92614 |
| METROPOLITAN LIFE INSURANCE COMPANY | 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| METROPOLITAN LIFE INSURANCE COMPANY | INSURANCE COMMISSIONER OF LOUISIANA 1702 N 3RD ST BATON ROUGE LA 70802 |
| METROPOLITAN LIFE INSURANCE COMPANY | STUART MILLER MITCHELL WILLIAMS SELIG GATES & WOODYARD 425 WEST CAPITOL AVE. SUITE 1800 LITTLE ROCK AK 72201 |
| METROPOLITAN REFRACTORIES CORP | 1 JACOBUS AVE # 10 KEARNY NJ 07032 |
| METROPOLITAN VILLAGE L.P. | DBA RIDGECREST APARTMENTS 717 CENTRAL DRIVE PORT NECHES TX 77651 |
| METSO AUTOMATION USA INC | 44 BOWDITCH DR SHREWSBURY MA 01545 |
| METSO MINERALS | BULK MATERIAL HANDLING 1500 CORPORATE DR STE 300 CANONSBURG PA 15317 |
| METSO MINERALS CANADA INC | C/O TH1032 PO BOX 4283 POSTAL STATION A TORONTO ON M5W 5W6 CANADA |
| METSO MINERALS INC | 621 S SIERRA MADRE ST COLORADO SPRINGS CO 80903 |
| METSO MINERALS INDUSTRIES INC | 240 ARCH ST YORK PA 17403 |
| METSO MINERALS INDUSTRIES INC | COLORADO SPRINGS PO BOX 951464 DALLAS TX 75395-1464 |
| METSO MINERALS INDUSTRIES INC | PO BOX 933179 ATLANTA GA 31193-3179 |
| METSO PAPER USA | 2111 N SANDRA ST APPLETON WI 54911 |
| METSO POWER | 25 RODEO DRIVE FAIRMONT WV 26554 |
| METSO POWER | C/O WELLS FARGO BANK PO BOX 601339 CHARLOTTE NC 28260-1339 |

| Claim Name | Address Information |
|---|---|
| METTA LATHAM | ADDRESS ON FILE |
| METTA LATHAM | ADDRESS ON FILE |
| METTIE SHETTLESWORTH | ADDRESS ON FILE |
| METTLER TOLEDO INC | PO BOX 730867 DALLAS TX 75373-0867 |
| METTLER TOLEDO INGOLD INC | 23669 NETWORK PLACE CHICAGO IL 60673-1236 |
| METTLER TOLEDO INGOLD INC | 900 MIDDLESEX TURNPIKE BLDG 8 BILLERICA MA 01821 |
| METTLER-TOLEDO THORNTON INC | 900 MIDDLESEX TPKE BLDG 8-1 BILLERICA MA 00182 |
| METTLER-TOLEDO THORNTON INC | 900 MIDDLESEX TPKE BLDG 8-1 BILLERICA MA 01821-3943 |
| METZLER INVESTMENT GMBH | KIRBY MCINERNEY LLP ANDREW MARTIN MCNEELA 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| METZLER INVESTMENT GMBH | KIRBY MCINERNEY LLP DANIEL HUME 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| METZLER INVESTMENT GMBH | KIRBY MCINERNEY LLP DAVID E KOVEL 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| METZLER INVESTMENT GMBH | KIRBY MCINERNEY LLP ROGER W KIRBY 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| METZLER INVESTMENT GMBH | KIRBY MCINERNEY LLP SURYA PALANIAPPAN 825 THIRD AVE 16TH FLOOR NEW YORK NY 10022 |
| METZLER INVESTMENT GMBH | LOVELL STEWART HALEBIAN JACOBSON LLP CHRISTOPHER LOVELL 61 BROADWAY, SUITE 501 NEW YORK NY 10006 |
| METZLER INVESTMENT GMBH | MILBERG LLP DEBORAH M. STURMAN ONE PENNSYLVANIA PLAZA NEW YORK NY 10119 |
| METZLER INVESTMENT GMBH | MOTLEY RICE LLC JOSEPH F. RICE 28 BRIDGESIDE BOULEVARD, PO BOX 1792 MOUNT PLEASANT SC 29464 |
| METZLER INVESTMENT GMBH | MOTLEY RICE LLC WILLIAM H. NARWOLD, ONE CORPORATE CENTER, 20 CHURCH STREET, 17TH FLOOR HARTFORD CT 06103 |
| METZLER INVESTMENT GMBH | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| MEXIA AREA CHAMBER OF COMMERCE | PO BOX 352 MEXIA TX 76667 |
| MEXIA BASEBALL SOFTBALL ASSN | PO BOX 1205 MEXIA TX 76667 |
| MEXIA HOUSING LLC | DBA MEXIA GARDENS APARTMENTS 100 HIGHLAND PARK VILLAGE #200 DALLAS TX 75205 |
| MEXIA INDEPENDENT SCHOOL DISTRICT | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| MEXICAN AMERICAN LEGISLATIVE | 512 W MLK JR BLVD #262 AUSTIN TX 78701-1231 |
| MEYER BANKS | ADDRESS ON FILE |
| MEYER DAVIS | ADDRESS ON FILE |
| MEYER DISTRIBUTING | 560 E 25TH STREET JASPER IN 47546 |
| MEYER FREDERICK | ADDRESS ON FILE |
| MEYER LOSHIN | ADDRESS ON FILE |
| MEYER NICOLAS | ADDRESS ON FILE |
| MEYER, KRISTOPHER BRADLEY | 101 WOODLAND RDG BELTON TX 76513-8142 |
| MFA INC | 201 RAY YOUNG DR COLUMBIA MO 65201 |
| MFG INDUSTRIAL COPRORATION | 314 S KIRBY STREET GARLAND TX 75042 |
| MFG INDUSTRIAL CORP | VERTEX FINANCIAL CORP 8750 N CENTRAL EXPWY STE 900 DALLAS TX 75231 |
| MFG INDUSTRIAL CORPORATION | PO BOX 6206 MCKINNEY TX 75071 |
| MFG INDUSTRIAL CORPORATION | PO BOX 863371 PLANO TX 75075 |
| MFH JACKSONVILLE | 2026 S JACKSON JACKSONVILLE TX 75766-5822 |
| MFH JACKSONVILLE | PO BOX 847522 DALLAS TX 75284-7522 |
| MGROUP STRATEGIES | PO BOX 684614 ATTN: MARK MALONE AUSTIN TX 78768 |
| MGROUP STRATEGIES | MARK MALONE, PRESIDENT 823 CONGRESS AVENUE SUITE 200 AUSTIN TX 78701-2453 |
| MGROUP STRATEGIES | P.O. BOX 684614 AUSTIN TX 78768 |
| MHI NUCLEAR NORTH AMERICA INC | C/O MITSUBISHI HEAVY INDUSTRIES LTD ATTN: HIROSHI MATSUDA, DEPUTY SR VP 16-5, KONAN 2-CHOME, MINATO-KU TOKYO 108-8215 JAPAN |
| MHI NUCLEAR NORTH AMERICA, INC. | ATTN: TERUMASA ONAKA C/O MITSUBISHI HEAVY INDUSTRIES, LTD 16-5, KONAN 2-CHOME, MINATO-KU TOKYO 108-8215 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| MHI NUCLEAR NORTH AMERICA, INC. | ITARU KIKUOKA GLOBAL NUCLEAR BUSINESS OPS 16-5, KONAN 2 - CHOME, MINATO-KU TOKYO 108-8215 JAPAN |
| MI KOU WU | ADDRESS ON FILE |
| MI TIERRA MULTISERVICES | 4978 HWY 6N STE M HOUSTON TX 77084 |
| MIA A POLK | ADDRESS ON FILE |
| MIAMI VALLEY PAPER LLC | 413 OXFORD ROAD FRANKLIN OH 45005 |
| MICAH COLYER | ADDRESS ON FILE |
| MICAH KEITH | ADDRESS ON FILE |
| MICALE SALAZAR | ADDRESS ON FILE |
| MICHA DOW | ADDRESS ON FILE |
| MICHAEL  ROMESBURG | ADDRESS ON FILE |
| MICHAEL A ANESTA | ADDRESS ON FILE |
| MICHAEL A ARCHDEACON | ADDRESS ON FILE |
| MICHAEL A AURELIO | ADDRESS ON FILE |
| MICHAEL A BALDUZZI | ADDRESS ON FILE |
| MICHAEL A BARONE | ADDRESS ON FILE |
| MICHAEL A BARRETT | ADDRESS ON FILE |
| MICHAEL A BARTKO | ADDRESS ON FILE |
| MICHAEL A BERDICH | ADDRESS ON FILE |
| MICHAEL A BILELLO | ADDRESS ON FILE |
| MICHAEL A BOCHICHIO | ADDRESS ON FILE |
| MICHAEL A BODNAR | ADDRESS ON FILE |
| MICHAEL A BRADLEY | ADDRESS ON FILE |
| MICHAEL A BREIDENBACH | ADDRESS ON FILE |
| MICHAEL A BROWN | ADDRESS ON FILE |
| MICHAEL A BUGLINO | ADDRESS ON FILE |
| MICHAEL A BURNS | ADDRESS ON FILE |
| MICHAEL A CACCHIO | ADDRESS ON FILE |
| MICHAEL A CAMARDELLA | ADDRESS ON FILE |
| MICHAEL A CAMPO | ADDRESS ON FILE |
| MICHAEL A CAMUSO | ADDRESS ON FILE |
| MICHAEL A CAVANAGH | ADDRESS ON FILE |
| MICHAEL A CHASIN | ADDRESS ON FILE |
| MICHAEL A CHURMAN | ADDRESS ON FILE |
| MICHAEL A CINQUINO | ADDRESS ON FILE |
| MICHAEL A COLIN | ADDRESS ON FILE |
| MICHAEL A COLLINS | ADDRESS ON FILE |
| MICHAEL A CONNORS | ADDRESS ON FILE |
| MICHAEL A CORRADINO | ADDRESS ON FILE |
| MICHAEL A COSEL | ADDRESS ON FILE |
| MICHAEL A COSTAGLIOLA | ADDRESS ON FILE |
| MICHAEL A CRUZ | ADDRESS ON FILE |
| MICHAEL A CUMBERBATCH | ADDRESS ON FILE |
| MICHAEL A CUOCOLO | ADDRESS ON FILE |
| MICHAEL A DACKO | ADDRESS ON FILE |
| MICHAEL A DEVITO | ADDRESS ON FILE |
| MICHAEL A EDGAR | ADDRESS ON FILE |
| MICHAEL A EIFFE | ADDRESS ON FILE |
| MICHAEL A FABIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL A FERRARI | ADDRESS ON FILE |
| MICHAEL A FERRARO | ADDRESS ON FILE |
| MICHAEL A FERRIS | ADDRESS ON FILE |
| MICHAEL A FISHER | ADDRESS ON FILE |
| MICHAEL A FISHER | ADDRESS ON FILE |
| MICHAEL A GAINEY | ADDRESS ON FILE |
| MICHAEL A GARCIA | ADDRESS ON FILE |
| MICHAEL A GILAK | ADDRESS ON FILE |
| MICHAEL A GROSCHE | ADDRESS ON FILE |
| MICHAEL A GUFFEY | ADDRESS ON FILE |
| MICHAEL A HAJOVSKY | ADDRESS ON FILE |
| MICHAEL A HUGHES | ADDRESS ON FILE |
| MICHAEL A ISOM | ADDRESS ON FILE |
| MICHAEL A JOHNSON | ADDRESS ON FILE |
| MICHAEL A JOHNSON | ADDRESS ON FILE |
| MICHAEL A JORDAN | ADDRESS ON FILE |
| MICHAEL A KERR | ADDRESS ON FILE |
| MICHAEL A KETCHAM | ADDRESS ON FILE |
| MICHAEL A KILGALLEN | ADDRESS ON FILE |
| MICHAEL A LAMBERT | ADDRESS ON FILE |
| MICHAEL A LYTTLE | ADDRESS ON FILE |
| MICHAEL A MAGRANET | ADDRESS ON FILE |
| MICHAEL A MCCABE | ADDRESS ON FILE |
| MICHAEL A MCDONELL | ADDRESS ON FILE |
| MICHAEL A MCGEHEE | ADDRESS ON FILE |
| MICHAEL A MEYER | ADDRESS ON FILE |
| MICHAEL A MEYERS | ADDRESS ON FILE |
| MICHAEL A MONDELLO | ADDRESS ON FILE |
| MICHAEL A MORGAN | ADDRESS ON FILE |
| MICHAEL A MUIRHEAD | ADDRESS ON FILE |
| MICHAEL A MYIRSKI | ADDRESS ON FILE |
| MICHAEL A NIEMEYER | ADDRESS ON FILE |
| MICHAEL A NIEMEYER | ADDRESS ON FILE |
| MICHAEL A O'NEILL | ADDRESS ON FILE |
| MICHAEL A OVERBY | ADDRESS ON FILE |
| MICHAEL A PAGE | ADDRESS ON FILE |
| MICHAEL A PEREZ | ADDRESS ON FILE |
| MICHAEL A PERRY | ADDRESS ON FILE |
| MICHAEL A PETERSEN | ADDRESS ON FILE |
| MICHAEL A PIERSON | ADDRESS ON FILE |
| MICHAEL A POPE | ADDRESS ON FILE |
| MICHAEL A PRESCOTT | ADDRESS ON FILE |
| MICHAEL A REXFORD | ADDRESS ON FILE |
| MICHAEL A RILEY | ADDRESS ON FILE |
| MICHAEL A ROBERTSON | ADDRESS ON FILE |
| MICHAEL A ROHMER | ADDRESS ON FILE |
| MICHAEL A ROMAGNOLO | ADDRESS ON FILE |
| MICHAEL A RYAN | ADDRESS ON FILE |
| MICHAEL A SARACENO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL A SAUER | ADDRESS ON FILE |
| MICHAEL A SCOTT | ADDRESS ON FILE |
| MICHAEL A SHILLINGBURG | ADDRESS ON FILE |
| MICHAEL A SHILLINGBURG | ADDRESS ON FILE |
| MICHAEL A SLATAPER | ADDRESS ON FILE |
| MICHAEL A SOLOMON | ADDRESS ON FILE |
| MICHAEL A SPEER | ADDRESS ON FILE |
| MICHAEL A SPRINGSTEEN | ADDRESS ON FILE |
| MICHAEL A STETTER | ADDRESS ON FILE |
| MICHAEL A SWANSON | ADDRESS ON FILE |
| MICHAEL A SZOMJASSY | ADDRESS ON FILE |
| MICHAEL A TABER | ADDRESS ON FILE |
| MICHAEL A TEDRICK | ADDRESS ON FILE |
| MICHAEL A TETI | ADDRESS ON FILE |
| MICHAEL A TOMASULO | ADDRESS ON FILE |
| MICHAEL A TOMCZAK | ADDRESS ON FILE |
| MICHAEL A VIEGER | ADDRESS ON FILE |
| MICHAEL A VOLK | ADDRESS ON FILE |
| MICHAEL AARON JONES | ADDRESS ON FILE |
| MICHAEL AARON WARD | ADDRESS ON FILE |
| MICHAEL ADAM MILLER | ADDRESS ON FILE |
| MICHAEL ADAMIETZ | ADDRESS ON FILE |
| MICHAEL ADEE | ADDRESS ON FILE |
| MICHAEL ALAN COX | ADDRESS ON FILE |
| MICHAEL ALAN COX | ADDRESS ON FILE |
| MICHAEL ALAN DENTON | ADDRESS ON FILE |
| MICHAEL ALAN LASKY | ADDRESS ON FILE |
| MICHAEL ALAN WRIGHT | ADDRESS ON FILE |
| MICHAEL ALBERT ANDERSON | ADDRESS ON FILE |
| MICHAEL ALEN ANDERSON | ADDRESS ON FILE |
| MICHAEL ALFRED ZEOLI | ADDRESS ON FILE |
| MICHAEL ALLAN HARRIS | ADDRESS ON FILE |
| MICHAEL ALLEN | ADDRESS ON FILE |
| MICHAEL ALLEN COOKSEY | ADDRESS ON FILE |
| MICHAEL ALLEN DUNLAP | ADDRESS ON FILE |
| MICHAEL ALLEN GERHART | ADDRESS ON FILE |
| MICHAEL ALLEN LAINE | ADDRESS ON FILE |
| MICHAEL ALLEN MATHEWS | ADDRESS ON FILE |
| MICHAEL ALLEN MCKAIG | ADDRESS ON FILE |
| MICHAEL ALLEN PEET | ADDRESS ON FILE |
| MICHAEL AMDURER | ADDRESS ON FILE |
| MICHAEL ANDERSON | ADDRESS ON FILE |
| MICHAEL ANDREW BELL | ADDRESS ON FILE |
| MICHAEL ANDREW JONES | ADDRESS ON FILE |
| MICHAEL ANDREW NELSON | ADDRESS ON FILE |
| MICHAEL ANDREW STONE | ADDRESS ON FILE |
| MICHAEL ANDREW TRAVIS | ADDRESS ON FILE |
| MICHAEL ANDREWS | ADDRESS ON FILE |
| MICHAEL ANDREWS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL ANGELO | ADDRESS ON FILE |
| MICHAEL ANGELOS GOURMENT FOODS INC | 200 MICHAEL ANGELO WAY AUSTIN TX 78728 |
| MICHAEL ANTHONY | ADDRESS ON FILE |
| MICHAEL ANTHONY ACOSTA | ADDRESS ON FILE |
| MICHAEL ANTHONY BROWN | ADDRESS ON FILE |
| MICHAEL ANTHONY GARDNER | ADDRESS ON FILE |
| MICHAEL ANTHONY KARNEY | ADDRESS ON FILE |
| MICHAEL ANTHONY POLLARD | ADDRESS ON FILE |
| MICHAEL ANTHONY PRIOLETTI | ADDRESS ON FILE |
| MICHAEL ANTHONY RILEY | C/O RACHAEL RILEY 8203 MAPLEWAY LANE GREENSBORL NC 27455 |
| MICHAEL ANTONELLI | ADDRESS ON FILE |
| MICHAEL APPLEWHITE | ADDRESS ON FILE |
| MICHAEL ARAGON | ADDRESS ON FILE |
| MICHAEL ARMSTRONG | ADDRESS ON FILE |
| MICHAEL ASHLEY | ADDRESS ON FILE |
| MICHAEL AUSERE | ADDRESS ON FILE |
| MICHAEL AUSERE | ADDRESS ON FILE |
| MICHAEL AUTREY | ADDRESS ON FILE |
| MICHAEL B BIRKENFIELD | ADDRESS ON FILE |
| MICHAEL B DAVIS | ADDRESS ON FILE |
| MICHAEL B FEGYAK | ADDRESS ON FILE |
| MICHAEL B GOLDBERG | ADDRESS ON FILE |
| MICHAEL B HAMMETT | ADDRESS ON FILE |
| MICHAEL B KRIBBS | ADDRESS ON FILE |
| MICHAEL B MAKOVY | ADDRESS ON FILE |
| MICHAEL B MCKIEARNAN | ADDRESS ON FILE |
| MICHAEL B PAQUIN | ADDRESS ON FILE |
| MICHAEL B PRITCHETT | ADDRESS ON FILE |
| MICHAEL B REIHER | ADDRESS ON FILE |
| MICHAEL B ROFF | ADDRESS ON FILE |
| MICHAEL B RUBIN | ADDRESS ON FILE |
| MICHAEL B SINCLAIR | ADDRESS ON FILE |
| MICHAEL B. TELLER | ADDRESS ON FILE |
| MICHAEL BAGHAEI | ADDRESS ON FILE |
| MICHAEL BAKER | ADDRESS ON FILE |
| MICHAEL BALAMUT | ADDRESS ON FILE |
| MICHAEL BALDWIN | ADDRESS ON FILE |
| MICHAEL BARKLEY | ADDRESS ON FILE |
| MICHAEL BARLEY | ADDRESS ON FILE |
| MICHAEL BARNISH | ADDRESS ON FILE |
| MICHAEL BARRON | ADDRESS ON FILE |
| MICHAEL BARROW CHAPMAN | ADDRESS ON FILE |
| MICHAEL BARTHOLF | ADDRESS ON FILE |
| MICHAEL BARTHOLOMEW | ADDRESS ON FILE |
| MICHAEL BECER | ADDRESS ON FILE |
| MICHAEL BECK | ADDRESS ON FILE |
| MICHAEL BECKER | ADDRESS ON FILE |
| MICHAEL BEGGS | ADDRESS ON FILE |
| MICHAEL BEHARRY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL BERNARD ROMANELLI | ADDRESS ON FILE |
| MICHAEL BERT EVANS | ADDRESS ON FILE |
| MICHAEL BERT EVANS | ADDRESS ON FILE |
| MICHAEL BIALOSKI | ADDRESS ON FILE |
| MICHAEL BIEHLE | ADDRESS ON FILE |
| MICHAEL BLACKFORD | ADDRESS ON FILE |
| MICHAEL BLAKE | ADDRESS ON FILE |
| MICHAEL BLENDON KIRK | ADDRESS ON FILE |
| MICHAEL BLUE | ADDRESS ON FILE |
| MICHAEL BOGUE | ADDRESS ON FILE |
| MICHAEL BOHLEN | ADDRESS ON FILE |
| MICHAEL BOLWERK | ADDRESS ON FILE |
| MICHAEL BONILLA | ADDRESS ON FILE |
| MICHAEL BONO | ADDRESS ON FILE |
| MICHAEL BOWMAN | ADDRESS ON FILE |
| MICHAEL BOYCE TULL | ADDRESS ON FILE |
| MICHAEL BOYD DAVENPORT II | ADDRESS ON FILE |
| MICHAEL BRANNAM | ADDRESS ON FILE |
| MICHAEL BRANT HARDAWAY | ADDRESS ON FILE |
| MICHAEL BREAZEALE | ADDRESS ON FILE |
| MICHAEL BRENT SMITH | ADDRESS ON FILE |
| MICHAEL BRETT COLLIER | ADDRESS ON FILE |
| MICHAEL BRIAN GILLESPIE | ADDRESS ON FILE |
| MICHAEL BRIAN GILLESPIE | ADDRESS ON FILE |
| MICHAEL BRICKEY SR | ADDRESS ON FILE |
| MICHAEL BRIDGMAN | ADDRESS ON FILE |
| MICHAEL BRIDGMAN | ADDRESS ON FILE |
| MICHAEL BRIDWELL | ADDRESS ON FILE |
| MICHAEL BRILEY | ADDRESS ON FILE |
| MICHAEL BRINKMAN | ADDRESS ON FILE |
| MICHAEL BROCKMAN | ADDRESS ON FILE |
| MICHAEL BROWN | ADDRESS ON FILE |
| MICHAEL BROWN | ADDRESS ON FILE |
| MICHAEL BRUCE HULL | ADDRESS ON FILE |
| MICHAEL BRYAN KEIM SR | ADDRESS ON FILE |
| MICHAEL BUCHKO | ADDRESS ON FILE |
| MICHAEL BUGGS | ADDRESS ON FILE |
| MICHAEL BURKETT | ADDRESS ON FILE |
| MICHAEL BURNS | ADDRESS ON FILE |
| MICHAEL BURNS TAYLOR | ADDRESS ON FILE |
| MICHAEL BURROUGH | ADDRESS ON FILE |
| MICHAEL C BARRETT | ADDRESS ON FILE |
| MICHAEL C CLARK | ADDRESS ON FILE |
| MICHAEL C CRISPO | ADDRESS ON FILE |
| MICHAEL C ESTEP | ADDRESS ON FILE |
| MICHAEL C FINA | 545 5TH AVENUE NEW YORK NY 10017 |
| MICHAEL C FINA CORPORATE SALES INC | 3301 HUNTERS POINT AVE LONG ISLAND CITY NY 11101 |
| MICHAEL C FINA CORPORATE SALES, INC. | 545 5TH AVENUE NEW YORK NY 10017 |
| MICHAEL C GRANT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL C HAMBURG | ADDRESS ON FILE |
| MICHAEL C HARGETT | ADDRESS ON FILE |
| MICHAEL C HAUG | ADDRESS ON FILE |
| MICHAEL C HEFFRON | ADDRESS ON FILE |
| MICHAEL C HENNESSEY | ADDRESS ON FILE |
| MICHAEL C HERFURTH | ADDRESS ON FILE |
| MICHAEL C KILGORE | ADDRESS ON FILE |
| MICHAEL C LAVALLEE | ADDRESS ON FILE |
| MICHAEL C LENTZ | ADDRESS ON FILE |
| MICHAEL C LOW | ADDRESS ON FILE |
| MICHAEL C MORANTINE | ADDRESS ON FILE |
| MICHAEL C NICHOLS | ADDRESS ON FILE |
| MICHAEL C PEACE | ADDRESS ON FILE |
| MICHAEL C ROY | ADDRESS ON FILE |
| MICHAEL C S LOH | ADDRESS ON FILE |
| MICHAEL C SPILLANE | ADDRESS ON FILE |
| MICHAEL C VALENZUELA | ADDRESS ON FILE |
| MICHAEL C VALLONE | ADDRESS ON FILE |
| MICHAEL C VIEIRA | ADDRESS ON FILE |
| MICHAEL C WATKINS | ADDRESS ON FILE |
| MICHAEL C WHEATLEY | ADDRESS ON FILE |
| MICHAEL C WINGFIELD | ADDRESS ON FILE |
| MICHAEL CAIN | ADDRESS ON FILE |
| MICHAEL CALARCO | ADDRESS ON FILE |
| MICHAEL CAMPBELL | ADDRESS ON FILE |
| MICHAEL CANNON | ADDRESS ON FILE |
| MICHAEL CANNOY | ADDRESS ON FILE |
| MICHAEL CAPOZZI | ADDRESS ON FILE |
| MICHAEL CAPPS | ADDRESS ON FILE |
| MICHAEL CAPPS | ADDRESS ON FILE |
| MICHAEL CARBALLO | ADDRESS ON FILE |
| MICHAEL CARDWELL | ADDRESS ON FILE |
| MICHAEL CARLILE | ADDRESS ON FILE |
| MICHAEL CARTER | ADDRESS ON FILE |
| MICHAEL CARY | ADDRESS ON FILE |
| MICHAEL CASAL | ADDRESS ON FILE |
| MICHAEL CAST | ADDRESS ON FILE |
| MICHAEL CASTILLO | ADDRESS ON FILE |
| MICHAEL CAWA | ADDRESS ON FILE |
| MICHAEL CHAPPELL | ADDRESS ON FILE |
| MICHAEL CHARANZA | ADDRESS ON FILE |
| MICHAEL CHARLES DEAN | ADDRESS ON FILE |
| MICHAEL CHARLES JONES | ADDRESS ON FILE |
| MICHAEL CHARLES TOTH | ADDRESS ON FILE |
| MICHAEL CHIOU | ADDRESS ON FILE |
| MICHAEL CHRIS JACKSON | ADDRESS ON FILE |
| MICHAEL CHRIS PAGE | ADDRESS ON FILE |
| MICHAEL CHRISTIAN CONNER | ADDRESS ON FILE |
| MICHAEL CHRISTIAN GANZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL CHRISTOPHER POWELL | ADDRESS ON FILE |
| MICHAEL CHRISTOPHER SCELZI | ADDRESS ON FILE |
| MICHAEL CIMINO | ADDRESS ON FILE |
| MICHAEL CLARK | ADDRESS ON FILE |
| MICHAEL CLAWSON | ADDRESS ON FILE |
| MICHAEL CLAYTON | ADDRESS ON FILE |
| MICHAEL CLAYTON ROBERTSON | ADDRESS ON FILE |
| MICHAEL CLENFUEGOS | ADDRESS ON FILE |
| MICHAEL COCKERHAM | ADDRESS ON FILE |
| MICHAEL COCKERHAM | ADDRESS ON FILE |
| MICHAEL COLANINNI | ADDRESS ON FILE |
| MICHAEL COLDEN | ADDRESS ON FILE |
| MICHAEL COLLIER | ADDRESS ON FILE |
| MICHAEL COLLINS | ADDRESS ON FILE |
| MICHAEL CONNOR | ADDRESS ON FILE |
| MICHAEL CORDOVA | ADDRESS ON FILE |
| MICHAEL COREY ANDERSON | ADDRESS ON FILE |
| MICHAEL COULTER | ADDRESS ON FILE |
| MICHAEL COX | ADDRESS ON FILE |
| MICHAEL CRAIG STEELMAN | ADDRESS ON FILE |
| MICHAEL CRAWFORD | ADDRESS ON FILE |
| MICHAEL CRECY | ADDRESS ON FILE |
| MICHAEL CRITTENDON | ADDRESS ON FILE |
| MICHAEL CROW | ADDRESS ON FILE |
| MICHAEL CUCCHETTI | ADDRESS ON FILE |
| MICHAEL CULLY | ADDRESS ON FILE |
| MICHAEL CUNNINGHAM | ADDRESS ON FILE |
| MICHAEL CURRY | ADDRESS ON FILE |
| MICHAEL CURTIS ESTEP | ADDRESS ON FILE |
| MICHAEL CURTIS KNIGHT | ADDRESS ON FILE |
| MICHAEL D BARNES | ADDRESS ON FILE |
| MICHAEL D BENNETT | ADDRESS ON FILE |
| MICHAEL D BEROSET II | ADDRESS ON FILE |
| MICHAEL D BLOOM | ADDRESS ON FILE |
| MICHAEL D BOYLAN | ADDRESS ON FILE |
| MICHAEL D BURNS | ADDRESS ON FILE |
| MICHAEL D CLARK | ADDRESS ON FILE |
| MICHAEL D CRIST | ADDRESS ON FILE |
| MICHAEL D DAWES | ADDRESS ON FILE |
| MICHAEL D DELGRECO | ADDRESS ON FILE |
| MICHAEL D EVARTS | ADDRESS ON FILE |
| MICHAEL D FERGUSON | ADDRESS ON FILE |
| MICHAEL D FERGUSON | ADDRESS ON FILE |
| MICHAEL D FIELDS | ADDRESS ON FILE |
| MICHAEL D GROVES | ADDRESS ON FILE |
| MICHAEL D GRUBB | ADDRESS ON FILE |
| MICHAEL D HAHN | ADDRESS ON FILE |
| MICHAEL D HAROLD | ADDRESS ON FILE |
| MICHAEL D HART | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL D HARTZOG | ADDRESS ON FILE |
| MICHAEL D HICKS | ADDRESS ON FILE |
| MICHAEL D HOCHMAN | ADDRESS ON FILE |
| MICHAEL D HUBBARD | ADDRESS ON FILE |
| MICHAEL D HURLEY | ADDRESS ON FILE |
| MICHAEL D IRVINE | ADDRESS ON FILE |
| MICHAEL D JACKSON | ADDRESS ON FILE |
| MICHAEL D JONES | ADDRESS ON FILE |
| MICHAEL D JONES | ADDRESS ON FILE |
| MICHAEL D KENNEDY | ADDRESS ON FILE |
| MICHAEL D KOLODZIEJ | ADDRESS ON FILE |
| MICHAEL D LACKER | ADDRESS ON FILE |
| MICHAEL D LONEGRASS | ADDRESS ON FILE |
| MICHAEL D LOWE | ADDRESS ON FILE |
| MICHAEL D MANN | ADDRESS ON FILE |
| MICHAEL D MCCABE | ADDRESS ON FILE |
| MICHAEL D MCCUTCHEN | ADDRESS ON FILE |
| MICHAEL D MCNELEY | ADDRESS ON FILE |
| MICHAEL D MONREAN | ADDRESS ON FILE |
| MICHAEL D MONTILLA | ADDRESS ON FILE |
| MICHAEL D O'BRIEN | ADDRESS ON FILE |
| MICHAEL D OMMUNDSON | ADDRESS ON FILE |
| MICHAEL D PELUSO | ADDRESS ON FILE |
| MICHAEL D PETERSON | ADDRESS ON FILE |
| MICHAEL D PIPHO II | ADDRESS ON FILE |
| MICHAEL D PORTER | ADDRESS ON FILE |
| MICHAEL D RAYMOND | ADDRESS ON FILE |
| MICHAEL D RAYMOND | ADDRESS ON FILE |
| MICHAEL D REDMAN | ADDRESS ON FILE |
| MICHAEL D RHYNE | ADDRESS ON FILE |
| MICHAEL D ROBBINS | ADDRESS ON FILE |
| MICHAEL D ROOKS | ADDRESS ON FILE |
| MICHAEL D ROUTLEY | ADDRESS ON FILE |
| MICHAEL D SAWYER | ADDRESS ON FILE |
| MICHAEL D SCHMIDT | ADDRESS ON FILE |
| MICHAEL D SEARS | ADDRESS ON FILE |
| MICHAEL D TAYLOR | ADDRESS ON FILE |
| MICHAEL D TERESKA | ADDRESS ON FILE |
| MICHAEL D TONG | ADDRESS ON FILE |
| MICHAEL D TURNER | ADDRESS ON FILE |
| MICHAEL D WEAVER | ADDRESS ON FILE |
| MICHAEL D WELDON | ADDRESS ON FILE |
| MICHAEL D WILLIAMS | ADDRESS ON FILE |
| MICHAEL D WOLFORD | ADDRESS ON FILE |
| MICHAEL D'ANTONIO | ADDRESS ON FILE |
| MICHAEL DAILY | ADDRESS ON FILE |
| MICHAEL DALE HARRIS | ADDRESS ON FILE |
| MICHAEL DAMIEN TRACY | ADDRESS ON FILE |
| MICHAEL DARLING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL DARTEZ | ADDRESS ON FILE |
| MICHAEL DAVID AUTREY | ADDRESS ON FILE |
| MICHAEL DAVID CAUVAN | ADDRESS ON FILE |
| MICHAEL DAVID FORBUS | ADDRESS ON FILE |
| MICHAEL DAVID INGALLS | ADDRESS ON FILE |
| MICHAEL DAVID INGALLS | ADDRESS ON FILE |
| MICHAEL DAVID KAVENEY | ADDRESS ON FILE |
| MICHAEL DAVID KOTANSKY | ADDRESS ON FILE |
| MICHAEL DAVID LUNGHOFER | ADDRESS ON FILE |
| MICHAEL DAVID ROBINSON | ADDRESS ON FILE |
| MICHAEL DAVID SMITH | ADDRESS ON FILE |
| MICHAEL DAVID WILLING | ADDRESS ON FILE |
| MICHAEL DAVIDSON | ADDRESS ON FILE |
| MICHAEL DAVIS | ADDRESS ON FILE |
| MICHAEL DAVIS | ADDRESS ON FILE |
| MICHAEL DEAN FLOOD | ADDRESS ON FILE |
| MICHAEL DEAN KELLAM | ADDRESS ON FILE |
| MICHAEL DEAN KELLAM | ADDRESS ON FILE |
| MICHAEL DEAN MARTIN | ADDRESS ON FILE |
| MICHAEL DEAN MCFALL | ADDRESS ON FILE |
| MICHAEL DEBLAW | ADDRESS ON FILE |
| MICHAEL DEFAZIO | ADDRESS ON FILE |
| MICHAEL DEL CAMPO | ADDRESS ON FILE |
| MICHAEL DENNIS CALKINS | ADDRESS ON FILE |
| MICHAEL DENNIS ERINAKES | ADDRESS ON FILE |
| MICHAEL DENNIS PARKS | ADDRESS ON FILE |
| MICHAEL DENTON | ADDRESS ON FILE |
| MICHAEL DEREK LEIGHTY | ADDRESS ON FILE |
| MICHAEL DEWAYNE TEAGUE | ADDRESS ON FILE |
| MICHAEL DEWAYNE TURVAVILLE | ADDRESS ON FILE |
| MICHAEL DIBBLE | ADDRESS ON FILE |
| MICHAEL DIDOMIZIO | ADDRESS ON FILE |
| MICHAEL DOBRY | ADDRESS ON FILE |
| MICHAEL DODSON | ADDRESS ON FILE |
| MICHAEL DOHNALIK | ADDRESS ON FILE |
| MICHAEL DON LYNCH | ADDRESS ON FILE |
| MICHAEL DON MATEJKA | ADDRESS ON FILE |
| MICHAEL DONATACCI | ADDRESS ON FILE |
| MICHAEL DOREMUS | ADDRESS ON FILE |
| MICHAEL DORLIGO | ADDRESS ON FILE |
| MICHAEL DOUGLAS | ADDRESS ON FILE |
| MICHAEL DRAPER | ADDRESS ON FILE |
| MICHAEL DRUMMY | ADDRESS ON FILE |
| MICHAEL DUANE DEEN | ADDRESS ON FILE |
| MICHAEL DUANE EVANS | ADDRESS ON FILE |
| MICHAEL DUANE FRANKLIN | ADDRESS ON FILE |
| MICHAEL DUANE WALKER | ADDRESS ON FILE |
| MICHAEL DUNNAVENT | ADDRESS ON FILE |
| MICHAEL DUVALL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL DZEDOVICH | ADDRESS ON FILE |
| MICHAEL E BELLI | ADDRESS ON FILE |
| MICHAEL E BRENNER | ADDRESS ON FILE |
| MICHAEL E BRIDWELL | ADDRESS ON FILE |
| MICHAEL E BRIDWELL | ADDRESS ON FILE |
| MICHAEL E BROOKS | ADDRESS ON FILE |
| MICHAEL E BROWN | ADDRESS ON FILE |
| MICHAEL E CROSS | ADDRESS ON FILE |
| MICHAEL E DAVIS | ADDRESS ON FILE |
| MICHAEL E DIDIEGO | ADDRESS ON FILE |
| MICHAEL E DUNN | ADDRESS ON FILE |
| MICHAEL E FINNEGAN | ADDRESS ON FILE |
| MICHAEL E FOOTE | ADDRESS ON FILE |
| MICHAEL E GECAN | ADDRESS ON FILE |
| MICHAEL E GRANAROLI | ADDRESS ON FILE |
| MICHAEL E HALL | ADDRESS ON FILE |
| MICHAEL E HALL | ADDRESS ON FILE |
| MICHAEL E HOLLY | ADDRESS ON FILE |
| MICHAEL E HOUSTON | ADDRESS ON FILE |
| MICHAEL E HURLEY | ADDRESS ON FILE |
| MICHAEL E KILLGORE | ADDRESS ON FILE |
| MICHAEL E KUNSMAN | ADDRESS ON FILE |
| MICHAEL E LATTARI | ADDRESS ON FILE |
| MICHAEL E LOFTAIN | ADDRESS ON FILE |
| MICHAEL E MANIS | ADDRESS ON FILE |
| MICHAEL E MANIS | ADDRESS ON FILE |
| MICHAEL E MARAIA | ADDRESS ON FILE |
| MICHAEL E MASON | ADDRESS ON FILE |
| MICHAEL E MASON | ADDRESS ON FILE |
| MICHAEL E MCSHEEHAN | ADDRESS ON FILE |
| MICHAEL E MEAD | ADDRESS ON FILE |
| MICHAEL E MONTGOMERY | ADDRESS ON FILE |
| MICHAEL E MONTGOMERY | ADDRESS ON FILE |
| MICHAEL E MONTGOMERY | ADDRESS ON FILE |
| MICHAEL E PERRY JR | ADDRESS ON FILE |
| MICHAEL E PHILLIPS | ADDRESS ON FILE |
| MICHAEL E ROBERTS | ADDRESS ON FILE |
| MICHAEL E RONDA | ADDRESS ON FILE |
| MICHAEL E SCHMITT | ADDRESS ON FILE |
| MICHAEL E SHAW | ADDRESS ON FILE |
| MICHAEL E SINGER | ADDRESS ON FILE |
| MICHAEL E SMITH | ADDRESS ON FILE |
| MICHAEL E SMITH | ADDRESS ON FILE |
| MICHAEL E STOKES | ADDRESS ON FILE |
| MICHAEL E TOBIN | ADDRESS ON FILE |
| MICHAEL E WALTERS | ADDRESS ON FILE |
| MICHAEL E WILSON | ADDRESS ON FILE |
| MICHAEL E ZIMMERMAN | ADDRESS ON FILE |
| MICHAEL EAGLE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL EDDY | ADDRESS ON FILE |
| MICHAEL EDGMON | ADDRESS ON FILE |
| MICHAEL EDWARD GRIFFIN | ADDRESS ON FILE |
| MICHAEL EDWARD MCGRATH | ADDRESS ON FILE |
| MICHAEL EDWARD NIELSEN | ADDRESS ON FILE |
| MICHAEL EDWARD TERRY | ADDRESS ON FILE |
| MICHAEL EDWARD WALSH | ADDRESS ON FILE |
| MICHAEL EMERSON | ADDRESS ON FILE |
| MICHAEL ENNIS HURST | ADDRESS ON FILE |
| MICHAEL ERICK MASON | ADDRESS ON FILE |
| MICHAEL ERNEST LEGER | ADDRESS ON FILE |
| MICHAEL ESTEY | ADDRESS ON FILE |
| MICHAEL EUGENE CARDER | ADDRESS ON FILE |
| MICHAEL EUGENE FRALEY | ADDRESS ON FILE |
| MICHAEL EUGENE GUYTON | ADDRESS ON FILE |
| MICHAEL EUGENE LINKER | ADDRESS ON FILE |
| MICHAEL EVANS | ADDRESS ON FILE |
| MICHAEL EVANS | ADDRESS ON FILE |
| MICHAEL EVANS | ADDRESS ON FILE |
| MICHAEL EWING MAKOVY | ADDRESS ON FILE |
| MICHAEL F BARNOSKI | ADDRESS ON FILE |
| MICHAEL F BROWN | ADDRESS ON FILE |
| MICHAEL F CHILDS | ADDRESS ON FILE |
| MICHAEL F CHROSTOWSKI | ADDRESS ON FILE |
| MICHAEL F CLAYTON | ADDRESS ON FILE |
| MICHAEL F GARNER | ADDRESS ON FILE |
| MICHAEL F GONZALES | ADDRESS ON FILE |
| MICHAEL F HORN | ADDRESS ON FILE |
| MICHAEL F JONES | ADDRESS ON FILE |
| MICHAEL F JORDAN | ADDRESS ON FILE |
| MICHAEL F KANAZAWICH | ADDRESS ON FILE |
| MICHAEL F KEELING | ADDRESS ON FILE |
| MICHAEL F LEIMER SR | ADDRESS ON FILE |
| MICHAEL F MADIGAN | ADDRESS ON FILE |
| MICHAEL F MASSI | ADDRESS ON FILE |
| MICHAEL F MOROZ | ADDRESS ON FILE |
| MICHAEL F MULLAHEY | ADDRESS ON FILE |
| MICHAEL F OSTUNI | ADDRESS ON FILE |
| MICHAEL F PERCELIA | ADDRESS ON FILE |
| MICHAEL F PULITO | ADDRESS ON FILE |
| MICHAEL F ROSENFELD | ADDRESS ON FILE |
| MICHAEL F STOLLE | ADDRESS ON FILE |
| MICHAEL F WHALEN | ADDRESS ON FILE |
| MICHAEL FALKNER | ADDRESS ON FILE |
| MICHAEL FARMER | ADDRESS ON FILE |
| MICHAEL FENELEY | ADDRESS ON FILE |
| MICHAEL FENELEY | ADDRESS ON FILE |
| MICHAEL FERGUSON | ADDRESS ON FILE |
| MICHAEL FERGUSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL FERRUSI | ADDRESS ON FILE |
| MICHAEL FINN | ADDRESS ON FILE |
| MICHAEL FINNEGAN | ADDRESS ON FILE |
| MICHAEL FIORE | ADDRESS ON FILE |
| MICHAEL FISCHER | ADDRESS ON FILE |
| MICHAEL FISCHER | ADDRESS ON FILE |
| MICHAEL FLOOD | ADDRESS ON FILE |
| MICHAEL FLUSS | ADDRESS ON FILE |
| MICHAEL FORBUS | ADDRESS ON FILE |
| MICHAEL FORZANO | ADDRESS ON FILE |
| MICHAEL FOSTER | ADDRESS ON FILE |
| MICHAEL FOX | ADDRESS ON FILE |
| MICHAEL FRANCIS BRADY | ADDRESS ON FILE |
| MICHAEL FRANCIS DOLAN JR | ADDRESS ON FILE |
| MICHAEL FRANCIS HEANEY | ADDRESS ON FILE |
| MICHAEL FRANCIS LANG | ADDRESS ON FILE |
| MICHAEL FRANCIS SMILEY | ADDRESS ON FILE |
| MICHAEL FRANCIS TOOLE | ADDRESS ON FILE |
| MICHAEL FRANK FORZANO | ADDRESS ON FILE |
| MICHAEL FRANK GREER | ADDRESS ON FILE |
| MICHAEL FRANKEL | ADDRESS ON FILE |
| MICHAEL FRANKLIN COCKERHAM | ADDRESS ON FILE |
| MICHAEL FRANKLIN COCKERHAM | ADDRESS ON FILE |
| MICHAEL FRASCATORE WARD | ADDRESS ON FILE |
| MICHAEL FROMM | ADDRESS ON FILE |
| MICHAEL FRY | ADDRESS ON FILE |
| MICHAEL FULMER | ADDRESS ON FILE |
| MICHAEL G BECHTEL | ADDRESS ON FILE |
| MICHAEL G BOYLE | ADDRESS ON FILE |
| MICHAEL G BRECHT | ADDRESS ON FILE |
| MICHAEL G CORTEZ | ADDRESS ON FILE |
| MICHAEL G DONOVAN | ADDRESS ON FILE |
| MICHAEL G ELDRIDGE | ADDRESS ON FILE |
| MICHAEL G GAGLIARDI | ADDRESS ON FILE |
| MICHAEL G GILGAN | ADDRESS ON FILE |
| MICHAEL G GRAHAM | ADDRESS ON FILE |
| MICHAEL G GUIDRY | ADDRESS ON FILE |
| MICHAEL G KENNEDY | ADDRESS ON FILE |
| MICHAEL G LEIDICH | ADDRESS ON FILE |
| MICHAEL G LEONARD | ADDRESS ON FILE |
| MICHAEL G LODESPOTO | ADDRESS ON FILE |
| MICHAEL G MCGRATH | ADDRESS ON FILE |
| MICHAEL G MILEWSKI | ADDRESS ON FILE |
| MICHAEL G MILLER | ADDRESS ON FILE |
| MICHAEL G MOGFORD | ADDRESS ON FILE |
| MICHAEL G MORAN | ADDRESS ON FILE |
| MICHAEL G PAPAMIHALIS | ADDRESS ON FILE |
| MICHAEL G PAVLIDES | ADDRESS ON FILE |
| MICHAEL G PLUMMER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL G QUARLES | ADDRESS ON FILE |
| MICHAEL G REEVES | ADDRESS ON FILE |
| MICHAEL G ROGERS | ADDRESS ON FILE |
| MICHAEL G ROGERS | ADDRESS ON FILE |
| MICHAEL G ROMERO | ADDRESS ON FILE |
| MICHAEL G SALERNO | ADDRESS ON FILE |
| MICHAEL G SIBERT | ADDRESS ON FILE |
| MICHAEL G STAKES | ADDRESS ON FILE |
| MICHAEL G SYPSOMOS | ADDRESS ON FILE |
| MICHAEL G TEARS | ADDRESS ON FILE |
| MICHAEL G VARDEMAN JR | ADDRESS ON FILE |
| MICHAEL G WALSH | ADDRESS ON FILE |
| MICHAEL G WICAI | ADDRESS ON FILE |
| MICHAEL G. NOONAN AND HELEN NOONAN | ADDRESS ON FILE |
| MICHAEL G. NOONAN AND HELEN NOONAN | ADDRESS ON FILE |
| MICHAEL GABRIELE | ADDRESS ON FILE |
| MICHAEL GAINEY | ADDRESS ON FILE |
| MICHAEL GAMLIN | ADDRESS ON FILE |
| MICHAEL GANNON | ADDRESS ON FILE |
| MICHAEL GANZ | ADDRESS ON FILE |
| MICHAEL GARBERDING | ADDRESS ON FILE |
| MICHAEL GARGIS | ADDRESS ON FILE |
| MICHAEL GARNER | ADDRESS ON FILE |
| MICHAEL GATLIN | ADDRESS ON FILE |
| MICHAEL GATTRELL GAFFNEY SR | ADDRESS ON FILE |
| MICHAEL GEIST | ADDRESS ON FILE |
| MICHAEL GENE GARDNER | ADDRESS ON FILE |
| MICHAEL GENE GRAVES | ADDRESS ON FILE |
| MICHAEL GENE NICHOLS | ADDRESS ON FILE |
| MICHAEL GERALD JOHNSON | ADDRESS ON FILE |
| MICHAEL GERALD JOHNSON | ADDRESS ON FILE |
| MICHAEL GERHART | ADDRESS ON FILE |
| MICHAEL GERRARD REMILLARD | ADDRESS ON FILE |
| MICHAEL GHIRIS | ADDRESS ON FILE |
| MICHAEL GIBBONS | ADDRESS ON FILE |
| MICHAEL GIBBS | ADDRESS ON FILE |
| MICHAEL GIBBY | ADDRESS ON FILE |
| MICHAEL GIOVINGO | ADDRESS ON FILE |
| MICHAEL GLEASON | ADDRESS ON FILE |
| MICHAEL GLEN MANNIX | ADDRESS ON FILE |
| MICHAEL GLEN ROBINSON | ADDRESS ON FILE |
| MICHAEL GLENN DOUGHERTY | ADDRESS ON FILE |
| MICHAEL GLENN HEASLEY | ADDRESS ON FILE |
| MICHAEL GONZALES | ADDRESS ON FILE |
| MICHAEL GORDON LOFTS | ADDRESS ON FILE |
| MICHAEL GORDON ROLLINS | ADDRESS ON FILE |
| MICHAEL GORDON ROLLINS | ADDRESS ON FILE |
| MICHAEL GORDON TRIMBLE | ADDRESS ON FILE |
| MICHAEL GRAFFEO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL GRANT | ADDRESS ON FILE |
| MICHAEL GRASSO | ADDRESS ON FILE |
| MICHAEL GREENUP | ADDRESS ON FILE |
| MICHAEL GREGORY BARNA | ADDRESS ON FILE |
| MICHAEL GREGORY STAHL | ADDRESS ON FILE |
| MICHAEL GRIFFITH | ADDRESS ON FILE |
| MICHAEL GRIFFITH | ADDRESS ON FILE |
| MICHAEL GRIMLAND | ADDRESS ON FILE |
| MICHAEL GROHOLSKI | ADDRESS ON FILE |
| MICHAEL GROSMAN | ADDRESS ON FILE |
| MICHAEL GROUND | ADDRESS ON FILE |
| MICHAEL GUARINO | ADDRESS ON FILE |
| MICHAEL GUEST | ADDRESS ON FILE |
| MICHAEL GUTIERREZ | ADDRESS ON FILE |
| MICHAEL GUTIERREZ | ADDRESS ON FILE |
| MICHAEL GUTIERREZ | ADDRESS ON FILE |
| MICHAEL H BARKER | ADDRESS ON FILE |
| MICHAEL H BARNES | ADDRESS ON FILE |
| MICHAEL H FEARS | ADDRESS ON FILE |
| MICHAEL H FOX | ADDRESS ON FILE |
| MICHAEL H HAMMACK | ADDRESS ON FILE |
| MICHAEL H HUMPHRIES | ADDRESS ON FILE |
| MICHAEL H MANLEY | ADDRESS ON FILE |
| MICHAEL H MCGUIRE | ADDRESS ON FILE |
| MICHAEL H MEADOWS | ADDRESS ON FILE |
| MICHAEL H MERRY | ADDRESS ON FILE |
| MICHAEL H PACKARD | ADDRESS ON FILE |
| MICHAEL H REICH | ADDRESS ON FILE |
| MICHAEL H STEELE | ADDRESS ON FILE |
| MICHAEL H TILLEY | ADDRESS ON FILE |
| MICHAEL H TILLMAN | ADDRESS ON FILE |
| MICHAEL H TRIBBLE | ADDRESS ON FILE |
| MICHAEL HACKEMACK | ADDRESS ON FILE |
| MICHAEL HAIRSTON | ADDRESS ON FILE |
| MICHAEL HALL | ADDRESS ON FILE |
| MICHAEL HALL | ADDRESS ON FILE |
| MICHAEL HALLECOOK | ADDRESS ON FILE |
| MICHAEL HAMMOCK | ADDRESS ON FILE |
| MICHAEL HANSELMAN | ADDRESS ON FILE |
| MICHAEL HANSEN | ADDRESS ON FILE |
| MICHAEL HARDWICK | ADDRESS ON FILE |
| MICHAEL HARPER | ADDRESS ON FILE |
| MICHAEL HAUBERT | ADDRESS ON FILE |
| MICHAEL HAWKINS | ADDRESS ON FILE |
| MICHAEL HAYES | ADDRESS ON FILE |
| MICHAEL HEATH KRUEBBE | ADDRESS ON FILE |
| MICHAEL HEDGECOCK | ADDRESS ON FILE |
| MICHAEL HEDRICK | ADDRESS ON FILE |
| MICHAEL HEDRICK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL HENRY DOMINGUEZ | ADDRESS ON FILE |
| MICHAEL HERETZ | ADDRESS ON FILE |
| MICHAEL HERRERA | ADDRESS ON FILE |
| MICHAEL HILDEBRAND | ADDRESS ON FILE |
| MICHAEL HINEMAN DBA | ADDRESS ON FILE |
| MICHAEL HINOSTROZA | ADDRESS ON FILE |
| MICHAEL HODGKIN | ADDRESS ON FILE |
| MICHAEL HORN | ADDRESS ON FILE |
| MICHAEL HOWARD LEE | ADDRESS ON FILE |
| MICHAEL HSU | ADDRESS ON FILE |
| MICHAEL HUGHES | ADDRESS ON FILE |
| MICHAEL HULL | ADDRESS ON FILE |
| MICHAEL HUMMEL | ADDRESS ON FILE |
| MICHAEL I COUET | ADDRESS ON FILE |
| MICHAEL INGALLS | ADDRESS ON FILE |
| MICHAEL INTERLANDI | ADDRESS ON FILE |
| MICHAEL J ALLEN | ADDRESS ON FILE |
| MICHAEL J ALLEN | ADDRESS ON FILE |
| MICHAEL J BARBOZA | ADDRESS ON FILE |
| MICHAEL J BARRON | ADDRESS ON FILE |
| MICHAEL J BLANCHARD | ADDRESS ON FILE |
| MICHAEL J BOHLEN | ADDRESS ON FILE |
| MICHAEL J BREEDEN | ADDRESS ON FILE |
| MICHAEL J BRIGGS | ADDRESS ON FILE |
| MICHAEL J BRYANT | ADDRESS ON FILE |
| MICHAEL J BRYDEN | ADDRESS ON FILE |
| MICHAEL J BURTON | ADDRESS ON FILE |
| MICHAEL J CAGLIONI | ADDRESS ON FILE |
| MICHAEL J CAMBON | ADDRESS ON FILE |
| MICHAEL J CANTRELLA | ADDRESS ON FILE |
| MICHAEL J CARBERRY | ADDRESS ON FILE |
| MICHAEL J CASAL | ADDRESS ON FILE |
| MICHAEL J CAVANAUGH | ADDRESS ON FILE |
| MICHAEL J CAWLEY | ADDRESS ON FILE |
| MICHAEL J COLLINS | ADDRESS ON FILE |
| MICHAEL J COMIS | ADDRESS ON FILE |
| MICHAEL J CONNOLLY | ADDRESS ON FILE |
| MICHAEL J COSENZA | ADDRESS ON FILE |
| MICHAEL J COTE | ADDRESS ON FILE |
| MICHAEL J COYLE | ADDRESS ON FILE |
| MICHAEL J CRISLER | ADDRESS ON FILE |
| MICHAEL J CUMMINGS | ADDRESS ON FILE |
| MICHAEL J DEMARCO | ADDRESS ON FILE |
| MICHAEL J DICIANNI | ADDRESS ON FILE |
| MICHAEL J DIXON | ADDRESS ON FILE |
| MICHAEL J DONOHUE | ADDRESS ON FILE |
| MICHAEL J DRIES | ADDRESS ON FILE |
| MICHAEL J ESHLEMAN | ADDRESS ON FILE |
| MICHAEL J ESPOSITO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL J EVEREST | ADDRESS ON FILE |
| MICHAEL J FAGGIOLI | ADDRESS ON FILE |
| MICHAEL J FAUGHNAN | ADDRESS ON FILE |
| MICHAEL J FEDOROWICH | ADDRESS ON FILE |
| MICHAEL J FEELEY | ADDRESS ON FILE |
| MICHAEL J FIGEL | ADDRESS ON FILE |
| MICHAEL J FINN | ADDRESS ON FILE |
| MICHAEL J FIRRIOLO | ADDRESS ON FILE |
| MICHAEL J FLYNN | ADDRESS ON FILE |
| MICHAEL J FOGARTY | ADDRESS ON FILE |
| MICHAEL J FOX | ADDRESS ON FILE |
| MICHAEL J GEMELLI | ADDRESS ON FILE |
| MICHAEL J GERFO | ADDRESS ON FILE |
| MICHAEL J GOULA | ADDRESS ON FILE |
| MICHAEL J GOURAS | ADDRESS ON FILE |
| MICHAEL J GREEN | ADDRESS ON FILE |
| MICHAEL J GREENHAUS | ADDRESS ON FILE |
| MICHAEL J GROCHOWSKI | ADDRESS ON FILE |
| MICHAEL J GRZESKOWIAK | ADDRESS ON FILE |
| MICHAEL J HAGGERTY | ADDRESS ON FILE |
| MICHAEL J HARNEY | ADDRESS ON FILE |
| MICHAEL J HARRISON | ADDRESS ON FILE |
| MICHAEL J HARTIGAN | ADDRESS ON FILE |
| MICHAEL J HAVENS | ADDRESS ON FILE |
| MICHAEL J HERALD | ADDRESS ON FILE |
| MICHAEL J HIGGINS | ADDRESS ON FILE |
| MICHAEL J HUGHES | ADDRESS ON FILE |
| MICHAEL J HURST | ADDRESS ON FILE |
| MICHAEL J JACKSON | ADDRESS ON FILE |
| MICHAEL J JANNER | ADDRESS ON FILE |
| MICHAEL J JENKINS | ADDRESS ON FILE |
| MICHAEL J JENNETTE | ADDRESS ON FILE |
| MICHAEL J JIRINCE | ADDRESS ON FILE |
| MICHAEL J JOHNSON | ADDRESS ON FILE |
| MICHAEL J KELLY | ADDRESS ON FILE |
| MICHAEL J KENNEDY | ADDRESS ON FILE |
| MICHAEL J KICKBUSCH | ADDRESS ON FILE |
| MICHAEL J KING | ADDRESS ON FILE |
| MICHAEL J KOBRAN | ADDRESS ON FILE |
| MICHAEL J KOOMAN | ADDRESS ON FILE |
| MICHAEL J KOOMAN | ADDRESS ON FILE |
| MICHAEL J KUHN | ADDRESS ON FILE |
| MICHAEL J LANE | ADDRESS ON FILE |
| MICHAEL J LANE | ADDRESS ON FILE |
| MICHAEL J LATUGA | ADDRESS ON FILE |
| MICHAEL J LAZAR | ADDRESS ON FILE |
| MICHAEL J LEENHOUTS | ADDRESS ON FILE |
| MICHAEL J LEOTE | ADDRESS ON FILE |
| MICHAEL J LICITRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL J LONG | ADDRESS ON FILE |
| MICHAEL J LOPEZ | ADDRESS ON FILE |
| MICHAEL J LUTZ | ADDRESS ON FILE |
| MICHAEL J MACFADYEN | ADDRESS ON FILE |
| MICHAEL J MAIER | ADDRESS ON FILE |
| MICHAEL J MALONE | ADDRESS ON FILE |
| MICHAEL J MALONE | ADDRESS ON FILE |
| MICHAEL J MALONEY | ADDRESS ON FILE |
| MICHAEL J MALONEY SR | ADDRESS ON FILE |
| MICHAEL J MANOLIO | ADDRESS ON FILE |
| MICHAEL J MANZER | ADDRESS ON FILE |
| MICHAEL J MARCHELLETTA | ADDRESS ON FILE |
| MICHAEL J MARCIN | ADDRESS ON FILE |
| MICHAEL J MASTERS | ADDRESS ON FILE |
| MICHAEL J MCCORMICK | ADDRESS ON FILE |
| MICHAEL J MCDANIEL | ADDRESS ON FILE |
| MICHAEL J MCGOWAN | ADDRESS ON FILE |
| MICHAEL J MCGRATH | ADDRESS ON FILE |
| MICHAEL J MILO | ADDRESS ON FILE |
| MICHAEL J MUCCINO | ADDRESS ON FILE |
| MICHAEL J MUZNY | ADDRESS ON FILE |
| MICHAEL J NAHAS | ADDRESS ON FILE |
| MICHAEL J NATALE | ADDRESS ON FILE |
| MICHAEL J NEELEY | ADDRESS ON FILE |
| MICHAEL J NUZZI | ADDRESS ON FILE |
| MICHAEL J O'KEEFE | ADDRESS ON FILE |
| MICHAEL J O'ROURKE | ADDRESS ON FILE |
| MICHAEL J OCONNELL | ADDRESS ON FILE |
| MICHAEL J PETIX | ADDRESS ON FILE |
| MICHAEL J PLATT | ADDRESS ON FILE |
| MICHAEL J PRICE | ADDRESS ON FILE |
| MICHAEL J RABASCA | ADDRESS ON FILE |
| MICHAEL J RADOVICH | ADDRESS ON FILE |
| MICHAEL J RAMAY | ADDRESS ON FILE |
| MICHAEL J REGA | ADDRESS ON FILE |
| MICHAEL J REINHART | ADDRESS ON FILE |
| MICHAEL J RIGGS | ADDRESS ON FILE |
| MICHAEL J RYAN | ADDRESS ON FILE |
| MICHAEL J SANFORD | ADDRESS ON FILE |
| MICHAEL J SAXON | ADDRESS ON FILE |
| MICHAEL J SAXON | ADDRESS ON FILE |
| MICHAEL J SCARPA | ADDRESS ON FILE |
| MICHAEL J SCHOMERS | ADDRESS ON FILE |
| MICHAEL J SCHUIT | ADDRESS ON FILE |
| MICHAEL J SEECHE | ADDRESS ON FILE |
| MICHAEL J SHANNON | ADDRESS ON FILE |
| MICHAEL J SOWA | ADDRESS ON FILE |
| MICHAEL J SPINELLI | ADDRESS ON FILE |
| MICHAEL J SPRATFORD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL J STUBBLEFIELD | ADDRESS ON FILE |
| MICHAEL J THOUIN | ADDRESS ON FILE |
| MICHAEL J TRAMTE | ADDRESS ON FILE |
| MICHAEL J TREZZA | ADDRESS ON FILE |
| MICHAEL J USHER | ADDRESS ON FILE |
| MICHAEL J VARRONE | ADDRESS ON FILE |
| MICHAEL J WALTON | ADDRESS ON FILE |
| MICHAEL J WEATHERINGTON | ADDRESS ON FILE |
| MICHAEL J ZIELINSKI | ADDRESS ON FILE |
| MICHAEL J ZUTELL | ADDRESS ON FILE |
| MICHAEL J. AGNES | ADDRESS ON FILE |
| MICHAEL J. CHENCHARIK | ADDRESS ON FILE |
| MICHAEL J. DUVAL | ADDRESS ON FILE |
| MICHAEL J. EHASZ | ADDRESS ON FILE |
| MICHAEL J. MOORE | ADDRESS ON FILE |
| MICHAEL J. WICHMAN | ADDRESS ON FILE |
| MICHAEL JABLONOWSKI | ADDRESS ON FILE |
| MICHAEL JACKSON | ADDRESS ON FILE |
| MICHAEL JACOBSON | ADDRESS ON FILE |
| MICHAEL JAMES | ADDRESS ON FILE |
| MICHAEL JAMES ADAMS | ADDRESS ON FILE |
| MICHAEL JAMES LONG | ADDRESS ON FILE |
| MICHAEL JAMES WHEELER SR | ADDRESS ON FILE |
| MICHAEL JANCO | ADDRESS ON FILE |
| MICHAEL JARAMILLO | ADDRESS ON FILE |
| MICHAEL JARBOE | ADDRESS ON FILE |
| MICHAEL JASON MULLIN | ADDRESS ON FILE |
| MICHAEL JAY DAVIDSON | ADDRESS ON FILE |
| MICHAEL JAY DAVIDSON | ADDRESS ON FILE |
| MICHAEL JAY DAVIDSON | ADDRESS ON FILE |
| MICHAEL JOE FRENCH | ADDRESS ON FILE |
| MICHAEL JOE UMBER | ADDRESS ON FILE |
| MICHAEL JOHN BOYDEN | ADDRESS ON FILE |
| MICHAEL JOHN DELCONTE | ADDRESS ON FILE |
| MICHAEL JOHN GRIX | ADDRESS ON FILE |
| MICHAEL JOHN KAVAN | ADDRESS ON FILE |
| MICHAEL JOHN PAIGE | ADDRESS ON FILE |
| MICHAEL JOHN SAXON | ADDRESS ON FILE |
| MICHAEL JOHNSON | ADDRESS ON FILE |
| MICHAEL JOHNSON | ADDRESS ON FILE |
| MICHAEL JOHNSON | ADDRESS ON FILE |
| MICHAEL JON ERICKSON | ADDRESS ON FILE |
| MICHAEL JON SCHULTZ | ADDRESS ON FILE |
| MICHAEL JONES | ADDRESS ON FILE |
| MICHAEL JORGENSON | ADDRESS ON FILE |
| MICHAEL JOSEPH BRYNDA | ADDRESS ON FILE |
| MICHAEL JOSEPH DAVIS | ADDRESS ON FILE |
| MICHAEL JOSEPH HOY JR | ADDRESS ON FILE |
| MICHAEL JOSEPH LOGIOCO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL JOSEPH MACHO | ADDRESS ON FILE |
| MICHAEL JOSEPH TAYLOR | ADDRESS ON FILE |
| MICHAEL JOY | ADDRESS ON FILE |
| MICHAEL JUNG | ADDRESS ON FILE |
| MICHAEL JUNG | ADDRESS ON FILE |
| MICHAEL JUSTICE | ADDRESS ON FILE |
| MICHAEL JUSTIN MILLER | ADDRESS ON FILE |
| MICHAEL JUSTIN MILLER | ADDRESS ON FILE |
| MICHAEL JUSTIN MILLER | ADDRESS ON FILE |
| MICHAEL JUSTIN PETROVICH | ADDRESS ON FILE |
| MICHAEL K ARMSTRONG | ADDRESS ON FILE |
| MICHAEL K BRANDON | ADDRESS ON FILE |
| MICHAEL K GASS | ADDRESS ON FILE |
| MICHAEL K GERHARDT | ADDRESS ON FILE |
| MICHAEL K GLAZE | ADDRESS ON FILE |
| MICHAEL K GREINER | ADDRESS ON FILE |
| MICHAEL K HAGGETY | ADDRESS ON FILE |
| MICHAEL K HUTYRA | ADDRESS ON FILE |
| MICHAEL K JONES | ADDRESS ON FILE |
| MICHAEL K KELLY | ADDRESS ON FILE |
| MICHAEL K KOLOGI | ADDRESS ON FILE |
| MICHAEL K LEE | ADDRESS ON FILE |
| MICHAEL K MATZELLE | ADDRESS ON FILE |
| MICHAEL K MAYS | ADDRESS ON FILE |
| MICHAEL K O'KEEFE | ADDRESS ON FILE |
| MICHAEL K OLADIMEJI | ADDRESS ON FILE |
| MICHAEL K PARKER | ADDRESS ON FILE |
| MICHAEL K RILEY | ADDRESS ON FILE |
| MICHAEL K SHAW | ADDRESS ON FILE |
| MICHAEL K VONDY | ADDRESS ON FILE |
| MICHAEL KAUFMAN | ADDRESS ON FILE |
| MICHAEL KAZENIER | ADDRESS ON FILE |
| MICHAEL KEATING | ADDRESS ON FILE |
| MICHAEL KEITH ADEE | ADDRESS ON FILE |
| MICHAEL KEITH ADEE | ADDRESS ON FILE |
| MICHAEL KELLAM | ADDRESS ON FILE |
| MICHAEL KELLEY | ADDRESS ON FILE |
| MICHAEL KELLY | ADDRESS ON FILE |
| MICHAEL KENN TATE | ADDRESS ON FILE |
| MICHAEL KENN TATE | ADDRESS ON FILE |
| MICHAEL KENN TATE | C/O TANNER AND ASSOCIATES, PC ATTN JOSHUA KERSEY 6300 RIDGLEA PLACE, SUITE 407 FORT WORTH TX 76116 |
| MICHAEL KENN TATE | C/O TANNER AND ASSOCIATES, PC ATTN MATT PIERCE 6300 RIDGLEA PLACE, SUITE 407 FORT WORTH TX 76116 |
| MICHAEL KENN TATE | C/O TANNER AND ASSOCIATES, PC ATTN ROD TANNER 6300 RIDGLEA PLACE, SUITE 407 FORT WORTH TX 76116 |
| MICHAEL KENN TATE | ROD TANNER TANNER AND ASSOCIATES, PC 6300 RIDGLEA PLACE, STE 407 FORT WORTH TX 76116-5706 |
| MICHAEL KENNEDY | ADDRESS ON FILE |
| MICHAEL KING | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL KING | ADDRESS ON FILE |
| MICHAEL KIRK | ADDRESS ON FILE |
| MICHAEL KIRK KREISHER | ADDRESS ON FILE |
| MICHAEL KIRKPATRICK | ADDRESS ON FILE |
| MICHAEL KIRVEN | ADDRESS ON FILE |
| MICHAEL KNOBLOCH | ADDRESS ON FILE |
| MICHAEL KOENIG | ADDRESS ON FILE |
| MICHAEL KONTZ | ADDRESS ON FILE |
| MICHAEL KORENEK | ADDRESS ON FILE |
| MICHAEL KOVAL | ADDRESS ON FILE |
| MICHAEL KRAUSE | ADDRESS ON FILE |
| MICHAEL KRIBBS | ADDRESS ON FILE |
| MICHAEL KRUEBBE | ADDRESS ON FILE |
| MICHAEL KRUPA | ADDRESS ON FILE |
| MICHAEL KUBACAK | ADDRESS ON FILE |
| MICHAEL KUBELKA | ADDRESS ON FILE |
| MICHAEL KYLE TERRY | ADDRESS ON FILE |
| MICHAEL L ALLEN | ADDRESS ON FILE |
| MICHAEL L BAGALE | ADDRESS ON FILE |
| MICHAEL L BARBER | ADDRESS ON FILE |
| MICHAEL L BECK | ADDRESS ON FILE |
| MICHAEL L BROWN | ADDRESS ON FILE |
| MICHAEL L CAPPS | ADDRESS ON FILE |
| MICHAEL L CASELLA | ADDRESS ON FILE |
| MICHAEL L CHARLTON | ADDRESS ON FILE |
| MICHAEL L CHESTER | ADDRESS ON FILE |
| MICHAEL L DAVIS | ADDRESS ON FILE |
| MICHAEL L DIETZ | ADDRESS ON FILE |
| MICHAEL L DIXON | ADDRESS ON FILE |
| MICHAEL L DOUCETTE | ADDRESS ON FILE |
| MICHAEL L EASLEY | ADDRESS ON FILE |
| MICHAEL L ELKINS | ADDRESS ON FILE |
| MICHAEL L ETHINGTON | ADDRESS ON FILE |
| MICHAEL L FALL | ADDRESS ON FILE |
| MICHAEL L FARMER | ADDRESS ON FILE |
| MICHAEL L FARRINGTON | ADDRESS ON FILE |
| MICHAEL L FRILEY | ADDRESS ON FILE |
| MICHAEL L HAYNES | ADDRESS ON FILE |
| MICHAEL L HENDRIX | ADDRESS ON FILE |
| MICHAEL L HENDRYX | ADDRESS ON FILE |
| MICHAEL L HETTESHEIMER | ADDRESS ON FILE |
| MICHAEL L HUNE | ADDRESS ON FILE |
| MICHAEL L JEX | ADDRESS ON FILE |
| MICHAEL L JONES | ADDRESS ON FILE |
| MICHAEL L JONES | ADDRESS ON FILE |
| MICHAEL L JORDAN | ADDRESS ON FILE |
| MICHAEL L KINMARK | ADDRESS ON FILE |
| MICHAEL L KIRKWOOD | ADDRESS ON FILE |
| MICHAEL L KRIBBS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL L LANDRY | ADDRESS ON FILE |
| MICHAEL L MAIN | ADDRESS ON FILE |
| MICHAEL L MANCINI | ADDRESS ON FILE |
| MICHAEL L MANLEY | ADDRESS ON FILE |
| MICHAEL L MARLER | ADDRESS ON FILE |
| MICHAEL L MATHERLY | ADDRESS ON FILE |
| MICHAEL L MCCALLISTER | ADDRESS ON FILE |
| MICHAEL L MCLEOD | ADDRESS ON FILE |
| MICHAEL L MCNEAL | ADDRESS ON FILE |
| MICHAEL L MEAGHER | ADDRESS ON FILE |
| MICHAEL L MORTON | ADDRESS ON FILE |
| MICHAEL L MURDOCK | ADDRESS ON FILE |
| MICHAEL L MURDOCK | ADDRESS ON FILE |
| MICHAEL L ORTIZ | ADDRESS ON FILE |
| MICHAEL L PRUITT | ADDRESS ON FILE |
| MICHAEL L RICHARDSON | ADDRESS ON FILE |
| MICHAEL L RINN | ADDRESS ON FILE |
| MICHAEL L RIPPLE | ADDRESS ON FILE |
| MICHAEL L ROGERS | ADDRESS ON FILE |
| MICHAEL L SAMPSON | ADDRESS ON FILE |
| MICHAEL L SCHUBERT | ADDRESS ON FILE |
| MICHAEL L SHAIN | ADDRESS ON FILE |
| MICHAEL L STARR | ADDRESS ON FILE |
| MICHAEL L STOIANOFF | ADDRESS ON FILE |
| MICHAEL L TATE | ADDRESS ON FILE |
| MICHAEL L TATUM | ADDRESS ON FILE |
| MICHAEL L WARFORD | ADDRESS ON FILE |
| MICHAEL L WEATHERS | ADDRESS ON FILE |
| MICHAEL L ZANDER | ADDRESS ON FILE |
| MICHAEL L ZEITLER | ADDRESS ON FILE |
| MICHAEL L. GRISSETT | ADDRESS ON FILE |
| MICHAEL L. HARVEY | ADDRESS ON FILE |
| MICHAEL LABORDE | ADDRESS ON FILE |
| MICHAEL LAINE | ADDRESS ON FILE |
| MICHAEL LAMM | ADDRESS ON FILE |
| MICHAEL LANDER | ADDRESS ON FILE |
| MICHAEL LANG | ADDRESS ON FILE |
| MICHAEL LARA | ADDRESS ON FILE |
| MICHAEL LAW | ADDRESS ON FILE |
| MICHAEL LAWRENCE HOAG | ADDRESS ON FILE |
| MICHAEL LAWTON PHINNEY | ADDRESS ON FILE |
| MICHAEL LAYNE KOVAR | ADDRESS ON FILE |
| MICHAEL LEE | ADDRESS ON FILE |
| MICHAEL LEE | ADDRESS ON FILE |
| MICHAEL LEE BROWN | ADDRESS ON FILE |
| MICHAEL LEE COCKERHAM | ADDRESS ON FILE |
| MICHAEL LEE EASLEY | ADDRESS ON FILE |
| MICHAEL LEE HARPER | ADDRESS ON FILE |
| MICHAEL LEE KUYKENDALL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL LEE ONEIL | ADDRESS ON FILE |
| MICHAEL LEE RIVERS | ADDRESS ON FILE |
| MICHAEL LEON GREER | ADDRESS ON FILE |
| MICHAEL LEONARD STEWART | ADDRESS ON FILE |
| MICHAEL LEROY MARLER | ADDRESS ON FILE |
| MICHAEL LEROY MARLER | ADDRESS ON FILE |
| MICHAEL LIN | ADDRESS ON FILE |
| MICHAEL LITTLE | ADDRESS ON FILE |
| MICHAEL LLOYD MILLER | ADDRESS ON FILE |
| MICHAEL LONG | ADDRESS ON FILE |
| MICHAEL LONG | ADDRESS ON FILE |
| MICHAEL LORUSSO | ADDRESS ON FILE |
| MICHAEL LOUIS SHADDEN | ADDRESS ON FILE |
| MICHAEL LOY | ADDRESS ON FILE |
| MICHAEL LOYLE COOPER | ADDRESS ON FILE |
| MICHAEL LOZITO | ADDRESS ON FILE |
| MICHAEL LUMM | ADDRESS ON FILE |
| MICHAEL LUMPKIN | ADDRESS ON FILE |
| MICHAEL LYNN HAULMARK | ADDRESS ON FILE |
| MICHAEL LYNN MCGUIRE | ADDRESS ON FILE |
| MICHAEL LYNN OSTERMAN | ADDRESS ON FILE |
| MICHAEL LYNN RIGGS | ADDRESS ON FILE |
| MICHAEL LYNN WOODS | ADDRESS ON FILE |
| MICHAEL M CHILSON | ADDRESS ON FILE |
| MICHAEL M ELMORE | ADDRESS ON FILE |
| MICHAEL M FORESTANO | ADDRESS ON FILE |
| MICHAEL M GARAY | ADDRESS ON FILE |
| MICHAEL M GREEN | ADDRESS ON FILE |
| MICHAEL M INGRAM | ADDRESS ON FILE |
| MICHAEL M KANDIGIAN | ADDRESS ON FILE |
| MICHAEL M KORMAN | ADDRESS ON FILE |
| MICHAEL M MINERVA | ADDRESS ON FILE |
| MICHAEL M SKAGGS | ADDRESS ON FILE |
| MICHAEL M STEIG | ADDRESS ON FILE |
| MICHAEL M ZIZZA | ADDRESS ON FILE |
| MICHAEL MACDOUGALL | ADDRESS ON FILE |
| MICHAEL MACDOUGALL | ADDRESS ON FILE |
| MICHAEL MACHO | ADDRESS ON FILE |
| MICHAEL MAGRANET | ADDRESS ON FILE |
| MICHAEL MAKOVY | ADDRESS ON FILE |
| MICHAEL MALONE | ADDRESS ON FILE |
| MICHAEL MALONEY | ADDRESS ON FILE |
| MICHAEL MALONEY | ADDRESS ON FILE |
| MICHAEL MANIS | ADDRESS ON FILE |
| MICHAEL MANN AND ALLISON MANN | ADDRESS ON FILE |
| MICHAEL MANSFIELD | ADDRESS ON FILE |
| MICHAEL MARCHELLETTA | ADDRESS ON FILE |
| MICHAEL MARCINKOVICH | ADDRESS ON FILE |
| MICHAEL MARIANI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL MARLER | ADDRESS ON FILE |
| MICHAEL MASINO | ADDRESS ON FILE |
| MICHAEL MASON | ADDRESS ON FILE |
| MICHAEL MASTROTOTARO | ADDRESS ON FILE |
| MICHAEL MATERIA | ADDRESS ON FILE |
| MICHAEL MAURER | ADDRESS ON FILE |
| MICHAEL MAYES | ADDRESS ON FILE |
| MICHAEL MCBAY | ADDRESS ON FILE |
| MICHAEL MCCAULEY | ADDRESS ON FILE |
| MICHAEL MCCRAINE | ADDRESS ON FILE |
| MICHAEL MCCUTCHEN | ADDRESS ON FILE |
| MICHAEL MCDOWELL | ADDRESS ON FILE |
| MICHAEL MCFALL | ADDRESS ON FILE |
| MICHAEL MCGARVEY | ADDRESS ON FILE |
| MICHAEL MCKAY | ADDRESS ON FILE |
| MICHAEL MCKNIGHT | ADDRESS ON FILE |
| MICHAEL MCLEMORE | ADDRESS ON FILE |
| MICHAEL MCNAMARA | ADDRESS ON FILE |
| MICHAEL MCVEAN | ADDRESS ON FILE |
| MICHAEL MEADOWS | ADDRESS ON FILE |
| MICHAEL MEDVECKY | ADDRESS ON FILE |
| MICHAEL MELNICKE | ADDRESS ON FILE |
| MICHAEL MENDEZ | ADDRESS ON FILE |
| MICHAEL MENDOZA | ADDRESS ON FILE |
| MICHAEL MIDGETT | ADDRESS ON FILE |
| MICHAEL MILLER | ADDRESS ON FILE |
| MICHAEL MILLER | ADDRESS ON FILE |
| MICHAEL MISETICH | ADDRESS ON FILE |
| MICHAEL MITCHUM | ADDRESS ON FILE |
| MICHAEL MONROE | ADDRESS ON FILE |
| MICHAEL MONTAK | ADDRESS ON FILE |
| MICHAEL MONTELEONE | ADDRESS ON FILE |
| MICHAEL MONTGOMERY | ADDRESS ON FILE |
| MICHAEL MOODY | ADDRESS ON FILE |
| MICHAEL MOONEY | ADDRESS ON FILE |
| MICHAEL MOORE | ADDRESS ON FILE |
| MICHAEL MOORE | ADDRESS ON FILE |
| MICHAEL MOORE | ADDRESS ON FILE |
| MICHAEL MOORE | ADDRESS ON FILE |
| MICHAEL MOORE | ADDRESS ON FILE |
| MICHAEL MOORES | ADDRESS ON FILE |
| MICHAEL MORA | ADDRESS ON FILE |
| MICHAEL MORAN | ADDRESS ON FILE |
| MICHAEL MORELAND | ADDRESS ON FILE |
| MICHAEL MORRIS | ADDRESS ON FILE |
| MICHAEL MORRISON | ADDRESS ON FILE |
| MICHAEL MORRISON | ADDRESS ON FILE |
| MICHAEL MORRISS | ADDRESS ON FILE |
| MICHAEL MORRISS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL MORTON | ADDRESS ON FILE |
| MICHAEL MUNK | ADDRESS ON FILE |
| MICHAEL MUNOZ | ADDRESS ON FILE |
| MICHAEL MURPHY | ADDRESS ON FILE |
| MICHAEL MURPHY | ADDRESS ON FILE |
| MICHAEL MURPHY | ADDRESS ON FILE |
| MICHAEL MUSSELWHITE | ADDRESS ON FILE |
| MICHAEL N ABRAMOW | ADDRESS ON FILE |
| MICHAEL N HANLEY | ADDRESS ON FILE |
| MICHAEL N MIZE | ADDRESS ON FILE |
| MICHAEL N. DANNA | ADDRESS ON FILE |
| MICHAEL NACEY | ADDRESS ON FILE |
| MICHAEL NEELEY | ADDRESS ON FILE |
| MICHAEL NEIL ISHAM | ADDRESS ON FILE |
| MICHAEL NELSON | ADDRESS ON FILE |
| MICHAEL NEVLE | ADDRESS ON FILE |
| MICHAEL NIEMEYER | ADDRESS ON FILE |
| MICHAEL NOEL LONE STAR GAS COMPANY | LONE STAR GAS COMPANY,(ENSERCH CORP) 3704 SOUTHWESTERN BLVD. DALLAS TX 75225-7220 |
| MICHAEL NORRIS | ADDRESS ON FILE |
| MICHAEL NORTHCOTT | ADDRESS ON FILE |
| MICHAEL NOVICK | ADDRESS ON FILE |
| MICHAEL NUTT | ADDRESS ON FILE |
| MICHAEL O BEACH | ADDRESS ON FILE |
| MICHAEL O SMITH | ADDRESS ON FILE |
| MICHAEL O SZABADI | ADDRESS ON FILE |
| MICHAEL O WADLINGTON | ADDRESS ON FILE |
| MICHAEL O'DELL | ADDRESS ON FILE |
| MICHAEL ODOM | ADDRESS ON FILE |
| MICHAEL ODONOHOE & ELIZABETH ODONOHO | ADDRESS ON FILE |
| MICHAEL OMIDI | ADDRESS ON FILE |
| MICHAEL ORIEN TAYLOR | ADDRESS ON FILE |
| MICHAEL OSTERMAN | ADDRESS ON FILE |
| MICHAEL OTTMER | ADDRESS ON FILE |
| MICHAEL OTTMER | ADDRESS ON FILE |
| MICHAEL OWEN GEIST | 401 BERKSHIRE LN COPPELL TX 75019-6717 |
| MICHAEL OWEN GREEN | ADDRESS ON FILE |
| MICHAEL P BICK | ADDRESS ON FILE |
| MICHAEL P BOLWERK | ADDRESS ON FILE |
| MICHAEL P BONNER | ADDRESS ON FILE |
| MICHAEL P BRANGAN | ADDRESS ON FILE |
| MICHAEL P BRANNIN | ADDRESS ON FILE |
| MICHAEL P CAFFEY | ADDRESS ON FILE |
| MICHAEL P CANNON | ADDRESS ON FILE |
| MICHAEL P CHILDERS | ADDRESS ON FILE |
| MICHAEL P COLEMAN | ADDRESS ON FILE |
| MICHAEL P CORCORAN | ADDRESS ON FILE |
| MICHAEL P CROCKFORD | ADDRESS ON FILE |
| MICHAEL P DEBELLIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL P DOWLING | ADDRESS ON FILE |
| MICHAEL P EDISON | ADDRESS ON FILE |
| MICHAEL P FARR | ADDRESS ON FILE |
| MICHAEL P FARRELLY | ADDRESS ON FILE |
| MICHAEL P FOY | ADDRESS ON FILE |
| MICHAEL P GIBBONS | ADDRESS ON FILE |
| MICHAEL P HORRELL | ADDRESS ON FILE |
| MICHAEL P IACAMPO | ADDRESS ON FILE |
| MICHAEL P ISAM | ADDRESS ON FILE |
| MICHAEL P JOHNSON | ADDRESS ON FILE |
| MICHAEL P LEDOUX | ADDRESS ON FILE |
| MICHAEL P LEGAULT | ADDRESS ON FILE |
| MICHAEL P MALEY | ADDRESS ON FILE |
| MICHAEL P MCBRIDE | ADDRESS ON FILE |
| MICHAEL P MCHALE | ADDRESS ON FILE |
| MICHAEL P MCSHERRY | ADDRESS ON FILE |
| MICHAEL P MURPHY | ADDRESS ON FILE |
| MICHAEL P PALAMONE | ADDRESS ON FILE |
| MICHAEL P QUINN | ADDRESS ON FILE |
| MICHAEL P TOMPKINS | ADDRESS ON FILE |
| MICHAEL P WEINSTEIN | ADDRESS ON FILE |
| MICHAEL P YACOPINO | ADDRESS ON FILE |
| MICHAEL P ZNASCKO | ADDRESS ON FILE |
| MICHAEL PAGE | ADDRESS ON FILE |
| MICHAEL PAGE | ADDRESS ON FILE |
| MICHAEL PAGE | ADDRESS ON FILE |
| MICHAEL PAPALE | ADDRESS ON FILE |
| MICHAEL PAPARESTA | ADDRESS ON FILE |
| MICHAEL PAPES | ADDRESS ON FILE |
| MICHAEL PAPILLO | ADDRESS ON FILE |
| MICHAEL PASKIN DBA | TPG KEYSTONE, LLC 735 STATE STREET STE 416 SANTA BARBARA CA 93101 |
| MICHAEL PASTORE | ADDRESS ON FILE |
| MICHAEL PATRICK HEPPLER | ADDRESS ON FILE |
| MICHAEL PATRICK WALSH | ADDRESS ON FILE |
| MICHAEL PATRICK WELSH | ADDRESS ON FILE |
| MICHAEL PATRICK WILLIAMS | ADDRESS ON FILE |
| MICHAEL PATTERSON | ADDRESS ON FILE |
| MICHAEL PATTERSON | ADDRESS ON FILE |
| MICHAEL PAUL WELCH | ADDRESS ON FILE |
| MICHAEL PAUL WOOLSEY | ADDRESS ON FILE |
| MICHAEL PAUL WOOLSEY | ADDRESS ON FILE |
| MICHAEL PAVONE | ADDRESS ON FILE |
| MICHAEL PEAVY | ADDRESS ON FILE |
| MICHAEL PEREL | ADDRESS ON FILE |
| MICHAEL PERKINS | ADDRESS ON FILE |
| MICHAEL PERRY | ADDRESS ON FILE |
| MICHAEL PETERS | ADDRESS ON FILE |
| MICHAEL PETERSON | ADDRESS ON FILE |
| MICHAEL PETERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL PHELPS | ADDRESS ON FILE |
| MICHAEL PHILIP HORNE | ADDRESS ON FILE |
| MICHAEL PHIPPS | ADDRESS ON FILE |
| MICHAEL PICCININNI | ADDRESS ON FILE |
| MICHAEL PICCINNI | ADDRESS ON FILE |
| MICHAEL POPEJOY | ADDRESS ON FILE |
| MICHAEL PORTERFIELD | ADDRESS ON FILE |
| MICHAEL POSEY | ADDRESS ON FILE |
| MICHAEL POSTELL | ADDRESS ON FILE |
| MICHAEL PRATT | ADDRESS ON FILE |
| MICHAEL PREJEAN | ADDRESS ON FILE |
| MICHAEL PRESTON DAVIS | ADDRESS ON FILE |
| MICHAEL PRIETO | ADDRESS ON FILE |
| MICHAEL PRUNIER | ADDRESS ON FILE |
| MICHAEL PURIFOY | ADDRESS ON FILE |
| MICHAEL PYE | ADDRESS ON FILE |
| MICHAEL PYERS | ADDRESS ON FILE |
| MICHAEL Q QUIS | ADDRESS ON FILE |
| MICHAEL R ADAMS | ADDRESS ON FILE |
| MICHAEL R ANDREWS | ADDRESS ON FILE |
| MICHAEL R BARRETT | ADDRESS ON FILE |
| MICHAEL R BERTHELOT | ADDRESS ON FILE |
| MICHAEL R BIALEK | ADDRESS ON FILE |
| MICHAEL R BLEVINS | ADDRESS ON FILE |
| MICHAEL R BLEVINS | ADDRESS ON FILE |
| MICHAEL R CONNER | ADDRESS ON FILE |
| MICHAEL R COOKMAN | ADDRESS ON FILE |
| MICHAEL R CORRIGAN | ADDRESS ON FILE |
| MICHAEL R COTE | ADDRESS ON FILE |
| MICHAEL R DALE | ADDRESS ON FILE |
| MICHAEL R DICARLO | ADDRESS ON FILE |
| MICHAEL R DIPIPPA | ADDRESS ON FILE |
| MICHAEL R DRISKELL | ADDRESS ON FILE |
| MICHAEL R DURHAM | ADDRESS ON FILE |
| MICHAEL R ELWOOD | ADDRESS ON FILE |
| MICHAEL R FOLEY JR | ADDRESS ON FILE |
| MICHAEL R HAND | ADDRESS ON FILE |
| MICHAEL R HARRIS | ADDRESS ON FILE |
| MICHAEL R HAYES | ADDRESS ON FILE |
| MICHAEL R HOLLOW | ADDRESS ON FILE |
| MICHAEL R HUEBNER | ADDRESS ON FILE |
| MICHAEL R JAMES | ADDRESS ON FILE |
| MICHAEL R JESTUS | ADDRESS ON FILE |
| MICHAEL R JOHNSON | ADDRESS ON FILE |
| MICHAEL R JONES | ADDRESS ON FILE |
| MICHAEL R LEBET | ADDRESS ON FILE |
| MICHAEL R LEON | ADDRESS ON FILE |
| MICHAEL R LIGHTY | ADDRESS ON FILE |
| MICHAEL R MARIETTI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL R MARRS | ADDRESS ON FILE |
| MICHAEL R MILLER | ADDRESS ON FILE |
| MICHAEL R MOONEY | ADDRESS ON FILE |
| MICHAEL R OCONNELL | ADDRESS ON FILE |
| MICHAEL R OIEN | ADDRESS ON FILE |
| MICHAEL R PEELISH | ADDRESS ON FILE |
| MICHAEL R PESCE | ADDRESS ON FILE |
| MICHAEL R PETERS | ADDRESS ON FILE |
| MICHAEL R PETERSEN | ADDRESS ON FILE |
| MICHAEL R PUGH | ADDRESS ON FILE |
| MICHAEL R QUIGLEY | ADDRESS ON FILE |
| MICHAEL R RADICE | ADDRESS ON FILE |
| MICHAEL R REED | ADDRESS ON FILE |
| MICHAEL R RENAU | ADDRESS ON FILE |
| MICHAEL R RIVERS | ADDRESS ON FILE |
| MICHAEL R SIBLEY | ADDRESS ON FILE |
| MICHAEL R SMITH | ADDRESS ON FILE |
| MICHAEL R SVETLIK | ADDRESS ON FILE |
| MICHAEL R TECZA | ADDRESS ON FILE |
| MICHAEL R THOMPSON | ADDRESS ON FILE |
| MICHAEL R THORPE | ADDRESS ON FILE |
| MICHAEL R THREADGILL | ADDRESS ON FILE |
| MICHAEL R TODD | ADDRESS ON FILE |
| MICHAEL R TROSO | ADDRESS ON FILE |
| MICHAEL R VAN PATTEN | ADDRESS ON FILE |
| MICHAEL R WARDLOW | ADDRESS ON FILE |
| MICHAEL R WARDLOW | ADDRESS ON FILE |
| MICHAEL R WATERS | ADDRESS ON FILE |
| MICHAEL R WILLIAMS | ADDRESS ON FILE |
| MICHAEL R YANCEY | ADDRESS ON FILE |
| MICHAEL R. MARK ANTHONY | ADDRESS ON FILE |
| MICHAEL R. ROBBINS | ADDRESS ON FILE |
| MICHAEL RADICE | ADDRESS ON FILE |
| MICHAEL RAGAN | ADDRESS ON FILE |
| MICHAEL RAILEY | ADDRESS ON FILE |
| MICHAEL RALPH | ADDRESS ON FILE |
| MICHAEL RALPH DAVIS | ADDRESS ON FILE |
| MICHAEL RAND MCNALLY | ADDRESS ON FILE |
| MICHAEL RAND MCNALLY | ADDRESS ON FILE |
| MICHAEL RAY DAVIS | ADDRESS ON FILE |
| MICHAEL RAY FOSTER | ADDRESS ON FILE |
| MICHAEL RAY MASON | ADDRESS ON FILE |
| MICHAEL RAY ODOM | ADDRESS ON FILE |
| MICHAEL RAY PRUITT | ADDRESS ON FILE |
| MICHAEL RAY PURSIFULL | ADDRESS ON FILE |
| MICHAEL RAY REEVES | ADDRESS ON FILE |
| MICHAEL RAY REEVES | ADDRESS ON FILE |
| MICHAEL RAY RENFRO | ADDRESS ON FILE |
| MICHAEL RAY SCHROEDER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL RAY SKRHAK | ADDRESS ON FILE |
| MICHAEL RAY SMITH | ADDRESS ON FILE |
| MICHAEL RAY WARDLOW | ADDRESS ON FILE |
| MICHAEL RAY WHITEHEAD | ADDRESS ON FILE |
| MICHAEL REECE | ADDRESS ON FILE |
| MICHAEL REED | ADDRESS ON FILE |
| MICHAEL REEVES | ADDRESS ON FILE |
| MICHAEL REEVES | ADDRESS ON FILE |
| MICHAEL RHODES | ADDRESS ON FILE |
| MICHAEL RICE | ADDRESS ON FILE |
| MICHAEL RICE | ADDRESS ON FILE |
| MICHAEL RIGGS | ADDRESS ON FILE |
| MICHAEL RIGSBY | ADDRESS ON FILE |
| MICHAEL RIORDAN | ADDRESS ON FILE |
| MICHAEL RISHAK | ADDRESS ON FILE |
| MICHAEL RIUTORT | ADDRESS ON FILE |
| MICHAEL ROANE EVANS | ADDRESS ON FILE |
| MICHAEL ROBERT EVANS | ADDRESS ON FILE |
| MICHAEL ROBERT RAWLINGS | ADDRESS ON FILE |
| MICHAEL ROBERTS | ADDRESS ON FILE |
| MICHAEL ROBILLO | ADDRESS ON FILE |
| MICHAEL ROBIN GRAYBEAL | ADDRESS ON FILE |
| MICHAEL ROBINSON | ADDRESS ON FILE |
| MICHAEL RODRIGUEZDELREY | ADDRESS ON FILE |
| MICHAEL ROGERS | ADDRESS ON FILE |
| MICHAEL ROMEY | ADDRESS ON FILE |
| MICHAEL ROSENBERG | ADDRESS ON FILE |
| MICHAEL ROSEWELL | ADDRESS ON FILE |
| MICHAEL ROTCHFORD | ADDRESS ON FILE |
| MICHAEL ROY HOLLAND | ADDRESS ON FILE |
| MICHAEL ROY WALLER | ADDRESS ON FILE |
| MICHAEL ROY WALLS | ADDRESS ON FILE |
| MICHAEL ROZELL | ADDRESS ON FILE |
| MICHAEL S BARTHOLOMEW | ADDRESS ON FILE |
| MICHAEL S BARTHOLOMEW | ADDRESS ON FILE |
| MICHAEL S CLARKE | ADDRESS ON FILE |
| MICHAEL S COTTRELL | ADDRESS ON FILE |
| MICHAEL S CULLEN | ADDRESS ON FILE |
| MICHAEL S DETRICK | ADDRESS ON FILE |
| MICHAEL S FENELEY | ADDRESS ON FILE |
| MICHAEL S FENELEY | ADDRESS ON FILE |
| MICHAEL S FENIG | ADDRESS ON FILE |
| MICHAEL S FRANCIS | ADDRESS ON FILE |
| MICHAEL S GARTLEY | ADDRESS ON FILE |
| MICHAEL S GASSETT | ADDRESS ON FILE |
| MICHAEL S HARRIS | ADDRESS ON FILE |
| MICHAEL S HAYNES | ADDRESS ON FILE |
| MICHAEL S HINTON | ADDRESS ON FILE |
| MICHAEL S JONES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL S KAPLAN | ADDRESS ON FILE |
| MICHAEL S KAST | ADDRESS ON FILE |
| MICHAEL S LEONE | ADDRESS ON FILE |
| MICHAEL S MAIER | ADDRESS ON FILE |
| MICHAEL S MCGOWAN | ADDRESS ON FILE |
| MICHAEL S PIRKEY | ADDRESS ON FILE |
| MICHAEL S REGA | ADDRESS ON FILE |
| MICHAEL S RICHARDS | ADDRESS ON FILE |
| MICHAEL S ROCKEL | ADDRESS ON FILE |
| MICHAEL S SESSOMS | ADDRESS ON FILE |
| MICHAEL S SIEVER | ADDRESS ON FILE |
| MICHAEL S WEINBERG | ADDRESS ON FILE |
| MICHAEL S WILLIAMS | ADDRESS ON FILE |
| MICHAEL S WILSON | ADDRESS ON FILE |
| MICHAEL S ZIEMINSKI | ADDRESS ON FILE |
| MICHAEL S ZIEMINSKI | ADDRESS ON FILE |
| MICHAEL SALINAS | ADDRESS ON FILE |
| MICHAEL SAMUEL GENNARO | ADDRESS ON FILE |
| MICHAEL SANDLOFER | ADDRESS ON FILE |
| MICHAEL SANG | ADDRESS ON FILE |
| MICHAEL SANSEVERE | ADDRESS ON FILE |
| MICHAEL SAXON | ADDRESS ON FILE |
| MICHAEL SCHEEF | ADDRESS ON FILE |
| MICHAEL SCHMIDT | ADDRESS ON FILE |
| MICHAEL SCHROEDER | ADDRESS ON FILE |
| MICHAEL SCHUSTER | ADDRESS ON FILE |
| MICHAEL SCOTT GARNER | ADDRESS ON FILE |
| MICHAEL SCOTT GARNER | ADDRESS ON FILE |
| MICHAEL SCOTT GRIM | ADDRESS ON FILE |
| MICHAEL SCOTT HAIRSTON | ADDRESS ON FILE |
| MICHAEL SCOTT KIRKLAND | ADDRESS ON FILE |
| MICHAEL SCOTT PREJEAN | ADDRESS ON FILE |
| MICHAEL SCOTT WHITSON | ADDRESS ON FILE |
| MICHAEL SEAN HENDERSON | ADDRESS ON FILE |
| MICHAEL SEGURA | ADDRESS ON FILE |
| MICHAEL SEXTON | ADDRESS ON FILE |
| MICHAEL SHAFFER | ADDRESS ON FILE |
| MICHAEL SHANE LEE | ADDRESS ON FILE |
| MICHAEL SHANE SUTTON | ADDRESS ON FILE |
| MICHAEL SHAWN TUTT | ADDRESS ON FILE |
| MICHAEL SHEFFIELD | ADDRESS ON FILE |
| MICHAEL SHELTON ROGERS | ADDRESS ON FILE |
| MICHAEL SHERN ANDERSON | ADDRESS ON FILE |
| MICHAEL SHERROD CHAPMAN | ADDRESS ON FILE |
| MICHAEL SHERWIN | ADDRESS ON FILE |
| MICHAEL SIBILA | ADDRESS ON FILE |
| MICHAEL SIBILA | ADDRESS ON FILE |
| MICHAEL SIVAK | ADDRESS ON FILE |
| MICHAEL SKEMBO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL SKRHAK | ADDRESS ON FILE |
| MICHAEL SLATTON | ADDRESS ON FILE |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SMITH | 12118 MAZEFIELD CT HOUSTON TX 77070 |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SOARS | ADDRESS ON FILE |
| MICHAEL SOLITRO | ADDRESS ON FILE |
| MICHAEL SOMMERS | ADDRESS ON FILE |
| MICHAEL SOTELO | ADDRESS ON FILE |
| MICHAEL SOTO | ADDRESS ON FILE |
| MICHAEL SOWERS | ADDRESS ON FILE |
| MICHAEL SPADAFORA JR | ADDRESS ON FILE |
| MICHAEL SPEER | ADDRESS ON FILE |
| MICHAEL STAKES | ADDRESS ON FILE |
| MICHAEL STALLONE | ADDRESS ON FILE |
| MICHAEL STARLIPER | ADDRESS ON FILE |
| MICHAEL STEDDUM | ADDRESS ON FILE |
| MICHAEL STEELE | ADDRESS ON FILE |
| MICHAEL STEFENSKI | ADDRESS ON FILE |
| MICHAEL STEIGERWALT | ADDRESS ON FILE |
| MICHAEL STEINMAN | ADDRESS ON FILE |
| MICHAEL STEPHEN SKULRAK | ADDRESS ON FILE |
| MICHAEL STEVEN BARLEY | ADDRESS ON FILE |
| MICHAEL STEVEN BARLEY | ADDRESS ON FILE |
| MICHAEL STEVEN CORBIN | ADDRESS ON FILE |
| MICHAEL STEVEN JANCO | ADDRESS ON FILE |
| MICHAEL STEVEN WILBURN | ADDRESS ON FILE |
| MICHAEL STEWART | ADDRESS ON FILE |
| MICHAEL STEWART | ADDRESS ON FILE |
| MICHAEL STEWART DEASON | ADDRESS ON FILE |
| MICHAEL STRACENER | ADDRESS ON FILE |
| MICHAEL STROMAN | ADDRESS ON FILE |
| MICHAEL STURM | ADDRESS ON FILE |
| MICHAEL SWAFFORD | ADDRESS ON FILE |
| MICHAEL T AQUINO | ADDRESS ON FILE |
| MICHAEL T BAYES | ADDRESS ON FILE |
| MICHAEL T BIANCO | ADDRESS ON FILE |
| MICHAEL T D'ANGIO | ADDRESS ON FILE |
| MICHAEL T DELGIORNO | ADDRESS ON FILE |
| MICHAEL T DEVANEY | ADDRESS ON FILE |
| MICHAEL T FOSTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL T GRANT | ADDRESS ON FILE |
| MICHAEL T HINNENKAMP | ADDRESS ON FILE |
| MICHAEL T HINNENKAMP | ADDRESS ON FILE |
| MICHAEL T KOTARBA | ADDRESS ON FILE |
| MICHAEL T LUNDREGAN | ADDRESS ON FILE |
| MICHAEL T LYONS | ADDRESS ON FILE |
| MICHAEL T MANNIX | ADDRESS ON FILE |
| MICHAEL T MCCONNELL | ADDRESS ON FILE |
| MICHAEL T MCCONNELL | ADDRESS ON FILE |
| MICHAEL T MOLE | ADDRESS ON FILE |
| MICHAEL T MORTON | ADDRESS ON FILE |
| MICHAEL T SENSABOY | ADDRESS ON FILE |
| MICHAEL T SHANNON | ADDRESS ON FILE |
| MICHAEL T SHEPARD | ADDRESS ON FILE |
| MICHAEL T SPALDING | ADDRESS ON FILE |
| MICHAEL T TOMACHEVSKY | ADDRESS ON FILE |
| MICHAEL T VANBLARICUM | ADDRESS ON FILE |
| MICHAEL T WALKER | ADDRESS ON FILE |
| MICHAEL T WORBY | ADDRESS ON FILE |
| MICHAEL TABB | ADDRESS ON FILE |
| MICHAEL TACCINO | ADDRESS ON FILE |
| MICHAEL TACCINO | ADDRESS ON FILE |
| MICHAEL TACCINO | ADDRESS ON FILE |
| MICHAEL TACCINO | ADDRESS ON FILE |
| MICHAEL TACKETT | ADDRESS ON FILE |
| MICHAEL TACKETT | ADDRESS ON FILE |
| MICHAEL TARPLEY | ADDRESS ON FILE |
| MICHAEL TATE | ADDRESS ON FILE |
| MICHAEL TAYLOR | ADDRESS ON FILE |
| MICHAEL TAYLOR | ADDRESS ON FILE |
| MICHAEL TAYLOR | ADDRESS ON FILE |
| MICHAEL TAYLOR | ADDRESS ON FILE |
| MICHAEL TEJADA | ADDRESS ON FILE |
| MICHAEL TERRAMIGGI | ADDRESS ON FILE |
| MICHAEL TERRILL | ADDRESS ON FILE |
| MICHAEL TERRY | ADDRESS ON FILE |
| MICHAEL TERRY SMITH | ADDRESS ON FILE |
| MICHAEL THAGGARD | ADDRESS ON FILE |
| MICHAEL THOMAS MATASSA | ADDRESS ON FILE |
| MICHAEL THOMPSON | ADDRESS ON FILE |
| MICHAEL THORN | ADDRESS ON FILE |
| MICHAEL TINDEL | ADDRESS ON FILE |
| MICHAEL TOBEY | ADDRESS ON FILE |
| MICHAEL TODD | ADDRESS ON FILE |
| MICHAEL TODD FLOYD | ADDRESS ON FILE |
| MICHAEL TODD KEEN | ADDRESS ON FILE |
| MICHAEL TORTORIELLO | ADDRESS ON FILE |
| MICHAEL TREADWELL | ADDRESS ON FILE |
| MICHAEL TREMBLAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL TRIOLA | 225 ESKIN PL WEST CHESTER TX 19380 |
| MICHAEL TROY MCVEAN | ADDRESS ON FILE |
| MICHAEL TROY MCVEAN | ADDRESS ON FILE |
| MICHAEL TRUMAN RAGAN | ADDRESS ON FILE |
| MICHAEL TUCH | ADDRESS ON FILE |
| MICHAEL TUCKER | ADDRESS ON FILE |
| MICHAEL TUTT | ADDRESS ON FILE |
| MICHAEL UMBERGER | ADDRESS ON FILE |
| MICHAEL V ADKINS | ADDRESS ON FILE |
| MICHAEL V BRYAN | ADDRESS ON FILE |
| MICHAEL V CUNDARI | ADDRESS ON FILE |
| MICHAEL V FERRARA | ADDRESS ON FILE |
| MICHAEL V FIORE | ADDRESS ON FILE |
| MICHAEL V MARCHLIK | ADDRESS ON FILE |
| MICHAEL V MARCHLIK | ADDRESS ON FILE |
| MICHAEL VANCE GRIFFITH | ADDRESS ON FILE |
| MICHAEL VANCE LYNCH | ADDRESS ON FILE |
| MICHAEL VARDEMAN | ADDRESS ON FILE |
| MICHAEL VASSELL | ADDRESS ON FILE |
| MICHAEL VAWTER | ADDRESS ON FILE |
| MICHAEL VETTRAINO | ADDRESS ON FILE |
| MICHAEL VOTAW | ADDRESS ON FILE |
| MICHAEL W ACOSTA | ADDRESS ON FILE |
| MICHAEL W ALLEN | ADDRESS ON FILE |
| MICHAEL W BARTON | ADDRESS ON FILE |
| MICHAEL W BARTON | ADDRESS ON FILE |
| MICHAEL W BEASLEY | ADDRESS ON FILE |
| MICHAEL W BENTON | ADDRESS ON FILE |
| MICHAEL W BRILEY | ADDRESS ON FILE |
| MICHAEL W CRUTCHER | ADDRESS ON FILE |
| MICHAEL W CULLIFER | ADDRESS ON FILE |
| MICHAEL W DAVEY | ADDRESS ON FILE |
| MICHAEL W DUNN | ADDRESS ON FILE |
| MICHAEL W EDWARDS | ADDRESS ON FILE |
| MICHAEL W FINLEY | ADDRESS ON FILE |
| MICHAEL W GREAVES | ADDRESS ON FILE |
| MICHAEL W GRIER | ADDRESS ON FILE |
| MICHAEL W GRIFFITH | ADDRESS ON FILE |
| MICHAEL W GRIFFITH | ADDRESS ON FILE |
| MICHAEL W HALL | ADDRESS ON FILE |
| MICHAEL W HAUCK | ADDRESS ON FILE |
| MICHAEL W HORNBUCKLE | ADDRESS ON FILE |
| MICHAEL W HUBERT | ADDRESS ON FILE |
| MICHAEL W INGRAM | ADDRESS ON FILE |
| MICHAEL W KAMUDA | ADDRESS ON FILE |
| MICHAEL W KENNERLY | ADDRESS ON FILE |
| MICHAEL W KNIGHT | ADDRESS ON FILE |
| MICHAEL W LAMAGNA | ADDRESS ON FILE |
| MICHAEL W LARINOFF | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL W LITT | ADDRESS ON FILE |
| MICHAEL W LITTLE | ADDRESS ON FILE |
| MICHAEL W LUERSEN | ADDRESS ON FILE |
| MICHAEL W MCNEFF | ADDRESS ON FILE |
| MICHAEL W MICEK | ADDRESS ON FILE |
| MICHAEL W MINCHIN | ADDRESS ON FILE |
| MICHAEL W MITCHUM | ADDRESS ON FILE |
| MICHAEL W NOLLNER | ADDRESS ON FILE |
| MICHAEL W REYNOLDS | ADDRESS ON FILE |
| MICHAEL W RICHESON | ADDRESS ON FILE |
| MICHAEL W SANFORD | ADDRESS ON FILE |
| MICHAEL W SCIMECA | ADDRESS ON FILE |
| MICHAEL W SCOTT | ADDRESS ON FILE |
| MICHAEL W SHAFFER | ADDRESS ON FILE |
| MICHAEL W SHOLARS | ADDRESS ON FILE |
| MICHAEL W SPOHN | ADDRESS ON FILE |
| MICHAEL W STEWART | ADDRESS ON FILE |
| MICHAEL W STEWART | ADDRESS ON FILE |
| MICHAEL W STREHLOW | ADDRESS ON FILE |
| MICHAEL W SZABADOS | ADDRESS ON FILE |
| MICHAEL W THOMAS | ADDRESS ON FILE |
| MICHAEL W TOLBERT | ADDRESS ON FILE |
| MICHAEL W TOLER | ADDRESS ON FILE |
| MICHAEL W TRENTHAM | ADDRESS ON FILE |
| MICHAEL W WHITE | ADDRESS ON FILE |
| MICHAEL W. SIPPEL | ADDRESS ON FILE |
| MICHAEL W.ROACH | ADDRESS ON FILE |
| MICHAEL WADE MORRIS | ADDRESS ON FILE |
| MICHAEL WADE MORRIS | ADDRESS ON FILE |
| MICHAEL WADE THIBODEAUX | ADDRESS ON FILE |
| MICHAEL WADE WEATHERFORD | ADDRESS ON FILE |
| MICHAEL WADLINGTON | ADDRESS ON FILE |
| MICHAEL WAFFORD | ADDRESS ON FILE |
| MICHAEL WALLIN | ADDRESS ON FILE |
| MICHAEL WARD | ADDRESS ON FILE |
| MICHAEL WARDLOW | ADDRESS ON FILE |
| MICHAEL WARE | ADDRESS ON FILE |
| MICHAEL WATKINS | ADDRESS ON FILE |
| MICHAEL WAYNE BARTON | 238 S VAN NESS AVE LOS ANGELES CA 90004 |
| MICHAEL WAYNE BLUE | ADDRESS ON FILE |
| MICHAEL WAYNE BRANDT | ADDRESS ON FILE |
| MICHAEL WAYNE BRITT | ADDRESS ON FILE |
| MICHAEL WAYNE CURRY | ADDRESS ON FILE |
| MICHAEL WAYNE DOCKTOR | ADDRESS ON FILE |
| MICHAEL WAYNE GENTRY | ADDRESS ON FILE |
| MICHAEL WAYNE HACKEMACK | ADDRESS ON FILE |
| MICHAEL WAYNE KIRK | ADDRESS ON FILE |
| MICHAEL WAYNE KOSAREK | ADDRESS ON FILE |
| MICHAEL WAYNE LOVETT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL WAYNE LUERSEN | ADDRESS ON FILE |
| MICHAEL WAYNE MEADOWS | ADDRESS ON FILE |
| MICHAEL WAYNE MOORE | ADDRESS ON FILE |
| MICHAEL WAYNE MOORE JR | ADDRESS ON FILE |
| MICHAEL WAYNE PERKINS | ADDRESS ON FILE |
| MICHAEL WAYNE PERKINS | ADDRESS ON FILE |
| MICHAEL WAYNE PHILLIPS | ADDRESS ON FILE |
| MICHAEL WAYNE SCHULER | ADDRESS ON FILE |
| MICHAEL WAYNE WARREN | ADDRESS ON FILE |
| MICHAEL WAYNE WILSON | ADDRESS ON FILE |
| MICHAEL WEINBERG | ADDRESS ON FILE |
| MICHAEL WELBES | ADDRESS ON FILE |
| MICHAEL WELDON | ADDRESS ON FILE |
| MICHAEL WELSH | ADDRESS ON FILE |
| MICHAEL WHELAN | ADDRESS ON FILE |
| MICHAEL WHITEHEAD | ADDRESS ON FILE |
| MICHAEL WHITSON | ADDRESS ON FILE |
| MICHAEL WHITTAKER | ADDRESS ON FILE |
| MICHAEL WILBANKS | ADDRESS ON FILE |
| MICHAEL WILHITE | ADDRESS ON FILE |
| MICHAEL WILLIAM JULISON | ADDRESS ON FILE |
| MICHAEL WILLIAM MANSFIELD | ADDRESS ON FILE |
| MICHAEL WILLIAM REED | ADDRESS ON FILE |
| MICHAEL WILLIAM STAPP | ADDRESS ON FILE |
| MICHAEL WILLIAMS | ADDRESS ON FILE |
| MICHAEL WILLIAMS | ADDRESS ON FILE |
| MICHAEL WILLIAMS | ADDRESS ON FILE |
| MICHAEL WILLIS | ADDRESS ON FILE |
| MICHAEL WILSON | ADDRESS ON FILE |
| MICHAEL WILSON | ADDRESS ON FILE |
| MICHAEL WINSTON BOREN | ADDRESS ON FILE |
| MICHAEL WOODS | ADDRESS ON FILE |
| MICHAEL WOOLSEY | ADDRESS ON FILE |
| MICHAEL WRIGHT | ADDRESS ON FILE |
| MICHAEL WRIGHT | ADDRESS ON FILE |
| MICHAEL Y HSU | ADDRESS ON FILE |
| MICHAEL YATES | ADDRESS ON FILE |
| MICHAEL YERIC | ADDRESS ON FILE |
| MICHAEL ZAHORNIAK | ADDRESS ON FILE |
| MICHAEL ZEKE WILSON | ADDRESS ON FILE |
| MICHAEL ZEKE WILSON | ADDRESS ON FILE |
| MICHAEL ZEKE WILSON | ADDRESS ON FILE |
| MICHAEL ZIEMINSKI | ADDRESS ON FILE |
| MICHAEL ZIESMER | ADDRESS ON FILE |
| MICHAELA DAILEY | ADDRESS ON FILE |
| MICHAELA SAWYER | ADDRESS ON FILE |
| MICHAELINE M CROSS | ADDRESS ON FILE |
| MICHAELINE M LOUT | ADDRESS ON FILE |
| MICHAIL GRIGOROW | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAL ABDULLAH | ADDRESS ON FILE |
| MICHEAL A STOCKERT | ADDRESS ON FILE |
| MICHEAL BARRON | ADDRESS ON FILE |
| MICHEAL COKE | ADDRESS ON FILE |
| MICHEAL DAFFAN | ADDRESS ON FILE |
| MICHEAL DAVIS | ADDRESS ON FILE |
| MICHEAL DEAN WHITE | ADDRESS ON FILE |
| MICHEAL E HARRIS | ADDRESS ON FILE |
| MICHEAL EDWARDS | ADDRESS ON FILE |
| MICHEAL FITZGERALD | ADDRESS ON FILE |
| MICHEAL G COKE | ADDRESS ON FILE |
| MICHEAL JOSEPH HEALY | ADDRESS ON FILE |
| MICHEAL LOYYD BLEDSOE | ADDRESS ON FILE |
| MICHEAL NOE | ADDRESS ON FILE |
| MICHEAL O LABETH | ADDRESS ON FILE |
| MICHEAL O'BRIEN | ADDRESS ON FILE |
| MICHEAL PAUL MILLER | ADDRESS ON FILE |
| MICHEAL SMITH | ADDRESS ON FILE |
| MICHEAL WAYNE DAFFAN | ADDRESS ON FILE |
| MICHEAL WAYNE GRIFFIN | ADDRESS ON FILE |
| MICHEL A DEROUSH | ADDRESS ON FILE |
| MICHEL B VILLARREAL | ADDRESS ON FILE |
| MICHEL G LELONG | ADDRESS ON FILE |
| MICHEL HAKIZIMANA | ADDRESS ON FILE |
| MICHEL J BARON | ADDRESS ON FILE |
| MICHEL K FAHD | ADDRESS ON FILE |
| MICHEL L LANDRY | ADDRESS ON FILE |
| MICHEL PAUL ALLISON | ADDRESS ON FILE |
| MICHELE A BULLOCK | ADDRESS ON FILE |
| MICHELE A JUDELSON | ADDRESS ON FILE |
| MICHELE A THORNLEY | ADDRESS ON FILE |
| MICHELE A URBAN | ADDRESS ON FILE |
| MICHELE A VOLKMER | ADDRESS ON FILE |
| MICHELE BARROSO | ADDRESS ON FILE |
| MICHELE D ASTARITA | ADDRESS ON FILE |
| MICHELE D BADOUIN | ADDRESS ON FILE |
| MICHELE D HAYWOOD | ADDRESS ON FILE |
| MICHELE E MEYER | ADDRESS ON FILE |
| MICHELE F ALEXANDER | ADDRESS ON FILE |
| MICHELE F MILLER | ADDRESS ON FILE |
| MICHELE GERRITY | ADDRESS ON FILE |
| MICHELE H OLSSON | ADDRESS ON FILE |
| MICHELE L CHRISTINA | ADDRESS ON FILE |
| MICHELE L DORF | ADDRESS ON FILE |
| MICHELE L JANKOWSKI | ADDRESS ON FILE |
| MICHELE L KATZ | ADDRESS ON FILE |
| MICHELE L LLOYD | ADDRESS ON FILE |
| MICHELE LEBOURGEOIS | ADDRESS ON FILE |
| MICHELE LYNN MARZUCCO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHELE M LOGRANDE | ADDRESS ON FILE |
| MICHELE M PRIBBLE | ADDRESS ON FILE |
| MICHELE M ROBY | ADDRESS ON FILE |
| MICHELE M RUSSO | ADDRESS ON FILE |
| MICHELE M SLATER | ADDRESS ON FILE |
| MICHELE M. DRUSE | ADDRESS ON FILE |
| MICHELE MADISON | ADDRESS ON FILE |
| MICHELE MARIOCCA | ADDRESS ON FILE |
| MICHELE NORTON | ADDRESS ON FILE |
| MICHELE OWENS | ADDRESS ON FILE |
| MICHELE P LATRACE | ADDRESS ON FILE |
| MICHELE PEREIRA | ADDRESS ON FILE |
| MICHELE PERKINS | ADDRESS ON FILE |
| MICHELE RYLANT | ADDRESS ON FILE |
| MICHELE TEMPERINO AND ROSALIA TEMPERINO | ADDRESS ON FILE |
| MICHELE TEMPERINO AND ROSALIA TEMPERINO | ADDRESS ON FILE |
| MICHELE WILLIAMS | ADDRESS ON FILE |
| MICHELIN NORTH AMERICA, INC. | 1 PARKWAY SOUTH ATTN: LEROY NELSON GREENVILLE SC 29615 |
| MICHELINA S PODESTA | ADDRESS ON FILE |
| MICHELINE A VALINOTI | ADDRESS ON FILE |
| MICHELINE KERNISAN | ADDRESS ON FILE |
| MICHELLA YOUNG | ADDRESS ON FILE |
| MICHELLE A JONES | ADDRESS ON FILE |
| MICHELLE A MCEWAN | ADDRESS ON FILE |
| MICHELLE A NEILL | ADDRESS ON FILE |
| MICHELLE A REESE | ADDRESS ON FILE |
| MICHELLE A STACEY | ADDRESS ON FILE |
| MICHELLE A. MCFADDIN | 1725 PALMA PLAZA STE. B AUSTIN TX 78703 |
| MICHELLE A. MCFADDIN | 3816 S LAMAR BLVD APT 1903 AUSTIN TX 78704-7961 |
| MICHELLE ANN CLAY | ADDRESS ON FILE |
| MICHELLE ANN PORTER | ADDRESS ON FILE |
| MICHELLE ARCHER | ADDRESS ON FILE |
| MICHELLE BELL | ADDRESS ON FILE |
| MICHELLE BOSTIC FISHER | ADDRESS ON FILE |
| MICHELLE BURKHART | ADDRESS ON FILE |
| MICHELLE BYRON | ADDRESS ON FILE |
| MICHELLE C HUBER | ADDRESS ON FILE |
| MICHELLE CANALES | ADDRESS ON FILE |
| MICHELLE CODY | ADDRESS ON FILE |
| MICHELLE D PRINZLER | ADDRESS ON FILE |
| MICHELLE D STEWART | ADDRESS ON FILE |
| MICHELLE DAMATO | ADDRESS ON FILE |
| MICHELLE DANCOURT | ADDRESS ON FILE |
| MICHELLE DAWSON | ADDRESS ON FILE |
| MICHELLE DEGRATE | ADDRESS ON FILE |
| MICHELLE DUE | ADDRESS ON FILE |
| MICHELLE DUNCAN | ADDRESS ON FILE |
| MICHELLE E GREGSON | ADDRESS ON FILE |
| MICHELLE FIALLOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHELLE FISHER | 2539 CR 446 ROCKDALE TX 76567 |
| MICHELLE FRANKLIN | ADDRESS ON FILE |
| MICHELLE G SIMULESCU | ADDRESS ON FILE |
| MICHELLE H HARRIS | ADDRESS ON FILE |
| MICHELLE HATCHETT | ADDRESS ON FILE |
| MICHELLE HILLIARD | ADDRESS ON FILE |
| MICHELLE J NOFTSGER | ADDRESS ON FILE |
| MICHELLE J SABADO | ADDRESS ON FILE |
| MICHELLE J ZOLLER | ADDRESS ON FILE |
| MICHELLE K PRATT | ADDRESS ON FILE |
| MICHELLE KETSLER | ADDRESS ON FILE |
| MICHELLE L BURKHART | ADDRESS ON FILE |
| MICHELLE L COLEMAN | ADDRESS ON FILE |
| MICHELLE L CONZO | ADDRESS ON FILE |
| MICHELLE L GILLIAM | ADDRESS ON FILE |
| MICHELLE L WALTON | ADDRESS ON FILE |
| MICHELLE LIND | ADDRESS ON FILE |
| MICHELLE LYNN MCDONALD | ADDRESS ON FILE |
| MICHELLE M BALDWIN | ADDRESS ON FILE |
| MICHELLE M BOUDREAUX | ADDRESS ON FILE |
| MICHELLE M TEARSDALE | ADDRESS ON FILE |
| MICHELLE M TIMMS | ADDRESS ON FILE |
| MICHELLE MANZINI | ADDRESS ON FILE |
| MICHELLE MCDONALD | ADDRESS ON FILE |
| MICHELLE MCGANN | ADDRESS ON FILE |
| MICHELLE MEILLEUR | ADDRESS ON FILE |
| MICHELLE METTEN | ADDRESS ON FILE |
| MICHELLE MORRIS | ADDRESS ON FILE |
| MICHELLE MORRISQ | ADDRESS ON FILE |
| MICHELLE N LONG | ADDRESS ON FILE |
| MICHELLE NOLAN | ADDRESS ON FILE |
| MICHELLE OWEN | ADDRESS ON FILE |
| MICHELLE P LEONARD | ADDRESS ON FILE |
| MICHELLE PALMER | ADDRESS ON FILE |
| MICHELLE PHILLIPS KELLY | ADDRESS ON FILE |
| MICHELLE PIROUTEK | ADDRESS ON FILE |
| MICHELLE PISECCO | ADDRESS ON FILE |
| MICHELLE SALAS | ADDRESS ON FILE |
| MICHELLE SLOVAK | ADDRESS ON FILE |
| MICHELLE SOMMA | ADDRESS ON FILE |
| MICHELLE STATLER | ADDRESS ON FILE |
| MICHELLE STATLER | ADDRESS ON FILE |
| MICHELLE STEELE | ADDRESS ON FILE |
| MICHELLE STEPHENSON | ADDRESS ON FILE |
| MICHELLE STUDER | ADDRESS ON FILE |
| MICHELLE SUZANNE SLOVAK | ADDRESS ON FILE |
| MICHELLE T ALEXANDER | ADDRESS ON FILE |
| MICHELLE TERCERO | ADDRESS ON FILE |
| MICHELLE TERCERO | ROBERT M. JONES 818 GABLE AVE DUNCANVILLE TX 75137-3555 |

| Claim Name | Address Information |
|---|---|
| MICHELLE VUE | ADDRESS ON FILE |
| MICHELLE WAGNER & GALEN F. WAGNER | ADDRESS ON FILE |
| MICHELLE WELCH | ADDRESS ON FILE |
| MICHELLE WILSON | ADDRESS ON FILE |
| MICHELLE Z STARR | ADDRESS ON FILE |
| MICHIAL ANTHONY | ADDRESS ON FILE |
| MICHIAL KENNETH RANDALL | ADDRESS ON FILE |
| MICHIAL W ANTHONY | ADDRESS ON FILE |
| MICHIEL VANDEWENTER | ADDRESS ON FILE |
| MICHIGAN DEPARTMENT OF AGRICULTURE | & RURAL DEVELOPMENT, CONSUMER PROTECTION SECTION, WEIGHTS & MEASURES PO BOX 30017 LANSING MI 48909 |
| MICHIGAN DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION PO BOX 30756 LANSING MI 48909 |
| MICHIGAN DEPT OF | ENVIRONMENTAL QUALITY 525 WEST ALLEGAN STREET PO BOX 30473 LANSING MI 48909-7973 |
| MICHIGAN DEPT OF TREASURY | 430 W ALLEGAN LANSING MI 48922 |
| MICHIGAN LABORERS PENSION FUND | 6525 CENTURION DRIVE LANSING MI 48917-9275 |
| MICHIGAN UNCLAIMED PROPERTY DIVISION | MICHIGAN DEPARTMENT OF TREASURY PO BOX 30756 LANSING MI 48909 |
| MICHIGAN UNEMPLOYMENT INSURANCE AGENCY | PO BOX 169 GRAND RAPIDS MI 49501-0169 |
| MICHON D NICHOLS | ADDRESS ON FILE |
| MICHON SHEPHEARD | ADDRESS ON FILE |
| MICKEAL, WAYNE | 6508 BURLING ST WACO TX 76712-7577 |
| MICKEL WILLIAMS | ADDRESS ON FILE |
| MICKELL LEE | ADDRESS ON FILE |
| MICKEY B BROWN | ADDRESS ON FILE |
| MICKEY DONALD WOODS | ADDRESS ON FILE |
| MICKEY G ROGERS | ADDRESS ON FILE |
| MICKEY H BROCKWAY | ADDRESS ON FILE |
| MICKEY I. MCCORMICK | ADDRESS ON FILE |
| MICKEY KEENER | ADDRESS ON FILE |
| MICKEY KILLGORE | ADDRESS ON FILE |
| MICKEY L MCCOWN | ADDRESS ON FILE |
| MICKEY MCDANIEL | ADDRESS ON FILE |
| MICKEY R KILLGORE | ADDRESS ON FILE |
| MICKEY WAYNE MCDANIEL | ADDRESS ON FILE |
| MICKEY WOODS | ADDRESS ON FILE |
| MICKI BROACH | ADDRESS ON FILE |
| MICKI BROACH | ADDRESS ON FILE |
| MICKI C & DONNA BROACH | ADDRESS ON FILE |
| MICKLE A PEINE | ADDRESS ON FILE |
| MICRO MOTION | A DIV OF EMERSON PROCESS MANAGEMENT 6930 WINCHESTER CR DOC #6 BOLDER CO 80301 |
| MICRO MOTION INC | 22737 NETWORK PLACE CHICAGO IL 60673-1227 |
| MICRO PRECISION CALIBRATION INC | 22835 INDUSTRIAL PLACE GRASS VALLEY CA 95949 |
| MICROEDGE | PO BOX 347051 PITTSBURGH PA 15251-4051 |
| MICROSOFT CORPORATION | 5080 SPECTRUM DRIVE SUITE 900E LB3 DALLAS TX 75248 |
| MICROSOFT CORPORATION | ATTN: SATYA NADELLA, CEO LEGAL CORPORATE AFFAIRS DEPT ONE MICROSOFT WAY REDMOND WA 98052 |
| MICROSOFT CORPORATION | PO BOX 847554 DALLAS TX 75284-7554 |
| MICROSOFT LICENSING GP | DEPT 551, FOLUME LICENSING 6100 NEIL RD STE 210 RENO NV 89511 |
| MICROSOFT SERVICES | PO BOX 844510 DALLAS TX 75284-4510 |
| MICROWAVE TRANSMISSION | SYSTEMS INC PO BOX 852527 RICHARDSON TX 75085-2527 |

| Claim Name | Address Information |
|---|---|
| MID AMERICA HOLDING LLC | 2024 N. FRONTAGE RD MT. PLEASANT TX 75455 |
| MID AMERICA HOLDINGS LLC | PO BOX 287 MOUNT PLEASANT TX 75456-0287 |
| MID AMERICAN ENERGY COMPANY | 666 GRAND AVE DES MOINES IA 50309 |
| MID CO INTERNATIONAL INC | 4140 W VICTORIA ST CHICAGO IL 60646 |
| MID EAST TEXAS GROUNDWATER CONSERVATION | 101 W MAIN SUITE 115 MADISONVILLE TX 77864 |
| MID EAST TEXAS GROUNDWATER CONSERVATION | PO BOX 447 MADISONVILLE TX 77864 |
| MID SOUTH ENGINE & MACHINE LLC | 2201 E HWY 80 WHITE OAK TX 75693 |
| MID SOUTH ENGINE & MACHINE LLC | 2201 E US HIGHWAY 80 WHITE OAK TX 75693-2341 |
| MID STATES ENGINEERING | & SALES INC 5001 CHASE AVE DOWNERS GROVE IL 60515 |
| MID VALLEY INC | KNIGHT LAW OFFICE NELSON KNIGHT 3102 MAPLE AVE. 4TH FLOOR DALLAS TX 75201 |
| MID-DEL GROUP LLC | 1660 HIGHWAY 100 S STE 430 ST LOUIS PARK MN 55416-1533 |
| MID-EAST TEXAS GROUNDWATER | CONSERVATION DISTRICT ATTN: DAVID M. BAILEY - GENERAL MANAGER 101 W. MAIN, SUITE 115 MADISONVILLE TX 77864 |
| MID-LAKES CORPORATION | 3304 RIFLE RANGE RD PO BOX 5320 KNOXVILLE TN 37928 |
| MID-LAKES CORPORATION | PO BOX 5320 KNOXVILLE TN 37928-0320 |
| MID-STATES ENGINEERING AND SALES | 1157 N MAIN ST LOMBARD IL 60148 |
| MID-STATES ENGINEERING AND SALES | 1157 N MAIN ST LOMBARD IL 60148-1360 |
| MID-STATES SUPPLY CO | 1501 W FERGUSON RD MOUNT PLEASANT TX 75455 |
| MID-STATES SUPPLY COMPANY INC | NW 6275 PO BOX 1450 MINNEAPOLIS MN 55485-6275 |
| MID-STATES SUPPLY COMPANY INC | PO BOX 804482 KANSAS CITY MO 64180-4482 |
| MID-VALLEY, INC. | GODWIN GRUBER, PC MICHAEL J. RAMIREZ 1700 RENAISSANCE TOWER, 1201 ELM STREET DALLAS TX 75270 |
| MID/WEST COMPANY | 1213 TELFORD DR LIBERTY MO 64068 |
| MID/WEST COMPANY LLC | 307 MERLIN DRIVE ST CHARLES MO 63304 |
| MIDAMERICAN ENERGY COMPANY | SEGAL MCCAMBRIDGE SINGER & MAHONEY ADAM J. JAGADICH; BRIAN M. NYE 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| MIDAMERICAN ENERGY COMPANY | SEGAL MCCAMBRIDGE SINGER & MAHONEY JASON LORNE KENNEDY, ONE IBM PLAZA, 330 NORTH WABASH AVENUE SUITE 200 CHICAGO IL 60611 |
| MIDCO SLING & CABLE CO | 9101 JOHN CARPENTER FWY STE A DALLAS TX 75247 |
| MIDCONTINENT EXPRESS PIPELINE | 500 DALLAS ST STE 1000 HOUSTON TX 77002 |
| MIDDLE BY MARSHALL INC | 1400 TOASTMASTER DRIVE ELGIN IL 60120 |
| MIDKANSAS ELECTRIC CORP | PO BOX 980 HAYS KS 67601 |
| MIDLAND CAD | PO BOX 908002 MIDLAND TX 79708-0002 |
| MIDLAND CENTRAL APPRAISAL DISTRICT ET AL | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680-1269 |
| MIDLAND CHAMBER OF COMMERCE | 303 W WALL ST STE 200 MIDLAND TX 79701-5178 |
| MIDLAND CONSTRUCTION INC | 1700 DORCHESTER AVE DORCHESTER MA 02122 |
| MIDLAND COUNTY | C/O PERDUE BRANDON FIELDER COLLINS MOTT P.O. BOX 817 LUBBOCK TX 79408 |
| MIDLAND COUNTY | PO BOX 712 MIDLAND TX 79702 |
| MIDLAND COUNTY HOSPITAL DISTRICT | D/B/A MIDLAND MEMORIAL HOSPITAL ATTN: RUSSELL MYERS 400 ROSALIND REDFERN GROVER PARKWAY MIDLAND TX 79701 |
| MIDLAND COUNTY TAX OFFICE | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: LAURA J. MONROE P.O. BOX 817 LUBBOCK TX 79408 |
| MIDLAND FUNDING LLC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| MIDLAND GW PLAZA LP | DBA GATEWAY PLAZA APARTMENTS 1730 EAST REPUBLIC ROAD SUITE F SPRINGFIELD MO 65808 |
| MIDLAND-ROSS CORPORATION | 220 S ORANGE AVE LIVINGSTON NJ 07039 |
| MIDLAND-ROSS CORPORATION | EPSTEIN BECKER & GREEN PC KENNETH J. KELLY 250 PARK AVE NEW YORK NY 10177-0077 |
| MIDLOTHIAN CEMENT TXI OPERATIONS | 245 WARD ROAD MIDLOTHIAN TX 76065 |
| MIDLOTHIAN CEMENT TXI OPERATIONS LP | MIDLOTHIAN CEMENT PLANT 245 WARD ROAD MIDLOTHIAN TX 76065 |

| Claim Name | Address Information |
| --- | --- |
| MIDSTATE ENVIRONMENTAL SVCS (OR | MIDSTATE ENVIRONMENTAL UNITED) RANDY MOORE 2203 TOWER ROBSTOWN TX 78380 |
| MIDSTATE ENVIRONMENTAL SVCS (OR | MIDSTATE ENVIRONMENTAL UNITED) RANDY MOORE PO BOX 310382 DES MOINES IA 50331 |
| MIDSTATE ENVIRONMENTAL SVCS LP | PO BOX 261180, CORPUS CHRISTI 78426 2203 TOWER ROAD ROBSTOWN TX 78380 |
| MIDSTATE ENVIRONMENTAL UNITED | RECYCLERS LLC PO BOX 310382 DES MOINES IA 50331-0382 |
| MIDSTATE STEEL CORPORATION | 23 SMITH ROAD #408 MIDLAND TX 79705 |
| MIDWAY ISD | 1205 FOUNDATION DR WACO TX 76712 |
| MIDWAY ISD EDUCATION FOUNDATION | 13885 WOODWAY DRIVE WACO TX 76712 |
| MIDWAY TRAILER | 1809 I-45 NORTH PO BOX 1404 MADISONVILLE TX 77864 |
| MIDWAY TRAILER & EQUIPMENT | PO BOX 1404 MADISONVILLE TX 77864 |
| MIDWESCO FILTER RESOURCES INC | 6410 W HOWARD ST NILES IL 60714-3302 |
| MIDWESCO FILTER RESOURCES INC | PO BOX 99987 CHICAGO IL 60696-7787 |
| MIDWEST FOOD PROCESSORS ASSOC ET AL | C/O MICHAEL BEST & FREIDRICH LLP ATTN: JORDAN HEMAIDAN, TODD PALMER ONE SOUTH PINCKNEY ST STE 700 MADISON WI 53705 |
| MIDWEST FOOD PROCESSORS ASSOC, WISCONSIN | MANUFACTURERS & COMMERCE ET AL M B & FREIDRICH LLP-J HEMAIDAN, T PALMER ONE SOUTH PINCKNEY ST, STE 700 MADISON WI 53705 |
| MIDWEST GENERATION LLC | 529 E ROMEO RD ROMEOVILLE IL 60446-1538 |
| MIDWEST INSULATION SERVICES | 900 SOUTH 15TH STREET OMAHA NE 68108 |
| MIDWEST INTERNATIONAL | STANDARD PRODUCTS INC 105 STOVER ROAD PO BOX 438 CHARLEVOIX MI 49720 |
| MIDWEST OIL COMPAN OF SOUTH | 615 E 8TH STREET SIOUX FALLS SD 57103 |
| MIDWEST OZONE GROUP | DAVID M. FLANNERY, GALE LEA RUBRECHT JACKSON KELLY PLLC 500 LEE ST EAST, STE 1600,PO BOX 553 CHARLESTON WV 25322-0553 |
| MIDWEST OZONE GROUP | JACKSON KELLY PLLC DAVID M. FLANNERY, GALE LEA RUBRECHT, 500 LEE ST EAST, STE 1600, PO BOX 553 CHARLESTON WV 25322-0553 |
| MIDWEST RENEWABLE TRACKING | SYSTEM INC PO BOX 856556 MINNEAPOLIS MN 55485-6556 |
| MIDWEST STEEL, INC. | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP ANTHONY MICHAEL GOLDNER MARTHA NANCY REGGI, 55 WEST MONROE STREET, SUITE 3800 CHICAGO IL 60603 |
| MIDWEST THERMAL INSULATION INC | 3205 W 76TH STREET DAVENPORT IA 52806 |
| MIDWEST THERMAL INSULATION INC | DEE A. RUNNELS 1600 4TH AVE SUITE 200 ROCK ISLAND IL 61204 |
| MIDWEST THERMAL INSULATION INC | MCKENNA STORER THOMAS W HAYES 33 N LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| MIDWESTERN STATE UNIVERSITY | C/O TRIWESTSOURCE INC 6112 ANEMONE COVE AUSTIN TX 78759 |
| MIEKA RANDOLPH-HARKLESS | ADDRESS ON FILE |
| MIENRADO G ACOSTA | ADDRESS ON FILE |
| MIFTAHUL HUSSAIN | ADDRESS ON FILE |
| MIGDALIA L MARTINEZ | ADDRESS ON FILE |
| MIGDALIA VASQUEZ | ADDRESS ON FILE |
| MIGNON MCGARRY | ADDRESS ON FILE |
| MIGNON MCGARRY | ML CALCOTE, PARTNER 504 WEST 14TH STREET AUSTIN TX 78701 |
| MIGNON MCGARRY | ADDRESS ON FILE |
| MIGNONNE GROETZINGER | ADDRESS ON FILE |
| MIGNONNE M BIVIN | ADDRESS ON FILE |
| MIGUEL A & DONNA F TREJO | ADDRESS ON FILE |
| MIGUEL A & DONNA F TREJO | 11101 INGRAM ST APT 1 BROWNSBORO TX 75756-6761 |
| MIGUEL A GARCIA | ADDRESS ON FILE |
| MIGUEL A ILLA | ADDRESS ON FILE |
| MIGUEL A LUGO | ADDRESS ON FILE |
| MIGUEL A MARCOS | ADDRESS ON FILE |
| MIGUEL A MORA | ADDRESS ON FILE |
| MIGUEL A PAGAN | ADDRESS ON FILE |
| MIGUEL A RIVERA | ADDRESS ON FILE |
| MIGUEL A SANCHEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL ANGEL JIMENEZ | ADDRESS ON FILE |
| MIGUEL ANGEL PADRON | ADDRESS ON FILE |
| MIGUEL ANGEL SALINAS | ADDRESS ON FILE |
| MIGUEL ANGEL TOVAR | ADDRESS ON FILE |
| MIGUEL ANGEL VIDAL | ADDRESS ON FILE |
| MIGUEL ARRIZON | ADDRESS ON FILE |
| MIGUEL C CASTILLEJOS | ADDRESS ON FILE |
| MIGUEL C CORRAL | ADDRESS ON FILE |
| MIGUEL CAMPOS HERNANDEZ | ADDRESS ON FILE |
| MIGUEL CANETE MENDEZ | ADDRESS ON FILE |
| MIGUEL CARABALLO | JASON A. ITKIN, CORY D. ITKIN & NOAH M. WEXLER - ARNOLD & ITKIN LLP 6009 MEMORIAL DRIVE HOUSTON TX 77007 |
| MIGUEL CARABALLO, JASON A. ITKIN, | CORY D. ITKIN, NOAH M. WEXLER ARNOLD & ITKIN LLP 6009 MEMORIAL DRIVE HOUSTON, TEX AS 77007 |
| MIGUEL CAREBALLO | ADDRESS ON FILE |
| MIGUEL CAZAL | ADDRESS ON FILE |
| MIGUEL GONZALEZ | ADDRESS ON FILE |
| MIGUEL GONZALEZ | ADDRESS ON FILE |
| MIGUEL IBARRA | ADDRESS ON FILE |
| MIGUEL IBARRA | ADDRESS ON FILE |
| MIGUEL JORGE | ADDRESS ON FILE |
| MIGUEL KOROBKA | ADDRESS ON FILE |
| MIGUEL LOPEZ HERNANDEZ | ADDRESS ON FILE |
| MIGUEL M GONZALEZ | ADDRESS ON FILE |
| MIGUEL MURILLO BARRAZA | ADDRESS ON FILE |
| MIGUEL N VILLANUEVA | ADDRESS ON FILE |
| MIGUEL P TORRES | ADDRESS ON FILE |
| MIGUEL P TORRES | ADDRESS ON FILE |
| MIGUEL S ORIHUELA | ADDRESS ON FILE |
| MIGUEL T CAMORLINGA | ADDRESS ON FILE |
| MIGUEL VILLANUEVA | ADDRESS ON FILE |
| MIHAELA CISMIGIU | ADDRESS ON FILE |
| MIHAELA NICOLAU | ADDRESS ON FILE |
| MIHAIL IONITA | ADDRESS ON FILE |
| MIHNEA MARINESCU | ADDRESS ON FILE |
| MIHNHANG HOANG | ADDRESS ON FILE |
| MIKA HIRVILAMPI | ADDRESS ON FILE |
| MIKA HIRVILAMPI | ADDRESS ON FILE |
| MIKAIL WARDAK | ADDRESS ON FILE |
| MIKAL AMICK | ADDRESS ON FILE |
| MIKAL DON AMICK | ADDRESS ON FILE |
| MIKAL V HELLAND | ADDRESS ON FILE |
| MIKAL WATTS, STACEY BURKE | ADDRESS ON FILE |
| MIKAL WATTS, STACEY BURKE | 4 DOMINION DR BLDG 1-100 SAN ANTONIO TX 78257-1391 |
| MIKE & DONNA MADRID | ADDRESS ON FILE |
| MIKE A DITULLIO | ADDRESS ON FILE |
| MIKE A MAHAFFEY | ADDRESS ON FILE |
| MIKE ABBOTT | ADDRESS ON FILE |
| MIKE ALAN ABERNATHY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MIKE ANNAND | ADDRESS ON FILE |
| MIKE AQEL | ADDRESS ON FILE |
| MIKE ARCHIBALD | ADDRESS ON FILE |
| MIKE ARDELL ROBERTSON | ADDRESS ON FILE |
| MIKE ARMSTRONG | ADDRESS ON FILE |
| MIKE B VENOY | ADDRESS ON FILE |
| MIKE BOLES | ADDRESS ON FILE |
| MIKE CARR | ADDRESS ON FILE |
| MIKE CATRON | ADDRESS ON FILE |
| MIKE CHAMBER | ADDRESS ON FILE |
| MIKE CRIST | ADDRESS ON FILE |
| MIKE D ANDERSON | ADDRESS ON FILE |
| MIKE D DRAPER | ADDRESS ON FILE |
| MIKE D HOUGHTALING | ADDRESS ON FILE |
| MIKE E PARKS | ADDRESS ON FILE |
| MIKE E SPELTS | ADDRESS ON FILE |
| MIKE ENGLISH | ADDRESS ON FILE |
| MIKE F S CHEN | ADDRESS ON FILE |
| MIKE FANN & ASSOCIATES | PO BOX 2444 GRAPEVINE TX 76099 |
| MIKE FANN & ASSOICATES | 2132 BROOKGATE GRAPEVINE TX 76051 |
| MIKE FINN | ADDRESS ON FILE |
| MIKE FLORENCE III | ADDRESS ON FILE |
| MIKE GERREN | ADDRESS ON FILE |
| MIKE GLASGOW | ADDRESS ON FILE |
| MIKE H MCCONNELL | ADDRESS ON FILE |
| MIKE H MOLDOVAN | ADDRESS ON FILE |
| MIKE HARMON | ADDRESS ON FILE |
| MIKE HESS | ADDRESS ON FILE |
| MIKE HORN | ADDRESS ON FILE |
| MIKE HORNA | ADDRESS ON FILE |
| MIKE HUELING | ADDRESS ON FILE |
| MIKE IACAMPO | ADDRESS ON FILE |
| MIKE IACAMPO | ADDRESS ON FILE |
| MIKE IBRAHIM | ADDRESS ON FILE |
| MIKE J KULL | ADDRESS ON FILE |
| MIKE J PEACOCK | ADDRESS ON FILE |
| MIKE J WILKERSON | ADDRESS ON FILE |
| MIKE JAMES | ADDRESS ON FILE |
| MIKE JONES | ADDRESS ON FILE |
| MIKE JOPLING | ADDRESS ON FILE |
| MIKE K PACE | ADDRESS ON FILE |
| MIKE KELLY | ADDRESS ON FILE |
| MIKE L MOWREY | ADDRESS ON FILE |
| MIKE L TEPERA | ADDRESS ON FILE |
| MIKE LASKOSKIE | ADDRESS ON FILE |
| MIKE M MADDEN | ADDRESS ON FILE |
| MIKE MADISON | ADDRESS ON FILE |
| MIKE MCBRIDE | ADDRESS ON FILE |
| MIKE MCCRIMMON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIKE MCGUFF | ADDRESS ON FILE |
| MIKE MEISTER | ADDRESS ON FILE |
| MIKE MILLSOP | ADDRESS ON FILE |
| MIKE MONTOYA | ADDRESS ON FILE |
| MIKE MOORES | ADDRESS ON FILE |
| MIKE O COULTER | ADDRESS ON FILE |
| MIKE ODELL | ADDRESS ON FILE |
| MIKE P COUNCIL | ADDRESS ON FILE |
| MIKE P. FAZZINI | ADDRESS ON FILE |
| MIKE PATRON | ADDRESS ON FILE |
| MIKE PEPPER | ADDRESS ON FILE |
| MIKE PERLMAN | ADDRESS ON FILE |
| MIKE POOLE | ADDRESS ON FILE |
| MIKE R GERREN | ADDRESS ON FILE |
| MIKE R GREEN | ADDRESS ON FILE |
| MIKE RICHARDSON | ADDRESS ON FILE |
| MIKE ROLLINS | ADDRESS ON FILE |
| MIKE ROLLINS | ADDRESS ON FILE |
| MIKE S ALCOZAR | ADDRESS ON FILE |
| MIKE S LOU | ADDRESS ON FILE |
| MIKE S MILLER | ADDRESS ON FILE |
| MIKE SAENZ | ADDRESS ON FILE |
| MIKE SANDBERG | ADDRESS ON FILE |
| MIKE SANTUCCI | ADDRESS ON FILE |
| MIKE SMITH | ADDRESS ON FILE |
| MIKE SMITH | ADDRESS ON FILE |
| MIKE STAAS SERVICES INC | 4914 FORT AVE WACO TX 76710 |
| MIKE STENGER | ADDRESS ON FILE |
| MIKE THIERWECHTER | ADDRESS ON FILE |
| MIKE VAUGHN | ADDRESS ON FILE |
| MIKE W BUSSARD | ADDRESS ON FILE |
| MIKE W CZAJKOWSKI | ADDRESS ON FILE |
| MIKE WILBURN | ADDRESS ON FILE |
| MIKE Y HENDRIX | ADDRESS ON FILE |
| MIKE YANCEY | ADDRESS ON FILE |
| MIKE ZAYED | ADDRESS ON FILE |
| MIKE'S TOWING SERVICE | PO BOX 3737 WICHITA FALLS TX 76301 |
| MIKEAL PATRICK CULALA | ADDRESS ON FILE |
| MIKEL DOBSON | ADDRESS ON FILE |
| MIKEL MURGA | ADDRESS ON FILE |
| MIKEL O ROYER | ADDRESS ON FILE |
| MIKEL SETTLE | ADDRESS ON FILE |
| MIKEY B'S PERFECT IMAGE | WOW ENTERTAINMENT 6333 DENTON DR STE 150 DALLAS TX 75235 |
| MIKHAIL ESTIS | ADDRESS ON FILE |
| MIKHAIL GANTMAN | ADDRESS ON FILE |
| MIKHAIL GIMELFARB | ADDRESS ON FILE |
| MIKHAIL KOGUT | ADDRESS ON FILE |
| MIKHAIL VAYNBLAT | ADDRESS ON FILE |
| MIKKEL E SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIKKEL E SMITH | ADDRESS ON FILE |
| MIKKEL SMITH | ADDRESS ON FILE |
| MIKLOS J GREEN | ADDRESS ON FILE |
| MIKLOS J HENNI | ADDRESS ON FILE |
| MIKLOS L HENNI | ADDRESS ON FILE |
| MIKLOS MADARASZ | ADDRESS ON FILE |
| MILADYS S MARQUEZ | ADDRESS ON FILE |
| MILAGROS JORGE | ADDRESS ON FILE |
| MILAGROS SIMONSON | ADDRESS ON FILE |
| MILAM APPRAISAL DISTRICT | ATTN: DYANN WHITE, CHIEF APPRAISER 120 N HOUSTON ST CAMERON TX 76520 |
| MILAM ASSN FOR RETARDED CITIZENS | 1705 PECOS STREET ROCKDALE TX 76567 |
| MILAM COUNTY | PO BOX 551 CAMERON TX 76520 |
| MILAM J KAY | ADDRESS ON FILE |
| MILAN DOBROVIC | ADDRESS ON FILE |
| MILAN L CARSKADON | ADDRESS ON FILE |
| MILAN S GJURICH | ADDRESS ON FILE |
| MILAN ZLATANOVICH | ADDRESS ON FILE |
| MILANO INDEPENDENT SCHOOL DIST | ATTN: LINDY ROBINSON SUPT PO BOX 145 MILANO TX 76556 |
| MILANO VOLUNTEER FIRE DEPARTMENT | C/O CITY OF MILANO PO BOX 52 MILANO TX 76566 |
| MILBANK TWEED HADLEY &MCCLOY LLP | 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005-1418 |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | (COUNSEL TO CITIBANK NA, TCEH DIP AGENT) ATTN: D. DUNNE, E. FLECK, & K GARTENBERG 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | JONATHAN BROWN 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | KAREN GARTENBERG 1 CHASE MANHATTEN PLAZA NEW YORK NY 10005 |
| MILDERD P DELAHUNT | ADDRESS ON FILE |
| MILDRED A BELL | ADDRESS ON FILE |
| MILDRED A HAGGERTY | ADDRESS ON FILE |
| MILDRED A SLADEK | ADDRESS ON FILE |
| MILDRED A YACOPINO | ADDRESS ON FILE |
| MILDRED B BOLE | ADDRESS ON FILE |
| MILDRED B BONAMARTE | ADDRESS ON FILE |
| MILDRED B ERIKSON | ADDRESS ON FILE |
| MILDRED BEDFORD | ADDRESS ON FILE |
| MILDRED BELL | ADDRESS ON FILE |
| MILDRED BOLE | ADDRESS ON FILE |
| MILDRED BURLESON | ADDRESS ON FILE |
| MILDRED C MORELAND | ADDRESS ON FILE |
| MILDRED C SHANNON | ADDRESS ON FILE |
| MILDRED COLEMAN | ADDRESS ON FILE |
| MILDRED CONNELLY | ADDRESS ON FILE |
| MILDRED CONRAD | ADDRESS ON FILE |
| MILDRED E CIMALA | ADDRESS ON FILE |
| MILDRED E MAGER | ADDRESS ON FILE |
| MILDRED E MANDES | ADDRESS ON FILE |
| MILDRED E OLSEN | ADDRESS ON FILE |
| MILDRED E ROHRER | ADDRESS ON FILE |
| MILDRED E TREACY | ADDRESS ON FILE |
| MILDRED F FLINK | ADDRESS ON FILE |
| MILDRED F TRAILL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MILDRED F WARD | ADDRESS ON FILE |
| MILDRED FABER | ADDRESS ON FILE |
| MILDRED FONTENOT | ADDRESS ON FILE |
| MILDRED FRAGAPANE | ADDRESS ON FILE |
| MILDRED G DAVIS | ADDRESS ON FILE |
| MILDRED G DELLORUSSO | ADDRESS ON FILE |
| MILDRED G RENDICH | ADDRESS ON FILE |
| MILDRED GOURLEY | ADDRESS ON FILE |
| MILDRED HARDY MCKNIGHT | ADDRESS ON FILE |
| MILDRED HEINTS | ADDRESS ON FILE |
| MILDRED HUGHES | ADDRESS ON FILE |
| MILDRED I FLAACKE | ADDRESS ON FILE |
| MILDRED I STEVENSON | ADDRESS ON FILE |
| MILDRED INEZ TREDAWAY | ADDRESS ON FILE |
| MILDRED J MINERS | ADDRESS ON FILE |
| MILDRED JACOBS | ADDRESS ON FILE |
| MILDRED JONES | ADDRESS ON FILE |
| MILDRED KRAUSE | ADDRESS ON FILE |
| MILDRED L KAMM | ADDRESS ON FILE |
| MILDRED L SHORT | ADDRESS ON FILE |
| MILDRED M ADEN | ADDRESS ON FILE |
| MILDRED M BENNETT | ADDRESS ON FILE |
| MILDRED M GREEN | ADDRESS ON FILE |
| MILDRED M OLIVER | ADDRESS ON FILE |
| MILDRED M PURPURA | ADDRESS ON FILE |
| MILDRED M ROUSE | ADDRESS ON FILE |
| MILDRED MARSHALL | ADDRESS ON FILE |
| MILDRED MATUSEK | ADDRESS ON FILE |
| MILDRED MICKELSON | ADDRESS ON FILE |
| MILDRED O SLATON | ADDRESS ON FILE |
| MILDRED OLSEN | ADDRESS ON FILE |
| MILDRED P SPIKOSKI | ADDRESS ON FILE |
| MILDRED PEACE | ADDRESS ON FILE |
| MILDRED PETTIT | ADDRESS ON FILE |
| MILDRED R DALY | ADDRESS ON FILE |
| MILDRED REALMUTO | ADDRESS ON FILE |
| MILDRED S BRITZKE | ADDRESS ON FILE |
| MILDRED SLATON | ADDRESS ON FILE |
| MILDRED STANZEL PAWKETT ESTATE | 19621 ESPINOSA LN NEW CANEY TX 77357-4015 |
| MILDRED STONE | ADDRESS ON FILE |
| MILDRED SUGGITT | ADDRESS ON FILE |
| MILDRED VAN BLARICUM | ADDRESS ON FILE |
| MILDRED WILKES | ADDRESS ON FILE |
| MILDRED ZAYAS | ADDRESS ON FILE |
| MILDVED M LAWLER | ADDRESS ON FILE |
| MILENA A MAZAC | ADDRESS ON FILE |
| MILES A STRATTON | ADDRESS ON FILE |
| MILES A STRATTON | ADDRESS ON FILE |
| MILES AND STOCKBRIDGE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MILES AND STOCKBRIDGE | JEFFREY P. REILLY, GENERAL COUNSEL ONE WEST PENNSYLVANIA AVENUE, SUITE 900 TOWNSON MD 21204-5076 |
| MILES C COX | ADDRESS ON FILE |
| MILES D CHARLES | ADDRESS ON FILE |
| MILES F,JR ROLLO | ADDRESS ON FILE |
| MILES G LECHTMAN | ADDRESS ON FILE |
| MILES M ATHEY | ADDRESS ON FILE |
| MILES R HULLETTE | ADDRESS ON FILE |
| MILES T RADER | ADDRESS ON FILE |
| MILES, RENA | 25719 SERENE SPRING LN SPRING TX 77373-8465 |
| MILFORD E GREEN | ADDRESS ON FILE |
| MILFORD H EVANS | ADDRESS ON FILE |
| MILFORD H SCHUSTER | ADDRESS ON FILE |
| MILFORD HENRY | ADDRESS ON FILE |
| MILFORD M CROSBY JR | ADDRESS ON FILE |
| MILFORD PIPE & SUPPLY INC | 7607 W INDUSTRIAL AVE MIDLAND TX 79706 |
| MILFORD R MCCULLEY | ADDRESS ON FILE |
| MILHOAN, MARK A. | 8022 SLEEPY BAY BLVD NAVARRE FL 32566 |
| MILITARY MOJO LLC | MILITARY OFFICERS JOB OPPORTUNITIES 1418 BAYSIDE DR EDGEWATER MD 21037 |
| MILITARY RELOCATION SUPPORT LLC | 3210 E CENTRAL TEXAS EXPWAY STE 400 KILLEEN TX 76543 |
| MILL & MINE SERVICES INC | 2276 NW DIAMOND CREEK WAY JENSEN BEACH FL 34957-4431 |
| MILL AND MINE SERVICES | 2276 NW DIAMOND CREEK WAY JENSEN BEACH FL 34957-4431 |
| MILLARD B ARICK | ADDRESS ON FILE |
| MILLARD DAVID ROBERSON & JUDITH ROBERSON | ADDRESS ON FILE |
| MILLARD DYER | ADDRESS ON FILE |
| MILLARD H ASHLEY | ADDRESS ON FILE |
| MILLARD JONES | ADDRESS ON FILE |
| MILLARD KEITH DYER | ADDRESS ON FILE |
| MILLARD M POWLEDGE | ADDRESS ON FILE |
| MILLARD SAMUEL DUNLOP | ADDRESS ON FILE |
| MILLCO ADVISORS LP | 555 MADISON AVE FL 16 NEW YORK NY 10022-3319 |
| MILLER & CHEVALIER CHARTERED | 900 16TH ST NW WASHINGTON DC 20006-2901 |
| MILLER & CHEVALIER CHARTERED | PO BOX 758604 BALTIMORE MD 21275-8604 |
| MILLER A HUHN | ADDRESS ON FILE |
| MILLER AND CHEVALIER | 900 16TH ST NW WASHINGTON DC 20006-2901 |
| MILLER BREWING CO | 250 S WACKER DR STE 800 CHICAGO IL 60606 |
| MILLER BREWING CO. | 3939 W HIGHLAND BLVD MILWAUKEE WI 53208 |
| MILLER COORS LLC | 250 S WACKER DR STE 800 CHICAGO IL 60606 |
| MILLER ELECTRIC COMPANY | 6210 N. BELTLINE ROAD, SUITE 110 IRVING TX 75063 |
| MILLER ELECTRIC MANUFACTURING | 1635 W SPENCER ST APPLETON WI 54914 |
| MILLER M LO | ADDRESS ON FILE |
| MILLER, ANNALAURA HOWARD | 3901 CITRINE PASS APT 124 HALTOM CITY TX 76137-7087 |
| MILLER, BILLY ETUX | RT. 3, BOX 154 MT PLEASANT TX 75455 |
| MILLER, DAVID A | 835 E LAMAR BLVD ARLINGTON TX 76011-3504 |
| MILLER, GOLDEN | RT. 2, BOX 265 SULPHUR SPRINGS TX 75482 |
| MILLER, GREGG E | 4909 PINE KNOLL ST TYLER TX 75703-2623 |
| MILLER, HAZEL | 5213 MCQUADE ST HALTOM CITY TX 76117-1944 |
| MILLER, HAZEL J | 5213 MCQUADE ST HALTOM CITY TX 76117-1944 |

| Claim Name | Address Information |
|---|---|
| MILLER, JOSEPH R. | P.O. BOX 1780 NATCHEZ MS 39121 |
| MILLER, MARIA | 301 TOCCOA ROAD WAXAHACHIE TX 75165 |
| MILLER, REBECCA ANN | 321 NORTH BROWN, TUSCON, AZ 85710 |
| MILLER, SHERRY | 500 ROUNDROCK LN FORT WORTH TX 76140-6549 |
| MILLER, WANDA | 7409 ALEGRIA DR HOUSTON TX 77083-3693 |
| MILLER, WILLIE | 12233 S. EGGLESTON AVE CHICAGO IL 60628 |
| MILLER-STEPHENSON CHEMICAL | COMPANY INC 55 BACKUS AVE DANBURY CT 06810-7328 |
| MILLER-STEPHENSON CHEMICAL | PMB 302 6321 DEMPSTER ST MORTON GROVE IL 60053-2848 |
| MILLICENT D NADLER | ADDRESS ON FILE |
| MILLICENT VALEK | ADDRESS ON FILE |
| MILLIE E GARMON | ADDRESS ON FILE |
| MILLIE KOTOWSKI | ADDRESS ON FILE |
| MILLIE STADLER | ADDRESS ON FILE |
| MILLIE STADLER | ADDRESS ON FILE |
| MILLIPORE CORPORATION | 2736 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MILLS COUNTY TAX OFFICE | PO BOX 56 GOLDTHWAITE TX 76844-0056 |
| MILLS, J. H. | RT 1 BOX 1733 ARP TX 75750 |
| MILLSAP, ROBIN SHERWOOD | 1401 STATE SCHOOL ROAD GATESVILLE TX 76599 |
| MILLWEE, ROBERT HUGHES | 1900 COTTON MILL DR MCKINNEY TX 75070-7250 |
| MILLY KOHLMAN | ADDRESS ON FILE |
| MILLY M MISHNE | ADDRESS ON FILE |
| MILLY M MISHNE | ADDRESS ON FILE |
| MILLY MISHNE | ADDRESS ON FILE |
| MILO R CHAMBERLAIN | ADDRESS ON FILE |
| MILOMIR STOYKOVICH | ADDRESS ON FILE |
| MILORAD MILIVOJEVICH | ADDRESS ON FILE |
| MILOSH A SEKULICH | ADDRESS ON FILE |
| MILROY P BOBB | ADDRESS ON FILE |
| MILSTEAD ENVIRONMENTAL LLC | 29707 WEST HAWTHORNE DR SPRING TX 77386 |
| MILTON A BENNETT | ADDRESS ON FILE |
| MILTON A KENNEDY | ADDRESS ON FILE |
| MILTON A POTTER | ADDRESS ON FILE |
| MILTON A. QAADIR | ADDRESS ON FILE |
| MILTON ARNOLD | ADDRESS ON FILE |
| MILTON B LEVINE | ADDRESS ON FILE |
| MILTON BAILEY | ADDRESS ON FILE |
| MILTON BARRINGTON | ADDRESS ON FILE |
| MILTON BLUST | ADDRESS ON FILE |
| MILTON BROWN | ADDRESS ON FILE |
| MILTON BROWN | ADDRESS ON FILE |
| MILTON C HEMBREE JR | ADDRESS ON FILE |
| MILTON C. WILLIAMS | ADDRESS ON FILE |
| MILTON CLARK | ADDRESS ON FILE |
| MILTON COLE | ADDRESS ON FILE |
| MILTON D BOURKE | ADDRESS ON FILE |
| MILTON D DUKLER | ADDRESS ON FILE |
| MILTON D MANN | ADDRESS ON FILE |
| MILTON D MUDD | ADDRESS ON FILE |
| MILTON D OLIVEIRA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MILTON D SHUFFIELD JR | ADDRESS ON FILE |
| MILTON E HOLDEN | ADDRESS ON FILE |
| MILTON E,JR PURVIS | ADDRESS ON FILE |
| MILTON F KIRCHAMAN | ADDRESS ON FILE |
| MILTON FLEMING | PO BOX 133 GOLDSMITH TX 79741 |
| MILTON FRANK VRLA | ADDRESS ON FILE |
| MILTON FRANK VRLA JR | ADDRESS ON FILE |
| MILTON G JOHANNESSEN | ADDRESS ON FILE |
| MILTON G SALZMAN | ADDRESS ON FILE |
| MILTON GARRY | ADDRESS ON FILE |
| MILTON GUSDORF | ADDRESS ON FILE |
| MILTON H BLANDBURG | ADDRESS ON FILE |
| MILTON H FIESEL | ADDRESS ON FILE |
| MILTON H POTTER | ADDRESS ON FILE |
| MILTON H WHITE | ADDRESS ON FILE |
| MILTON J MACY | ADDRESS ON FILE |
| MILTON J ROGERS | ADDRESS ON FILE |
| MILTON J RUSSELL | ADDRESS ON FILE |
| MILTON J THERIOT | ADDRESS ON FILE |
| MILTON JACOB PUGH | ADDRESS ON FILE |
| MILTON JACOB PUGH JR | ADDRESS ON FILE |
| MILTON JOHN SWEET | ADDRESS ON FILE |
| MILTON K BENJAMIN | ADDRESS ON FILE |
| MILTON K HUGHES | ADDRESS ON FILE |
| MILTON KUBY | ADDRESS ON FILE |
| MILTON L MEADOWS | ADDRESS ON FILE |
| MILTON L VAVRA | ADDRESS ON FILE |
| MILTON L WARREN | ADDRESS ON FILE |
| MILTON L WARTENBACH | ADDRESS ON FILE |
| MILTON LAMBERT | ADDRESS ON FILE |
| MILTON LEE BAILEY | ADDRESS ON FILE |
| MILTON LEFLORE | ADDRESS ON FILE |
| MILTON LENTZ | ADDRESS ON FILE |
| MILTON LEWIS JR | ADDRESS ON FILE |
| MILTON LION | ADDRESS ON FILE |
| MILTON M DE CASTRO | ADDRESS ON FILE |
| MILTON M KROUT | ADDRESS ON FILE |
| MILTON M MENCHEY | ADDRESS ON FILE |
| MILTON MANDEL | ADDRESS ON FILE |
| MILTON MARVIN ROSENTRETER | ADDRESS ON FILE |
| MILTON MARVIN ROSENTRETER JR | ADDRESS ON FILE |
| MILTON NORMAN | ADDRESS ON FILE |
| MILTON P OLSON | ADDRESS ON FILE |
| MILTON PUGH | ADDRESS ON FILE |
| MILTON R CHRISTIANSEN | ADDRESS ON FILE |
| MILTON R COX | ADDRESS ON FILE |
| MILTON R GREENWOOD | ADDRESS ON FILE |
| MILTON R. COX AND JOANN COX | ADDRESS ON FILE |
| MILTON ROY CO | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |

| Claim Name | Address Information |
|---|---|
| MILTON ROY CO | 201 IVYLAND ROAD IVYLAND PA 18974 |
| MILTON ROY CO | 225 LIBERTY ST FL 36 NEW YORK NY 10281-1049 |
| MILTON ROY CO | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| MILTON ROY CO | MCELROY DEUTSCH MULVANEY & CARPENTER LLP 1300 MOUNT KEMBLE AVENUE PO BOX 2075 MORRISTOWN NJ 07962-2075 |
| MILTON ROY CO | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| MILTON S BARRE | ADDRESS ON FILE |
| MILTON S MARKLAND | ADDRESS ON FILE |
| MILTON SANDERS | ADDRESS ON FILE |
| MILTON SANDOVAL | ADDRESS ON FILE |
| MILTON SHUSTERMAN | ADDRESS ON FILE |
| MILTON SMITH | ADDRESS ON FILE |
| MILTON TRUESDALE | ADDRESS ON FILE |
| MILTON U GEER | ADDRESS ON FILE |
| MILTON V SLAWINSKI | ADDRESS ON FILE |
| MILTON VRLA | ADDRESS ON FILE |
| MILTON W BROWR | ADDRESS ON FILE |
| MILTON W HOOD | ADDRESS ON FILE |
| MILTON W MOSSMAN | ADDRESS ON FILE |
| MILTON WENDLER | ADDRESS ON FILE |
| MILTON WILLIAMS | ADDRESS ON FILE |
| MILTON WYNN | 4402 WALHAM CT KINGWOOD TX 77345-1690 |
| MILWAUKEE BOILER INTERNATIONAL | 1101 S 41ST ST MILWAUKEE WI 53215 |
| MILWAUKEE STOVE AND FURNACES | 5050 W STATE ST MILWAUKEE WI 53208 |
| MILWAUKEE VALVE COMPANY INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| MILWAUKEE VALVE COMPANY INC | 16550 WEST STRATTON DRIVE NEW BERLIN WI 53151 |
| MILWAUKEE VALVE COMPANY INC | 8020 EXCELSIOR DR STE 200 MADISON WI 53717-1998 |
| MILWAUKEEELECTRICTOOLCORP | 13135 WEST LISBON ROAD BROOKFIELD WI 53005-2550 |
| MILWHITE INC | COFFEY & LATIOLAIS, LLP TODD ANTHONY LATIOLAIS 2390 EASTEX FRWY., SUITE 100 BEAUMONT TX 77703 |
| MILWHITE INC | COFFEY & LATIOLAIS, LLP WILLIAM COFFEY, JR. 2390 EASTEX FRWY., SUITE 100 BEAUMONT TX 77703 |
| MILY L FONG | ADDRESS ON FILE |
| MIMAH I NEWHOUSE | ADDRESS ON FILE |
| MIMES, KENNETH | 7318 FROSTVIEW LN MISSOURI CITY TX 77489-2442 |
| MIMI E SACHS | ADDRESS ON FILE |
| MIMI I CAPUTA | ADDRESS ON FILE |
| MIMS, MARILYN | 320 E WINTERGREEN RD APT 21A DESOTO TX 75115-2473 |
| MIN MOORE | ADDRESS ON FILE |
| MINA E HOSKINS | ADDRESS ON FILE |
| MINAB MULUGHETA | ADDRESS ON FILE |
| MINADEO EYE CENTER | 2007 N JEFFERSON AVE MOUNT PLEASANT TX 75455-2336 |
| MINAKEM LLC | 3324 CHELSEA AVE MEMPHIS TN 38108-1909 |
| MINAS MICHAELIAN | ADDRESS ON FILE |
| MINCO PRODUCTS INC | 7300 COMMERCE LANE MINNEAPOLIS MN 55432 |
| MINCO PRODUCTS INC | NW 5915 PO BOX 1450 MINNEAPOLIS MN 55485-5915 |
| MINCOM INC | 320 INTERLOCKEN PKWY STE 200 BROOMFIELD CO 80021-3476 |
| MINCOM INC | DEPT 182 DENVER CO 80271-0182 |
| MINDEN GROSS, LLP | BRIAN J. TEMINS 145 KING STREET WEST SUITE 2200 TORONTO ON M5H 4G2 CANADA |
| MINDEN GROSS, LLP | BRIAN J. TEMINS, VP OPERATIONS 145 KING STREET WEST SUITE 2200 TORONTO ON M5H |

| Claim Name | Address Information |
| --- | --- |
| MINDEN GROSS, LLP | 4G2 CANADA |
| MINDI KLAPPER | ADDRESS ON FILE |
| MINDIA SUE SEAY | ADDRESS ON FILE |
| MINDY B HAYNES | ADDRESS ON FILE |
| MINDY BURNS | ADDRESS ON FILE |
| MINDY C RASKIN | ADDRESS ON FILE |
| MINDY DAY | ADDRESS ON FILE |
| MINDY MOLINA | ADDRESS ON FILE |
| MINDY SAYRES | ADDRESS ON FILE |
| MINE CABLE SERVICES | 7731 - 16TH STREET NW EDMONTON AB T6P 1M1 CANADA |
| MINE CABLE SERVICES CORPORATION | 7731 16 TH STREET EDMONTON AB T6P 1M1 CANADA |
| MINE SAFETY & APPLIANCES COMPANY | 1000 CRANBERRY WOODS DR CRANBERRY TOWNSHIP PA 16066 |
| MINE SAFETY & APPLIANCES COMPANY | BENSON MASTON PLLC KAREN K. MASTON 3900 ESSEX LANE, SUITE 700 HOUSTON TX 77027 |
| MINE SAFETY & APPLIANCES COMPANY | CONNELLY, BAKER, MASTON, WOTRING & JACKSON, KAREN K. MASTON 700 LOUISIANA, SUITE 1850 HOUSTON TX 77002 |
| MINE SAFETY & APPLIANCES COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| MINE SAFETY & APPLIANCES COMPANY | LASHLY & BAER, P.C. ANNE BODE CALLAHAN 714 LOCUST STREET ST LOUIS MO 63101 |
| MINE SAFETY & APPLIANCES COMPANY | LASHLY & BAER, P.C. W. JEFFREY MUSKOPF 714 LOCUST STREET ST LOUIS MO 63101 |
| MINE SAFETY & APPLIANCES COMPANY | SEXTON LAW FIRM 5039 60TH STREET NEW YORK NY 11377 |
| MINE SAFETY & HEALTH ADMIN | DEPARTMENT OF LABOR PO BOX 790390 ST LOUIS MO 63179-0390 |
| MINE SAFETY & HEALTH ADMINISTRATION/MSHA | 201 12TH ST S STE 401 ARLINGTON VA 22202-5414 |
| MINE SAFETY ASSOCIATES | 162 E 900 NORTH PO BOX 872 PRICE UT 84501 |
| MINE SERVICE LTD | KEITH DEBAULT 855 E US HIGHWAY 79 ROCKDALE TX 76567 |
| MINE SERVICE LTD | PO BOX 32 ROCKDALE TX 76567 |
| MINE SERVICES , LTD | 855 E US HIGHWAY 79 ROCKDALE TX 76567-4541 |
| MINE SERVICES INC | PO BOX 32 ROCKDALE TX 76567 |
| MINERAL AND PIGMENT SOLUTIONS | 1000 COOLIDGE ST SOUTH PLAINFIELD NJ 07080-3805 |
| MINERALS TECHNOLOGIES INC | 1 HIGHLAND AVE BETHLEHEM PA 18017 |
| MINERVA CONSULTING | 997 HAMPSHIRE RD 200 RICHARDSON TX 75080 |
| MINERVA CONSULTING LLC | 3421 CHARTLEY LANE SUITE B-100 ROSWELL GA 30075 |
| MING C HSIEH | ADDRESS ON FILE |
| MING C YEH | ADDRESS ON FILE |
| MING CHEN | ADDRESS ON FILE |
| MING CHIN | ADDRESS ON FILE |
| MING DER LIU | ADDRESS ON FILE |
| MING F KUO | ADDRESS ON FILE |
| MING H LEE | ADDRESS ON FILE |
| MING HAO LIU | ADDRESS ON FILE |
| MING L CHIN | ADDRESS ON FILE |
| MING L GEE | ADDRESS ON FILE |
| MING M LEI | ADDRESS ON FILE |
| MING T LAU | ADDRESS ON FILE |
| MING Y LIN | ADDRESS ON FILE |
| MING-HAO LIAO | ADDRESS ON FILE |
| MING-LEE CHANG | ADDRESS ON FILE |
| MING-NA CHAO | ADDRESS ON FILE |
| MING-TA LEE | ADDRESS ON FILE |
| MINH HOANG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MINH N LE | ADDRESS ON FILE |
| MINH-THUY NGUYEN | ADDRESS ON FILE |
| MINNE L ROLL | ADDRESS ON FILE |
| MINNESOTA DEPARTMENT OF COMMERCE | UNCLAIMED PROPERTY PROGRAM 85 7TH PLACE EAST STE 500 ST PAUL MN 55101-2198 |
| MINNESOTA DEPT OF | NATURAL RESOURCES 500 LAFAYETTE ROAD ST PAUL MN 55155-4040 |
| MINNESOTA DEPT OF REVENUE | 600 N ROBERT ST. M/S 4130 ST PAUL MN 55101 |
| MINNESOTA LABORERS PENSION FUND | 2520 PILOT KNOB RD # 325 ST PAUL MN 55120 |
| MINNESOTA LABORERS PENSION FUND | 2520 PILOT KNOB RD STE 325 MENDOTA HEIGHTS MN 55120-1369 |
| MINNESOTA MINING & MANUFACTURING COMPANY | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| MINNESOTA MINING & MANUFACTURING COMPANY | 3M CORPORATE HEADQUARTERS 3M CENTER ST. PAUL MN 55144-1000 |
| MINNESOTA MINING & MANUFACTURING COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| MINNESOTA MINING & MANUFACTURING COMPANY | LAVIN, O'NEIL, RICCI, CEDRONE & DISIPIO 420 LEXINGTON AVENUE GRAYBAR BUILDING, SUITE 2900 NEW YORK NY 10170 |
| MINNESOTA MINING & MANUFACTURING COMPANY | TEKELL BOOK MATTHEWS & ZIMMER RAYMOND T. MATTHEWS 1221 MCKINNEY, SUITE 4300 HOUSTON TX 77010 |
| MINNESOTA MINING & MANUFACTURING COMPANY | THOMPSON COE COUSINS & IRONS LLP DAVID M. TAYLOR 700 NORTH PEARL STREET, 25TH FLOOR DALLAS TX 75201 |
| MINNESOTA MINING & MANUFACTURING COMPANY | THOMPSON COE COUSINS & IRONS LLP DAVID M TAYLOR, KEVIN RISLEY 700 N PEARL STREET, 25TH FLOOR DALLAS TX 75201 |
| MINNESOTA POLLUTION CONTROL AGENCY | 520 LAFAYETTE ROAD ST PAUL MN 55155-4194 |
| MINNESOTA RUBBER | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| MINNESOTA STATE OFFICES | UNCLAIMED PROPERTY 85 7TH PL E # 600 ST PAUL MN 55101 |
| MINNESOTA UNEMPLOYMENT INSURANCE | PO BOX 4629 ST PAUL MN 55101-4629 |
| MINNIE A DEMPSEY | ADDRESS ON FILE |
| MINNIE A DUFRENE | ADDRESS ON FILE |
| MINNIE BOWEN | ADDRESS ON FILE |
| MINNIE BOYKIN | ADDRESS ON FILE |
| MINNIE BRIDGES | ADDRESS ON FILE |
| MINNIE BRIDGES | ADDRESS ON FILE |
| MINNIE F ALLEN | ADDRESS ON FILE |
| MINNIE FAE ROBERTS | ADDRESS ON FILE |
| MINNIE I WILSON | ADDRESS ON FILE |
| MINNIE LEE WADE | ADDRESS ON FILE |
| MINNIE LOUISE HENDRIX | ADDRESS ON FILE |
| MINNIE LOUISE PETERSON HENDRIX | ADDRESS ON FILE |
| MINNIE OTIS | ADDRESS ON FILE |
| MINNIE PARRISH | ADDRESS ON FILE |
| MINNIE R WEATHERLY | ADDRESS ON FILE |
| MINNIE ROBERTS | ADDRESS ON FILE |
| MINNIE SAPP | ADDRESS ON FILE |
| MINNIE SAPP | ADDRESS ON FILE |
| MINNIE SCOTT | ADDRESS ON FILE |
| MINNIE STEIMAN | ADDRESS ON FILE |
| MINNIE WARE | ADDRESS ON FILE |
| MINNOTTE MANUFACTURING CORP | ONE MINNOTTE SQUARE PITTSBURGH PA 15220 |
| MINO F AKHTAR | ADDRESS ON FILE |
| MINOR O ATTEBERY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MINORITY ALLIANCE CAPITAL | 6960 ORCHARD LAKE RD STE 306 WEST BLOOMFIELD MI 48322 |
| MINORITY ALLIANCE CAPITAL | GENERAL ELECTRIC CAPITAL CORP PO BOX 403677 ATLANTA GA 30384-3677 |
| MINORITY BUSINESS NEWS | PO BOX 740367 DALLAS TX 75374-0367 |
| MINORU KANAGAKI | ADDRESS ON FILE |
| MINSERCO INC | 112 CARGILL ROAD KILGORE TX 75662 |
| MINSTAR INC FKA B&B ENGINEERING | 100 SOUTH FIFTH STREET SUITE 2400 MINNEAPOLIS MN 55402 |
| MINSTAR INC FKA B&B ENGINEERING | 590 PARK STR 6 CAPITOL PROF BLDG SAINT PAUL MN 55103 |
| MINTA A MACINTYRE | ADDRESS ON FILE |
| MINTEQ INTERNATIONAL INC | 35 HIGHLAND AVE BETHLEHEM PA 18017 |
| MINTON & BROWN PLLC | PO BOX 1688 HENDERSON TX 75653 |
| MINTZ, GREGG | 903 LAURELFIELD DR FRIENDSWOOD TX 77546-4079 |
| MINUTEMAN PRESS | 1171 BRITTMOORE RD HOUSTON TX 77043 |
| MINUTEMAN PRESS | 2663 TARNA DR DALLAS TX 75229 |
| MINYARD COLE | ADDRESS ON FILE |
| MINYARD, MICHAEL | PO BOX 1235 CROWLEY TX 76036-0235 |
| MIRA L MULLEN | ADDRESS ON FILE |
| MIRA VISTA OAK GATE LLC & | MIRA VISTA VILLAS LLC DBA MIRA VISTA RANCH PO BOX 260397 PLANO TX 75026 |
| MIRACLE ADHESIVES CORP | 250 PETIT AVE BELLMORE NY 11710 |
| MIRACLE SIMMONS | ADDRESS ON FILE |
| MIRADOR ENTERPRISES | 8201 LOCKHEED DR STE 110 EL PASO TX 79925-2558 |
| MIRAMOM ANAYA | ADDRESS ON FILE |
| MIRANDA WILLIAMS | ADDRESS ON FILE |
| MIRCEA COCORASCU | ADDRESS ON FILE |
| MIRELLA CURTO | ADDRESS ON FILE |
| MIRIAM CARTER | ADDRESS ON FILE |
| MIRIAM E GOLDSTEIN | ADDRESS ON FILE |
| MIRIAM E STALLING | ADDRESS ON FILE |
| MIRIAM E WALL | ADDRESS ON FILE |
| MIRIAM FARELLO | ADDRESS ON FILE |
| MIRIAM HALEY | ADDRESS ON FILE |
| MIRIAM HIRSCH | ADDRESS ON FILE |
| MIRIAM J HARPER | ADDRESS ON FILE |
| MIRIAM L PARRAL | ADDRESS ON FILE |
| MIRIAM M BLECHMAN | ADDRESS ON FILE |
| MIRIAM M BLECHMAN | ADDRESS ON FILE |
| MIRIAM M HALL | ADDRESS ON FILE |
| MIRIAM NORTHCUTT | ADDRESS ON FILE |
| MIRIAM R FEINBLUM | ADDRESS ON FILE |
| MIRIAM R KORAL | ADDRESS ON FILE |
| MIRIAM R PEYTON | ADDRESS ON FILE |
| MIRIAM SAMANIEGO | ADDRESS ON FILE |
| MIRIAM SILOVITZ | ADDRESS ON FILE |
| MIRIAM VEGA | ADDRESS ON FILE |
| MIRIAN GALARZA | ADDRESS ON FILE |
| MIRIAN GONZALEZ | ADDRESS ON FILE |
| MIRION TECHNOLOGIES | CONAX NUCLEAR 402 SONWILL DR BUFFALO NY 14225-5929 |
| MIRION TECHNOLOGIES | DOSIMETRY SERVICES DIV. 2652 MCGAW AVENUE IRVINE CA 92614 |
| MIRION TECHNOLOGIES (IST) | CORPORATION C/O JP MORGAN CHASE BANK PO BOX 915027 DALLAS TX 75391-5027 |
| MIRION TECHNOLOGIES (MGPI) INC | PO BOX 732079 DALLAS TX 75373-2079 |

| Claim Name | Address Information |
|---|---|
| MIRNA LUZ CORTES | ADDRESS ON FILE |
| MIRNA RODRIGUEZ | ADDRESS ON FILE |
| MIRON ESVERT REYNOLDS | ADDRESS ON FILE |
| MIRON F GOODE | ADDRESS ON FILE |
| MIRON GAUTIER | ADDRESS ON FILE |
| MIRON W GAUTIER | ADDRESS ON FILE |
| MIRON W GAUTIER II | ADDRESS ON FILE |
| MIRON WAYNE GAUTIER | ADDRESS ON FILE |
| MIROSLAV J CERHA | ADDRESS ON FILE |
| MIRROR INDUSTRIES | 11510 KILBURN ROAD HOUSTON TX 77055 |
| MIRZA A BAIG | ADDRESS ON FILE |
| MIRZA M BAIG | ADDRESS ON FILE |
| MIRZA M SHAH | ADDRESS ON FILE |
| MIRZA NASIMUDDIN | ADDRESS ON FILE |
| MISALAM MISALAM | ADDRESS ON FILE |
| MISCAH SHTINOHL JONES | ADDRESS ON FILE |
| MISHA MAE CHAPMAN | ADDRESS ON FILE |
| MISSAC THOMPSON | ADDRESS ON FILE |
| MISSION 911 | PO BOX 3157 CORPUS CHRISTI TX 78404 |
| MISSION ARLINGTON | 210 W SOUTH ST ARLINGTON TX 76010 |
| MISSION BORDER HOPE | PO BOX 2008 EAGLE PASS TX 78853 |
| MISSION GATE, LLC | 8025 OHIO DRIVE PLANO TX 75024 |
| MISSION GRANBURY | PO BOX 1343 GRANBURY TX 76048 |
| MISSION PETROLEUM CARRIERS, INC | 8450 MOSLEY ROAD HOUSTON TX 77075 |
| MISSION PETROLEUM CARRIERS, INC. | TOM TURNER,AGENT 177 NORTHEST LOOP 410, 15TH FLOOR HOUSTON TX 77075 |
| MISSION POINT ENTERPRISES LTD | 2615 W PINEER PARKWAY #146 GRAND PRAIRIE TX 75051 |
| MISSION STUCCO CO. | 7751 70TH ST PARAMOUNT CA 90723 |
| MISSIONARY VILLAGE APARTMENTS CO | 800 BERING DR STE 410 HOUSTON TX 77057 |
| MISSISSIPPI ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL DEPARTMENT OF JUSTICE PO BOX 220 JACKSON MS 39205-0220 |
| MISSISSIPPI CHEMICAL CORP | 3622 HWY 49 EAST YAZOO CITY MS 39194 |
| MISSISSIPPI DEPARTMENT OF AGRICULTURE & | COMMERCE, BUREAU OF REGULATORY SERVICES CONSUMER PROTECTION PO BOX 1609 JACKSON MS 39215 |
| MISSISSIPPI DEPARTMENT OF REVENUE | PO BOX 1033 JACKSON MS 39215-1033 |
| MISSISSIPPI DEPARTMENT OF REVENUE | PO BOX 23075 JACKSON MS 39225-3075 |
| MISSISSIPPI DEPT OF | ENVIRONMENTAL QUALITY LEGAL DIVISION PO BOX 2261 JACKSON MS 39225 |
| MISSISSIPPI DEPT OF EMPLOYMENT SECURITY | UNEMPLOYMENT SERVICES 1235 ECHELON PARKWAY PO BOX 1699 JACKSON MS 39215-1699 |
| MISSISSIPPI OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION PO BOX 22947 JACKSON MS 39225-2947 |
| MISSISSIPPI POWER & LIGHT COMP | PO BOX 245 BIRMINGHAM AL 35201 |
| MISSISSIPPI POWER CO. | TERESE T. WYLY BALCH & BINGHAM LLP 1310 TWENTY FIFTH AVE GULFPORT MS 39501-1931 |
| MISSISSIPPI POWER COMPANY | PO BOX 751 MERIDIAN MS 39301 |
| MISSISSIPPI POWER COMPANY | BALCH & BINGHAM LLP TERESE T. WYLY 1310 TWENTY FIFTH AVE GULFPORT MS 39501-1931 |
| MISSISSIPPI POWER COMPANY | PO BOX 245 BIRMINGHAM AL 35201 |
| MISSISSIPPI POWER COMPANY/PLANT DANIELS | PO BOX 950 ESCATAWPA MS 39552 |
| MISSISSIPPI POWER COMPANY/PLANT WATSON | 10406 LORRAINE ROAD GULFPORT MS 39501 |
| MISSISSIPPI SECRETARY OF STATE | BUSINESS SERVICES DIVISION PO BOX 136 JACKSON MS 39205-0136 |
| MISSISSIPPI TANK CO | PO DRAWER 1391 HATTIESBURG MS 39403-1391 |
| MISSOURI & NORTHERN ARKANSAS | RAILROAD CO INC PO BOX 409590 ATLANTA GA 30384-9590 |
| MISSOURI ASSOCIATION FOR | COMMUNITY ACTION INC 2014 WILLIAM STREET JEFFERSON CITY MO 65109 |

| Claim Name | Address Information |
|---|---|
| MISSOURI ATTORNEY GENERAL'S OFFICE | CONSUMER PROTECTION UNIT PO BOX 899 JEFFERSON CITY MO 65102 |
| MISSOURI CITY JUNETEENTH | CELEBRATION FOUNDATION PO BOX 1007 MISSOURI CITY TX 77459 |
| MISSOURI DEPT OF LABOR | AND INDUSTRIAL RELATIONS DEPARTMENT OF EMPLOYMENT SECURITY PO BOX 59 JEFFERSON CITY MO 65104-0059 |
| MISSOURI DEPT OF NATURAL RESOURCES | DIVISION OF ENVIRONMENTAL QUALITY PO BOX 176 JEFFERSON CITY MO 65102 |
| MISSOURI DEPT OF REVENUE | HARRY S TRUMAN STATE OFFICE BLDG 301 W HIGH ST JEFFERSON CITY MO 65101 |
| MISSOURI DEPT OF REVENUE | PO BOX 453 JEFFERSON CITY MO 65105-0453 |
| MISSOURI DRYWALL SUPPLY INC | BROWN & JAMES ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| MISSOURI DRYWALL SUPPLY INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| MISSOURI DRYWALL SUPPLY INC | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| MISSOURI S&T | DISTANCE & CONTINUING EDUCATION 216 CENTENNIAL HALL 300 W 12TH ST ROLLA MO 65409 |
| MISSOURI S&T AR | PO BOX 806010 KANSAS CITY MO 64180-6010 |
| MISSOURI SCIENCE AND TECHNOLOGY | ATTN: MARILYN DISSER STUDENT AFFAIRS 107 NORWOOD HALL ROLLA MO 65409-0950 |
| MISSOURI STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY OFFICE PO BOX 1004 JEFFERSON CITY MO 65102-1004 |
| MISSOURI UNIV OF SCIENCE AND TECHNOLOGY | DISTANCE AND CONTINUING EDUCATION 216 CENTENNIAL HALL 300 W. 12TH STREET ROLLA MO 65409 |
| MISSOURI UNIVERSITY OF SCIENCE | 216 CENTENNIAL HALL 300 W 12TH ST ROLLA MO 65409 |
| MISSOURI UNIVERSITY OF SCIENCE & TECH | NANCY SIMPSON DEVELOPMENT OFFICE 209 CASTLEMAN HALL ROLLA MO 65409-0460 |
| MISSY C ROBINSON | ADDRESS ON FILE |
| MISTER JAZZZ | ADDRESS ON FILE |
| MISTER ROSS | ADDRESS ON FILE |
| MISTI JALANE MCWHORTER | ADDRESS ON FILE |
| MISTIE ELENE HARKCOM | ADDRESS ON FILE |
| MISTRAS GROUP | 4000 UNDERWOOD RD LA PORTE TX 77571 |
| MISTRAS GROUP INC | PO BOX 405694 ATLANTA GA 30384-5694 |
| MISTY ALEXANDER | ADDRESS ON FILE |
| MISTY BURNS | ADDRESS ON FILE |
| MISTY D MONTGOMERY | ADDRESS ON FILE |
| MISTY DAVIS | ADDRESS ON FILE |
| MISTY DAWN HUBBLE | ADDRESS ON FILE |
| MISTY HOLLEY | ADDRESS ON FILE |
| MISTY LEWIS | ADDRESS ON FILE |
| MISTY MARIE STEVENS | ADDRESS ON FILE |
| MISTY PETRY BURNS | ADDRESS ON FILE |
| MISTY PETRY BURNS | ADDRESS ON FILE |
| MISTY POPE | ADDRESS ON FILE |
| MISTY STEVENS | ADDRESS ON FILE |
| MITCH LEE WAGONER | ADDRESS ON FILE |
| MITCH P MIRE | ADDRESS ON FILE |
| MITCH S NABORS | ADDRESS ON FILE |
| MITCH WAGONER | ADDRESS ON FILE |
| MITCHEL A COLLINS | ADDRESS ON FILE |
| MITCHEL ALAN LANE | ADDRESS ON FILE |
| MITCHEL B DORSEY | ADDRESS ON FILE |
| MITCHEL JAMES GRANIER | ADDRESS ON FILE |
| MITCHEL S PARKER | ADDRESS ON FILE |
| MITCHEL STEFFEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MITCHELL 1 | ADDRESS ON FILE |
| MITCHELL 1 | ADDRESS ON FILE |
| MITCHELL A DECUIR | ADDRESS ON FILE |
| MITCHELL A TYLER | ADDRESS ON FILE |
| MITCHELL B WEISER | ADDRESS ON FILE |
| MITCHELL BARNETT | ADDRESS ON FILE |
| MITCHELL BATCHELOR | ADDRESS ON FILE |
| MITCHELL C HANDBERRY | ADDRESS ON FILE |
| MITCHELL COUNTY | 438 E 2ND ST COLORADO CITY TX 79512 |
| MITCHELL COUNTY TAX OFFICE | ATTN: SYLVIA CLANTON, TAX ASSESSOR COLLECTOR 438 E 2ND ST COLORADO CITY TX 79512 |
| MITCHELL COUNTY UTILITY COMPANY | 5353 LAKE COUNTY RD 256 COLORADO CITY TX 79512 |
| MITCHELL COUNTY UTILITY COMPANY | MIKE HEMPHILL 5353 LAKE COUNTY RD 256 COLORADO CITY TX 79512 |
| MITCHELL D GRIGSBY | ADDRESS ON FILE |
| MITCHELL D HAVENS | ADDRESS ON FILE |
| MITCHELL DRAGITCH | ADDRESS ON FILE |
| MITCHELL E LOWER | ADDRESS ON FILE |
| MITCHELL E WARREN | ADDRESS ON FILE |
| MITCHELL ECKOLS | ADDRESS ON FILE |
| MITCHELL ELLIS | ADDRESS ON FILE |
| MITCHELL F COREY | ADDRESS ON FILE |
| MITCHELL GROOVER | ADDRESS ON FILE |
| MITCHELL HOYT STUCKERT | ADDRESS ON FILE |
| MITCHELL HOYT STUCKERT | ADDRESS ON FILE |
| MITCHELL I WALKER | ADDRESS ON FILE |
| MITCHELL INSTRUMENT CO | 1570 CHEROKEE ST SAN MARCOS CA 92069 |
| MITCHELL INSTRUMENT CO INC | 1570 CHEROKEE ST SAN MARCOS CA 92069 |
| MITCHELL INSTRUMENT CO INC | 1570 CHEROKEE ST SAN MARCOS CA 92078 |
| MITCHELL INVESTMENT PARTNERS LTD | 6919 PORTWEST DRIVE STE 160 HOUSTON TX 77024 |
| MITCHELL IWAO NAGATA | ADDRESS ON FILE |
| MITCHELL J COATES | ADDRESS ON FILE |
| MITCHELL J SIROWITZ | ADDRESS ON FILE |
| MITCHELL J STEELE | ADDRESS ON FILE |
| MITCHELL J TAYLOR | ADDRESS ON FILE |
| MITCHELL JEAN | ADDRESS ON FILE |
| MITCHELL K JOHNSON | ADDRESS ON FILE |
| MITCHELL KEITH HALBERT | ADDRESS ON FILE |
| MITCHELL L LUCAS | ADDRESS ON FILE |
| MITCHELL LAINE LOWERY | ADDRESS ON FILE |
| MITCHELL LEE TRAVIS | ADDRESS ON FILE |
| MITCHELL LEWALLEN | ADDRESS ON FILE |
| MITCHELL LOWERY | ADDRESS ON FILE |
| MITCHELL LUCAS | ADDRESS ON FILE |
| MITCHELL LYNN HARRIS | ADDRESS ON FILE |
| MITCHELL LYNN HARRIS | C/O JESSE M HARRIS 1075 WOODHAVEN DRIVE NACOGDOCHES TX 75961-9613 |
| MITCHELL MECASKEY | ADDRESS ON FILE |
| MITCHELL MERRITT | ADDRESS ON FILE |
| MITCHELL MOSIER | ADDRESS ON FILE |
| MITCHELL MULDER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MITCHELL PERRI | ADDRESS ON FILE |
| MITCHELL R LEWALLEN | ADDRESS ON FILE |
| MITCHELL R RITTER | ADDRESS ON FILE |
| MITCHELL S FEINBERG | ADDRESS ON FILE |
| MITCHELL S MECASKEY | ADDRESS ON FILE |
| MITCHELL S ROKOW | ADDRESS ON FILE |
| MITCHELL S YAGER | ADDRESS ON FILE |
| MITCHELL SCOTT BURKE | ADDRESS ON FILE |
| MITCHELL SIMON | ADDRESS ON FILE |
| MITCHELL SPINAC | ADDRESS ON FILE |
| MITCHELL STUCKERT | ADDRESS ON FILE |
| MITCHELL T WALLACE | ADDRESS ON FILE |
| MITCHELL TACKETT | ADDRESS ON FILE |
| MITCHELL TECHNICAL SALES INC | 3740 N JOSEY LN STE 138 CARROLLTON TX 75007-2471 |
| MITCHELL TRAVIS | ADDRESS ON FILE |
| MITCHELL WADE HELMS | ADDRESS ON FILE |
| MITCHELL WADE TACKETT | ADDRESS ON FILE |
| MITCHELL WADE TACKETT | ADDRESS ON FILE |
| MITCHELL WARREN | ADDRESS ON FILE |
| MITCHELL, COLETTE | 2501 RAMPART LOOP KILLEEN TX 76542-2927 |
| MITCHELL, DORRIS J | PO BOX 171826 ARLINGTON TX 76003-1826 |
| MITCHELL, LISA MARIE | 7103 SANDERS HILL LN HUMBLE TX 77396-4376 |
| MITCHELL, STEPHEN | PO BOX 310 FORT WORTH TX 76101-0310 |
| MITCHELL, STEVEN C. | 1010 MIALEAH LN. KEY LARGO FL 33037 |
| MITIGATION STRATEGIES LLC | 2200 WILLOWICK RD UNIT 5-H HOUSTON TX 77027 |
| MITIGATION STRATEGIES LLC | PO BOX 2862 LONGVIEW TX 75606-2862 |
| MITNICK & MALZBERG PC | PO BOX 5122 CLINTON NJ 08809-0122 |
| MITSUBISHI CORPORAITON LT USA | 6400 KATELLA AVE CYPRESS CA 90630 |
| MITSUBISHI ELECTRIC POWER PRODUC INC | PRODUCTS INC 512 KEYSTONE DR WARRENDALE PA 15086 |
| MITSUBISHI ELECTRIC POWER PRODUCTS INC | PO BOX 640673 PITTSBURGH PA 15264-0673 |
| MITSUBISHI ELECTRIC USA INC | 6400 KATELLA AVE CYPRESS CA 90630 |
| MITSUBISHI HEAVY INDUSTRIES LTD | LEGAL DEPARTMENT, ATTN: AKIRA SHIBATA 16-5, KONAN 2-CHROME, MINATO-KU TOKYO 108-8215 JAPAN |
| MITSUBISHI HEAVY INDUSTRIES LTD | LEGAL & GENEARL AFFAIRS DEPARTMENT ATTN: HISASHI KATO 16-5, KONAN 2-CHOME, MINATO-KU TOKYO 108-8215 JAPAN |
| MITSUBISHI HEAVY INDUSTRIES, LTD. | GLOBAL NUCLEAR BUSINESS OPERATIONS 16-5, KONAN 2-CHOME, MINATO-KU TOKYO 108-8215 JAPAN |
| MITSUBISHI HEAVY INDUSTRIES, LTD. | AKIRA SHIBATA LEGAL DEPARTMENT 16-5, KONAN 2-CHOME, MINATO-KU TOKYO 108-8215 JAPAN |
| MITSUBISHI HEAVY INDUSTRIES, LTD. | TERUMASA ONAKA GLOBAL NUCLEAR BUSINESS OPERATIONS 16-5, KONAN 2-CHOME, MINATO-KU TOKYO 108-8215 JAPAN |
| MITSUBISHI MOTORS NORTH AMERICA | 6400 KATELLA AVE CYPRESS CA 90630 |
| MITSUBISHI NUCLEAR ENERGY SYSTEMS, INC. | C/O MITSUBISHI HEAVY INDUSTRIES, LTD. GLOBAL NUCLEAR BUSINESS OPERATIONS 16-5, KONAN 2-CHOME, MINATO-KU TOKYO 108-8215 JAPAN |
| MITSUI RAIL CAPITAL LLC | 12253 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| MITSUI RAIL CAPITAL, LLC | 5215 OLD ORCHARD ROAD, SUITE 505 SKOKIE IL 60077 |
| MITTAR G KHANEJA | ADDRESS ON FILE |
| MITUL NAIK | ADDRESS ON FILE |
| MITZI C ROBERTSON | ADDRESS ON FILE |
| MITZI HARBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MITZI J BURLESON | ADDRESS ON FILE |
| MITZI M DOWNS | ADDRESS ON FILE |
| MITZIE J LAMASON | ADDRESS ON FILE |
| MITZIE L CORSO | ADDRESS ON FILE |
| MIU GOLLADAY | ADDRESS ON FILE |
| MIZELL CONSTRUCTION AND | GENERAL CONTRACTING 3359 PRIMROSE AVE SANTA ROSA CA 95407 |
| MJ O'BRIEN | ADDRESS ON FILE |
| MJC ENTERPRISES INC | DBA WHITESTONE BUILDERS 5818 DOVE RIDGE #200 HOUSTON TX 77041 |
| MJR ROBERT M CHRISTIAN | ADDRESS ON FILE |
| MKT MANUFACTURING INC | 1198 PERSHALL RD ST LOUIS MO 63137 |
| ML RIMAR | ADDRESS ON FILE |
| MLC CAD SYSTEMS INC | 11498 LUNA ROAD, SUITE 103 SUITE 303 DALLAS TX 75234 |
| MLC CAD SYSTEMS INC | 4625 W WILLIAM CANNON DR #5 AUSTIN TX 78749-2318 |
| MLG P F WINDRIDGE LLC | SIMC WINDRIDGE APARTMENTS 3131 TURTLE CREEK BLVD. SUITE 200 DALLAS TX 75219 |
| MLINK TECHNOLOGIES INC | 510 E CORPORATE DR STE 100 LEWISVILLE TX 75057 |
| MLIS | ADDRESS ON FILE |
| MLX MDW FAMILY | ADDRESS ON FILE |
| MNE SAFETY APPLIANCE CO | 1000 CRANBERRY WOODS DR CRANBERRY TOWNSHIP PA 16066 |
| MNM HOMES MANAGEMENT LLC | 301 EASTLAND DRIVE LEWISVILLE TX 75056 |
| MOAA GRANBURY CHAPTER | 8752 MONTICELLO CIR S GRANBURY TX 76049 |
| MOAZAM F SYED | ADDRESS ON FILE |
| MOAZZAM LODHI | ADDRESS ON FILE |
| MOBAY CHEMICAL | C/O BAYER CORP. 8500 WEST BAY ROAD BAYTOWN TX 77520 |
| MOBIL CORPORATION | 5959 LAS COLINAS BLVD. IRVING TX 75039 |
| MOBIL CORPORATION | THE PRENTICE HALL CORP SYSTEM 50 WESTON STREET HARTFORD CT 06120-1537 |
| MOBIL OIL REFINING CORPORATION | CORPORATION SERVICE COMPANY 211 E. 7TH STREET, SUITE 620 AUSTIN TX 78701 |
| MOBILE ANALYTICAL | LABORATORIES INC PO BOX 69210 2800 WESTOVER DR ODESSA TX 79764 |
| MOBILE ENTERPRISES INC | 832 SOUTHWAY CIRCLE FORT WORTH TX 76115-4008 |
| MOBILE MINI INC | 1140 BLUE MOUND ROAD WEST STE 105 HASLET TX 76052 |
| MOBILE MINI INC | PO BOX 7144 PASADENA CA 91109-7144 |
| MOBILE STORAGE | NORTHEAST TX OPM HOLDINGS INC PO BOX 2048 MT PLEASANT TX 75456 |
| MOCKINGBIRD LANE PLAZA LTD | 340 PEMBERWICK RD GREENWICH CT 06831 |
| MODEL METRICS INC | 600 W CHICAGO AVE STE#750 CHICAGO IL 60654 |
| MODERN TRACK MACHINERY INC | 1415 DAVIS RD ELGIN IL 60123 |
| MODERN TRACK MACHINERY INC | PO BOX 71421 CHICAGO IL 60694-1421 |
| MODESTO DIAZ | ADDRESS ON FILE |
| MODINE MANUFACTURING CO | 1500 DE KOVEN AVE RACINE WI 53403 |
| MODUMEND | 200 SO WOODRUFF AVENUE IDAHO FALLS ID 83401 |
| MODUS EDISCOVERY INC | 2 RAVINIA DR STE 500 ATLANTA GA 30346-2105 |
| MOE MOMAYEZ | ADDRESS ON FILE |
| MOE PAKULA | ADDRESS ON FILE |
| MOELIS & COMPANY LLC | 399 PARK AVE 5TH FL NEW YORK NY 10022 |
| MOGAMAT FALDIE LEVY | ADDRESS ON FILE |
| MOGAS INDUSTRIES INC | 14330 E HARDY ST HOUSTON TX 77039 |
| MOGAS INDUSTRIES INC | PO BOX 202983 DALLAS TX 75320-2983 |
| MOHAMAD DAWAS | ADDRESS ON FILE |
| MOHAMED A BARKAT | ADDRESS ON FILE |
| MOHAMED A GOUDA | ADDRESS ON FILE |
| MOHAMED A HASSAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MOHAMED A IBRAHIM | ADDRESS ON FILE |
| MOHAMED ABRAHAM | ADDRESS ON FILE |
| MOHAMED ELMAAROUF | ADDRESS ON FILE |
| MOHAMED F ISMAIL | ADDRESS ON FILE |
| MOHAMED H CHOUKEIR | ADDRESS ON FILE |
| MOHAMED KHALIL | ADDRESS ON FILE |
| MOHAMED M AMIN | ADDRESS ON FILE |
| MOHAMED NAGI | ADDRESS ON FILE |
| MOHAMED S ABDELHAMID | ADDRESS ON FILE |
| MOHAMMA MASSOUDI | ADDRESS ON FILE |
| MOHAMMAD A AMDANI | ADDRESS ON FILE |
| MOHAMMAD A AWAN | ADDRESS ON FILE |
| MOHAMMAD A CHOUDHRY | ADDRESS ON FILE |
| MOHAMMAD A GHARAI | ADDRESS ON FILE |
| MOHAMMAD ANWAR | ADDRESS ON FILE |
| MOHAMMAD B HASAN | ADDRESS ON FILE |
| MOHAMMAD I KHAN | ADDRESS ON FILE |
| MOHAMMAD IDREES | ADDRESS ON FILE |
| MOHAMMAD J MOSTAJABI | ADDRESS ON FILE |
| MOHAMMAD JAGANI | ADDRESS ON FILE |
| MOHAMMAD KHAN | ADDRESS ON FILE |
| MOHAMMAD KHAN | ADDRESS ON FILE |
| MOHAMMAD M KHAN | ADDRESS ON FILE |
| MOHAMMAD NAJEEB | ADDRESS ON FILE |
| MOHAMMAD NASEEM | ADDRESS ON FILE |
| MOHAMMAD O KHAN | ADDRESS ON FILE |
| MOHAMMAD O KHAN | ADDRESS ON FILE |
| MOHAMMAD S MASSOUDI | ADDRESS ON FILE |
| MOHAMMAD SALEEM | ADDRESS ON FILE |
| MOHAMMAD SALEEM | ADDRESS ON FILE |
| MOHAMMAD SIDDIQUE | ADDRESS ON FILE |
| MOHAMMAD SINA BAHMANI | ADDRESS ON FILE |
| MOHAMMAD SOHAIL | ADDRESS ON FILE |
| MOHAMMAD UDDIN | ADDRESS ON FILE |
| MOHAMMAD Z KHAN | ADDRESS ON FILE |
| MOHAMMED A KHAN | ADDRESS ON FILE |
| MOHAMMED AHMED | ADDRESS ON FILE |
| MOHAMMED D GHAHJAVARESTANI | ADDRESS ON FILE |
| MOHAMMED KHALID | ADDRESS ON FILE |
| MOHAMMED MOIDUDDIN | ADDRESS ON FILE |
| MOHAMMED MOOSAVI | ADDRESS ON FILE |
| MOHAMMED NASIR | ADDRESS ON FILE |
| MOHAMMED O TALABI | ADDRESS ON FILE |
| MOHAMMED REZA HATAM | ADDRESS ON FILE |
| MOHAMMED T NAEEM | ADDRESS ON FILE |
| MOHAMMED U QURAISHI | ADDRESS ON FILE |
| MOHAMMED UDDIN | ADDRESS ON FILE |
| MOHAN A MAKHIJANI | ADDRESS ON FILE |
| MOHAN K MANGHNANI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MOHAN KHUSHALANI | ADDRESS ON FILE |
| MOHAN KUMAR | ADDRESS ON FILE |
| MOHAN MUKKAMALA | ADDRESS ON FILE |
| MOHAN N PANKHANIA | ADDRESS ON FILE |
| MOHAN P GURNANEY | ADDRESS ON FILE |
| MOHAN S SASIKUMAR | ADDRESS ON FILE |
| MOHARAMALI M FARIDI | ADDRESS ON FILE |
| MOHAREM M ELGAMAL | ADDRESS ON FILE |
| MOHARRAN M FAWZY | ADDRESS ON FILE |
| MOHAWK FINE PAPERS | 465 SARATOGA STREET COHOES NY 12047 |
| MOHINDER N SOOD | ADDRESS ON FILE |
| MOHINDER RAWLA | ADDRESS ON FILE |
| MOHINI BHAMBHANI | ADDRESS ON FILE |
| MOHIT K PAL | ADDRESS ON FILE |
| MOHIT SUNIL MEHTAJI | ADDRESS ON FILE |
| MOHOMMAD AFZAL | ADDRESS ON FILE |
| MOHSEN M KHALIL | ADDRESS ON FILE |
| MOHSIN A TABANI | ADDRESS ON FILE |
| MOHYI REFAIE | ADDRESS ON FILE |
| MOIN A DURRANI | ADDRESS ON FILE |
| MOISES BARWIS | ADDRESS ON FILE |
| MOISES CASES | ADDRESS ON FILE |
| MOISES MILLER | ADDRESS ON FILE |
| MOISES REYES | ADDRESS ON FILE |
| MOISES RODRIGUEZ | ADDRESS ON FILE |
| MOJY QARBAGHI | ADDRESS ON FILE |
| MOKHTAR N BISHAI | ADDRESS ON FILE |
| MOKID L KHARUF | ADDRESS ON FILE |
| MOLAI, REZA | 2917 ROUNDROCK TRL PLANO TX 75075-2029 |
| MOLAYNE N MOUNT | ADDRESS ON FILE |
| MOLDED FIBERGLASS COMPANIES | 2925 MFG PL ASHTABULA OH 44004 |
| MOLDOVAN, KRISTOPHER | ADDRESS ON FILE |
| MOLINA APPLIANCE & REPAIR SERVICE | MARCELLO M MOLINA 713 FM 1983 COLORADO CITY TX 79512 |
| MOLINA, CARMEN | 430 KAMBER LN WYLIE TX 75098-4539 |
| MOLINA, DARRINE M | 4403 SYCAMORE ST DALLAS TX 75204-6722 |
| MOLINA, ELVIRA | 7300 BROMPTON ST APT 5113 HOUSTON TX 77025-2168 |
| MOLLAY, OCTAVE | 1603 N GARRETT AVE APT 106 DALLAS TX 75206-7742 |
| MOLLIE DAVIS WALKER | ADDRESS ON FILE |
| MOLLIE R BROOKS | ADDRESS ON FILE |
| MOLLY ALLEN | ADDRESS ON FILE |
| MOLLY BETH MABERY | ADDRESS ON FILE |
| MOLLY CATHERINE SORG | ADDRESS ON FILE |
| MOLLY F FOSTER | ADDRESS ON FILE |
| MOLLY HOLLOWAY | ADDRESS ON FILE |
| MOLLY J FOGO | ADDRESS ON FILE |
| MOLLY J WUETHRICH | ADDRESS ON FILE |
| MOLLY M MOSTYN | ADDRESS ON FILE |
| MOLLY OLTMANNS | ADDRESS ON FILE |
| MOLLY S MACQUEEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MOLLY SORG | ADDRESS ON FILE |
| MOLLY SORG | ADDRESS ON FILE |
| MOLLY STOR | ADDRESS ON FILE |
| MOLLY SYLVESTER | ADDRESS ON FILE |
| MOLLY THOMPSON | ADDRESS ON FILE |
| MOLLY WILCOX | ADDRESS ON FILE |
| MOLO PLUMBING & HEATING LLC | 123 SOUTHERN AVE DUBUQUE IA 52003-7847 |
| MOLTZ MORTON O'TOOLE LLP | 106 EAST 6TH STREET STE 700 AUSTIN TX 78701 |
| MOMENTIVE SPECIALTY CHEMICALS INC | 180 EAST BROAD STREET COLUMBUS OH 43215 |
| MOMENTIVE SPECIALTY CHEMICALS INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| MOMENTIVE SPECIALTY CHEMICALS INC | HEPLER BROOM LLC AGOTA PETERFY 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| MOMENTIVE SPECIALTY CHEMICALS INC | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| MOMENTIVE SPECIALTY CHEMICALS INC | NATIONAL REGISTERED AGENTS INC 120 S CENTRAL AVE STE 400 CLAYTON MO 63105-1705 |
| MOMENTIVE SPECIALTY CHEMICALS INC | NATIONAL REGISTERED AGENTS INC 300 B EAST HIGH ST JEFFERSON CITY MO 65101 |
| MOMENTUM MOTORSPORTS | 2306 WEST FERGUSON RD MOUNT PLEASANT TX 75455 |
| MOMENTUM MOTORSPORTS AND RV | 2306 W FERGUSON RD MOUNT PLEASANT TX 75455 |
| MOMENTUM SEARCH PARTNERS | 1504 WEST AVE AUSTIN TX 78701-1530 |
| MONA A HARRIS | ADDRESS ON FILE |
| MONA BELINDA DAMRON | ADDRESS ON FILE |
| MONA BYRD | ADDRESS ON FILE |
| MONA C MOYER | ADDRESS ON FILE |
| MONA D GUYER | ADDRESS ON FILE |
| MONA H. MOBAREK | ADDRESS ON FILE |
| MONA KAHN | ADDRESS ON FILE |
| MONA M GARDNER | ADDRESS ON FILE |
| MONA M KEEN | ADDRESS ON FILE |
| MONA M TRICOU | ADDRESS ON FILE |
| MONA MYERS | ADDRESS ON FILE |
| MONA R HERSCH | ADDRESS ON FILE |
| MONA R MISHER | ADDRESS ON FILE |
| MONA ROBERTA REITSMA | ADDRESS ON FILE |
| MONA Y TATE | ADDRESS ON FILE |
| MONAHANS, CITY | 112 WEST. 2ND ST. MONAHANS TX 79756 |
| MONALIZA PERNISCO | ADDRESS ON FILE |
| MONARCH ELECTRIC CO | 30 PLYMOUTH ST #10 FAIRFIELD NJ 07004-1616 |
| MONARCH INSTRUMENT | 15 COLUMBIA DR AMHERST NH 03031-2334 |
| MONDRIAN MEDICAL LP | 6310 LEMMON AVE STE 218 DALLAS TX 75209 |
| MONEFEE ESTATE | ADDRESS ON FILE |
| MONICA A RICHARDS | ADDRESS ON FILE |
| MONICA AGUILAR | ADDRESS ON FILE |
| MONICA FOLMAN | ADDRESS ON FILE |
| MONICA G ZARVOS | ADDRESS ON FILE |
| MONICA J MCMAHON | ADDRESS ON FILE |
| MONICA JACOBO KUBANEK | ADDRESS ON FILE |
| MONICA JAMES | ADDRESS ON FILE |
| MONICA L FUGATE | ADDRESS ON FILE |
| MONICA L JOVICH | ADDRESS ON FILE |
| MONICA LANG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MONICA LEHMANN PRITCHETT | ADDRESS ON FILE |
| MONICA LEVAN | ADDRESS ON FILE |
| MONICA M HOLLERAN | ADDRESS ON FILE |
| MONICA M MURRAY | ADDRESS ON FILE |
| MONICA MEEKS | ADDRESS ON FILE |
| MONICA P TESTA | ADDRESS ON FILE |
| MONICA P ZAWISTOWSKI | ADDRESS ON FILE |
| MONICA RAMIREZ | ADDRESS ON FILE |
| MONICA SOOKDEO | ADDRESS ON FILE |
| MONICA SOTO | ADDRESS ON FILE |
| MONICA SWEAT | ADDRESS ON FILE |
| MONICA T CASSERLY | ADDRESS ON FILE |
| MONICA TOOLE | ADDRESS ON FILE |
| MONICA WHITE EAGLE | ADDRESS ON FILE |
| MONICA WHITLEY | ADDRESS ON FILE |
| MONIKA GOODWIN | ADDRESS ON FILE |
| MONIKA MAYS | ADDRESS ON FILE |
| MONIKA N REMEZA | ADDRESS ON FILE |
| MONIQUE CLEMENT | ADDRESS ON FILE |
| MONIQUE M COBBS | ADDRESS ON FILE |
| MONIQUE PATILLO | ADDRESS ON FILE |
| MONIQUE TAPLIN | ADDRESS ON FILE |
| MONIQUE WA | ADDRESS ON FILE |
| MONISOLA OLAJUYIGBE | ADDRESS ON FILE |
| MONITOR | 233 S WACKER DR STE 3900 CHICAGO IL 60606-6380 |
| MONITOR | ATTN: CHRIS ZANCHELLI 2850 WEST GOLF ROAD SUITE 800 ROLLING MEADOWS IL 60008 |
| MONITRONICS FUNDING LP | PO BOX 814530 DALLAS TX 75381-4530 |
| MONNIE HOWARD JR | ADDRESS ON FILE |
| MONNIER INC | 2034 FRUIT ST ALGONAC MI 48001 |
| MONNIER INC | PO BOX 409 ALGONAC MI 48001-0409 |
| MONO TYPE IMAGING HOLDINGS | 500 UNICORN PARK DRIVE WOBURN MA 01801-3345 |
| MONOPOLY PLACE DUPLEXES LTD | 1104 PEAVY RD DALLAS TX 75218 |
| MONROE C HEMPHILL | ADDRESS ON FILE |
| MONROE HENDERSON | ADDRESS ON FILE |
| MONROE KUYKENDALL | ADDRESS ON FILE |
| MONROE L LEWIS | ADDRESS ON FILE |
| MONROE NAIR | ADDRESS ON FILE |
| MONROE REESE | 48 BARRONDALE RD BLAIRSVILLE PA 15717 |
| MONROE REESE | JOAN M REESE 48 BARRONDALE RD BLAIRSVILLE PA 15717 |
| MONROE WOOD | ADDRESS ON FILE |
| MONROE, DEBORAH | 320 E WINTERGREEN RD APT 18B DESOTO TX 75115-2469 |
| MONROE, DEBRA | 3935 MURTLE ST. DALLAS TX 75215-3819 |
| MONSANTO AG PRODUCTS LLC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| MONSANTO COMPANY | C/O PHARMACIA CORP. 100 ROUTE 206 NORTH PEAPACK NJ 07977 |
| MONSANTO COMPANY | 800 NORTH LINDBERGH BOULEVARD ST LOUIS MO 63167 |
| MONSEN ENGINEERING CO | 40 W RIDGEWOOD AVE RIDGEWOOD NJ 07450-3136 |
| MONSHERRA S ODANGA | ADDRESS ON FILE |
| MONSIE FALCON | ADDRESS ON FILE |
| MONSITA SUND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MONSTER | PO BOX 90364 CHICAGO IL 60696-0364 |
| MONSTER WORLDWIDE INC | PO BOX 90364 CHICAGO IL 60696-0364 |
| MONSTER WORLDWIDE, INC. | 622 THIRD AVE 39TH FLOOR NEW YORK NY 10017 |
| MONTA LEWIS | ADDRESS ON FILE |
| MONTAGUE COUNTY TAX OFFICE | PO BOX 8 MONTAGUE TX 76251-0008 |
| MONTALVO CORPORATION | 50 HUTCHERSON DR GORHAM ME 04038 |
| MONTANA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PO BOX 5805 HELENA MT 59604-5805 |
| MONTANA DEPT OF | ENVIRONMENTAL QUALITY LEE METCALF BLDG, 1520 E. SIXTH AVE PO BOX 200901 HELENA MT 59620-0901 |
| MONTANA DEPT OF LABOR AND INDUSTRY | UNEMPLOYMENT INSURANCE DIVISION PO BOX 8020 HELENA MT 59604-8020 |
| MONTANA DEPT OF REVENUE | SAM W MITCHELL BLDG PO BOX 5805 HELENA MT 59604 |
| MONTANA OFFICE OF CONSUMER PROTECTION | OFFICE OF CONSUMER PROTECTION 2225 11TH AVE PO BOX 200151 HELENA MT 59620-0151 |
| MONTANA UNCLAIMED PROPERTY | MONTANA DEPARTMENT OF REVENUE PO BOX 5805 HELENA MT 59604-5805 |
| MONTAQUE T GEORGE | ADDRESS ON FILE |
| MONTAUP ELECTRIC COMPANY | 25 RESEARCH DR. WESTBOROUGH MA 01582 |
| MONTAUP ELECTRIC COMPANY | SECRETARY OF THE STATE 30 TRINITY STREET HARTFORD CT 06106 |
| MONTE B DUNBAR | ADDRESS ON FILE |
| MONTE DWIGHT HANKINS | ADDRESS ON FILE |
| MONTE EARL TRIMBLE | ADDRESS ON FILE |
| MONTE G WALKER | ADDRESS ON FILE |
| MONTE HALE FORMY-DUVAL | ADDRESS ON FILE |
| MONTE J GIBBS | ADDRESS ON FILE |
| MONTE J HORN | ADDRESS ON FILE |
| MONTE J KENNEDY | ADDRESS ON FILE |
| MONTE KENNEDY | ADDRESS ON FILE |
| MONTE L FARNER | ADDRESS ON FILE |
| MONTE R MUNCY | ADDRESS ON FILE |
| MONTE RANDOLPH | ADDRESS ON FILE |
| MONTE RANDOLPH | ADDRESS ON FILE |
| MONTE S JETT | ADDRESS ON FILE |
| MONTEFORTE, LAILA | 612 E PINE RIDGE AVE MCALLEN TX 78503-1336 |
| MONTEITH R BILKERT | ADDRESS ON FILE |
| MONTELLO INC | 6106 E 32ND PL ST 100 TULSA OK 60604 |
| MONTELLO INC | 6106 E 32ND PL ST 100 TULSA OK 74135 |
| MONTELLO INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| MONTERRA | 301 W LAS COLINAS BLVD IRVING TX 75039 |
| MONTERROSA, JUAN ANTONIO | 21606 BOWCREEK LN KATY TX 77449 |
| MONTFORT PLACE APARTMENTS | ATTN: KARY SIEGFRIED CONTROLLER 7590 FAY AVE #200 LA JOLLA CA 92037 |
| MONTGOMERY COUNTY EMERGENCY ASSISTANCE | 1022 MCCALL ST CONROE TX 77301-2228 |
| MONTGOMERY COUNTY EMPLOYEES | RETIREMENT SYSTEM 101 MONROE ST 15TH FLOOR ROCKVILLE MD 20850 |
| MONTGOMERY COUNTY FOOD BANK | 1 FOOD FOR LIFE WAY CONROE TX 77385-1133 |
| MONTGOMERY COUNTY TAX OFFICE | 400 N SAN JACINTO ST CONROE TX 77301-2823 |
| MONTGOMERY MCCRACKEN WALKER | & RHOADS, LLP ATTN: MARK B. SHEPPARD 1105 NORTH MARKET ST 15TH FL WILMINGTON DE 19801 |
| MONTGOMERY MCCRACKEN WALKER & RHOADS LLP | COUNSEL TO EFH CREDITORS COMMITTEE ATTN: N. RAMSEY, D.L. WRIGHT, M. FINK 1105 N MARKET ST 15TH FL WILMINGTON DE 19801 |
| MONTGOMERY WARD | 3650 MILWAUKEE ST MADISON WI 53714 |
| MONTGOMERY, DAWN | 340 SW 7TH ST UNIT 114 DES MOINES IA 50309-4649 |
| MONTGOMERY, PATRICIA A | 4296 SHAKER ROAD FRANKLIN OH 45005 |

| Claim Name | Address Information |
|---|---|
| MONTGOMERY, RICHARD H | 4296 SHAKER ROAD FRANKLIN OH 45005 |
| MONTIE JENKINS | ADDRESS ON FILE |
| MONTIE WAYNE JENKINS | ADDRESS ON FILE |
| MONTIE WAYNE JENKINS | ADDRESS ON FILE |
| MONTY A ANDRE | ADDRESS ON FILE |
| MONTY BRIDGES | ADDRESS ON FILE |
| MONTY COOPER | ADDRESS ON FILE |
| MONTY D COFFMAN | ADDRESS ON FILE |
| MONTY GUY BRIDGES | ADDRESS ON FILE |
| MONTY GUY BRIDGES | ADDRESS ON FILE |
| MONTY HENSON | ADDRESS ON FILE |
| MONTY L LUTTRELL | ADDRESS ON FILE |
| MONTY MILO WILLIAMS | ADDRESS ON FILE |
| MONTY RAY VANDERGRIFF | ADDRESS ON FILE |
| MONTY RAY VANDERGRIFF | ADDRESS ON FILE |
| MONTY SHANE HENSON | ADDRESS ON FILE |
| MONTY VANDERGRIFF | ADDRESS ON FILE |
| MONTY WARD | ADDRESS ON FILE |
| MONY S HARBON | ADDRESS ON FILE |
| MONY SIBALIS | ADDRESS ON FILE |
| MOODY EDWARDS | ADDRESS ON FILE |
| MOODY GARDENS INC | ONE HOPE BLVD GALVESTON TX 77554 |
| MOODY INTERNATIONAL INC | 24900 PITKIN ROAD SUITE 200 THE WOODLANDS TX 77386 |
| MOODY INTERNATIONAL INC | PO BOX 1289 AMELIA LA 70340 |
| MOODY MOODY | ADDRESS ON FILE |
| MOODY'S ANALYTICS INC | PO BOX 116714 ATLANTA GA 30368-0597 |
| MOODY'S ANALYTICS INC,AMY WINKELMAN, ESQ | ASSOCIATE GENERAL COUNSEL 7 WORLD TRADE CENTER 250 GREENWICH STREET NEW YORK NY 10007 |
| MOODY'S INVESTORS SERVICE | PO BOX 102597 ATLANTA GA 30368-0597 |
| MOODY, RYANNE | 1305 CAMDEN YARD DR BURLESON TX 76028-7647 |
| MOOG AUTOMOTIVE | 26555 NORTHWESTERN HIGHWAY SOUTH FIELD MI 48033 |
| MOONEY AVIATION COMPANY INC | MOONEY INTERNATIONAL CORPORATION 165 AL MOONEY ROAD NORTH KERRVILLE TX 78028 |
| MOONEY, CHARLES F | 600 E TAYLOR ST STE 308 SHERMAN TX 75090-2826 |
| MOONLIGHT BUSINESS PROCESS | OUTSOURCING 2491 NE TWIN KNOLLS DRIVE BEND OR 97701 |
| MOONLITE PRINTING & GRAPHICS | 1933 E FRANKFORD RD STE 190 CARROLLTON TX 75007 |
| MOORE | ADDRESS ON FILE |
| MOORE COUNTY TAX OFFICE | PO BOX 616 DUMAS TX 79029-0616 |
| MOORE HEADMACHINERY AND BOILER | 3477 UNIVERSITY AVE NE MINNEAPOLIS MN 55418 |
| MOORE INDUSTRIES | INTERNATIONAL INC 16650 SCHOENBORN ST NORTH HILLS CA 91343-6196 |
| MOORE INDUSTRIES | INTERNATIONAL INC 16650 SCHOENBORN ST SEPULVEDA CA 91343 |
| MOORE INDUSTRIES ELECTRONIC CONTROL | C/O GK TECHSTAR 802 WEST 13TH STREET DEER PARK TX 77536 |
| MOORE INDUSTRIES INTERNATIONAL | PO BOX 940009 PLANO TX 75094-0009 |
| MOORE LANGEN PRINTING COMPANY | 200 HULMAN ST TERRE HAUTE IN 47802 |
| MOORE PLUMBING REPAIR LLC | MPL #35796 177 COUNTY ROAD 111 FAIRFIELD TX 75840 |
| MOORE SOFTWARE | CONSULATION AND DESIGN 1901 LONG PRAIRIE RD #200-165 FLOWER MOUND TX 75022 |
| MOORE SOFTWARE CONSULTATION AND DESIGN | 1901 LONG PRAIRIE RD #130-165 FLOWER MOUND TX 75022 |
| MOORE WALLACE | ADDRESS ON FILE |
| MOORE WALLACE NORTH AMERICA, INC. | D/B/A RR DONNELLEY 1000 N. 630 W LOGAN UT 84321 |
| MOORE'S RADIATOR & A/C SERVICE | 105 HICKORY RD BULLARD TX 75757 |

| Claim Name | Address Information |
|---|---|
| MOORE, CHERYL | 226 FM 813 W PALMER TX 75152 |
| MOORE, DEBORAH D | 1206 NICHOLAS CIR APT B KILLEEN TX 76542-4476 |
| MOORE, ELLIS | RT. 2, BOX 417 MT PLEASANT TX 75455 |
| MOORE, HENRY B | 9604 PARKVIEW CT DENTON TX 76207 |
| MOORE, IMOGENE | 2103 33RD ST. APT #5, LUBBOCK, TX 79411 |
| MOORE, MARVIE | 100 CUNNINGHAM DR LUFKIN TX 75901 |
| MOORE, NATASHA | 232 BELLEVUE ST HARTFORD CT 06120-2403 |
| MOORE, SAM ETUX | RT. 2, BOX 416 MT PLEASANT TX 75455 |
| MOORES RADIATOR & A.C. SERVICE | 105 GOLFCREST DR PALESTINE TX 75803-8553 |
| MORA L COWAN | ADDRESS ON FILE |
| MORA, JAVIER V | 11134 DUBLIN LEDGE SAN ANTONIO TX 78254 |
| MORALEZ, NICOLETTE | 2833 AIRPORT FWY APT 908 BEDFORD TX 76021-7985 |
| MORAN C ROOP | ADDRESS ON FILE |
| MORAN ROOP | ADDRESS ON FILE |
| MORAN, NANCY M | 9261 SPRING LAKES DR INDIANAPOLIS IN 46260 |
| MORATAYA, SANTOS | 3828 HUNTERS TRL MESQUITE TX 75150-4549 |
| MORDECAI, WYATT | 1721 STACY RD FAIRVIEW TX 75069 |
| MORDECHAI ZUZOVSKY | ADDRESS ON FILE |
| MORELINO LOPES | ADDRESS ON FILE |
| MORELLA JOSEPH | ADDRESS ON FILE |
| MORENO, ALFREDO | 13030 NORTHBOROUGH DR APT 401 HOUSTON TX 77067-2531 |
| MORENO, IRMA | 1472 SAINT PATRICK DR PLANO TX 75074-4008 |
| MORGAN A HOLT | ADDRESS ON FILE |
| MORGAN BLAIR | ADDRESS ON FILE |
| MORGAN BUILDING SYSTEMS | PO BOX 660280 DALLAS TX 75266 |
| MORGAN BUILDING SYSTEMS | PO BOX 660280 DALLAS TX 75266-0280 |
| MORGAN BUILDING SYSTEMS INC | PO BOX 660280 DALLAS TX 75266-0280 |
| MORGAN BUILDINGS & SPAS INC | 2825 IH 35 SOUTH SOUTH WACO TX 76706 |
| MORGAN BUILDINGS & SPAS INC | 2825 IH 35 SOUTH WACO TX 76706 |
| MORGAN BUILDINGS & SPAS INC | PO BOX 660280 DALLAS TX 75266-0280 |
| MORGAN CHRISTLE | PO BOX 234 SHELBY NE 68662-0234 |
| MORGAN E LANDMANN ROSE | ADDRESS ON FILE |
| MORGAN ENGINEERING SYSTEMS INC | 4140 N CENTRAL AVE APT 3001 PHOENIX AZ 85012-1857 |
| MORGAN ENGINEERING SYSTEMS INC | TERRENCE P KESLLER 220 MARKET AVE SOUTH 1100 CANTON OH 44702 |
| MORGAN F MAGHEE | ADDRESS ON FILE |
| MORGAN HARRIS | ADDRESS ON FILE |
| MORGAN LANEY | ADDRESS ON FILE |
| MORGAN LEIGH HARRIS | ADDRESS ON FILE |
| MORGAN LEWIS & BOCKIUS | ADDRESS ON FILE |
| MORGAN LEWIS & BOCKIUS LLP | 1111 PENNSYLVANIA AVE NW WASHINGTON DC 20004 |
| MORGAN LEWIS & BOCKIUS LLP | BRADY EDWARDS, MANAGING PARTNER 1000 LOUISIANA ST., SUITE 4000 HOUSTON TX 77002-5006 |
| MORGAN MALONE JR | ADDRESS ON FILE |
| MORGAN MAYO | ADDRESS ON FILE |
| MORGAN MOSES | ADDRESS ON FILE |
| MORGAN R GRADY | ADDRESS ON FILE |
| MORGAN RILEY | ADDRESS ON FILE |
| MORGAN STANLEY & CO INCORPORATED | 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY & CO INCORPORATED | 1585 BROADWAY NEW YORK NY 10036-8293 |

| Claim Name | Address Information |
|---|---|
| MORGAN STANLEY CAPITAL GROUP INC | 1585 BROADWAY NEW YORK NY 10038 |
| MORGAN STANLEY CAPITAL GROUP INC | 2000 WESTCHESTER AVE FL 01 PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP INC | ATTN: CHIEF LEGAL OFFICER 1585 BROADWAY NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL GROUP INC | ATTN: GENERAL COUNSEL 2000 WESTCHESTER AVENUE PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP INC | DAMIEN MATTHEWS EXEC DIR - GLOBAL CAPITAL MARKETS 1585 BROADWAY, 4TH FL NEW YORK NY 10036 |
| MORGAN STANLEY CAPITAL GROUP, INC. | 2000 WESTCHESTER AVE, 1ST FLOOR ATTN: RYAN KELLY PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP, INC. | 2000 WESTCHESTER AVE PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL GROUP, INC. | JOHN SHAPIRO, PRESIDENT 2000 WESTCHESTER AVENUE PURCHASE NY 10577 |
| MORGAN STANLEY CAPITAL SERVICES | 1585 BROADWAY NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL SERVICES INC | 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY CAPITAL SERVICES LLC | 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY GOVERNMENT | MORGAN STANLEY 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY GOVERNMENT | PORTFOLIO 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY INSTITUTIONAL | LIQUIDITY FUNDS |
| MORGAN STANLEY INSTITUTIONAL | LIQUIDITY FUNDS 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY INSTITUTIONAL | TREASURY FUND NICOLE GILBERT 6105 WEST PARK BLVD PLANO TX 75093 |
| MORGAN STANLEY SENIOR | FUNDING INC |
| MORGAN STANLEY SENIOR | FUNDING INC 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY TREASURY | 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN T HOCKER | ADDRESS ON FILE |
| MORGAN, CHARLES O., SR. | 3021 MAIN ST. JEANERETTE LA 70544 |
| MORGAN, JACKIE D | 3201 CHAHA RD ROWLETT TX 75088-2903 |
| MORGAN, JAMES O. | C/O GOLDSMITH & ASSOCIATES, LLC ATTN: SYLVIA A GOLDSMITH, PARK WEST BLDG 20545 CENTER RIDGE ROAD, SUITE 120 ROCKY RIVER OH 44116 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: JULIA FROST-DAVIES; PATRICK STRAWBRIDGE; CHRISTOPHER L. CARTER ONE FEDERAL STREET BOSTON MA 02119 |
| MORGAN, RUBY J | 121 3RD ST NW APT 5 PARIS TX 75460-1300 |
| MORGANENGINEERINGSYSTEMSINC | 1049 SOUTH MAHONING AVENUE ALLIANCE OH 44601 |
| MORGANITE INDUSTRIES INC | 4000 WESTCHASE BOULEVARD SUITE 170 RALEIGH NC 27607-3971 |
| MORI SEIKI USA INC | 2400 HUNTINGTON BLVD HOFFMAN ESTATES IL 60192 |
| MORIAH STORM WOOD | ADDRESS ON FILE |
| MORIN, SANJUANITA | 3746 LEMON DR GRAND PRAIRIE TX 75052 |
| MORITZ MENDELOVICI | ADDRESS ON FILE |
| MORITZ MENDELOVICI | ADDRESS ON FILE |
| MORITZ PARTNERS LP | 2001 N COLLINS ST ARLINGTON TX 76011 |
| MORLEY A LEACH | ADDRESS ON FILE |
| MORLEY MURPHY CO | 200 S WASHINGTON ST #305 GREEN BAY WI 54301 |
| MORNING STAR PRODUCTIONS INC | PO BOX 181359 DALLAS TX 75218 |
| MOROSO PERFORMANCE PRODUCTS | 80 CARTER DR GUILFORD CT 06437 |
| MORRELL SIEGEL | ADDRESS ON FILE |
| MORRIS  PARKER | ADDRESS ON FILE |
| MORRIS & VERNELL C KASTNER | ADDRESS ON FILE |
| MORRIS & VERNELL KASTNER | 353 KNOBBS RD MCDADE TX 78650 |
| MORRIS A BROUSSARD | ADDRESS ON FILE |
| MORRIS A FRALEY | ADDRESS ON FILE |
| MORRIS A MURRAY | ADDRESS ON FILE |
| MORRIS B CARROLL | ADDRESS ON FILE |
| MORRIS BAZZELLE | ADDRESS ON FILE |
| MORRIS BENITEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MORRIS BIERIG | ADDRESS ON FILE |
| MORRIS BROWN | ADDRESS ON FILE |
| MORRIS C HENRY | ADDRESS ON FILE |
| MORRIS CAD | PO BOX 563 DAINGERFIELD TX 75638 |
| MORRIS CHRISTIAN | ADDRESS ON FILE |
| MORRIS COLLINS | ADDRESS ON FILE |
| MORRIS COUNTY CLERK | 500 BROADNAX ST DAINGERFIELD TX 75638 |
| MORRIS COUNTY TAX OFFICE | 500 BROADNAX DAINGERFIELD TX 75638-1337 |
| MORRIS D CASH | ADDRESS ON FILE |
| MORRIS DODD | ADDRESS ON FILE |
| MORRIS FARMS FOR HELEN MARKWELL | & DOROTHY BAKER & BETTY PURDIE & A E MORRIS 1342 OLD FARM RD TYLER TX 75703-0319 |
| MORRIS FITTER | ADDRESS ON FILE |
| MORRIS FLEER | ADDRESS ON FILE |
| MORRIS GLENN DOOLITTLE | ADDRESS ON FILE |
| MORRIS HENRY BORING | ADDRESS ON FILE |
| MORRIS J BADRIAN | ADDRESS ON FILE |
| MORRIS J KASTNER | ADDRESS ON FILE |
| MORRIS J NIELSEN | ADDRESS ON FILE |
| MORRIS JAMES LLP | COUNSEL TO LAW DEBENTURE ATTN: STEPHEN M MILLER ESQ 500 DELAWARE AVE STE 1500; PO BOX 2306 WILMINGTON DE 19899-2306 |
| MORRIS JAMES LLP | COUNSEL TO POOLED EQUIPMENT ATTN: CARL N KUNZ III ESQ 500 DELAWARE AVE ST 1500; PO BOX 2306 WILMINGTON DE 19899-2306 |
| MORRIS JONES | ADDRESS ON FILE |
| MORRIS JOSEPH BUSSEY | ADDRESS ON FILE |
| MORRIS K BOONE | ADDRESS ON FILE |
| MORRIS KNUDSON | ADDRESS ON FILE |
| MORRIS KOHANSOV | ADDRESS ON FILE |
| MORRIS L CHRISTIAN | ADDRESS ON FILE |
| MORRIS L KETHAN | ADDRESS ON FILE |
| MORRIS LAPIDUS | ADDRESS ON FILE |
| MORRIS LEITNER | ADDRESS ON FILE |
| MORRIS LIEBERMAN | ADDRESS ON FILE |
| MORRIS M BAYLEN | ADDRESS ON FILE |
| MORRIS MANDEVILLE | ADDRESS ON FILE |
| MORRIS MATERIAL HANDLING | 11420 W THEODORE TRECKER WAY MILWAUKEE WI 53214-1137 |
| MORRIS MATERIAL HANDLING INC | PO BOX 644710 PITTSBURGH PA 15264-4710 |
| MORRIS MATERIAL HANDLING, INC. | KONECRANES PLC PO BOX 661 (KONEENKATU 8) HYVINKAA 5801 FINLAND |
| MORRIS MEEKINS JR | ADDRESS ON FILE |
| MORRIS MILDWOFF | ADDRESS ON FILE |
| MORRIS NEWSOME | ADDRESS ON FILE |
| MORRIS NEWTON JONES | ADDRESS ON FILE |
| MORRIS NICHOLS ARSHT & TUNNELL LLP | PO BOX 1347 PO BOX 1347 WILMINGTON DE 19899-1347 |
| MORRIS O WALSTON | ADDRESS ON FILE |
| MORRIS PEVEHOUSE | ADDRESS ON FILE |
| MORRIS RANDALL | ADDRESS ON FILE |
| MORRIS RANDALL MURRAY | ADDRESS ON FILE |
| MORRIS S DUGAT | ADDRESS ON FILE |
| MORRIS STOLL | ADDRESS ON FILE |
| MORRIS T CARROLL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MORRIS T POE | ADDRESS ON FILE |
| MORRIS TREVOR RANDALL | ADDRESS ON FILE |
| MORRIS W HANDSOME | ADDRESS ON FILE |
| MORRIS W MEULLIER | ADDRESS ON FILE |
| MORRIS WEINSTEIN | ADDRESS ON FILE |
| MORRIS, JAMIE L | 159 PRIVATE ROAD 1311 MORGAN TX 76671-3055 |
| MORRIS, KENNETH | 11126 RIATA CANYON DR CYPRESS TX 77433 |
| MORRIS, LORI | 7657 TUSCANY DR ABILENE TX 79606-6684 |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | (COUNS. TO KOLHBERG KRAVIS ROBERTS ETAL) ATTN: DEREK C. ABBOTT & ERIN R. FAY 1201 N. MARKET ST, 16TH FL; PO BOX 1347 WILMINGTON DE 19801 |
| MORRISON & FOERSTER LLP | ATTN: CHARLES L KERR ESQ 250 W 55TH ST NEW YORK NY 10109-9601 |
| MORRISON & FOERSTER LLP | ATTN: TODD M. GOREN & CHARLES L. KERR 250 WEST 55TH STREET NEW YORK NY 10019 |
| MORRISON & FOERSTER LLP | (COUNSEL TO TCEH UNSECURED CREDITORS) ATTN: LORENZO MARINUZZI & TODD GOREN) 250 WEST 55TH STREET NEW YORK NY 10019-9601 |
| MORRISON & FOERSTER LLP | (COUNSEL TO THE EFH CREDITORS COMMITTEE) ATTN: JAMES PECK ESQ, BRETT H MILLER ESQ 250 W 55TH ST NEW YORK NY 10019 |
| MORRISON CONSTRUCTION COMPANY | 1834 SUMMER ST HAMMOND IN 46320 |
| MORRISON CONSTRUCTION COMPANY | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| MORRISON CONSTRUCTION COMPANY | HAWKINGS PARNELL THACKSTON & YOUNG LLP MAGINOT , PETER MICHAEL 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| MORRISON KNUDSEN CORPORATION | 1 MORRISON KNUDSEN PLZ BOISE ID 83729 |
| MORRISON METALWELD PROCESS CORPORATION | 3685 STUTZ DRIVE, SUITE 102 CANFIELD OH 44406 |
| MORRISON METALWELD PROCESS CORPORATION | 3685 STUTZ DRIVE, SUITE 102 CANFIELD OH 44406-5198 |
| MORRISON SUPPLY CO | 3480 SO. I35E WAXAHACHIE TX 75165 |
| MORRISON SUPPLY CO OF LONGVIEW | PO BOX 2646 LONGVIEW TX 75606 |
| MORRISON SUPPLY COMPANY | 1211 N WASHINGTON AVE MOUNT PLEASANT TX 75455 |
| MORRISON SUPPLY COMPANY | PO BOX 70 FORT WORTH TX 76101 |
| MORRISON, JUDY A | 2020 E LAMAR ST SHERMAN TX 75090-6459 |
| MORROW EQUIPMENT COMPANY LLC | PO BOX 3306 SALEM OR 97302 |
| MORROW EQUIPMENT COMPANY LLC | PO BOX 450025 HOUSTON TX 77047 |
| MORROW-LIVZEY, JEANNIE | 536 LA SALLE DR RICHARDSON TX 75081-3411 |
| MORSE DIESEL INTERNATIONAL INC | 292 MADISON AVE FL 6 NEW YORK NY 10017-6319 |
| MORSE DIESEL INTERNATIONAL INC | 665 NASH DRIVE CHARLOTTESVILLE VA 22903 |
| MORSE DIESEL INTERNATIONAL INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| MORSE TEC INC | 758-16 ISEJI IGA-CITY MIE PREFECTURE 518-0205 JAPAN |
| MORTELL COMPANY | 2030 DOW CENTER MIDLAND MI 48674 |
| MORTEX PRODUCTS INC | 501 TERMINAL ROAD FORT WORTH TX 76106 |
| MORTEX PRODUCTS INC | PO BOX 730227 DALLAS TX 75373-0227 |
| MORTHA F MILLER | ADDRESS ON FILE |
| MORTIMER F NAHON | ADDRESS ON FILE |
| MORTIMER N LANSING | ADDRESS ON FILE |
| MORTON A KEVELSON | ADDRESS ON FILE |
| MORTON A ROBBINS | ADDRESS ON FILE |
| MORTON B FAIRTILE | ADDRESS ON FILE |
| MORTON H ROTHSTEIN | ADDRESS ON FILE |
| MORTON HATTON | ADDRESS ON FILE |
| MORTON JOHN WAKE JR | ADDRESS ON FILE |
| MORTON KARPER | ADDRESS ON FILE |
| MORTON L PACKER | ADDRESS ON FILE |
| MORTON TAYLOR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MORTY SIMMONS | ADDRESS ON FILE |
| MORTY STEVEN KING | ADDRESS ON FILE |
| MOSAIC | 300 N AKARD STREET DALLAS TX 75201 |
| MOSAIC CO | ATRIA CORPORATE CENTER 3033 CAMPUS DRIVE SUITE E490 PLYMOUTH MINNESOTA 55441 |
| MOSAIC GLOBAL OPERATIONS INC | 100 SOUTH SAUNDERS ROAD LAKE FOREST IL 60045-2561 |
| MOSAIC MARINA LP MOSAIC | RESIDENTIAL C/O WATERMARK AT BAYTOWN ATTN CHELSI ROBICHAUX 15021 KATY FWY STE 580 HOUSTON TX 77094 |
| MOSAIC PARKLAKE LLC | DBA WATERS PARK APARTMENTS ATTN: ABE BHIMANI MOASIC RESIDENT 15021 KATY FREEWAY STE 580 HOUSTON TX 77094 |
| MOSAIC RETAIL | 300 N AKARD ST DALLAS TX 75202 |
| MOSAIC RETAIL | ATTN: LEGAL DEPARTMENT 220 EAST LAS COLINAS BLVD IRVING TX 75039 |
| MOSAIC VENTURE II-BD LLC | DBA LAUREL RIDGE APTS ATTN: ABE BHIMANI MOASIC RESIDENT 15021 KATY FREEWAY STE 580 HOUSTON TX 77094 |
| MOSAIC VENTURE VIII-OP LP | DBA THE OAKS AT PARK BLVD APTS ATTN: ABE BHIMANI MOASIC RESIDENT 15021 KATY FREEWAY STE 580 HOUSTON TX 77094 |
| MOSBY INC | 3251 RIVERPORT LANE MARYLAND HEIGHTS MO 63043 |
| MOSBY MECHANICAL | PO BOX 8582 LONGVIEW TX 75607 |
| MOSES C GRAY | ADDRESS ON FILE |
| MOSES C RODRIQUEZ | ADDRESS ON FILE |
| MOSES EZE | ADDRESS ON FILE |
| MOSES GREEN | ADDRESS ON FILE |
| MOSES LEWIS JOHNSON | ADDRESS ON FILE |
| MOSES PROZAN | ADDRESS ON FILE |
| MOSES REYNOLDS | 3652 HEIDELBERG ST DETROIT MI 48207 |
| MOSES SEDANO REYNOLDS | ADDRESS ON FILE |
| MOSES TATUM | ADDRESS ON FILE |
| MOSHE BENATAR | ADDRESS ON FILE |
| MOSHE WEISS | ADDRESS ON FILE |
| MOSMEYER, GARY | 21015 E. KELSEY CREEK CYPRESS TX 77433 |
| MOSS BLUFF HUB PARTNERS, L.P. | 5400 WESTHEIMER COURT HOUSTON TX 77056-5353 |
| MOSS POINT MARINE | 3304 ROBERTS ROAD ESCATAWPA MS 39562 |
| MOSSER VALVE | 160 WALNUT ST. ALLENTOWN PA 18102 |
| MOSTAFA A ASGARI | ADDRESS ON FILE |
| MOSTEK | 4 FARM SPRINGS RD FARMINGTON CT 06032-2573 |
| MOTHER FRANCES HOSPITAL REGIONAL | 800 E DAWSON ST TYLER TX 75701-2036 |
| MOTHILDA C MASLOW | ADDRESS ON FILE |
| MOTILAL RAMBARAN | ADDRESS ON FILE |
| MOTION CONTROL INDUSTRIES INC | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| MOTION CONTROL INDUSTRIES INC | 4040 LEWIS & CLARK DR. CHARLOTTESVILLE VA 22911 |
| MOTION CONTROL INDUSTRIES INC | CARLISLE CORPORATION 4040 LEWIS & CLARK DRIVE CHARLOTTESVILLE VA 22911 |
| MOTION INDUSTRIES | 16074 CENTRAL COMMERCE DR BUILDING A-103 PFLUGERVILLE TX 78660-2037 |
| MOTION INDUSTRIES INC | 225 SEVEN FARMS DR STE 205 DANIEL ISLAND SC 29492-8353 |
| MOTION INDUSTRIES INC | 2589 NE 33RD ST STE A FORT WORTH TX 76111 |
| MOTION INDUSTRIES INC | 6500 DEPOT WACO TX 76712 |
| MOTION INDUSTRIES INC | BEARING CHAIN UNIT PO BOX 35487 DALLAS TX 75235 |
| MOTION INDUSTRIES INC | BEARING CHAIN UNIT PO BOX 4666 2500 WEST NW LOOP 323 TYLER TX 75712 |
| MOTION INDUSTRIES INC | PO BOX 849737 DALLAS TX 75284-9737 |
| MOTIONINDUSTRIESINC | 1605 ALTON ROAD BIRMINGHAM AL 35210 |
| MOTIVA ENTERPRISES LLC | 910 LOUISIANA STREET, OSP 2015 ATTN: JOSE VARA, CREDIT MANAGER HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| MOTIVA ENTERPRISES LLC | 910 LOUISIANA STREET, SUITE 2015 ATTN: JOSE VARA HOUSTON TX 77002-4916 |
| MOTIVA ENTERPRISES LLC | CHRIS VICE, GENERAL COUNSEL 910 LOUISIANA STREET HOUSTON TX 77002 |
| MOTIVA ENTERPRISES LLC | PO BOX 7247-6196 PHILADELPHIA PA 19170-6196 |
| MOTIVA ENTERPRISES, LLC | 910 LOUISIANA STREET HOUSTON TX 77002 |
| MOTIVEPOWER INC | 4600 APPLE ST BOISE ID 83716 |
| MOTIVEPOWER INC | PO BOX 88844 CHICAGO IL 60695-1844 |
| MOTLEY COUNTY TAX OFFICE | PO BOX 727 MATADOR TX 79244-0727 |
| MOTOR CASTINGS CO | 1323 65TH ST MILWAUKEE WI 53214 |
| MOTOR CONTROLS INC | PO BOX 59986 DALLAS TX 75229 |
| MOTOR CONTROLS INC | PO BOX 59986 DALLAS TX 75229-1986 |
| MOTOR SALES CO | 165 HIGHWAY 84E FAIRFIELD TX 75840-9636 |
| MOTOR SALES CO | PO BOX 266 FAIRFIELD TX 75840 |
| MOTOR WHEEL COMMERCIAL VEHICLE | 2800 BROAD ST CHATTANOOGA TN 37408 |
| MOTOROLA SEMICONDUCTOR PRODUCTS | 6501 WILLIAM CANNON DRIVE WEST AUSTIN TX 78735 |
| MOTOROLA SOLUTIONS INC | 1303 E ALGONQUIN RD SCHAUMBURG IL 60196 |
| MOULTON, ALLEN | 1426 SHELDON ST SAINT PAUL MN 55108-2411 |
| MOUNT ARIE BAPTIST CHURCH | PO BOX 742 KAUFMAN TX 75142-0742 |
| MOUNT PLEASANT DAILY TRIBUNE | PO BOX 1177 MOUNT PLEASANT TX 75455 |
| MOUNT PLEASANT DAILY TRIBUNE | PO BOX 1177 MOUNT PLEASANT TX 75456-1177 |
| MOUNT PLEASANT HABITAT FOR HUMANITY | PO BOX 1163 MOUNT PLEASANT TX 75456-1163 |
| MOUNT PLEASANT ISD | PO BOX 1117 MOUNT PLEASANT TX 75455 |
| MOUNT PLEASANT ROTARY CLUB | PO BOX 568 MOUNT PLEASANT TX 75456 |
| MOUNT PLEASANT TIRE | 1811 WEST FERGUSON ROAD MOUNT PLEASANT TX 75455 |
| MOUNT PLEASANT/TITUS CHAMBER OF COMMERCE | 1604 NORTH JEFFERSON MOUNT PLEASANT TX 75456-1237 |
| MOUNT VERNON MILLS INC | PO BOX 100 503 S MAIN STREET MAULDIN SC 29662 |
| MOUNT VERNON MILLS INC | REED ARMSTRONG BRYAN L SKELTON 115 NORTH BUCHANAN, PO BOX 368 EDWARDSVILLE IL 62025 |
| MOUNT VERNON MUSIC ASSOCIATION | PO BOX 719 MOUNT VERNON TX 75457 |
| MOUNT VERNON OPTIC-HERALD | FRANKLIN INFORMATION SYSTEMS INC PO BOX 1199 MOUNT VERNON TX 75457 |
| MOUNT VERNON-SALTILLO YOUNG | FARMERS CHAPTER ATTN: DAVID MAXTON 1131 CR SW 3150 MT VERNON TX 75457 |
| MOUNTAIN FUEL RESOURCES | PO BOX 11450 SALT LAKE CITY UT 84147 |
| MOUNTAIN RIDGE DEVELOPMENT ASSOC | PO BOX 835181 RICHARDSON TX 75083-5181 |
| MOUNTAIN STATES ENGINEERING | 1520 IRIS ST LAKEWOOD CO 80215 |
| MOURACADE, NAIM | 10644 BUDDY PARKER RD KEMP TX 75143-4300 |
| MOURAD ISHAK HANNA | ADDRESS ON FILE |
| MOUREEN J LEVY | ADDRESS ON FILE |
| MOUSSA SECK | ADDRESS ON FILE |
| MOUTINA MARCHETTE | ADDRESS ON FILE |
| MOUTINA MOUTINA | ADDRESS ON FILE |
| MOVALYNN FILDES | ADDRESS ON FILE |
| MOVE SOLUTIONS-AUSTIN LTD | LOCKBOX 671305 DALLAS TX 75267-1305 |
| MOWLESH RAMARAPU | ADDRESS ON FILE |
| MOYIN TAM | ADDRESS ON FILE |
| MOYNA M PATTERSON | ADDRESS ON FILE |
| MOYNA PATTERSON | ADDRESS ON FILE |
| MOZELL WILLIAMS | ADDRESS ON FILE |
| MOZELLE WYATT | ADDRESS ON FILE |
| MOZZAMMEL HUQ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MPHS ARROWHEAD | 2110 N EDWARDS ST MT PLEASANT TX 75455 |
| MPHS INC | 10941 DAY RD HOUSTON TX 77043-4901 |
| MPHUSKY LLC | PO BOX 890485 CHARLOTTE NC 28289-0485 |
| MPI GROUP LLC | 319 NORTH HILLS ROAD CORBIN KY 40701 |
| MPLEX HOMES,LLC | DBA METROPLEX HOMES 9500 RAY WHITE, SUITE 200 FORT WORTH TX 76244 |
| MPM PRODUCTS - TEXAS | 415 LILLARD RD ARLINGTON TX 76012 |
| MPR ASSOCIATES INC | ADDRESS ON FILE |
| MPR ASSOCIATES INC | ATTN: ACCOUNTS RECEIVABLE 320 KING STREET ALEXANDRIA VA 22314-3230 |
| MPR ASSOCIATES INC. | 320 KING STREET ALEXANDRIA VA 22314 |
| MPW INDUSTRIAL WATER SERVICES | 1300 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MPW INDUSTRIAL WATER SERVICES | 3205 W MAIN ST SEDALIA MO 65301 |
| MPW INDUSTRIAL WATER SERVICES INC | 1300 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MR & MRS G L LIVERS | ADDRESS ON FILE |
| MR BERNICE SIMON | RT 2 BOX 124 CUSHING TX 75760 |
| MR MCCOY | ADDRESS ON FILE |
| MR. DESROSIERS | ADDRESS ON FILE |
| MR. REVELS | ADDRESS ON FILE |
| MR. WESTLEY G. HARDIN | ADDRESS ON FILE |
| MR. WILLIAM H. GRAY | ADDRESS ON FILE |
| MR.KENNETH ELLENDER | ADDRESS ON FILE |
| MRC HOLDINGS INC | 9202 BARTON STREET OVERLAND PARK KS 66214 |
| MRC RAIL SERVICES LLC | 12253 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| MRC RAIL SERVICES LLC | 71 S WACKER DR STE 1800 CHICAGO IL 60606 |
| MRC RAIL SERVICES LLC | 71 S WACKER DR STE 1800 CHICAGO IL 60606-4637 |
| MRC RAIL SERVICES, LLC | ATTN: RON HANKINS 2570 NW 106TH STREET SUITE C DES MOINES IA 50322 |
| MRDB HOLDINGS INC | DBA LPB ENERGY CONSULTING 12700 PARK CENTRAL DRIVE SUITE 206 DALLAS TX 75251 |
| MRE INC | 2524 WHITE SETTLEMENT RD FORT WORTH TX 76107 |
| MRI CHENAULT CREEK INV FUND LP | DBA MILLENNIUM POINTE 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| MRINMAY B BISWAS | ADDRESS ON FILE |
| MRINMOY BASU | ADDRESS ON FILE |
| MRINMOY MANDAL | ADDRESS ON FILE |
| MRO SOFTWARE | 100 CROSBY DR BEDFORD MA 01730 |
| MRP BARONS I LLC | DBA THE BARONS 2520 B GASKINS RD RICHMOND VA 23238 |
| MRP BARONS I LLC | DBA THE BARONS APARTMENTS 2101 US HIGHWAY 80 MESQUITE TX 75150 |
| MRP SHILOH I LLC | DBA VILLAS AT WEST ROAD 2520 B GASKINS RD RICHMOND VA 23238 |
| MRP WEST ROAD LLC | DBA VILLAS AT WEST ROAD 9500 WEST ROAD HOUSTON TX 77064 |
| MRP WESTPOINT LLC | 2520 B GASKINS ROAD RICHMOND VA 23238 |
| MRS C R PEAVY ADM OF ROSA ELDRID | ADDRESS ON FILE |
| MRS CROWDER | ADDRESS ON FILE |
| MRS GIGLIO | ADDRESS ON FILE |
| MRS HAMMER | ADDRESS ON FILE |
| MRS HELMICK | ADDRESS ON FILE |
| MRS KINAK | ADDRESS ON FILE |
| MRS LAZARIS | ADDRESS ON FILE |
| MRS MCLAUGHLIN | RE: JOHN E MCLAUGHLIN 222-G KINZIE AVE KITCHENER ON N2A 2K2 CANADA |
| MRS R R ROBERTSON | ADDRESS ON FILE |
| MRS RICHARDSON | ADDRESS ON FILE |
| MRS SCHUBERT | MARLIN SCHUBERT 193 TREMONT STREET, UNIT 104 TAUNTON MA 02780 |
| MRS SIMMONS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MRS WILLIAMS | ADDRESS ON FILE |
| MRS ZACARIAS | ADDRESS ON FILE |
| MRS. ELIZABETH ORAM THORNE | ADDRESS ON FILE |
| MRS. LEWIS | ADDRESS ON FILE |
| MRS. REED | ADDRESS ON FILE |
| MRS. ROBBYE ORAM JAGGI | ADDRESS ON FILE |
| MRS.HEDGEMON | PO BOX 25 FORKLAND AL 36740 |
| MRT LABORATORIES | ADDRESS ON FILE |
| MRT LABORATORIES LLC | ACCOUNTS RECEIVABLE 305 NEBRASKA AVE SOUTH HOUSTON TX 77587 |
| MRU INSTRUMENTS INC | 6699 PORTWEST DRIVE STE 130 HOUSTON TX 77024 |
| MRU INSTRUMENTS, INC. | PO BOX 701008 HOUSTON TX 77270 |
| MS BRENNAN | ADDRESS ON FILE |
| MS ENTERPRISE FOR TECHNOLOGY | BUILDING 1103 ROOM 140 STENNIS SPACE CENTER MS 39529 |
| MS KUBACAK | ADDRESS ON FILE |
| MS LANDSCAPING & IRRIGATION | FENCING & TREE SERVICE 457 CR 1109 SULPHUR SPRINGS TX 75482 |
| MS MARRERO | ADDRESS ON FILE |
| MS MARTINEZ | ADDRESS ON FILE |
| MS PINA | ADDRESS ON FILE |
| MS PSAM GLOBAL EVENTS UCITS FUND | C/O PSAM LLC 1350 AVENUE OF THE AMERICAS 21ST FL NEW YORK NY 10019 |
| MS ROBERT WEAVER | ADDRESS ON FILE |
| MS RRANDOLPH | ADDRESS ON FILE |
| MS SWEAT | ADDRESS ON FILE |
| MS WEAVER | ADDRESS ON FILE |
| MS. BALLEW | ADDRESS ON FILE |
| MS. BROWN | ADDRESS ON FILE |
| MS. CATERINO | ADDRESS ON FILE |
| MS. CLARK | ADDRESS ON FILE |
| MS. DAVIDSON | ADDRESS ON FILE |
| MS. HALL | ADDRESS ON FILE |
| MS. HALL | ADDRESS ON FILE |
| MS. MANNEY | ADDRESS ON FILE |
| MS. MARRS | ADDRESS ON FILE |
| MS. MORROW | ADDRESS ON FILE |
| MS. MYERS | ADDRESS ON FILE |
| MS. SHAFFAR | ADDRESS ON FILE |
| MS. SPINOLA | ADDRESS ON FILE |
| MS. STEPHENS | ADDRESS ON FILE |
| MSC | 2300 E NEWLANDS DR FERNLEY NV 89408 |
| MSC INDUSTRIAL DIRECT CO INC | 6700 DISCOVERY BLVD MABLETON GA 30126 |
| MSC INDUSTRIAL SUPPLY | 121 INTERPARK BLVD STE. 1203 SAN ANTONIO TX 78216 |
| MSC INDUSTRIAL SUPPLY | 9225 KING JAMES DR DALLAS TX 75247 |
| MSC INDUSTRIAL SUPPLY CO | 1605A HARRISON RD LONGVIEW TX 75604 |
| MSC INDUSTRIAL SUPPLY CO INC | 15600 TRINITY BLVD FORT WORTH TX 76155 |
| MSC INDUSTRIAL SUPPLY CO INC | 75 MAXESS ROAD MELVILLE NY 11747-3151 |
| MSC INDUSTRIAL SUPPLY CO INC | DEPT CH 0075 PALATINE IL 60055-0075 |
| MSMR ALUMNI ASSOCIATION | 1606 CANADIAN CIR GRAND PRAIRIE TX 75050 |
| MSTREET HOMES LLC | 9800 NORTHWEST FWY STE 602 HOUSTON TX 77092-8835 |
| MT PLEASANT BAND BOOSTER CLUB | 57 CR 1334 MOUNT PLEASANT TX 75455 |
| MT PLEASANT FIRE DEPARTMENT | ATTN: SARA WILLIAMS 728 E FERGUSON ROAD MOUNT PLEASANT TX 75455 |

| Claim Name | Address Information |
| --- | --- |
| MT PLEASANT GOLF CARTS | 420 GREENHILL PARK AVE MT PLEASANT TX 75455-6748 |
| MT PLEASANT ISD PROJECT | GRADUATION PO BOX 1117 MOUNT PLEASANT TX 75456-1117 |
| MT PLEASANT ISD UIL ACADEMICS | PO BOX 1117 MOUNT PLEASANT TX 75456 |
| MT PLEASANT LIONS CLUB | PO BOX 1181 MOUNT PLEASANT TX 75456-1181 |
| MT PLEASANT TIRE & BRAKE INC | 1811 W FERGUSON RD MOUNT PLEASANT TX 75455 |
| MT PLEASANT/TITUS COUNTY | CHAMBER OF COMMERCE 1604 N JEFFERSON AVE MOUNT PLEASANT TX 75455 |
| MT SAVAGE SPECIALITY REFRACTOR | 736 WEST INGOMAR ROAD INGOMAR PA 15127 |
| MT SAVAGE SPECIALTY REFRACTORIES | COMPANY PO BOX 643404 PITTSBURGH PA 15264-3404 |
| MT VERNON MILLS INC | PO BOX 100 503 S MAIN STREET MAULDIN SC 29662 |
| MT VERNON YEARBOOK | PO BOX 1139 MT VERNON TX 75457 |
| MT. PLEASANT GOLF CART | 420 GREENHILL PARK AVE MT PLEASANT TX 75455-6748 |
| MTI TECHNOLOGY CORP | 3010 LBJ FREEWAY ST 501 DALLAS TX 75234 |
| MTL INC | 9 MERRILL INDUSTRIAL HAMPTON NH 03842 |
| MTL INSTRUMENTS | 4001 W SAM HOUSTON PARKWAY N SUITE 150 HOUSTON TX 77043 |
| MTSI | 1751 JAY ELL DR RICHARDSON TX 75081-1835 |
| MU-SAN CHEN | ADDRESS ON FILE |
| MUBEEN U SIDDIQUI | ADDRESS ON FILE |
| MUBIN ZAHIR | ADDRESS ON FILE |
| MUDSMITH LTD | 1306 WEST CR 114 MIDLAND TX 79706 |
| MUELLER BELTING & SPECIALITY | 314 OAKRIDGE RD CARY NC 27511 |
| MUELLER BELTING CO | 314 OAKRIDGE RD CARY NC 27511 |
| MUELLER INC | 300 POST OAK ROAD KILGORE TX 75662-8409 |
| MUELLER INC | 8380 E IH 20 ALEDO TX 76008 |
| MUELLER INC | 8380 I-20 EAST ALEDO TX 76008 |
| MUELLER STEAM SPECIALTY CO | 1491 N CAROLINA 20 ST PAULS NC 28384 |
| MUELLER STEAM SPECIALTY CO | 1491 NC HWY 20 W ST PAULS NC 28384 |
| MUELLER STEAM SPECIALTY CO | C/O VERTZ & CO 1155 W 6ST ST PMB-B10 FAYETTEVILLE AR 72701 |
| MUELLER SUPPLY COMPANY INC | KILGORE BRANCH 300 POST OAK RD KILGORE TX 75662 |
| MUELLER SUPPLY COMPANY INC | PO BOX 832 LONGVIEW TX 75606-0832 |
| MUGGY COLLIER | ADDRESS ON FILE |
| MUKESH D PANDYA | ADDRESS ON FILE |
| MUKESH N BRAHMBHATT | ADDRESS ON FILE |
| MUKESH R PATEL | ADDRESS ON FILE |
| MUKHTIAR RAI | ADDRESS ON FILE |
| MUKHTIAR S RAI | ADDRESS ON FILE |
| MUKUL KANTHARIA | ADDRESS ON FILE |
| MULKEY, CHRISTINA | 3207 E PLANTATION DR LA PORTE TX 77571-7563 |
| MULLINS, DOUGLAS W | 5905 TURNBULL RD. FAYETTEVILLE NC 28312 |
| MULTI MASS INVESTMENTS | PO BOX 122063 ARLINGTON TX 76012-8063 |
| MULTIPLASTICS/CURD ENTERPRISES INC | 476 LONG POINT RD MOUNT PLEASANT SC 29464-8206 |
| MUMTAZ LAKHANI | ADDRESS ON FILE |
| MUNACO PACKING & RUBBER CO INC | 5 KETRON COURT GREENVILLE SC 29607 |
| MUNACO PACKING & RUBBER CO INC | KEATS & SHAPIRO 131 MINEOLA BOULEVARD, SUITE 10 MINEOLA NY 11501 |
| MUNACO PACKING & RUBBER CO INC | LAW OFFICE OF STEVEN KEATS STEVEN L. KEATS, ESQ. 131 MINEOLA BLVD MINEOLA NY 11501 |
| MUNACO PACKING & RUBBER CO INC | STEVEN L. KEATS, ESQ STEVEN L. KEATS LAW OFFICE 131 MINEOLA BLVD MINEOLA NY 11501 |
| MUNAWAR HUSSAIN | ADDRESS ON FILE |
| MUNDAY, CLARA JO | 5385 SW 80TH PLACE OCALA FL 34476 |

| Claim Name | Address Information |
|---|---|
| MUNDET CORK COMPANY | CROWN CORK & SEAL ONE CROWN WAY PHILADELPHIA PA 19154-4599 |
| MUNDO MONTESSORI INC | 1701 PEACEFUL MEADOWS CT APT#B5 LAREDO TX 78041 |
| MUNDY BROTHERS INC | 49 COLVILLE RD TORONTO ON M6M 2Y2 CANADA |
| MUNDY CONSTRUCTION COMPANY | SARA COLE 11505 S. WILCREST DR. HOUSTON TX 77099 |
| MUNDY INDUSTRIAL MAINTENANCE INC | A. BENJAMIN RAMSEY 1150 SOUTH WILCREST DRIVE, 3RD FLOOR HOUSTON TX 77099 |
| MUNDY INDUSTRIAL MAINTENANCE INC | FUNDERBURK FUNDERBURK COURTOIS, LLP MARY ANN DOUGHARTY 2777 ALLEN PRKWY, #1000 HOUSTON TX 77019 |
| MUNDY INDUSTRIAL MAINTENANCE INC | SARA COLE 11505 S. WILCREST DR. HOUSTON TX 77099 |
| MUNDY MAINTENANCE SERVICES & | OPERATIONS LLC A. BENJAMIN RAMSEY 1150 SOUTH WILCREST DRIVE, 3RD FLOOR HOUSTON TX 77099 |
| MUNDY OPERATIONS SUPPORT INC | ALBERT B. RAMSEY 2200 POST OAK BOULEVARD, SUITE 420 HOUSTON TX 77056 |
| MUNDY PLANT MAINTENANCE INC | 11150 S WILDCREST DR #300 HOUSTON TX 77099 |
| MUNDY SERVICE CORPORATION | A. BENJAMIN RAMSEY 1150 SOUTH WILCREST DRIVE, 3RD FLOOR HOUSTON TX 77099 |
| MUNDY SUPPORT SERVICES LLC | A. BENJAMIN RAMSEY 1150 SOUTH WILCREST DRIVE, 3RD FLOOR HOUSTON TX 77099 |
| MUNDY TECHNICAL SERVICES INC. | A. BENJAMIN RAMSEY 1150 SOUTH WILCREST DRIVE, 3RD FLOOR HOUSTON TX 77099 |
| MUNEESH K GULATI | ADDRESS ON FILE |
| MUNEESH NARAKULA | ADDRESS ON FILE |
| MUNGER TOLLES & OLSON | COUNSEL TO TCEH DEBTORS ATTN: B SCHNEIDER, K ALLRED 355 S GRAND AVE 35TH FL LOS ANGELES CA 90071 |
| MUNIBE ERYASA | ADDRESS ON FILE |
| MUNICH RE TRADING LTD | JEFFREY D KELLY, GOVERNING PERSON C/O RENRE ENERGY ADVISORS LTD 1790 HUGHES LANDING BLVD STE 275 SPRING TX 77380-4225 |
| MUNICIPAL ELECTRIC AUTHORITY OF GEORGIA | D CLOUD, DAVID MEEZAN, C ZYGMONT MOWREY MEEZAN CODDINGTON CLOUD LLP 1100 PEACHTREE ST, SUITE 650 ATLANTA GA 30309 |
| MUNICIPAL ELECTRIC AUTHORITY OF GEORGIA | D CLOUD, D MEEZAN, C ZYGMONT MOWREY MEEZAN CODDINGTON CLOUD LLP 1100 PEACHTREE ST, STE 650 ATLANTA GA 30309 |
| MUNICIPAL ELECTRIC AUTHORITY OF GEORGIA | MOWREY MEEZAN CODDINGTON CLOUD LLP D. CLOUD, D. MEEZAN, C. ZYGMONT 1100 PEACHTREE STREET, SUITE 650 ATLANTA GA 30309 |
| MUNIR A CHOUDHAR | ADDRESS ON FILE |
| MUNKACSI MIKLOS | ADDRESS ON FILE |
| MUNOZ, ANITA | 3712 CORTEZ DR DALLAS TX 75220-3620 |
| MUNRO PETROLEUM | 225 PORTER AVENUE BILOXI MS 39530 |
| MUNRO PETROLEUM & TERMINAL CORP. | 540 E. BAYVIEW AVENUE PO DRAWER 247 BILOXI MS 39533 |
| MUNRO WHITMORE | ADDRESS ON FILE |
| MUNSCH HARDT KOPF & HARR, P.C. | KEVIN M. LIPPMAN 500 N. AKARD STREET, SUITE 3800 DALLAS TX 75021 |
| MUNTERS CORPORATION | 160 RARITAN CENTER PKWY EDISON NJ 08837 |
| MUNTERS CORPORATION | 210 SIXTH ST FORT MYERS FL 33907 |
| MUNTERS CORPORATION | 79 MONROE ST. AMESBURY MA 01913 |
| MUNTERS CORPORATION DHI | 1719 SOLUTIONS CENTER CHICAGO IL 60677-1007 |
| MURALI B MANIKONDA | ADDRESS ON FILE |
| MURALI CHINTAMAN | ADDRESS ON FILE |
| MURARI M KANRAR | ADDRESS ON FILE |
| MURARI M KANRAR | ADDRESS ON FILE |
| MURARI SHARMA | ADDRESS ON FILE |
| MURAT I ULMAN | ADDRESS ON FILE |
| MURCO WALL PRODUCTS INC | 201 NE 21ST ST FORT WORTH TX 76164-8527 |
| MURCO WALL PRODUCTS INC | DEANS & LYONS, LLP GREGORY LEE DEANS 325 NORTH SAINT PAUL STREET, STE 1500 DALLAS TX 75201 |
| MURCO WALL PRODUCTS INC | DEANS & LYONS, LLP KATHERINE HILLARY HA STEPP 325 N. SAINT PAUL ST., STE. 1500 DALLAS TX 75201 |
| MURCO WALL PRODUCTS INC | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N. MAIN ST., PO BOX 510 EDWARDSVILLE |

| Claim Name | Address Information |
|---|---|
| MURCO WALL PRODUCTS INC | IL 62025 |
| MURDE J MACIVER | ADDRESS ON FILE |
| MURIEL A COLELLA | ADDRESS ON FILE |
| MURIEL ATKINS | ADDRESS ON FILE |
| MURIEL B BROOKS | ADDRESS ON FILE |
| MURIEL D HERNES | ADDRESS ON FILE |
| MURIEL DOBBS | ADDRESS ON FILE |
| MURIEL E HANSEN | ADDRESS ON FILE |
| MURIEL HOROVSKY | ADDRESS ON FILE |
| MURIEL JONES | ADDRESS ON FILE |
| MURIEL K ANDERSON | ADDRESS ON FILE |
| MURIEL K JONES | ADDRESS ON FILE |
| MURIEL K JONES | ADDRESS ON FILE |
| MURIEL L TOWNSEND | ADDRESS ON FILE |
| MURIEL M COOK | ADDRESS ON FILE |
| MURIEL M GERMEAU | ADDRESS ON FILE |
| MURIEL M MOONEY | ADDRESS ON FILE |
| MURIEL OVERSTREET | ADDRESS ON FILE |
| MURIEL T DORFF | ADDRESS ON FILE |
| MURLINE J WILLIAMS | ADDRESS ON FILE |
| MURO, JOEL | 1616 WOOD RIDGE CT CORINTH TX 76210-3067 |
| MURPHY L OWENS | ADDRESS ON FILE |
| MURPHY MAHON KEFFLER & FARRIER LLP | 505 PECAN ST STE 201 FORT WORTH TX 76102-4061 |
| MURPHY OIL CORP. | MURPHY BLDG., 200 PEACH STREET EL DORADO AK 71730 |
| MURPHY OWENS | ADDRESS ON FILE |
| MURPHY TODD D SPAIN | ADDRESS ON FILE |
| MURPHY, GERALD P | 28545 BENNINGTON DR WESLEY CHAPEL FL 33544 |
| MURPHY, JAMES | ADDRESS ON FILE |
| MURRAY A LANDAU | ADDRESS ON FILE |
| MURRAY BERMAN | ADDRESS ON FILE |
| MURRAY ENERGY CORP. | 46226 NATIONAL RD W ST CLAIRSVLE OH 43950-8742 |
| MURRAY ENERGY INC | 12850 E BOURNEWOOD DR SUGAR LAND TX 77478 |
| MURRAY ENERGY INC | PO BOX 4730 HOUSTON TX 77210 |
| MURRAY F FREED | ADDRESS ON FILE |
| MURRAY F GILL | ADDRESS ON FILE |
| MURRAY FINGEROTH | ADDRESS ON FILE |
| MURRAY FUCHS | ADDRESS ON FILE |
| MURRAY GERTNER | ADDRESS ON FILE |
| MURRAY HILL CENTER, INC. | 14185 DALLAS PKWY #1200 FORT WORTH TX 76104 |
| MURRAY LANGILLE | ADDRESS ON FILE |
| MURRAY O AKINS | ADDRESS ON FILE |
| MURRAY O PITTMAN | ADDRESS ON FILE |
| MURRAY P PZENA | ADDRESS ON FILE |
| MURRAY S ALEXANDER | ADDRESS ON FILE |
| MURRAY S BROWN | ADDRESS ON FILE |
| MURRAY SKOPINSKY | ADDRESS ON FILE |
| MURRAY W SHERZER | ADDRESS ON FILE |
| MURRAY WEBER | ADDRESS ON FILE |
| MURREL CHAPMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MURREL J ORR | ADDRESS ON FILE |
| MURRICE E TAYLOR | ADDRESS ON FILE |
| MURTAZA KHAN | ADDRESS ON FILE |
| MURTLAND KINCARD | ADDRESS ON FILE |
| MURTY B MALLADI | ADDRESS ON FILE |
| MUSA F DAJANI | ADDRESS ON FILE |
| MUSCATO, STEPHEN | ADDRESS ON FILE |
| MUSCH, PATTY | 8441 DONNA DR NORTH RICHLAND HILLS TX 76182-4115 |
| MUSCO SPORTS LIGHTING LLC | 100 1ST AVE WEST OSKALOOSA IA 52577 |
| MUSCO SPORTS LIGHTING LLC | PO BOX 808 OSKALOOSA IA 52577-0808 |
| MUSCULAR DYSTROPHY ASSOCIATION | 6515 SANGER AVE STE 15 WACO TX 76710 |
| MUSCULAR DYSTROPHY ASSOCIATION | 9430 RESEARCH BLVD STE II300 AUSTIN TX 78759 |
| MUSCULAR SCLEROSIS SOCIETY | 8111 N STADIUM DR STE 100 HOUSTON TX 77054-1844 |
| MUSCULAR SCLEROSIS SOCIETY | PO BOX 4125 HOUSTON TX 77210-4125 |
| MUSEUM OF NATURE & SCIENCE | 2201 N FIELD ST DALLAS TX 75201 |
| MUSEUM OF NATURE & SCIENCE | 2201 N FIELD ST DALLAS TX 75201-1704 |
| MUSIC MOUNTAIN WATER | 305 STONER AVE SHREVEPORT LA 71101 |
| MUSIC MOUNTAIN WATER | PO BOX 2252 BIRMINGHAM AL 35246-0051 |
| MUSIC MOUNTAIN WATER COMPANY | 301 E HERDON ST SHREVEPORT LA 71101 |
| MUSIC, STEPHEN O | 6 BIRCHMONT LN DALLAS TX 75230-1992 |
| MUSKEGON BOILERWORKS LLC | MICHAEL J. BOWEN 900 THIRD ST STE 204 MUSKEGON MI 49440 |
| MUSTAFA CAKAR | ADDRESS ON FILE |
| MUSTAFA ISIK | ADDRESS ON FILE |
| MUSTAFA KITAPLIOGLU | ADDRESS ON FILE |
| MUSTAFA S. NADAF | ADDRESS ON FILE |
| MUSTAFA S. NADAF | JOHN L. GAMBOA ACUFF & GAMBOA, L.L.P. 2501 PARKVIEW DRIVE, STE 405 FORT WORTH TX 76102 |
| MUSTAFAH RANDOLPH | ADDRESS ON FILE |
| MUSTANG LIGHTING INC | 2606 FOXBORO DR RICHARDSON TX 75082-3050 |
| MUSTANG RENTAL SERVICES OF TEXAS LTD | MARY M. MARKANTONIS PAPPAS & SUCHMA, P.C. 818 TOWN & COUNTRY BLVD., STE 400 HOUSTON TX 77024 |
| MUSTANG RENTAL SERVICES OF TEXAS LTD | PAPPAS & SUCHMA, P.C. MARY M. MARKANTONIS 818 TOWN & COUNTRY BLVD., SUITE 400 HOUSTON TX 77024 |
| MUSTANG RENTAL SVCS OF TEXAS LTD | D/B/A MUSTANG RENTAL SVCS MARY M. MARKANTONIS, PAPPAS & SUCHMA, PC 818 TOWN & COUNTRY BLVD., STE 400 HOUSTON TX 77024 |
| MUSTAPHA SESAY | ADDRESS ON FILE |
| MUTHURAMALINGAM SUBRAMANIAN | 1329 WINDY RIDGE LN SE ATLANTA GA 30339-2446 |
| MUTOMBO NOMBE | ADDRESS ON FILE |
| MUTUAL OF OMAHA INSURANCE CO | 12750 MERIT DR DALLAS TX 75251 |
| MUUER, JOSEPH W. | 211 N. ST. INDIANA PA 15701 |
| MUV INC | 15770 DALLAS PKWY STE 1100 DALLAS TX 75248-3387 |
| MUZAFFER B ERYASA | ADDRESS ON FILE |
| MUZAFFER B ERYASA | ADDRESS ON FILE |
| MUZAK LLC | PO BOX 71070 CHARLOTTE NC 28272-1070 |
| MVS COMPANY | WILLIAM D BONEZZI, BONEZZI SWITZER MURPHY POLITO & HUPP CO LPA 1300 E 9TH ST STE 1950 CLEVELAND OH 44114 |
| MW CROCKER | ADDRESS ON FILE |
| MW CUSTOM PAPERS LLC | 40 WILLOW STREET SOUTH LEE MA 01260 |
| MW CUSTOM PAPERS LLC | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN STREET, PO BOX 510 EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| MW CUSTOM PAPERS LLC | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| MY SISTERS AFFAIR | 285 VICTORIAN DR WAXAHACHIE TX 75165-6517 |
| MYDRA DERDEN | ADDRESS ON FILE |
| MYDUNG BUI | ADDRESS ON FILE |
| MYERS AUBREY CO | PO BOX 470370 TULSA OK 74147-0370 |
| MYERS D JONES | ADDRESS ON FILE |
| MYERS PEST & TERMITE | SERVICES INC PO BOX 210009 BEDFORD TX 76095 |
| MYERS PUMP COMPANY | 1101 MYERS PARKWAY ASHLAND OH 44805 |
| MYERS SERVICES | C/O MASSEY SERVICES INC PO POX 547668 ORLANDO FL 32854 |
| MYERS SERVICES, INC | 708 W. EULESS BLVD EULESS TX 75040 |
| MYERS TERRY | ADDRESS ON FILE |
| MYERS TIRE SUPPLY | 24377 NETWORK PLACE CHICAGO IL 60673-1243 |
| MYERS TIRE SUPPLY | 4953 TOP LINE DRIVE DALLAS TX 75247 |
| MYKIESTLUA BROOKINS | ADDRESS ON FILE |
| MYKOLA HALIV | ADDRESS ON FILE |
| MYKOLA PUNDOR AND LYDIA PUNDOR | ADDRESS ON FILE |
| MYKOLA PUNDOR AND LYDIA PUNDOR | ADDRESS ON FILE |
| MYLES C YERKES III | ADDRESS ON FILE |
| MYLES E LOUGHLIN | ADDRESS ON FILE |
| MYLES MCCONNON | ADDRESS ON FILE |
| MYLES P HART | ADDRESS ON FILE |
| MYLNA RIVERA | ADDRESS ON FILE |
| MYONG HONG | ADDRESS ON FILE |
| MYRA B LYONS | ADDRESS ON FILE |
| MYRA BONDAR | ADDRESS ON FILE |
| MYRA CUELLAR | ADDRESS ON FILE |
| MYRA K VAAG | ADDRESS ON FILE |
| MYRA L LECKEY | ADDRESS ON FILE |
| MYRA L TANNEHILL | ADDRESS ON FILE |
| MYRA MAXWELL | ADDRESS ON FILE |
| MYRA NUNEZ | ADDRESS ON FILE |
| MYRA R BAUDOIN | ADDRESS ON FILE |
| MYRA R MATHERNE | ADDRESS ON FILE |
| MYRA R SNAZA | ADDRESS ON FILE |
| MYRA RICHARDSON | ADDRESS ON FILE |
| MYRA SCARDINO | ADDRESS ON FILE |
| MYRA WANDZILAK | ADDRESS ON FILE |
| MYRLE B PARSONS | ADDRESS ON FILE |
| MYRNA COLLAZO | ADDRESS ON FILE |
| MYRNA E VALSIN | ADDRESS ON FILE |
| MYRNA JEFFREY | ADDRESS ON FILE |
| MYRNA JEFFREY | ADDRESS ON FILE |
| MYRNA JEFFREY, AS SURVIVING HEIR | ADDRESS ON FILE |
| MYRNA JEFFREY, JOELLEN L KLIAFIS | GORI JULIAN & ASSOCIATES RANDY L GORI 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| MYRNA MONTOYA | ADDRESS ON FILE |
| MYRNA PENNINGTON | ADDRESS ON FILE |
| MYRNA U BOSTON SHARPE | ADDRESS ON FILE |
| MYRON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRON A WILKINSON | ADDRESS ON FILE |
| MYRON E DAILEY | ADDRESS ON FILE |
| MYRON E WALKER | ADDRESS ON FILE |
| MYRON F DEBELL | ADDRESS ON FILE |
| MYRON FOUNTAIN | ADDRESS ON FILE |
| MYRON G BAKUN | ADDRESS ON FILE |
| MYRON J CANTRELLE | ADDRESS ON FILE |
| MYRON JEROME BOERGER | ADDRESS ON FILE |
| MYRON KRISHER | ADDRESS ON FILE |
| MYRON LEQUE | ADDRESS ON FILE |
| MYRON M KACZMARSKY | ADDRESS ON FILE |
| MYRON MAZUREK | ADDRESS ON FILE |
| MYRON ROSMARIN | ADDRESS ON FILE |
| MYRON S TEMCHIN | ADDRESS ON FILE |
| MYROSLAW JAREMKO | ADDRESS ON FILE |
| MYROSLAW TROJAN | ADDRESS ON FILE |
| MYRTHA ROJAS | ADDRESS ON FILE |
| MYRTIS PEOPLES | ADDRESS ON FILE |
| MYRTLE B MCGOWAN | ADDRESS ON FILE |
| MYRTLE BROWN ROSS | ADDRESS ON FILE |
| MYRTLE D GLASGOW | ADDRESS ON FILE |
| MYRTLE D HERMAN | ADDRESS ON FILE |
| MYRTLE DONAHOO | ADDRESS ON FILE |
| MYRTLE LAMBERT | ADDRESS ON FILE |
| MYRTLE M STATON | ADDRESS ON FILE |
| MYRTLE SMITHSON | ADDRESS ON FILE |
| MYRTLE VANNOY | ADDRESS ON FILE |
| MYRTLE Z SEMPER | ADDRESS ON FILE |
| MYSTYLYN PASILLAS | ADDRESS ON FILE |
| MYUNG-SUP JUNG | ADDRESS ON FILE |
| N BERNIECE EKBATANI | ADDRESS ON FILE |
| N C MOTORS & CONTROLS INC | PO BOX 967 BAILEY NC 27807 |
| N FAUTT | ADDRESS ON FILE |
| N GANDY | ADDRESS ON FILE |
| N HOBBS | ADDRESS ON FILE |
| N I B C O INC | 1516 MIDDLEBURY STREET PO BOX 1167 ELKHART IN 46515-1167 |
| N LUREE BOWEN | ADDRESS ON FILE |
| N MASSENGALE | ADDRESS ON FILE |
| N PARROTT | ADDRESS ON FILE |
| N RANDALL GORDON | ADDRESS ON FILE |
| N SCHOFIELD | ADDRESS ON FILE |
| N T & ANNA MARIA RANDAZZO | ADDRESS ON FILE |
| N T & ANNA MARIE RANDAZZO | ADDRESS ON FILE |
| N T RANDAZZO | ADDRESS ON FILE |
| N W ANTI-CORROSION INC | PO BOX 217 PLAINS MT 59859 |
| N Y PROTECTIVE COVERING | BROOKLYN NAVY YARD, BLG 3 BROOKLYN NY 11205 |
| N-LINE TRAFFIC MAINTENANCE | PO BOX 4750 BRYAN TX 77805 |
| NA'TASHA RECTOR | ADDRESS ON FILE |
| NAACP | JAMES SAMUEL PEW EARTHJUSTICE LEGAL DEFENSE FUND 1625 MASSACHUSETTS AVE, NW, |

| Claim Name | Address Information |
|---|---|
| NAACP | SUITE 702 WASHINGTON DC 20036-2212 |
| NABEEL A SHAABAN | ADDRESS ON FILE |
| NABEY A BOREN | ADDRESS ON FILE |
| NABHA BHASATHITI | ADDRESS ON FILE |
| NABIL N KEDDIS | ADDRESS ON FILE |
| NABIL S YOUSSEF | ADDRESS ON FILE |
| NABIL YOUSSEF | ADDRESS ON FILE |
| NAC INTERNATIONAL | 3930 EAST JONES BRIDGE ROAD NORCROSS TX 30092 |
| NAC INTERNATIONAL INC | 3930 E JONES BRIDGE RD STE 200 NORCROSS GA 30092 |
| NACCO INDUSTRIES INC | 5875 LANDERBROOK DR SUITE 220 CLEVELAND OH 44124 |
| NACCO INDUSTRIES, INC. | 1400 SULLIVAN DRIVE GREENVILLE NC 27834 |
| NACCO MATERIALS HANDLING GROUP INC | 2200 MENELAUS RD SUITE 220 BEREA KY 40403 |
| NACHUM KUN | ADDRESS ON FILE |
| NACOGDOCHES CAD | 216 W HOSPITAL NACOGDOCHES TX 75961 |
| NACOGDOCHES COUNTY CHAMBER OF COMMERCE | 2516 NORTH STREET NACOGDOCHES TX 75965-3516 |
| NACOGDOCHES COUNTY TAX OFFICE | 101 W MAIN ST SUITE 100 NACOGDOCHES TX 75961-4806 |
| NACOGDOCHES HARDWARE AND RENTAL | 1812 SE 1ST ST MINERAL WELLS TX 76067-5600 |
| NACOLE HART | ADDRESS ON FILE |
| NACY J MCCONNELL | ADDRESS ON FILE |
| NADA HOWARD | ADDRESS ON FILE |
| NADA THOGMARTIN | ADDRESS ON FILE |
| NADENE K BROWN | ADDRESS ON FILE |
| NADER ELRAHEB | ADDRESS ON FILE |
| NADI J FEGHALI | ADDRESS ON FILE |
| NADIA HICKS | ADDRESS ON FILE |
| NADIA HOOSAIN | ADDRESS ON FILE |
| NADIA S ATALLA | ADDRESS ON FILE |
| NADIA WILLIAMS | ADDRESS ON FILE |
| NADINE GAY TUNNELL | SIMON GREENSTONE PANATIER BARTLETT JEFFREY B. SIMON 3232 MCKINNEY AVE, SUITE 610 DALLAS TX 75204 |
| NADINE GAY TUNNELL, AS EXECUTRIX OF | THE ESTATE OF JIMMY L. TUNNELL, SIMON GREENSTONE PANATIER BARTLETT,JEFFREY B. SIMON; 3232 MCKINNEY AVE, SUITE 610 DALLAS TX 75204 |
| NADINE J KUHN | ADDRESS ON FILE |
| NADINE MORAN | ADDRESS ON FILE |
| NADINE SURUR | ADDRESS ON FILE |
| NADIR YURTER | ADDRESS ON FILE |
| NADRA ARNOLD | ADDRESS ON FILE |
| NADY A YOUSSEF | ADDRESS ON FILE |
| NAES CORPORATION | TURBINE SERVICES DIVISION PO BOX 94274 SEATTLE WA 98124-6574 |
| NAES TURBINE SERVICES | PO BOX 94274 SEATTLE WA 98124-6574 |
| NAGALAPUR S SHASHIDHARA | ADDRESS ON FILE |
| NAGEL BUSH MECHANICAL INC | 8400 2ND AVE N MINNEAPOLIS MN 55401 |
| NAGESWARA R KARIPINENI | ADDRESS ON FILE |
| NAGESWAVA BEZWADA | ADDRESS ON FILE |
| NAGJI C RAY | ADDRESS ON FILE |
| NAGLE PUMPS INC | 550 WESTCOTT ST STE 250 HOUSTON TX 77007-6040 |
| NAGLE PUMPS INC | CT CORPORATION SYSTEM 208 S LASALLE ST CHICAGO IL 60604 |
| NAGLE PUMPS INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| NAGLE PUMPS INC | MATUSEK, NILLES & SINARS, LLC DOUGLAS MICHAEL SINARS 55 W MONROE ST STE 700 CHICAGO IL 60603 |

| Claim Name | Address Information |
|---|---|
| NAGLE PUMPS INC | MATUSHEK, NILLES & SINARS, L.L.C. DOUGLAS MICHAEL SINARS 55 W MONROE ST, SUITE 700 CHICAGO IL 60603 |
| NAGLE PUMPS INC | PO BOX 633162 CINCINNATI OH 45263-3162 |
| NAHLEH HAMDEH | ADDRESS ON FILE |
| NAI P CHAO | ADDRESS ON FILE |
| NAIK, PARESH | 16229 WOOLWINE RD CHARLOTTE NC 28278 |
| NAIL BENISVY | ADDRESS ON FILE |
| NAIL S SENKAL | ADDRESS ON FILE |
| NAISHA MILLER | ADDRESS ON FILE |
| NAJELI VALDIVIA | ADDRESS ON FILE |
| NALCO | 16708 POPPY MALLOW DR AUSTIN TX 78738-4088 |
| NALCO CHEMICAL CO. | C/O ONDEO NALCO CO. ONDEO NALCO CENTER NAPERVILLE IL 60563 |
| NALCO COMPANY | ADDRESS ON FILE |
| NALCO COMPANY | 1249 CENTER AVENUE CHICAGO HEIGHTS IL 60411 |
| NALCO COMPANY | 7705 HWY 90A SUGAR LAND TX 75152 |
| NALCOLA I BARKAN | ADDRESS ON FILE |
| NALEO EDUCATIONAL FUND | 1122 W WASHINGTON BLVD 3RD FLOOR LOS ANGELES CA 90015 |
| NALINI PICARDO KLEINMAN | ADDRESS ON FILE |
| NAM DO | ADDRESS ON FILE |
| NAM NGUYEN | ADDRESS ON FILE |
| NAM TIEN NGUYEN | ADDRESS ON FILE |
| NAM TIEN NGUYEN | ADDRESS ON FILE |
| NAMASCO CORPORATION | 4302 W 70TH STREET SHREVEPORT LA 71108 |
| NAMASCO CORPORATION | PO BOX 951573 DALLAS TX 75395 |
| NAMCO CONTROLS | 2100 BROAD STREET WEST ELIZABETHTOWN NC 28337 |
| NAMCO CONTROLS CORP | PO BOX 91850 CHICAGO IL 60693-1850 |
| NAMIR N YOUSSEF | ADDRESS ON FILE |
| NAMOR SMITH | ADDRESS ON FILE |
| NAMOR SMITH | ADDRESS ON FILE |
| NAN BYORUM | ADDRESS ON FILE |
| NAN E BYORUM | ADDRESS ON FILE |
| NAN ELIZABETH BYORUM | ADDRESS ON FILE |
| NAN MCLEOD BALLAS | ADDRESS ON FILE |
| NAN MCLEOD BALLAS | ADDRESS ON FILE |
| NAN YA PLASTICS CORPORATION USA | 9 PEACH TREE HILL RD LIVINGSTON NJ 07039 |
| NANCI REYES | ADDRESS ON FILE |
| NANCIE E LAW | ADDRESS ON FILE |
| NANCIGENE F WARREN | ADDRESS ON FILE |
| NANCY  REUBART | ADDRESS ON FILE |
| NANCY A ARNOLD | ADDRESS ON FILE |
| NANCY A BALLANTYNE | ADDRESS ON FILE |
| NANCY A BOGART | ADDRESS ON FILE |
| NANCY A HENDRICKS | ADDRESS ON FILE |
| NANCY A KELLER | ADDRESS ON FILE |
| NANCY A MALIS | ADDRESS ON FILE |
| NANCY A MARKS | ADDRESS ON FILE |
| NANCY A MASTRELLI | ADDRESS ON FILE |
| NANCY A MCKEE | ADDRESS ON FILE |
| NANCY A MOTE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NANCY A PENDLETON | ADDRESS ON FILE |
| NANCY A POITRAS | ADDRESS ON FILE |
| NANCY A RACCUIA | ADDRESS ON FILE |
| NANCY A REHM | ADDRESS ON FILE |
| NANCY A SEARS | ADDRESS ON FILE |
| NANCY A TRACEY | ADDRESS ON FILE |
| NANCY A WILSON | ADDRESS ON FILE |
| NANCY A. & RICK RUDD | ADDRESS ON FILE |
| NANCY ABSTON | ADDRESS ON FILE |
| NANCY ALVAREZ | ADDRESS ON FILE |
| NANCY ANDRUYCHAN | ADDRESS ON FILE |
| NANCY ANN CHATFIELD | ADDRESS ON FILE |
| NANCY ANN VOLTURA | ADDRESS ON FILE |
| NANCY ARMSTRONG | ADDRESS ON FILE |
| NANCY B BROWN | ADDRESS ON FILE |
| NANCY B CHAMPAGNE | ADDRESS ON FILE |
| NANCY B CLARKE | ADDRESS ON FILE |
| NANCY B HINMAN | ADDRESS ON FILE |
| NANCY B PERRY | ADDRESS ON FILE |
| NANCY BATEY | ADDRESS ON FILE |
| NANCY BEAVERS | ADDRESS ON FILE |
| NANCY BECK | ADDRESS ON FILE |
| NANCY BECK | ADDRESS ON FILE |
| NANCY BEDELL | ADDRESS ON FILE |
| NANCY BETH HOLT | ADDRESS ON FILE |
| NANCY BRIGHAM | ADDRESS ON FILE |
| NANCY BROWN | ADDRESS ON FILE |
| NANCY BROWNE | ADDRESS ON FILE |
| NANCY BRUNNER | ADDRESS ON FILE |
| NANCY BURGOS | ADDRESS ON FILE |
| NANCY C BAGLIONE | ADDRESS ON FILE |
| NANCY C CAMP | ADDRESS ON FILE |
| NANCY C COBURN | ADDRESS ON FILE |
| NANCY C ENGSTROM | ADDRESS ON FILE |
| NANCY C KIMSEY | ADDRESS ON FILE |
| NANCY CAMP | ADDRESS ON FILE |
| NANCY CAVIN | ADDRESS ON FILE |
| NANCY COLEMAN | ADDRESS ON FILE |
| NANCY CRUZ | ADDRESS ON FILE |
| NANCY D ARNOLD | ADDRESS ON FILE |
| NANCY D BAKER | ADDRESS ON FILE |
| NANCY D GOWER | ADDRESS ON FILE |
| NANCY D IADONISI | ADDRESS ON FILE |
| NANCY D LUCAS | ADDRESS ON FILE |
| NANCY D UMBACH | ADDRESS ON FILE |
| NANCY D'AURIA | ADDRESS ON FILE |
| NANCY DANCER | ADDRESS ON FILE |
| NANCY DICEMBRE | ADDRESS ON FILE |
| NANCY DONOVAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NANCY DUGGER | ADDRESS ON FILE |
| NANCY DUNN | ADDRESS ON FILE |
| NANCY E BERNIUS | ADDRESS ON FILE |
| NANCY E BLEVINS | ADDRESS ON FILE |
| NANCY E BYERS | ADDRESS ON FILE |
| NANCY E CAMPISI | ADDRESS ON FILE |
| NANCY E GRAY | ADDRESS ON FILE |
| NANCY E HARDY | ADDRESS ON FILE |
| NANCY E JONES | ADDRESS ON FILE |
| NANCY E LADD | ADDRESS ON FILE |
| NANCY E LECHNER | ADDRESS ON FILE |
| NANCY E SCHMIDT | ADDRESS ON FILE |
| NANCY E WATSON | ADDRESS ON FILE |
| NANCY E. MYERS AND KEITH R. MYERS | ADDRESS ON FILE |
| NANCY EILEEN BRANNON | ADDRESS ON FILE |
| NANCY ELEANORE KAIB | ADDRESS ON FILE |
| NANCY ENRIGHT | ADDRESS ON FILE |
| NANCY ERWIN | ADDRESS ON FILE |
| NANCY ESPOSITO | ADDRESS ON FILE |
| NANCY F ADAMS | ADDRESS ON FILE |
| NANCY F COFFINDAFFER | ADDRESS ON FILE |
| NANCY F COOPER | ADDRESS ON FILE |
| NANCY F MCCLINTOCK | ADDRESS ON FILE |
| NANCY FERGASON | ADDRESS ON FILE |
| NANCY FORSYTH DICKARD MCCOY | ADDRESS ON FILE |
| NANCY FREE | ADDRESS ON FILE |
| NANCY FULLER | ADDRESS ON FILE |
| NANCY FUSCO | ADDRESS ON FILE |
| NANCY G BIRIS | ADDRESS ON FILE |
| NANCY G PADDOCK | ADDRESS ON FILE |
| NANCY GARCIA | ADDRESS ON FILE |
| NANCY GARZA | ADDRESS ON FILE |
| NANCY GATLIN | ADDRESS ON FILE |
| NANCY GAYLE CULPEPPER | ADDRESS ON FILE |
| NANCY GOODLING | ADDRESS ON FILE |
| NANCY GRUTKOWSKI | ADDRESS ON FILE |
| NANCY H ECTOR | ADDRESS ON FILE |
| NANCY H GILLISPIE | ADDRESS ON FILE |
| NANCY HALL | ADDRESS ON FILE |
| NANCY HAMILTON | ADDRESS ON FILE |
| NANCY HAMMONDS | ADDRESS ON FILE |
| NANCY HARDY PERRY | ADDRESS ON FILE |
| NANCY HARDY PERRY | ADDRESS ON FILE |
| NANCY HARRIS | ADDRESS ON FILE |
| NANCY HAWKINS ABSTON | ADDRESS ON FILE |
| NANCY HEATH | ADDRESS ON FILE |
| NANCY HEBEL | ADDRESS ON FILE |
| NANCY HEINZMANN | ADDRESS ON FILE |
| NANCY HILL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NANCY HILL | ADDRESS ON FILE |
| NANCY HORNBUCKLE | ADDRESS ON FILE |
| NANCY J CARPENTER | ADDRESS ON FILE |
| NANCY J CHIPURA | ADDRESS ON FILE |
| NANCY J CUNNIFF | ADDRESS ON FILE |
| NANCY J DIETZ | ADDRESS ON FILE |
| NANCY J DORAN | ADDRESS ON FILE |
| NANCY J GAFFNEY | ADDRESS ON FILE |
| NANCY J GRIFFITHS | ADDRESS ON FILE |
| NANCY J HOLUB | ADDRESS ON FILE |
| NANCY J JETT | ADDRESS ON FILE |
| NANCY J MAYNARD | ADDRESS ON FILE |
| NANCY J MCFERON | ADDRESS ON FILE |
| NANCY J MCKINNIE | ADDRESS ON FILE |
| NANCY J MCKINNIE | ADDRESS ON FILE |
| NANCY J NEWELL | ADDRESS ON FILE |
| NANCY J RAINES | ADDRESS ON FILE |
| NANCY J SOUTHORN | ADDRESS ON FILE |
| NANCY J STEPHENS | ADDRESS ON FILE |
| NANCY J SULLIVAN | ADDRESS ON FILE |
| NANCY J WILLEFORD | ADDRESS ON FILE |
| NANCY JANE BEACH | ADDRESS ON FILE |
| NANCY JEAN DOUGLAS | ADDRESS ON FILE |
| NANCY JUNCA | ADDRESS ON FILE |
| NANCY K PRINCE | ADDRESS ON FILE |
| NANCY K SINGER | ADDRESS ON FILE |
| NANCY KAMMERER | ADDRESS ON FILE |
| NANCY KAY JOHNSON | ADDRESS ON FILE |
| NANCY KRASZEWSKI | ADDRESS ON FILE |
| NANCY L ARNOLD | ADDRESS ON FILE |
| NANCY L BARRETT | ADDRESS ON FILE |
| NANCY L DALE | ADDRESS ON FILE |
| NANCY L GRAHAM | ADDRESS ON FILE |
| NANCY L GRIFFIN | ADDRESS ON FILE |
| NANCY L HOLT | ADDRESS ON FILE |
| NANCY L HORNE | ADDRESS ON FILE |
| NANCY L RICHARDSON | ADDRESS ON FILE |
| NANCY L TRAVIS | ADDRESS ON FILE |
| NANCY L WEILAND | ADDRESS ON FILE |
| NANCY L WEST | ADDRESS ON FILE |
| NANCY L WINN | ADDRESS ON FILE |
| NANCY L. CARLIN | ADDRESS ON FILE |
| NANCY LAKEMAN | ADDRESS ON FILE |
| NANCY LAURY | ADDRESS ON FILE |
| NANCY LEE | ADDRESS ON FILE |
| NANCY LEE MARX | ADDRESS ON FILE |
| NANCY LOPEZ | ADDRESS ON FILE |
| NANCY LOZANO | ADDRESS ON FILE |
| NANCY M BROMBERG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NANCY M FAIRCLOTH | ADDRESS ON FILE |
| NANCY M PUGLIESE | ADDRESS ON FILE |
| NANCY M STURSBERG | ADDRESS ON FILE |
| NANCY M WILLIAMSON | ADDRESS ON FILE |
| NANCY MAHAN | ADDRESS ON FILE |
| NANCY MAHAN | ADDRESS ON FILE |
| NANCY MARIE CHAMPAGNE | ADDRESS ON FILE |
| NANCY MARIE FREE | 6918 LYONS RD GARLAND TX 75043-6611 |
| NANCY MCKETTRICK | ADDRESS ON FILE |
| NANCY MIRANDA | ADDRESS ON FILE |
| NANCY MITCHELL | ADDRESS ON FILE |
| NANCY MOSLEY | ADDRESS ON FILE |
| NANCY N ALEXEICHIK | ADDRESS ON FILE |
| NANCY NORCROSS | ADDRESS ON FILE |
| NANCY ORTIZ | ADDRESS ON FILE |
| NANCY ORTIZ IBARRA | ADDRESS ON FILE |
| NANCY ORTIZ-IBARRA | ADDRESS ON FILE |
| NANCY P GILLIAM | ADDRESS ON FILE |
| NANCY P KIRNER | ADDRESS ON FILE |
| NANCY P NAPOLITANO | ADDRESS ON FILE |
| NANCY P SCHIRARD | ADDRESS ON FILE |
| NANCY P TAYLOR-WILLIAMS | ADDRESS ON FILE |
| NANCY PARISI | ADDRESS ON FILE |
| NANCY PERRY | ADDRESS ON FILE |
| NANCY PERRY | ADDRESS ON FILE |
| NANCY PETROLL | ADDRESS ON FILE |
| NANCY PHILLIPS | ADDRESS ON FILE |
| NANCY R BUIS | ADDRESS ON FILE |
| NANCY R CACCAVALE | ADDRESS ON FILE |
| NANCY R CASE | ADDRESS ON FILE |
| NANCY R DAPONTE | ADDRESS ON FILE |
| NANCY R DIAZ | ADDRESS ON FILE |
| NANCY R PAGANO | ADDRESS ON FILE |
| NANCY R PURCELL | ADDRESS ON FILE |
| NANCY RABAGO LEWIS | ADDRESS ON FILE |
| NANCY RABAGO LEWIS | ADDRESS ON FILE |
| NANCY RASMUSSEN | ADDRESS ON FILE |
| NANCY RENDEIRO | ADDRESS ON FILE |
| NANCY RILEY | ADDRESS ON FILE |
| NANCY RODRIGUEZ | ADDRESS ON FILE |
| NANCY RODRIGUEZ | ADDRESS ON FILE |
| NANCY S AGUILAR | ADDRESS ON FILE |
| NANCY S GERRITY | ADDRESS ON FILE |
| NANCY S HORNBUCKLE | ADDRESS ON FILE |
| NANCY S HORNBUCKLE | ADDRESS ON FILE |
| NANCY S KREMPEL | ADDRESS ON FILE |
| NANCY S. ROSE | ADDRESS ON FILE |
| NANCY S. SIMMONS | ADDRESS ON FILE |
| NANCY SHAIKH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NANCY SILK | ADDRESS ON FILE |
| NANCY SIMMONS | ADDRESS ON FILE |
| NANCY SMITH | ADDRESS ON FILE |
| NANCY STAFFORD | ADDRESS ON FILE |
| NANCY STENBERG | ADDRESS ON FILE |
| NANCY STROHMEYER | ADDRESS ON FILE |
| NANCY T SCHUMACHER | ADDRESS ON FILE |
| NANCY TURNER | ADDRESS ON FILE |
| NANCY TURNER BLOOM TRUSTEE | ADDRESS ON FILE |
| NANCY VINCENT-MOORE | ADDRESS ON FILE |
| NANCY WALLOF | ADDRESS ON FILE |
| NANCY WIDMAN | ADDRESS ON FILE |
| NANCY WILLIAMS | ADDRESS ON FILE |
| NANCY Y GIBSON | ADDRESS ON FILE |
| NANCYE E WALLACE | ADDRESS ON FILE |
| NANDA K CHAKRAVARTTI | ADDRESS ON FILE |
| NANDAN T VANI | ADDRESS ON FILE |
| NANDAVAR MOHAN | ADDRESS ON FILE |
| NANDITHA ALE | ADDRESS ON FILE |
| NANDKUMAR B KULOOR | ADDRESS ON FILE |
| NANDKUMAR B PATANKAR | ADDRESS ON FILE |
| NANDLAL KHATRI | ADDRESS ON FILE |
| NANETTE HOGAN | ADDRESS ON FILE |
| NANETTE SALES | ADDRESS ON FILE |
| NANETTE T TROUTT | ADDRESS ON FILE |
| NANETTE W TURNER | ADDRESS ON FILE |
| NANG PHAM | ADDRESS ON FILE |
| NANIK RONEY | ADDRESS ON FILE |
| NANINE L CRISWELL | ADDRESS ON FILE |
| NANN REN | ADDRESS ON FILE |
| NANNETTE D OWIDER | ADDRESS ON FILE |
| NANNIE TRIBBLE | ADDRESS ON FILE |
| NANTUCKET ASSOCIATES LTD | DBA NANTUCKET SQUARE 9201 WARD PARKWAY SUITE 200 KANSAS CITY MO 64114 |
| NAOMI B CHART | ADDRESS ON FILE |
| NAOMI BLAIZE | ADDRESS ON FILE |
| NAOMI BREZI | ADDRESS ON FILE |
| NAOMI COGDELL | ADDRESS ON FILE |
| NAOMI COGDELL | ADDRESS ON FILE |
| NAOMI F BROWN | ADDRESS ON FILE |
| NAOMI FRANCKE | ADDRESS ON FILE |
| NAOMI J. SIMPSON | ADDRESS ON FILE |
| NAOMI J. SIMPSON | ADDRESS ON FILE |
| NAOMI J. SIMPSON | ADDRESS ON FILE |
| NAOMI J. SIMPSON | ADDRESS ON FILE |
| NAOMI J. SIMPSON | ADDRESS ON FILE |
| NAOMI J. SIMPSON | ADDRESS ON FILE |
| NAOMI LONG | ADDRESS ON FILE |
| NAOMI MURRAY | ADDRESS ON FILE |
| NAOMI PEARSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAOMI PERKINS | ADDRESS ON FILE |
| NAOMI R VANN | ADDRESS ON FILE |
| NAOMI SUNSHINE | ADDRESS ON FILE |
| NAP GRAPEVINE STATION,LP | GRAPEVINE STATION APARTMENTS 212 E THIRD STREET #300 CINCINNATI OH 45202 |
| NAP/SPRINGMAN FUND IV | DBA BRANDON MILL APARTMENTS BRANDON MILL OFFICE 8081 MARVIN D LOVE FREEWAY DALLAS TX 75237 |
| NAP/SPRINGMAN FUND IX | DBA WOODWIND CONDOMINIUMS BRANDON MILL OFFICE 8081 MARVIN D LOVE FREEWAY DALLAS TX 75237 |
| NAP/SPRINGMAN FUND V | DBA EAGLE POINTE APARTMENTS BRANDON MILL OFFICE 8081 MARVIN D LOVE FREEWAY DALLAS TX 75237 |
| NAP/SPRINGMAN FUND VI | DBA PARKSIDE TOWNHOMES BRANDON MILL OFFICE 8081 MARVIN D LOVE FREEWAY DALLAS TX 75237 |
| NAP/SPRINGMAN FUND XII | DBA WOODBRIDGE TOWNHOMES BRANDON MILL OFFICE 8081 MARVIN D LOVE FREEWAY DALLAS TX 75237 |
| NAPA AUTO PARTS | 1501 N PLAZA DR GRANBURY TX 76048 |
| NAPCO CHEMICAL CO | PO BOX 1239 SPRING TX 77383 |
| NAPCO CHEMICAL CO INC | PO BOX 1239 SPRING TX 77383-1239 |
| NAPOLEON A. RAMIREZ | ADDRESS ON FILE |
| NAPOLEON D RAMOS | ADDRESS ON FILE |
| NAPOLEON F MALABUYO | ADDRESS ON FILE |
| NAPOLEON JONES | ADDRESS ON FILE |
| NAPPCO FASTENER COMPANY | ALLIED BOLT & SCREW 11111 DENTON DRIVE DALLAS TX 75229 |
| NAPPCO FASTENER COMPANY | PO BOX 55586 HOUSTON TX 77255 |
| NAPPS INDUSTRIES INC | PO BOX 2546 LONGVIEW TX 75606 |
| NAPPS INDUSTRIES INC | POST OFFICE BOX 2546 LONGVIEW TX 75606-2546 |
| NARA N RAY | ADDRESS ON FILE |
| NARAN B PATEL | ADDRESS ON FILE |
| NARASIMHA M HATTI | ADDRESS ON FILE |
| NARAYAN BANERJEE | ADDRESS ON FILE |
| NARAYAN JAYADEV | ADDRESS ON FILE |
| NARAYANA JAYADEV | ADDRESS ON FILE |
| NARAYANA THOUDA | ADDRESS ON FILE |
| NARCISO T DELA PENA | ADDRESS ON FILE |
| NARDO C LAGMAN | ADDRESS ON FILE |
| NARENDRA A PATEL | ADDRESS ON FILE |
| NARENDRA C PAPAIYA | ADDRESS ON FILE |
| NARENDRA H AMIN | ADDRESS ON FILE |
| NARENDRA K GARG | ADDRESS ON FILE |
| NARENDRA M PATEL | ADDRESS ON FILE |
| NARENDRA P SHETH | ADDRESS ON FILE |
| NARENDRA P SINGH | ADDRESS ON FILE |
| NARENDRA VEDURU | ADDRESS ON FILE |
| NARESH S SHAH | ADDRESS ON FILE |
| NARESH VED | ADDRESS ON FILE |
| NARHARI G DAVE | ADDRESS ON FILE |
| NARINDER DOGRA | ADDRESS ON FILE |
| NARISCO RICASA | ADDRESS ON FILE |
| NARKESIA GRANT | ADDRESS ON FILE |
| NARREN K BANKSTON | ADDRESS ON FILE |
| NARVAEZ NARVAEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NASCO | PO BOX 901 901 JANESVILLE RD FORT ATKINSON WI 53538-0901 |
| NASCO | PO BOX 901 FORT ATKINSON WI 53538-0901 |
| NASDAQ OMX COMMODITIES | P O BOX 443 NO-0213 OSLO 0279 NORWAY |
| NASDAQ OMX COMMODITIES | PO BOX 443 OSLO NO-0213 NORWAY |
| NASDAQ OMX CORPORATE SOLUTIONS | LLC C/O WELLS FARGO BANK N A LOCKBOX 11700 PO BOX 8500 PHILADELPHIA PA 19178-0700 |
| NASH ENGINEERING CO | MCGIVNEY & KLUGER, P. C. 20 CHURCH STREET SUITE 780 HARTFORD CT 06103 |
| NASH ENGINEERING CO | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| NASH ENGINEERING CO | PO BOX 130 BENTLEYVILLE PA 15314-0130 |
| NASH ODOM | ADDRESS ON FILE |
| NASH R PENA | ADDRESS ON FILE |
| NASSER ALMASSI | ADDRESS ON FILE |
| NASSER GHASSABIAN | ADDRESS ON FILE |
| NAT HARRIS | ADDRESS ON FILE |
| NAT'L MINING ASSOC & PEABODY ENERGY CORP | PETER S. GLASER, TAMEKA M. COLLIER TROUTMAN SANDERS LLP 401 9TH ST, NW, STE 1000 WASHINGTON DC 20004-2134 |
| NATACHA COLONELLI | ADDRESS ON FILE |
| NATACHA COLONELLI | ADDRESS ON FILE |
| NATALIA BENNETT | ADDRESS ON FILE |
| NATALIA GUADALUPE GARCIA | ADDRESS ON FILE |
| NATALIA HOBART | ADDRESS ON FILE |
| NATALIA JOHNSON | ADDRESS ON FILE |
| NATALIE A LEE | ADDRESS ON FILE |
| NATALIE A SARABELLA | ADDRESS ON FILE |
| NATALIE B MCMAHAN | ADDRESS ON FILE |
| NATALIE CELESTINE | ADDRESS ON FILE |
| NATALIE COSTIN | ADDRESS ON FILE |
| NATALIE J TUBIOLO | ADDRESS ON FILE |
| NATALIE JIMENEZ | ADDRESS ON FILE |
| NATALIE L MIRAULT | ADDRESS ON FILE |
| NATALIE LEE | ADDRESS ON FILE |
| NATALIE M RICCARDI | ADDRESS ON FILE |
| NATALIE M. DIXON | ADDRESS ON FILE |
| NATALIE STRAUB | ADDRESS ON FILE |
| NATALIE VARGAS | ADDRESS ON FILE |
| NATALIO RAFAEL PALMA | ADDRESS ON FILE |
| NATASHA BANKS | ADDRESS ON FILE |
| NATASHA DAVIS | ADDRESS ON FILE |
| NATASHA L FARRIS | ADDRESS ON FILE |
| NATASHA THOMPSON | ADDRESS ON FILE |
| NATCO | CORPORATE PARTNER OF CONTITECH 520 SOUTH 18TH STREET WEST DES MOINES IA 50265-5532 |
| NATE MASON | ADDRESS ON FILE |
| NATHALIE BAIER | ADDRESS ON FILE |
| NATHAN A HULL | ADDRESS ON FILE |
| NATHAN A IVES | ADDRESS ON FILE |
| NATHAN A KOPERBERG | ADDRESS ON FILE |
| NATHAN ABBOTT | ADDRESS ON FILE |
| NATHAN ABBOTT JR | ADDRESS ON FILE |
| NATHAN AGRESS | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| NATHAN ALLAN SHOEMAKER | ADDRESS ON FILE |
| NATHAN B BERNBAUM | ADDRESS ON FILE |
| NATHAN B OGLE | ADDRESS ON FILE |
| NATHAN BARILLO | MANION GAYNOR & MANNING LLP 1007 N. ORANGE STREET 10TH FLOOR WILMINGTON DE 19801 |
| NATHAN BARTLETT | ADDRESS ON FILE |
| NATHAN BARTLETT , AS SURVIVING | HEIR OF WILLIAM E. BARTLETT, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| NATHAN BELL | ADDRESS ON FILE |
| NATHAN BENNETT | ADDRESS ON FILE |
| NATHAN BISHOP | ADDRESS ON FILE |
| NATHAN BOWMAN CHERRY | ADDRESS ON FILE |
| NATHAN BOYD MAYFIELD | ADDRESS ON FILE |
| NATHAN BRISCOE | ADDRESS ON FILE |
| NATHAN CHAO | ADDRESS ON FILE |
| NATHAN CHRISTOPHER BATES | ADDRESS ON FILE |
| NATHAN CHRISTOPHER HOOD | ADDRESS ON FILE |
| NATHAN CROP | ADDRESS ON FILE |
| NATHAN DAVEY | ADDRESS ON FILE |
| NATHAN DAVID BENNETT | ADDRESS ON FILE |
| NATHAN DREW PARKER | ADDRESS ON FILE |
| NATHAN ERIC PROBST | ADDRESS ON FILE |
| NATHAN FLORES | ADDRESS ON FILE |
| NATHAN H BENTON | ADDRESS ON FILE |
| NATHAN HARBIN | ADDRESS ON FILE |
| NATHAN HOFFMAN | ADDRESS ON FILE |
| NATHAN I HELFAND | ADDRESS ON FILE |
| NATHAN I STREET | ADDRESS ON FILE |
| NATHAN J JUSTON | ADDRESS ON FILE |
| NATHAN JAMES HEDGES | ADDRESS ON FILE |
| NATHAN JOHANSEN | ADDRESS ON FILE |
| NATHAN JOHNSON JR | ADDRESS ON FILE |
| NATHAN KOKEMOR | ADDRESS ON FILE |
| NATHAN KOSHKIN | ADDRESS ON FILE |
| NATHAN M BLACKMAN | ADDRESS ON FILE |
| NATHAN MAYFIELD | ADDRESS ON FILE |
| NATHAN PARKER | ADDRESS ON FILE |
| NATHAN PARKER | ADDRESS ON FILE |
| NATHAN PATRICK NEELY | ADDRESS ON FILE |
| NATHAN PAUL LARSON | ADDRESS ON FILE |
| NATHAN PIERCE | ADDRESS ON FILE |
| NATHAN R AYCOCK | ADDRESS ON FILE |
| NATHAN R KOENIG | ADDRESS ON FILE |
| NATHAN R KOLLENGODE | ADDRESS ON FILE |
| NATHAN R MCCRIGHT | ADDRESS ON FILE |
| NATHAN R RICHMOND | ADDRESS ON FILE |
| NATHAN RAINWATER | ADDRESS ON FILE |
| NATHAN RENEAU | ADDRESS ON FILE |
| NATHAN RIDDLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NATHAN ROSS BISHOP | ADDRESS ON FILE |
| NATHAN SMITH | ADDRESS ON FILE |
| NATHAN THOMAS EGAN | ADDRESS ON FILE |
| NATHAN V POST | ADDRESS ON FILE |
| NATHAN W DALBY | ADDRESS ON FILE |
| NATHAN WEGLARZ | ADDRESS ON FILE |
| NATHAN WEGLARZ | ADDRESS ON FILE |
| NATHAN WEGLARZ | ADDRESS ON FILE |
| NATHAN WEGLARZ | ADDRESS ON FILE |
| NATHANIAL D HOWARD | ADDRESS ON FILE |
| NATHANIEL ADAMS | ADDRESS ON FILE |
| NATHANIEL ARTHUR BELLAVANCE | ADDRESS ON FILE |
| NATHANIEL B RINEY | ADDRESS ON FILE |
| NATHANIEL B RINEY | ADDRESS ON FILE |
| NATHANIEL BURWELL INGLES | ADDRESS ON FILE |
| NATHANIEL G BRADFORD | ADDRESS ON FILE |
| NATHANIEL HAYNES | ADDRESS ON FILE |
| NATHANIEL HAYNES | ADDRESS ON FILE |
| NATHANIEL HAYNES | ADDRESS ON FILE |
| NATHANIEL HAYNES | ADDRESS ON FILE |
| NATHANIEL HAYNES | ADDRESS ON FILE |
| NATHANIEL HAYNES | ADDRESS ON FILE |
| NATHANIEL HAYNES | ADDRESS ON FILE |
| NATHANIEL HAYNES | ADDRESS ON FILE |
| NATHANIEL HUCKABAY | ADDRESS ON FILE |
| NATHANIEL J CHIANGI | ADDRESS ON FILE |
| NATHANIEL J PARISH | ADDRESS ON FILE |
| NATHANIEL JONES | ADDRESS ON FILE |
| NATHANIEL L JONES | ADDRESS ON FILE |
| NATHANIEL MILLER | ADDRESS ON FILE |
| NATHANIEL O RIBELIN | ADDRESS ON FILE |
| NATHANIEL RAY SMITH | ADDRESS ON FILE |
| NATHANIEL ROSEBERRY | ADDRESS ON FILE |
| NATHANIEL RUBY | ADDRESS ON FILE |
| NATHANIEL T ELKIND | ADDRESS ON FILE |
| NATHANIEL THORNTON | ADDRESS ON FILE |
| NATHANIEL WALLACH | ADDRESS ON FILE |
| NATHANIEL WALLACH | ADDRESS ON FILE |
| NATHEN SMITH | ADDRESS ON FILE |
| NATHERN D JUTSON | ADDRESS ON FILE |
| NATHNAIEL ISVELL | ADDRESS ON FILE |
| NATIONAL (REP) RADIOLOGICAL | EMERGENCY PREPAREDNESS CONFERENCE INC PO BOX 166 LANDING NJ 07850 |
| NATIONAL 1 ENERGY LLC | 2701 E PRES GEO BSH HWY STE 210 PLANO TX 75074 |
| NATIONAL ASSOC FOR THE ADVANCEMENT | OF COLORED PEOPLE EARTH JUSTICE JAMES SAMUEL PEW 1625 MASSACHUSETTS AVE, NW, SUITE 702 WASHINGTON DC 20036-2212 |
| NATIONAL ASSOC FOR THE MEDICAL DIRECTION | RESPIRATORY CARE TULANE LAW SCHOOL ADAM BABICH, ENVIRONMENTAL LAW CLINIC, 130B, 6329 FRERET STREET NEW ORLEANS LA 70118-6231 |
| NATIONAL ASSOC MEDICAL RESPIRATORY CARE | ADAM BABICH, TULANE LAW SCHOOL ENVIRONMENTAL LAW CLINIC, 130B 6329 FRERET ST NEW ORLEANS LA 70118-6231 |
| NATIONAL ASSOCIATION OF | MANUFACTURERS ATTN: ACCOUNTING DEPT 733 10TH ST NW STE 700 WASHINGTON DC 20001 |

| Claim Name | Address Information |
|---|---|
| NATIONAL ASSOCIATION OF STATE | 4350 FAIRFAX DR STE 910 ARLINGTON VA 22203 |
| NATIONAL ASSOCIATION OF STATE | 4350 FAIRFAX DR STE 910 ARLINGTON VA 22203-1619 |
| NATIONAL AUTOMOTICE PARTS ASSOCIATION | CT CORPORATION SYSTEM 1201 PEACHTREE ST NE ATLANTA GA 30361 |
| NATIONAL AUTOMOTIVE PARTS | 2999 CIRCLE 75 PKWY ATLANTA GA 30339 |
| NATIONAL AUTOMOTIVE PARTS ASSOCIATION | 2999 CIRCLE 75 PKWY ATLANTA GA 30339 |
| NATIONAL AUTOMOTIVE PARTS ASSOCIATION | BREUNINGER & FELLMAN SUSAN FELLMAN 1829 FRONT STREET SCOTCH  PLAINS NJ 07076 |
| NATIONAL BELT SERVICE | 2918 TERA LANE BESSEMER AL 35023 |
| NATIONAL BLACK CHAMBER OF COMMERCE | ANDREW M GROSSMAN, BAKER & HOSTETLER LLP WASHINGTON SQUARE, STE 1100 1050 CONNECTICUT AVE, NW WASHINGTON DC 20036-5304 |
| NATIONAL BLACK CHAMBER OF COMMERCE | BAKER & HOSTETLER LLP ANDREW M. GROSSMAN, WASHINGTON SQUARE, SUITE 1100, 1050 CONNECTICUT AVENUE, NW WASHINGTON DC 20036-5304 |
| NATIONAL BLACK CHAMBER OF COMMERCE | BAKER & HOSTETLER LLP DAVID B. RIVKIN, JR., ESQ, WASHINGTON SQUARE, STE 1100, 1050 CONNECTICUT AV NW WASHINGTON DC 20036-5304 |
| NATIONAL BLACK CHAMBER OF COMMERCE | BAKER & HOSTETLER LLP LEE CASEY, WASHINGTON SQUARE, SUITE 1100, 1050 CONNECTICUT AVENUE, NW WASHINGTON DC 20036-5304 |
| NATIONAL BLACK CHAMBER OF COMMERCE | BAKER & HOSTETLER LLP MARK W. DELAQUIL, WASHINGTON SQUARE, SUITE 1100, 1050 CONNECTICUT AVENUE, NW WASHINGTON DC 20036-5304 |
| NATIONAL BLACK CHAMBER OF COMMERCE | DAVID B. RIVKIN,ESQ- BAKER&HOSTETLER LLP WASHINGTON SQUARE, STE 1100 1050 CONNECTICUT AVE, NW WASHINGTON DC 20036-5304 |
| NATIONAL BLACK CHAMBER OF COMMERCE | DAVID B RIVKIN JR, BAKER & HOSTETLER LLP WASHINGTON SQUARE, STE 1100 1050 CONNECTICUT AVE, NW WASHINGTON DC 20036-5304 |
| NATIONAL BLACK CHAMBER OF COMMERCE | LEE CASEY, BAKER & HOSTETLER LLP WASHINGTON SQUARE, STE 1100 1050 CONNECTICUT AVE, NW WASHINGTON DC 20036-5304 |
| NATIONAL BLACK CHAMBER OF COMMERCE | MARK W. DELAQUIL-BAKER & HOSTETLER LLP WASHINGTON SQUARE, STE 1100 1050 CONNECTICUT AVE, NW WASHINGTON DC 20036-5304 |
| NATIONAL BUSINESS FURNITURE INC | PO BOX 514052 MILWAUKEE WI 53203-3452 |
| NATIONAL BUSINESS FURNITURE LLC | PO BOX 514052 MILWAUKEE WI 53203 |
| NATIONAL BUSINESS FURNITURE LLC | PO BOX 514052 MILWAUKEE WI 53203--452 |
| NATIONAL BUSINESS RESEARCH | 2701 DALLAS PKWY STE 650 PLANO TX 75093-8711 |
| NATIONAL COAL TRANSPORTATION ASSOCIATION | 4 W MEADOW LARK LN STE 100 LITTLETON CO 80127-5718 |
| NATIONAL CONFERENCE OF STATE | LEGISLATORES 7700 EAST FIRST PLACE DENVER CO 80230 |
| NATIONAL COOPERATIVE REFINERY | 2000 S MAIN STREET MCPHERSON KS 67460 |
| NATIONAL CORPORATE RESEARCH LTD | 10 EAST 40TH ST 10TH FLOOR NEW YORK NY 10016 |
| NATIONAL CREDIT UNION ADMIN. BOARD | RACHEL E. SCHWARTZ, NORMAN E. SIEGEL STUEVE SIEGEL HANSON LLP - KC 460 NICHOLS ROAD, STE 200 KANSAS CITY MO 64112 |
| NATIONAL CREDIT UNION, ADMIN BOARD | STUEVE SIEGEL HANSON LLP - KC RACHEL E. SCHWARTZ, NORMAN E. SIEGEL 460 NICHOLS ROAD, SUITE 200 KANSAS CITY MO 64112 |
| NATIONAL CREDIT UNION, ADMNSTRTN BOARD | RACHEL E. SCHWARTZ, NORMAN E. SIEGEL STUEVE SIEGEL HANSON LLP - KC 460 NICHOLS ROAD, SUITE 200 KANSAS CITY MO 64112 |
| NATIONAL DEPO | PO BOX 404743 ATLANTA GA 30384 |
| NATIONAL ECONOMIC RESEARCH ASSOCIATES | PO BOX 72476754 PHILADELPHIA PA 19170-6754 |
| NATIONAL ELECTRICAL CARBON CORP | PO BOX 1056 GREENVILLE SC 29602 |
| NATIONAL ELECTRICAL CARBON PRODU | 2901 2ND AVENUE SOUTH SUITE 140 BIRMINGHAM AL 35233 |
| NATIONAL ELECTRICAL CARBON PRODUCTS INC | PO BOX 402749 ATLANTA GA 30384-2749 |
| NATIONAL ELEVATOR INDUSTRY | 5667 STONE RD CENTREVILLE VA 20120-1618 |
| NATIONAL ELEVATOR INDUSTRY | HEALTH BENEFIT PLAN HY 19 CAMPUS BLVD SUITE 200 NEWTOWN SQUARE PA 19073-3288 |
| NATIONAL ENERGY & UTILITY | 4250 FAIRFAX DR STE 600 ARLINGTON VA 22203-1665 |
| NATIONAL ENERGY EDUCATION | DEVELOPMENT PROJECT INC 8408 KAO CIRCLE MANASSAS VA 20110 |
| NATIONAL ENVIRONMENTAL DEVELOPMENT | ASSOCIATION'S CLEAN AIR ACT PROJECT LESLIE S. RITTS, RITTS LAW GROUP, PLLC 620 FORT WILLIAMS PKY,CARRIAGE HOUSE ALEXANDRIA VA 22304-0000 |

| Claim Name | Address Information |
|---|---|
| NATIONAL ENVIRONMENTAL DEVELOPMENT ASS | CLEAN AIR ACT PROJECT RITTS LAW GROUP, PLLC LESLIE S. RITTS, 620 FORT WILLIAMS PKWY ALEXANDRIA VA 22304-0000 |
| NATIONAL ENVR DEVELOPMENT ASSOC | LESLIE S. RITTS - RITTS LAW GROUP, PLLC 620 FORT WILLIAMS PARKWAY CARRIAGE HOUSE ALEXANDRIA VA 22304 |
| NATIONAL FIELD SERVICES | 649 FRANKLIN ST LEWISVILLE TX 75057 |
| NATIONAL FIELD SERVICES | 694 FRANKLIN STREET LEWISVILLE TX 75057 |
| NATIONAL FILTER MEDIA | 8895 DEERFIELD DR OLIVE BRANCH MS 38654 |
| NATIONAL FIRE SAFETY COUNCIL C/O | MOUNT PLEASANT FIRE DEPARTMENT 728 E FERGUSON ATTN CHIEF LARRY MCRAE MOUNT PLEASANT TX 75455 |
| NATIONAL FIRE SAFETY COUNCIL INC | RANDY CHOTE /HENDERSON FIRE DP 400 WEST MAIN ST HENDERSON TX 75652 |
| NATIONAL FLAME & FORCE, INC. | PO BOX 1849 HOUSTON TX 77251-1849 |
| NATIONAL FUEL FUNDS NETWORK | 4250 FAIRFAX DR STE 600 ARLINGTON VA 22203-1665 |
| NATIONAL GRID GENERATION LLC | BALLARD SPAHR, LLP ROBERT BRUCE MCKINSTRY, JR. 1735 MARKET STREET, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| NATIONAL GRID GENERATION LLC | CULLEN & DYKMAN, LLP 177 MONTAGUE STREET - 4TH FLOOR BROOKLYN NY 11210 |
| NATIONAL GRID GENERATION, LLC | BRENDAN K. COLLINS BALLARD SPAHR, LLP 1735 MARKET ST, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| NATIONAL GRID GENERATION, LLC | ROBERT BRUCE MCKINSTRY, JR. BALLARD SPAHR, LLP 1735 MARKET ST, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| NATIONAL GYPSUM COMPANY | POWERS & FROST, LLP GWENDOLYN FROST 2600 TWO HOUSTON CENTER, 909 FANNIN HOUSTON TX 77010-2007 |
| NATIONAL HEAT EXCHANGE CLEANING | 8397 SOUTHERN BLVD YOUNGSTOWN OH 44512 |
| NATIONAL HEAT EXCHANGE CLEANING | 8397 SOUTHERN BLVD YOUNGSTOWN OH 44512-6319 |
| NATIONAL HEAT EXCHANGE CLEANING CORP | 8397 SOUTHERN BLVD YOUNGSTOWN OH 44512-6319 |
| NATIONAL INSTITUTE OF STANDARDS | AND TECHNOLOGY PO BOX 301505 LOS ANGELES CA 90030-1505 |
| NATIONAL INSTITUTE OF STANDARDS | AND TECHNOLOGY PO BOX 894199 LOS ANGELES CA 90189-4199 |
| NATIONAL INSTRUMENTS | 11500 N MOPAC EXPWY AUSTIN TX 78759-3504 |
| NATIONAL INSTRUMENTS | PO BOX 202262 DALLAS TX 75320-2262 |
| NATIONAL KIDNEY FOUNDATION | 5429 LBJ FREEWAY SUITE 250 ATTN: MARK EDWARDS DALLAS TX 75240 |
| NATIONAL LABOR RELATIONS BOARD (NLRB) | 1099 14TH ST, NW WASHINGTON DC 20570-0001 |
| NATIONAL LOW INCOME ENERGY | CONSORTIUM (NLIEC) 1901 NORTH OLDEN AVE EXTENSION SUITE 1A EWING NJ 08618-2111 |
| NATIONAL MAINTENANCE & REPAIR | 401 S HAWTHORNE ST HARTFORD IL 62048 |
| NATIONAL MINING ASSOC | GEORGE Y. SUGIYAMA TROUTMAN SANDERS, LLP 401 9TH ST, NW, STE 1000 WASHINGTON DC 20004-2134 |
| NATIONAL MINING ASSOC | MICHAEL H. HIGGINS TROUTMAN SANDERS, LLP 401 9TH ST, NW, STE 1000 WASHINGTON DC 20004-2134 |
| NATIONAL MINING ASSOC | PETER S. GLASER TROUTMAN SANDERS, LLP 401 9TH ST, NW, STE 1000 WASHINGTON DC 20004-2134 |
| NATIONAL MINING ASSOCIATION | 101 CONSTITUTION AVE NW STE 500 EAST WASHINGTON DC 20001 |
| NATIONAL MINING ASSOCIATION | GEORGE Y. SUGIYAMA TROUTMAN SANDERS, LLP 401 9TH ST, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| NATIONAL MINING ASSOCIATION | MICHAEL H. HIGGINS TROUTMAN SANDERS, LLP 401 9TH ST, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| NATIONAL MINING ASSOCIATION | PETER S. GLASER TROUTMAN SANDERS, LLP 401 9TH ST, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| NATIONAL MINING ASSOCIATION | TROUTMAN SANDERS LLP GEORGE Y. SUGIYAMA 401 9TH STREET, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| NATIONAL MINING ASSOCIATION | TROUTMAN SANDERS LLP MICHAEL H. HIGGINS 401 9TH STREET, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| NATIONAL MINING ASSOCIATION | TROUTMAN SANDERS LLP PETER S. GLASER 401 9TH STREET, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| NATIONAL MINING ASSOCIATION | TROUTMAN SANDERS LLP PETER S. GLASER, TAMEKA M. COLLIER 401 9TH STREET, NW, |

| Claim Name | Address Information |
|---|---|
| NATIONAL MINING ASSOCIATION | SUITE 1000 WASHINGTON DC 20004-2134 |
| NATIONAL MINORITY SUPPLIER | DEVELOPMENT COUNCIL 1359 BROADWAY 10TH FLOOR NEW YORK NY 10018 |
| NATIONAL MULTIPLE SCLEROSIS | SOCIETY BIKE MS SAMS CLUB RIDE 2010 PO BOX 4125 HOUSTON TX 77210 |
| NATIONAL MULTIPLE SCLEROSIS | SOCIETY SOUTH CENTRAL CHAPTER ATTN: WALTER DITTO PO BOX 265 GAUSE TX 77857 |
| NATIONAL OIL WELL VARCO INC | 7909 PARKWOOD CIRCLE DR HOUSTON TX 77036 |
| NATIONAL OILWELL | PO BOX 200838 DALLAS TX 75320-0838 |
| NATIONAL OILWELL VARCO | 2318 N SH 42 KILGORE TX 75622 |
| NATIONAL OILWELL VARCO | PO BOX 202631 DALLAS TX 75320 |
| NATIONAL PARK CONSERVATION ASSOCIATION | 777 6TH STREET, NW SUITE 700 WASHINGTON DC 20001 |
| NATIONAL PARKS CONSERVATION ASSOC | 1106 S TAYLOR AVE OAK PARK IL 60304-2231 |
| NATIONAL PARKS CONSERVATION ASSOC | ABIGAIL MARGARET DILLEN EARTHJUSTICE 156 WILLIAM ST, STE 800 NEW YORK NY 10038 |
| NATIONAL PARKS CONSERVATION ASSOC | ALISA ANN COE, ESQ. EARTH JUSTICE 111 S. MARTIN LUTHER KING JR. BOULEVARD TALLAHASSEE FL 32301 |
| NATIONAL PARKS CONSERVATION ASSOCIATION | 1106 S TAYLOR AVE OAK PARK IL 60304-2231 |
| NATIONAL PARKS CONSERVATION ASSOCIATION | 48 WALL ST FL 19 NEW YORK NY 10005-2967 |
| NATIONAL PARKS CONSERVATION ASSOCIATION | ABIGAIL MARGARET DILLEN EARTHJUSTICE 156 WILLIAM ST, SUITE 800 NEW YORK NY 10038 |
| NATIONAL PARKS CONSERVATION ASSOCIATION | ALISA ANN COE, ESQ. EARTH JUSTICE 111 S. MARTIN LUTHER KING JR. BOULEVARD TALLAHASSEE FL 32301-0000 |
| NATIONAL PARKS CONSERVATION ASSOCIATION | EARTH JUSTICE ALISA ANN COE, ESQ. 111 S. MARTIN LUTHER KING JR. BLVD TALLAHASSEE FL 32301 |
| NATIONAL PARKS CONVERSATION | 1106 S TAYLOR AVE OAK PARK IL 60304-2231 |
| NATIONAL PARKS CONVERSATION ASSOC | 1106 S TAYLOR AVE OAK PARK IL 60304-2231 |
| NATIONAL PARKS CONVERSATION ASSOC | ABIGAIL M. DILLEN |
| NATIONAL PARKS CONVERSATION ASSOCIATION | ABIGAIL M. DILLEN |
| NATIONAL PETROLEUM COUNCIL | 1625 K STREET NW WASHINGTON DC 20006-1656 |
| NATIONAL PUMP & COMPRESSOR | 3405 W CARDINAL DR BEAUMONT TX 77705 |
| NATIONAL PUMP & COMPRESSOR | PO BOX 301758 DALLAS TX 75303-1758 |
| NATIONAL PUMP AND COMPRESSOR | 6890 PATRICK LANE SHREVEPORT LA 71129 |
| NATIONAL RAILWAY SUPPLY INC | PO BOX 13727 SAVANNAH GA 31416 |
| NATIONAL REFRACTORIES & MINERALS CORP | JENKINS GROVE & MARTIN GAIL C. JENKINS PO BOX 26008 BEAUMONT TX 77720-6008 |
| NATIONAL RESEARCH CORPORATION | 1245 Q. ST. LINCOLN NE 68508 |
| NATIONAL RURAL ELECTRIC COOP ASSOC | WILLIAM L. WEHRUM, JR. HUNTON & WILLIAMS LLP 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| NATIONAL RURAL ELECTRIC COOPERATIVE ASS | HUNTON & WILLIAMS LLP WILLIAM L. WEHRUM, JR. 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON DC 20037 |
| NATIONAL SAFETY COUNCIL | PO BOX 558 ITASCA IL 60143 |
| NATIONAL SERVICE INDUSTIRES INC | 460 ENGLEWOOD AVE, SE ATLANTA GA 30315 |
| NATIONAL SERVICE INDUSTRIES | C/O CROSS & SIMON LLC ATTN: KEVIN SCOTT MANN ESQ PO BOX 1380 WILMINGTON DE 19899-1380 |
| NATIONAL SERVICE INDUSTRIES INC | 1420 PEACHTREE STREET NE SUITE 200 ATLANTA GA 30309-3002 |
| NATIONAL SERVICE INDUSTRIES INC | CORPORATION SERVICE COMPANY 40 TECHNOLOGY PARKWAY 300 NORCROSS GA 30092 |
| NATIONAL SERVICE INDUSTRIES INC | HEYL ROSTER KENDRA A WOLTERS 105 MUELLER LANE WATERLOO IL 62298 |
| NATIONAL SERVICE INDUSTRIES INC | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| NATIONAL SERVICE INDUSTRIES INC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| NATIONAL STANDARDS TESTING LAB | PO BOX 5808 ROCKVILLE MD 20855 |
| NATIONAL STOCKYARDS COMPANY | CT CORPORATION 208 S. LASALLE CHICAGO IL 60604 |
| NATIONAL SWITCHGEAR SYSTEMS INC | DBA NATIONAL FIELD SERVICES 649 FRANKLIN STREET LEWISVILLE TX 75057-2301 |
| NATIONAL TANK COMPANY | ATTN: BEN ANDERSON 11210 EQUITY DRIVE STE 100 HOUSTON TX 77041 |

| Claim Name | Address Information |
|---|---|
| NATIONAL TECHNICAL SYSTEMS INC | 1146 MASSACHUSETTS AVE BOXBOROUGH MA 01719-1415 |
| NATIONAL TECHNICAL SYSTEMS INC | PO BOX 8208 PASADENA CA 91109-8208 |
| NATIONAL TECHNOLOGY TRANSFER INC | DEPT 1096 DENVER CO 80256-1096 |
| NATIONAL TISSUE CO LLC | 3326 E LAYTON AVE CUDAHY WI 53110 |
| NATIONAL TRACKWORK | 1500 INDUSTRIAL DR. ITASCA IL 60143 |
| NATIONAL TRACKWORK INC | 1500 INDUSTRIAL DRIVE ITASCA IL 60143 |
| NATIONAL UNION (AIG) | P.O. BOX 923, WALL STREET STATION NEW YORK NY 10268 |
| NATIONAL UTILITY SERVICE INC | DBA NUS CONSULTING GROUP ONE MAYNARD DRIVE PARK RIDGE NJ 07656 |
| NATIONAL WELL SUPPLIES CO INC | 1625 BRITTMOORE HOUSTON TX 77043 |
| NATIONAL WELL SUPPLY | 1625 BRITTMORE HOUSTON TX 77043 |
| NATIONAL WILD TURKEY FEDERATION | TEXAS PARKS & WILDLIFE DEPT 8010 FM 699 JOAQUIN TX 75954 |
| NATIONAL WILD TURKEY FEDERATION INC | ROSS NEILL 12765 FM 1716 E HENDERSON TX 75652 |
| NATIONS BUS CORPORATION | 10219 HAWTHORNE BLVD INGLEWOOD CA 30304 |
| NATIONS BUS SALES FLORIDA | 555 OUTLET MALL BLVD ST AUGUSTINE FL 32084-2493 |
| NATIONWIDE INSURANCE | NATIONWIDE HEADQUARTERS ONE NATIONWIDE PLAZA COLUMBUS OH 43215 |
| NATIONWIDE LIFTS OF TEXAS | 1314 W MCDERMOTT DRIVE STE 106 LB 805 ALLEN TX 75013 |
| NATIONWIDE RECOVERY SYSTEMS | 4635 MCEWEN DALLAS TX 75244 |
| NATIONWIDE RECOVERY SYSTEMS LTD | 2304 TARPLEY RD STE 134 CARROLLTON TX 75008 |
| NATIONWIDE RECOVERY SYSTEMS LTD | 4635 MCEWEN RD DALLAS TX 75244 |
| NATIVE NATIONS PROCUREMENT SYSTEMS INC | 11245 INDIAN TRAIL DALLAS TX 75229 |
| NATIXIS DIVERSIFIED INCOME FUND | MULTI SECTOR BOND DISC NATIXIS FUNDS 330 WEST 9TH STREET KANSAS CITY MO 64105-1514 |
| NATIXIS DIVERSIFIED INCOME FUND | P.O. BOX 219579 KANSAS CITY MO 64121-9579 |
| NATIXIS LOOMIS SAYLES | MULTISECTOR INCOME FUND PO BOX 219594 KANSAS CITY MO 64121-9594 |
| NATIXIS LOOMIS SAYLES | P.O. BOX 219579 KANSAS CITY MO 64121-9579 |
| NATIXIS LOOMIS SAYLES HIGH | P.O. BOX 219579 KANSAS CITY MO 64121-9579 |
| NATIXIS LOOMIS SAYLES HIGH INCOME FUND | INCOME FUND PO BOX 219594 KANSAS CITY MO 64121-9594 |
| NATIXIS LS INSTITUTIONAL HIGH | INCOME FUND PO BOX 219594 KANSAS CITY MO 64121-9594 |
| NATIXIS LS INSTITUTIONAL HIGH | P.O. BOX 219579 KANSAS CITY MO 64121-9579 |
| NATKIN & COMPANY | 4445 S 74TH EAST AVE TULSA OK 74145-4732 |
| NATKIN & COMPANY | SECRETARY OF STATE OF TEXAS PO BOX 12079 AUSTIN TX 78711-2079 |
| NATKIN & COMPANY | SHEEHY WARE & PAPPAS PC GEORGE P. PAPPAS 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| NATKIN SERVICE CO | 10460 SHADY TRL DALLAS TX 75220 |
| NATKIN SERVICE CO | SHEEHY WARE & PAPPAS PC GEORGE P. PAPPAS 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| NATOMA E POOL | ADDRESS ON FILE |
| NATTAMAI R MOHANRAM | ADDRESS ON FILE |
| NATURAL GAS EXCHANGE INC | 10TH FL 300 5TH AVE SW CALGARY AB T2P 3C4 CANADA |
| NATURAL GAS EXCHANGE INC. | CHERYL GRADEN, CHIEF LEGAL COUNSEL SUITE 2330, 140-4TH AVENUE S.W. CALGARY AB T2P 3N3 CANADA |
| NATURAL GAS EXCHANGE INC. (NGX) | STOCK EXCHANGE TOWER 10TH FLOOR, 300 - 5TH AVENUE SW CALGARY AB T2P 3C4 CANADA |
| NATURAL GAS ODORIZING, INC. | 5005 LBJ FREEWAY; SUITE 2200 DALLAS TX 75244 |
| NATURAL RESOURCES COUNCIL OF MAINE | ANN BREWSTER WEEKS CLEAN AIR TASK FORCE 18 TREMONT ST, STE 530 BOSTON MA 02108 |
| NATURAL RESOURCES COUNCIL OF MAINE | CLEAN AIR TASK FORCE ANN BREWSTER WEEKS 18 TREMONT STREET, SUITE 530 BOSTON MA 02108 |
| NATURAL RESOURCES COUNCIL OF MAINE | CLEAN AIR TASK FORCE DARIN T. SCHROEDER 18 TREMONT STREET, SUITE 530 BOSTON MA 02108 |
| NATURAL RESOURCES COUNCIL OF MAINE | DARIN T. SCHROEDER CLEAN AIR TASK FORCE 18 TREMONT ST, STE 530 BOSTON MA 02108 |
| NATURAL RESOURCES DEFENSE COUNCIL | 111 SUTTER ST FL 21 SAN FRANCISCO CA 94104-4540 |

| Claim Name | Address Information |
|---|---|
| NATURAL RESOURCES DEFENSE COUNCIL | 40 WEST 20TH STREET NEW YORK NY 10011 |
| NATURAL RESOURCES DEFENSE COUNCIL | ABIGAIL M. DILLEN EARTHJUSTICE 48 WALL STREET, 19TH FLOOR NEW YORK NY 10005 |
| NATURAL RESOURCES DEFENSE COUNCIL | JOHN DUVAL WALKE, ESQUIRE NATURAL RESOURCES DEFENSE COUNCIL 1152 15TH ST, NW, STE 300 WASHINGTON DC 20005 |
| NATURAL RESOURCES DEFENSE COUNCIL | NATURAL RESOURCES DEFENSE COUNCIL JOHN DUVAL WALKE 1152 15TH STREET, NW, SUITE 300 WASHINGTON DC 20005 |
| NATURAL RESOURCES DEFENSE COUNCIL | THOMAS J. CMAR EARTHJUSTICE 5042 N. LEAVITT ST, STE 1 CHICAGO IL 60625 |
| NATVAR PATEL | ADDRESS ON FILE |
| NATVAR PATEL | ADDRESS ON FILE |
| NATVERIAL R PATEL | ADDRESS ON FILE |
| NAUGHTY & SPICE | 6110 BERMUDA DUNES DR HOUSTON TX 77069-1308 |
| NAUGLE NAUGLE | ADDRESS ON FILE |
| NAUM GLOVER | ADDRESS ON FILE |
| NAUM NEAGOE | ADDRESS ON FILE |
| NAUM OLSHANSKY | ADDRESS ON FILE |
| NAUM YALON | ADDRESS ON FILE |
| NAUN ABEL MORENO | ADDRESS ON FILE |
| NAUSHERWAN HASAN | ADDRESS ON FILE |
| NAVAL WAR COLLEGE FOUNDATION | 686 CUSHING ROAD NEWPORT RI 02841-1213 |
| NAVARRO CO ELECTRIC COOP INC | 3800 TEXAS 22 CORSICANA TX 75110 |
| NAVARRO CO ELECTRIC COOP INC | 903- 874-7411 OR 1-800-771-9095 PO BOX 650299 DALLAS TX 75265-0299 |
| NAVARRO COUNTY | PO BOX 1070 CORSICANA TX 75151 |
| NAVARRO COUNTY ELECT CO-OP INC | PO DRAWER 616 CORSICANA TX 75110 |
| NAVARRO COUNTY ELECTRIC COOPERATIVE INC | PO BOX 616 CORSICANA TX 75151 |
| NAVARRO REGIONAL HOSPITAL | 3201 WEST HIGHWAY 22 CORSICANA TX 75110 |
| NAVASOTA VALLEY ELECTRIC | TERI JOHNSON 2281 E. US HWY 79 FRANKLIN TX 77856 |
| NAVASOTA VALLEY ELECTRIC COOPERATIVE | PO BOX 848 FRANKLIN TX 77856 |
| NAVCO | PO BOX 40563 HOUSTON TX 77240-0563 |
| NAVEEN KUMAR PADMANABHUNI | ADDRESS ON FILE |
| NAVEEN KUMAR PADMANABHUNI | ADDRESS ON FILE |
| NAVEEN P MATHUR | ADDRESS ON FILE |
| NAVEX GLOBAL INC | PO BOX 60941 CHARLOTTE NC 28260-0941 |
| NAVEX GLOBAL INC. | 5500 MEADOWS RD STE 500 LAKE OSWEGO OR 97035-3626 |
| NAVID GHABUSSI | ADDRESS ON FILE |
| NAVID SALEJEZADEH | ADDRESS ON FILE |
| NAVIDAD EN EL BARRIO FOUNDATION | PO BOX 190905 DALLAS TX 75219 |
| NAVIGANT CONSULTING INC | 4511 PAYSPHERE CIR CHICAGO IL 60674 |
| NAVIGANT CONSULTING, INC. | 30 S WACKER DRIVE SUITE 3100 CHICAGO IL 60606 |
| NAVIGATORS | ATTN: ALLISON HOLLERN THE ST BOTOLPH BUILDING 138 HOUNDSDITCH LONDON EC3A 7AG UNITED KINGDOM |
| NAVIN C SHAH | ADDRESS ON FILE |
| NAVIN R PARIKH | ADDRESS ON FILE |
| NAVINCHANDRA H SHAH | ADDRESS ON FILE |
| NAVINCHANDRA T DESAI | ADDRESS ON FILE |
| NAVISTAR INC | 2601 NAVISTAR DRIVE LISLE IL 60532 |
| NAVISTAR INC | 900 W 48TH PL #900 KANSAS CITY MO 64112-1895 |
| NAVISTAR INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| NAVISTAR INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| NAVISTAR INC | HOAGLAND, FITZGERALD & PRANAITIS STEPHEN JOHN MAASSEN 401 MARKET STREET, PO BOX 130 ALTON IL 62002 |

| Claim Name | Address Information |
|---|---|
| NAVISTAR INC | JAMES JOHN BENTIVOGLIO, ATTORNEY AT LAW 801 AMESBURY CT. BELLEVILLE IL 62221 |
| NAVISTAR INC | PO BOX 539 CHRISTOPHER PAUL THRELKELD 224 ST LOUIS STREET EDWARDSVILLE IL 62025 |
| NAVISTAR INC | POLSINELLI PC ANTHONY LAMONT SPRINGFIELD 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| NAVISTAR INC | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| NAVISTAR INTERNATIONAL | 2601 NAVISTAR DRIVE LISLE IL 60532 |
| NAVISTAR INTERNATIONAL | TRANSPORTATION COMPANY C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400BA BATON ROUGE LA 70808 |
| NAVNATH DEORE | ADDRESS ON FILE |
| NAVNIT I JINWALA | ADDRESS ON FILE |
| NAWANA STEVENSON | ADDRESS ON FILE |
| NAYIA THAKER | ADDRESS ON FILE |
| NAYLOR LLC | ATTN: ACCOUNTS RECEIVABLE PO BOX 847865 DALLAS TX 75284-7865 |
| NAZE C ANDREVILLE | ADDRESS ON FILE |
| NAZIR A SHEIKH | ADDRESS ON FILE |
| NAZIR H SYED | ADDRESS ON FILE |
| NB CO-INVESTMENT GROUP LP | ATTN: KELLY DOYLE MAUGHAN C/O NEUBERGER BERMAN 605 THIRD AVENUE, 22ND FLOOR NEW YORK NY 10158 |
| NB CO-INVESTMENT PARTNERS LP | ATTN: KELLY DOYLE MAUGHAN C/O NEUBERGER BERMAN 605 THIRD AVENUE, 22ND FLOOR NEW YORK NY 10158 |
| NB FUND OF FUNDS XVIII | CO-INVESTMENT HOLDING LP C/O NEUBERGER BERMAN 325 NORTH SAINT PAUL STREET, SUITE 4900 DALLAS TX 75201 |
| NB PEP INVESTMENTS I LP (INCORPORATED) | BRIEN SMITH, DOUG MANOR, JOSHUA MILLER C/O NEUBERGER BERMAN, 325 N ST PAUL ST SUITE 4900 DALLAS TX 75201 |
| NB PEP INVESTMENTS I LP (INCORPORATED) | C/O NEUBERGER BERMAN ATTN: MR. BLAKE RICE 325 NORTH SAINT PAUL STREET, SUITE 4900 DALLAS TX 75201 |
| NB SECONDARY OPPORTUNITIES POOLING LP | ATTN: ETHAN FALKOVE C/O NB ALTERNATIVES, PRIVATE EQUITY NEW YORK NY 10158 |
| NB SECONDARY OPPORTUNITIES POOLING LP | ATTN: TRISTRAM PERKINS C/O NB ALTERNATIVES, PRIVATE EQUITY 605 THIRD AVENUE, 22ND FLOOR NEW YORK NY 10158 |
| NB TANGIBLE ASSETS FUND LP | BRIEN SMITH, DOUG MANOR, JOSHUA MILLER C/O NEUBERGER BERMAN, 325 N ST PAUL ST SUITE 4900 DALLAS TX 75201 |
| NB TANGIBLE ASSETS FUND LP | C/O NEUBERGER BERMAN ATTN: MR. BLAKE RICE 325 NORTH SAINT PAUL STREET, SUITE 4900 DALLAS TX 75201 |
| NBA DISCIPLE VILLAGE OF ODESSA | 2430 E 11TH ST OFC ODESSA TX 79761-4260 |
| NC DEPT OF ENVIRONMENT | & NATURAL RESOURCES 1601 MAIL SERVICE CENTER RALEIGH NC 27699-1601 |
| NC DIVISION OF POLLUTION PREVENTION | & ENVIRONMENTAL ASSISTANCE 1639 MAIL SERVICE CENTER RALEIGH NC 27699-1639 |
| NC STATE TREASURER | NC STATE UNIVERSITY ACCOUNTS RECEIVABLE CAMPUS BOX 7203 RALEIGH NC 27695-7203 |
| NCH CORP CHEMSEARCH DIVISION | 2727 CHEMSEARCH BLVD IRVING TX 75062 |
| NCH CORP./MOHAWK LABS | 2730 CARL RD. IRVING TX 75062 |
| NCH CORPORATION | 2727 CHEMSEARCH BLVD. IRVING TX 75062 |
| NCI BUILDING SYSTEMS INC | 10943 NORTH SAM HOUSTON PARKWAY WEST HOUSTON TX 77064 |
| NCL OF WISCONSIN INC | PO BOX 8 BIRNAMWOOD WI 54414 |
| NCO FINANCIAL SYSTEMS INC | 24887 NETWORK PLACE CHICAGO IL 60673-1248 |
| NCO FINANCIAL SYSTEMS, INC. | 500 VIRGINIA DR #514 FT WASHINGTON PA 19034-2707 |
| NCR CORP | 3097 SATELLITE BLVD #100 DULUTH GA 30096 |
| NCSL FOUNDATION FOR STATE | LEGISLATURES 7700 E FIRST PLACE DENVER CO 80230 |
| ND PATEL | ADDRESS ON FILE |
| NE WRIGHT | ADDRESS ON FILE |
| NEAL & ASSOCIATES DIVISION | PO BOX 550127 DALLAS TX 75355 |

| Claim Name | Address Information |
|---|---|
| NEAL A FITZSIMMONS | ADDRESS ON FILE |
| NEAL A PARLATORE | ADDRESS ON FILE |
| NEAL ALAN PLATT | ADDRESS ON FILE |
| NEAL BLEVINS | ADDRESS ON FILE |
| NEAL C GLENN | KELLEY JASONS MCGOWAN SPINELLI THE WEBSTER BLDG, SUITE 209 3411 SILVERSIDE ROAD WILMINGTON DE 19810 |
| NEAL CORRIDORE | ADDRESS ON FILE |
| NEAL E COPENHAVER | ADDRESS ON FILE |
| NEAL E KAISERMAN | ADDRESS ON FILE |
| NEAL E MCGARITY | ADDRESS ON FILE |
| NEAL GRANT | ADDRESS ON FILE |
| NEAL H HUNSTEIN | ADDRESS ON FILE |
| NEAL H PRYOR | ADDRESS ON FILE |
| NEAL JONES JR | ADDRESS ON FILE |
| NEAL KASIAN | ADDRESS ON FILE |
| NEAL KENNEDY | ADDRESS ON FILE |
| NEAL KENNEDY | ADDRESS ON FILE |
| NEAL L GROUELL | ADDRESS ON FILE |
| NEAL LOVELETTE | ADDRESS ON FILE |
| NEAL M EISNER | ADDRESS ON FILE |
| NEAL P DANFORD | ADDRESS ON FILE |
| NEAL PLATT | ADDRESS ON FILE |
| NEAL R HYMEL | ADDRESS ON FILE |
| NEAL RICHARDS GROUP LLC | 500 CRESCENT CT STE 220 DALLAS TX 75201-7808 |
| NEAL S HARRISON | ADDRESS ON FILE |
| NEAL S TAYLOR | ADDRESS ON FILE |
| NEAL SAHNI | ADDRESS ON FILE |
| NEAL W LOSSING | ADDRESS ON FILE |
| NEAL WETHERELL | ADDRESS ON FILE |
| NEAL, RONNIE | 2766 E 21ST ST ODESSA TX 79761-1707 |
| NEALE E HAYIAS | ADDRESS ON FILE |
| NEBOJSA BAJRAMOVIC | ADDRESS ON FILE |
| NEBRASKA DEPT OF | ENVIRONMENTAL QUALITY 1200 N STREET, SUITE 400 PO BOX 98922 LINCOLN NE 68509 |
| NEBRASKA DEPT OF LABOR | 550 S 16TH ST LINCOLN NE 68508 |
| NEBRASKA DEPT OF REVENUE | 304 NORTH 5TH STREET, STE D NORFOLK NE 68701-4091 |
| NEBRASKA DEPT OF REVENUE | CRAFT STATE OFFICE BLDG 200 SOUTH SILBER ST NORTH PLATTE NE 69101-4200 |
| NEBRASKA DEPT OF REVENUE | NEBRASKA STATE OFFICE BUILDING 1313 FARNAM STREET OMAHA NE 68102-1871 |
| NEBRASKA DEPT OF REVENUE | NEBRASKA STATE OFFICE BUILDING 301 CENTENNIAL MALL SOUTH PO BOX 94818 LINCOLN NE 68508 |
| NEBRASKA DEPT OF REVENUE | PANHANDLE STATE OFFICE COMPLEX 4500 AVE I BOX 1500 SCOTTSBLUFF NE 69363-1500 |
| NEBRASKA DEPT OF REVENUE | TIERONE BANK BLDG, STE 460 1811 WEST SECOND ST GRAND ISLAND NE 68803-5469 |
| NEBRASKA INVESTMENT COUNCIL | 1526 K STREET SUITE 420 LINCOLN NE 68508 |
| NEBRASKA INVESTMENT COUNCIL | RETIREMENT PLAN 1526 K STREET SUITE 420 LINCOLN NE 68508 |
| NEBRASKA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION 2115 STATE CAPITOL LINCOLN NE 68509 |
| NEBRASKA PUBLIC POWER DISTRICT | 1200 S CHESTNUT STREET NORFOLK NE 68701 |
| NEBRASKA PUBLIC POWER DISTRICT | ATTN: SHEILA SOMMERMEYER PO BOX 499 COLUMBUS NE 68602-0499 |
| NEBRASKA STATE TREASURER | UNCLAIMED PROPERTY DIVISION 809 P STREET LINCOLN NE 68508-1390 |
| NECDET S AKALIN | ADDRESS ON FILE |
| NECHAMA ARIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NECHES & TRINITY GROUNDWATER | 914 S BOLTON ST JACKSONVILLE TX 75766-2906 |
| NECIA E MULLEN | ADDRESS ON FILE |
| NED C EMRICK | ADDRESS ON FILE |
| NED CARTER | ADDRESS ON FILE |
| NED D CHERRY JR | ADDRESS ON FILE |
| NED FOSTER | ADDRESS ON FILE |
| NED H BASSEN | ADDRESS ON FILE |
| NED J VALERIO | ADDRESS ON FILE |
| NED PARKER | ADDRESS ON FILE |
| NED STEEL | ADDRESS ON FILE |
| NEDA FLAKE-MAYS | ADDRESS ON FILE |
| NEDA FLAKE-MAYS | ADDRESS ON FILE |
| NEDCO ELECTRONICS INC | 1525 CAPITAL DRIVE SUITE 110 CARROLLTON TX 75006 |
| NEDCO ELECTRONICS INC | 3982 SOLUTIONS CENTER CHICAGO IL 60677-3009 |
| NEDCO ELECTRONICS INC M&I 58 | BIN 135058 PO BOX 1150 MINNEAPOLIS MN 55480 |
| NEDRA TOSH AND BOYD TOSH | ADDRESS ON FILE |
| NEED-NATIONAL ENERGY EDUCATION | DEVELOPMENT PROJECT INC 8408 KAO CIRCLE MANASSAS VA 20110 |
| NEEDOM C GRANTHAM | ADDRESS ON FILE |
| NEELI P SMYTHE | ADDRESS ON FILE |
| NEELY INDUSTRIES | 2704 WEST PIONEER PKWY ARLINGTON TX 76013 |
| NEELY INDUSTRIES LLC | 2704 W PIONEER PKWY ARLINGTON TX 76013-5906 |
| NEELY, MARGIE LYNN | 4000 KIMBRO LN MADISONVILLE TX 77864 |
| NEENA WESTON | ADDRESS ON FILE |
| NEENA WHITTINGTON | ADDRESS ON FILE |
| NEENAH FOUNDRY CO | 2121 BROOKS AVE NEENAH WI 54956 |
| NEENAH FOUNDRY COMPANY | BOX 729 NEENAH WI 54957 |
| NEENAH PAPER INC | 3460 PRESTON RIDGE ROAD SUITE 600 ALPHARETTA GA 30005 |
| NEERAJ GOPE NEBHNANI | ADDRESS ON FILE |
| NEERAJ GOPE NEBHNANI | L. GARTH WHITE 6666 HARWIN DRIVE, STE 220 HOUSTON TX 77231 |
| NEERAJ JAIN | ADDRESS ON FILE |
| NEERAJA MEGHADRI | ADDRESS ON FILE |
| NEETA MARKAN BASILE | ADDRESS ON FILE |
| NEETA S KEKANE | ADDRESS ON FILE |
| NEFTALI ORTIZ-RODRIGUEZ | ADDRESS ON FILE |
| NEHA K SHAH | ADDRESS ON FILE |
| NEHA SHAH | ADDRESS ON FILE |
| NEHA TIKLE | ADDRESS ON FILE |
| NEHAMA, SAM | 309 FOUNTAIN GATE DR ALLEN TX 75002-2349 |
| NEHEMIAS S RUIZ | ADDRESS ON FILE |
| NEICOLE HOBBS-WRIGHT | ADDRESS ON FILE |
| NEIDA H HERNANDEZ | ADDRESS ON FILE |
| NEIGHBORHOOD CENTERS | PO BOX 271389 HOUSTON TX 77277-1389 |
| NEIGHBORHOOD HOUSING | SERVICES OF WACO, INC 922 FRANKLIN AVENUE WACO TX 76701 |
| NEIGHBORS FOR NEIGHBORS, INC. | MICHELLE A. MCFADDIN, ATTORNEY AT LAW MICHELLE A. MCFADDIN 1725 PALMA PLAZA STE. B AUSTIN TX 78703 |
| NEIL A BROOKS | ADDRESS ON FILE |
| NEIL A CORDAY | ADDRESS ON FILE |
| NEIL A MACDONALD | ADDRESS ON FILE |
| NEIL A MARSH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NEIL A SKACH | ADDRESS ON FILE |
| NEIL A WENDLING | ADDRESS ON FILE |
| NEIL AGRAWAL | ADDRESS ON FILE |
| NEIL BANKSTON | ADDRESS ON FILE |
| NEIL BERG | ADDRESS ON FILE |
| NEIL C FARR | ADDRESS ON FILE |
| NEIL CHAPMAN | ADDRESS ON FILE |
| NEIL D JOHNSON | ADDRESS ON FILE |
| NEIL D SKLAREW | ADDRESS ON FILE |
| NEIL DANIEL | ADDRESS ON FILE |
| NEIL DUNNING HUTCHESON | ADDRESS ON FILE |
| NEIL E GOULETTE | ADDRESS ON FILE |
| NEIL E JONGES | ADDRESS ON FILE |
| NEIL E YOUNG | ADDRESS ON FILE |
| NEIL F BOGNER | ADDRESS ON FILE |
| NEIL FARRAR | ADDRESS ON FILE |
| NEIL HARRIS | ADDRESS ON FILE |
| NEIL J DONOGHUE | ADDRESS ON FILE |
| NEIL J HARKINS | ADDRESS ON FILE |
| NEIL J MCCURLEY | ADDRESS ON FILE |
| NEIL J WILDING | ADDRESS ON FILE |
| NEIL K BANERJEE | ADDRESS ON FILE |
| NEIL KNUDSEN | ADDRESS ON FILE |
| NEIL M HAYMES | ADDRESS ON FILE |
| NEIL MATLOCK | ADDRESS ON FILE |
| NEIL MCLEOD | ADDRESS ON FILE |
| NEIL NEEB | ADDRESS ON FILE |
| NEIL R MAHONEY | ADDRESS ON FILE |
| NEIL ROBERT GLINES | ADDRESS ON FILE |
| NEIL ROMERO | ADDRESS ON FILE |
| NEIL S KAVANAGH | ADDRESS ON FILE |
| NEIL S WILSON | ADDRESS ON FILE |
| NEIL SCOTT TURNER | ADDRESS ON FILE |
| NEIL SKACH | ADDRESS ON FILE |
| NEIL STUART HARRIS | ADDRESS ON FILE |
| NEIL T MCLEAN | ADDRESS ON FILE |
| NEIL T YANG | ADDRESS ON FILE |
| NEIL TILBURY | ADDRESS ON FILE |
| NEIL WARDLE AND KAREN WARDLE | ADDRESS ON FILE |
| NEIL WARREN KLEIN | ADDRESS ON FILE |
| NEIL. W. BIRNBRAUER | ADDRESS ON FILE |
| NEILSON CLINTON BLAKLEY | ADDRESS ON FILE |
| NEILUS ANDREW SPEARS | ADDRESS ON FILE |
| NEIMAN MARCUS INC | 1618 MAIN ST DALLAS TX 75201 |
| NEIMAN SMITH | ADDRESS ON FILE |
| NELDA A BERGAMYER | ADDRESS ON FILE |
| NELDA B WARREN | ADDRESS ON FILE |
| NELDA COMMONS | ADDRESS ON FILE |
| NELDA D BOETTCHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NELDA DALE | ADDRESS ON FILE |
| NELDA F GRAYSON | ADDRESS ON FILE |
| NELDA HAWKINS | ADDRESS ON FILE |
| NELDA J GREENLEE | ADDRESS ON FILE |
| NELDA J THORNTON | ADDRESS ON FILE |
| NELDA JANE FRAZEE | ADDRESS ON FILE |
| NELDA M ISHIKAWA | ADDRESS ON FILE |
| NELDA M WALTERS | ADDRESS ON FILE |
| NELDA POPEJOY | ADDRESS ON FILE |
| NELDA S NEAL | ADDRESS ON FILE |
| NELES JAMESBURY INC | 640 LINCOLN STREET PO BOX 15004 WORCESTER MA 01615-0004 |
| NELIDA C CURBELO | ADDRESS ON FILE |
| NELIUS NGUMBA | ADDRESS ON FILE |
| NELL BORD | ADDRESS ON FILE |
| NELL E SEIPEL | ADDRESS ON FILE |
| NELL F BRANMAN | ADDRESS ON FILE |
| NELL JACKSON | ADDRESS ON FILE |
| NELL MCCALLUM & ASSOCIATES | 2615 CALDER STE 111 BEAUMONT TX 77702 |
| NELL T TANTON | ADDRESS ON FILE |
| NELLA D HUGHES | ADDRESS ON FILE |
| NELLIE D NORTH | ADDRESS ON FILE |
| NELLIE LILLEY | ADDRESS ON FILE |
| NELLIE M LILLEY | ADDRESS ON FILE |
| NELLIE M SMITH | ADDRESS ON FILE |
| NELLIE MAE EDUCATION FOUNDATION | 1250 HANCOCK STREET SUITE 205N QUINCY MA 02169 |
| NELLIE NORTH | ADDRESS ON FILE |
| NELLIE P YARBROUGH | ADDRESS ON FILE |
| NELLIE R RUIZ | ADDRESS ON FILE |
| NELLIE R RUIZ | ADDRESS ON FILE |
| NELLIE RUIZ | ADDRESS ON FILE |
| NELLO A TIBALDI | ADDRESS ON FILE |
| NELLO BIORDI | ADDRESS ON FILE |
| NELMAR J RIGSTAD | ADDRESS ON FILE |
| NELS E MIKKELSEN | ADDRESS ON FILE |
| NELSON BALIGNASAY | ADDRESS ON FILE |
| NELSON CORTES | ADDRESS ON FILE |
| NELSON CRAIG GILMORE | ADDRESS ON FILE |
| NELSON E WATTS | ADDRESS ON FILE |
| NELSON H BUCKNER | ADDRESS ON FILE |
| NELSON KARSON | ADDRESS ON FILE |
| NELSON L EICHELBERGER | ADDRESS ON FILE |
| NELSON L HAWKINS | ADDRESS ON FILE |
| NELSON L ISHMAN | ADDRESS ON FILE |
| NELSON L METZ | ADDRESS ON FILE |
| NELSON L SPESSARD | ADDRESS ON FILE |
| NELSON MARTINEZ | ADDRESS ON FILE |
| NELSON PEADLETON | ADDRESS ON FILE |
| NELSON PINA | ADDRESS ON FILE |
| NELSON RICHARDSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NELSON SCHILLER | ADDRESS ON FILE |
| NELSON STUD WELDING INC | 2211 CENTURY CENTER BLVD STE 105 IRVING TX 75062 |
| NELSON STUD WELDING INC US | PO BOX 504781 ST LOUIS MO 63150-4781 |
| NELSON SWIGER | ADDRESS ON FILE |
| NELSON USORO | ADDRESS ON FILE |
| NELSON W TAYLOR | ADDRESS ON FILE |
| NELSON WESLEY SMITH | ADDRESS ON FILE |
| NELSON, JILA | 6307 TASAJILLO TRL AUSTIN TX 78739-1416 |
| NELSON, RICHARD R, JR | 58 WEST BROAD OAKS HOUSTON TX 77056 |
| NELSON, YVONNE | 16914 CREEKSOUTH RD HOUSTON TX 77068-1504 |
| NELSONYA HUMBLE | ADDRESS ON FILE |
| NELTA LITTLE | ADDRESS ON FILE |
| NELTA REA | ADDRESS ON FILE |
| NELVA J VITTITOW | ADDRESS ON FILE |
| NELVA M FOSTER | ADDRESS ON FILE |
| NELVIN LOVE | ADDRESS ON FILE |
| NELVIN RAY LOVE | ADDRESS ON FILE |
| NELWYN JOYCE BAGLEY | ADDRESS ON FILE |
| NEMESIO A MONTENEGRO | ADDRESS ON FILE |
| NENAD KRICKOVIC | ADDRESS ON FILE |
| NENAD POPOVIC | ADDRESS ON FILE |
| NENO C SARTINI | ADDRESS ON FILE |
| NEOMA COLLINS | ADDRESS ON FILE |
| NEPOMUSENO VALENCIA BARAJAS | ADDRESS ON FILE |
| NEPTUNE CHEMICAL PUMP CO | C/O OLIVER INDUSTRIAL SALES INC PO BOX 851859 MESQUITE TX 75185 |
| NEPTUNE CHEMICAL PUMP CO INC | 24308 NETWORK PLACE CHICAGO IL 60673-1243 |
| NEPTUNE UNDERWATER SERVICES(USA) | LLC 123 SENTRY DRIVE MANSFIELD TX 76063 |
| NERA | ADDRESS ON FILE |
| NERIC G BASSO | ADDRESS ON FILE |
| NERINA SPERKO | ADDRESS ON FILE |
| NERIO RAMIREZ JR | ADDRESS ON FILE |
| NERMIN NASR | ADDRESS ON FILE |
| NERY, ROBERTA | PO BOX 26 HOXIE KS 67740-0026 |
| NESBITT AIRE LLC | 32050 W 83RD STREET DESOTO KS 66018 |
| NESTER ENAMORADO | ADDRESS ON FILE |
| NESTLE USA INC | 800 NORTH BRAND BOULEVARD GLENDALE CA 91203 |
| NESTOR AMOROS | ADDRESS ON FILE |
| NESTOR C TAN | ADDRESS ON FILE |
| NESTOR MAKRIS | ADDRESS ON FILE |
| NESTOR PADILLA | ADDRESS ON FILE |
| NET OPM HOLDINGS INC | PO BOX 2048 MOUNT PLEASANT TX 75456 |
| NETA PARSONS | ADDRESS ON FILE |
| NETCO | 1093 RIDGE RD WINDSOR ME 04363 |
| NETEC INTL INC | PO BOX 180549 DALLAS TX 75218-0549 |
| NETHERLAND SEWELL & ASSOC INC | 2100 ROSS AVE STE 2200 DALLAS TX 75201-2737 |
| NETHERLAND, SEWELL, & ASSOCIATES, INC. | 4500 THANKSGIVIG TOWER 1601 ELM STREET DALLAS TX 75201 |
| NETSEO TRAILS COUNCIL | 3787 NW LOOP 286 PARIS TX 75460-3503 |
| NETTA FINCH | ADDRESS ON FILE |
| NETTIE JAN BARR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NETTIE JAN BARR | ADDRESS ON FILE |
| NETTIE M HATAWAY | ADDRESS ON FILE |
| NETTIE M TRACY | ADDRESS ON FILE |
| NETTIE MARTINO | ADDRESS ON FILE |
| NETTLE, PAMELA LEE | 532 HOMETOWN PKWY KYLE TX 78640-5714 |
| NETWORK OF COMMUNITY MINISTRIES | FOOD BANK 741 S SHERMAN ST RICHARDSON TX 75081 |
| NETWORK ONE COMPUTER SYSTEMS | 26603 SOUTHFIELD ROAD LATHRUP VILLAGE MI 48076 |
| NETWORK ONE COMPUTER SYSTEMS | 3800 11 MILE RD STE 100 BERKLEY MI 48072 |
| NETZAHUALCOY D DIMAS | ADDRESS ON FILE |
| NEU CONSULTING GROUP LLC | 8417 SANTA FE DR STE 200 OVERLAND PARK KS 66212-2727 |
| NEUANALYTICS | 8417 SANTA FE DR STE 200 OVERLAND PARK KS 66212-2727 |
| NEUCO INC | 1 STATE ST #6 BOSTON MA 02109-3507 |
| NEUCO INC | 330 UNION STREET 4TH FLOOR BOSTON MA 02108-2414 |
| NEUCO INC | PRUDENTIAL TOWER FLOOR 30 800 BOYLSTON STREET BOSTON MA 02199 |
| NEUNDORFER, INC. | 4590 HAMANN PARKWAY WILLOUGHBY OH 44094 |
| NEUSTAR INC | BANK OF AMERICA PO BOX 409915 ATLANTA GA 30384-9915 |
| NEVA A BYRD | ADDRESS ON FILE |
| NEVA A JOINER | ADDRESS ON FILE |
| NEVA HARPER | ADDRESS ON FILE |
| NEVA JO CHRISTNER | ADDRESS ON FILE |
| NEVA WARNOCK | ADDRESS ON FILE |
| NEVADA DEPARTMENT OF BUSINESS & INDUSTRY | FIGHT FRAUD TASK FORCE 555 E WASHINGTON AVE STE 4900 LAS VEGAS NV 89101 |
| NEVADA DEPT OF EMPLOYMENT | TRAINING & REHABILITATION 500 E THIRD ST CARSON CITY NV 89713 |
| NEVADA DEPT OF TAXATION | 1010 RUBY VISTA DR STE 102 ELKO NV 89801 |
| NEVADA DEPT OF TAXATION | 1550 COLLEGE PARKWAY STE 115 CARSON CITY NV 89706 |
| NEVADA DEPT OF TAXATION | 2550 PASEO VERDE STE 180 HENDERSON NV 89074 |
| NEVADA DEPT OF TAXATION | 4600 KIETZKE LANE BLDG L STE 235 RENO NV 89502 |
| NEVADA DEPT OF TAXATION | GRANT SAWYER OFFICE BLDG 555 E WASHINGTON AVE STE 1300 LAS VEGAS NV 89101 |
| NEVADA DIVISION OF | ENVIRONMENTAL PROTECTION 901 S. STEWART STREET SUITE 4001 CARSON CITY NV 89701-5249 |
| NEVADA EAST APARTMENTS | 1624 SUNSET DR SAN ANGELO TX 76904 |
| NEVADA STATE TREASURER | 101 N. CARSON STREET SUITE 4 CARSON CITY NV 89701 |
| NEVADA STATE TREASURER | UNCLAIMED PROPERTY, OFFICE OF THE STATE TREASURER, GRANT SAWYER BLDG 555 E. WASHINGTON AVE, SUITE 4200 LAS VEGAS NV 89101 |
| NEVADA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER GRANT SAWYER BUILDING, 555 E. WASHINGTON AVE, SUITE 4200, LAS VEGAS NV 89101 |
| NEVEN KRESIC | ADDRESS ON FILE |
| NEVERFAIL INC | DEPT 892367 PO BOX 122367 DALLAS TX 75312-2367 |
| NEVES & CROWTHER | KERRY NEVES 1802 BROADWAY SUITE 206 GALVESTON TX 77550-4953 |
| NEVILLE M TRAVILLION | ADDRESS ON FILE |
| NEW AGE INDUSTRIES | PLASTICS DIVISION 145 JAMES WAY SOUTH HAMPTON PA 18966 |
| NEW AGE INDUSTRIES | PO BOX 8500-S5810 PHILADELPHIA PA 19178-5810 |
| NEW BEDFORD CITY RETIREMENT | 651 ORCHARD STREET #203A NEW BEDFORD MA 02744-1008 |
| NEW BEDFORD CITY RETIREMENT SYSTEM | SYSTEM 651 ORCHARD ST # 203A NEW BEDFORD MA 02744 |
| NEW BOBKAT AGRICULTURAL | SERVICES & CONSTRUCTION INC 2516 HIGHWAY 271 NORTH PITTSBURG TX 75686-4341 |
| NEW BRAUNFELS UTILITIES | 236 MAIN PLAZA NEW BRAUNFELS TX 78130 |
| NEW CINGULAR WIRELESS PCS | AT&T LEGAL DEPARTMENT - NETWORK ATTN: NETWORK COUNSEL 208 S AKARD ST DALLAS TX 75202 |
| NEW CINGULAR WIRELESS PCS | ATTN: NETWORK REAL ESTATE ADMINISTRATION 575 MOROSGO DR STE 13-F WEST TOWER |

| Claim Name | Address Information |
|---|---|
| NEW CINGULAR WIRELESS PCS | ATLANTA GA 30324 |
| NEW DELL COMPANY | 10350 CLAY RD STE 300 HOUSTON TX 77041-8760 |
| NEW ENGLAND INSULATION CO | 129 LYMAN ST WOONSOCKET RI 02895 |
| NEW ENGLAND INSULATION CO | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| NEW ENGLAND INSULATION CO | LEWIS BRISBOIS BISGAARD & SMITH, LLP CHRISTOPHER EDWARD SANETTI 100 PEARL STREET, STE 1438 HARTFORD CT 06103 |
| NEW ENGLAND INSULATION CO | MALABY & BRADLEY, LLC 150 BROADWAY, STE 600 NEW YORK NY 10038 |
| NEW ENGLAND INSULATION CO | PHV TAURO CHRISTOPHE 111 HUNTINGTON AVE BOSTON MA 02199 |
| NEW GEN PRODUCTS | 200 UNION BOWER CT STE 210 IRVING TX 75061 |
| NEW GEN PRODUCTS LLC | 200 UNION BOWER CT STE 210 IRVING TX 75061-5836 |
| NEW HAMPSHIRE DEPT OF | ENVIRONMENTAL SERVICES PO BOX 95 CONCORD NH 03302-0095 |
| NEW HAMPSHIRE DEPT OF REVENUE ADMIN | 109 PLEASANT ST CONCORD NH 03301 |
| NEW HAMPSHIRE EMPLOYMENT SECURITY | ECONOMIC AND LABOR MARKET INFORMATION BUREAU 32 SOUTH MAIN STREET CONCORD NH 03301 |
| NEW HAMPSHIRE OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION AND ANTITRUST BUREAU 33 CAPITOL ST CONCORD NH 03301 |
| NEW HAMPSHIRE RETIREMENT SYSTEM | 54 REGIONAL DRIVE CONCORD NH 03301-8507 |
| NEW HAMPSHIRE TREASURY DEPARTMENT | UNCLAIMED PROPERTY DIVISION 25 CAPITOL STREET, ROOM 205 CONCORD NH 03301 |
| NEW HOLLAND NORTH AMERICA INC | 500 DILLER AVENUE NEW HOLLAND PA 17557 |
| NEW HORIZONS | 5151 BELTLINE RD SUITE 1212 DALLAS TX 75254 |
| NEW HORIZONS CLC OF DALLAS | 300 E HIGHLAND MALL BLVD STE#340 AUSTIN TX 78752 |
| NEW HUDSON CORPORATION | 57077 W PONTIAC TRAIL NEW HUDSON MI 48165 |
| NEW JERSEY BOILER REPAIR CO | 328 NEWMAN SPRINGS RD STE 11 RED BANK NJ 07701-5685 |
| NEW JERSEY DEPARTMENT OF LAW & PUBLIC | SAFETY, DIVISION OF CONSUMER AFFAIRS 124 HALSEY ST NEWARK NJ 07102 |
| NEW JERSEY DEPT OF | ENVIRONMENTAL PROTECTION PO BOX 420 TRENTON NJ 08625-0420 |
| NEW JERSEY DEPT OF LABOR AND | WORKFORCE DEVELOPMENT 1 JOHN FITCH PLAZA PO BOX 110 TRENTON NJ 08625-0110 |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF TAXATION PO BOX 281 TRENTON NJ 08625 |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF TAXATION PO BOX 281 TRENTON NJ 08695-0281 |
| NEW JERSEY OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY PO BOX 214 TRENTON NJ 08695-0214 |
| NEW LEASH ON LIFE FUND | PO BOX 1605 FAIRFIELD TX 75840 |
| NEW LIBERTY BAPTIST CHURCH | 333 W CENTERVILLE RD GARLAND TX 75041-5409 |
| NEW MEXICO DEPT OF WORKFORCE SOLUTIONS | UNEMPLOYMENT INSURANCE 401 BROADWAY BLVD NE ALBUQUERQUE NM 87102 |
| NEW MEXICO ENVIRONMENT DEPT | PO BOX 5469 SANTA FE NM 87502-5469 |
| NEW MEXICO POWER CO | MILLS, SHIRLEY, EXCKEL & BASSETT JACK C BROCK 2228 MECHANIC STREET, SUITE 400 GALVESTON TX 77553 |
| NEW MEXICO TAXATION & REVENUE DEPARTMENT | UNCLAIMED PROPERTY DIVISION PO BOX 25123 SANTA FE NM 87504-5123 |
| NEW MEXICO TAXATION AND REVENUE | 1100 SOUTH ST FRANCIS DRIVE PO BOX 630 SANTA FE NM 87504-0630 |
| NEW PIG CORPORATION | ONE PORK AVE TIPTON PA 16684-0304 |
| NEW PROSPECT WATER CORP | 1207 US HIGHWAY 79 N HENDERSON TX 75652-6011 |
| NEW PROSPECT WATER CORP | 2937 STATE HIGHWAY 43 E HENDERSON TX 75652 |
| NEW RADHASHYAM PROPERTIES LLC | DBA GREEN OAKS APARTMENTS 3400 CAMPBELL RD HOUSTON TX 77080 |
| NEW VISIONS WATER | 14939 HWY 110 SOUTH WHITEHOUSE TX 75791 |
| NEW YORK AIR BRAKE | 748 STARBUCK AVE WATERTOWN NY 13601 |
| NEW YORK AIR BRAKE CORP | LOCKBOX 13367 NEWARK NJ 07101-3367 |
| NEW YORK AIR BRAKE CORPORATION | 748 STARBUCK AVE WATERTOWN NY 13601 |
| NEW YORK BLOWER COMPANY | 7660 QUINCY ST WILLOWBROOK IL 60527 |
| NEW YORK DEPT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION W A HARRIMAN CAMPUS UNEMPLOYMENT INSURANCE, BUILDING 12, ROOM 256 ALBANY NY 12240-0001 |

| Claim Name | Address Information |
|---|---|
| NEW YORK DEPT. OF FINANCE | BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK DEPT. OF FINANCE | W.A. HARRIMAN CAMPUS, B8 BLDG 9 RM 449 ALBANY NY 12227 |
| NEW YORK DEPT. OF FINANCE | W.A. HARRIMAN CAMPUS, B8 RM 700 ALBANY NY 12227 |
| NEW YORK HOTEL TRADES COUNCIL & | 305 WEST 44TH NEW YORK NY 10036 |
| NEW YORK HOTEL TRADES COUNCIL & ASSOC | OF NYC PENSION FUND ASSOC OF NYC PENSION FUND 707 8TH AVE NEW YORK NY 10036 |
| NEW YORK OFFICE OF THE ATTORNEY GENERAL | ALBANY OFFICE BUREAU OF CONSUMER FRAUDS AND PROTECTION STATE CAPITOL ALBANY NY 12224-0341 |
| NEW YORK OFFICE OF THE ATTORNEY GENERAL | NEW YORK CITY OFFICE BUREAU OF CONSUMER FRAUDS AND PROTECTION 120 BROADWAY 3RD FL NEW YORK NY 10271-0332 |
| NEW YORK OFFICE OF THE STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS 110 STATE STREET, 8TH FLOOR ALBANY NY 12236 |
| NEW YORK PROTECTIVE COVERING | 1 NEW YORK PLZ STE 4510 NEW YORK NY 10004-1960 |
| NEW YORK PROTECTIVE COVERING | BROOKLYN NAVY YARD, BLG 3 BROOKLYN NY 11205 |
| NEW YORK PROTECTIVE COVERING | MCGIVNEY & KLUGER, P. C. 23 VREELAND ROAD, SUITE 220 FLORHAM PARK NJ 07932 |
| NEW YORK PROTECTIVE COVERING | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS 110 STATE STREET 8TH FLOOR ALBANY NY 12236-0001 |
| NEW YORK STATE CORPORATION TAX | PO BOX 15180 ALBANY NY 12212-5180 |
| NEW YORK STATE DEPARTMENT OF | TAXATION AND FINANCE NYS ASSESSMENT RECEIVABLES PO BOX 4127 BINGHAMTON NY 13902-4127 |
| NEW YORK STATE DEPARTMENT OF STATE | DIVISION OF CONSUMER PROTECTION CONSUMER ASSISTANCE UNIT 99 WASHINGTON AVE ALBANY NY 12231-0001 |
| NEW YORK STATE DEPARTMENT OF TAXATION | AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK STATE DEPT OF | ENVIRONMENTAL CONSERVATION 625 BROADWAY ALBANY NY 12233-0001 |
| NEW YORK STATE NURSES ASSOC | 131 WEST 33RD ST. 4TH FLOOR NEW YORK NY 10001 |
| NEW YORK STATE NURSES ASSOC | PENSION PLAN PO BOX 12430 ALBANY NY 12212-2430 |
| NEW YORK STATE TEAMSTERS | 151 NORTHERN CONCOURSE SYRACUSE NY 13212 |
| NEW YORK STATE TEAMSTERS | PO BOX 4928 SYRACUSE NY 13221-4928 |
| NEW YORK STATE TEAMSTERS HEALTH | 151 NORTHERN CONCOURSE SYRACUSE NY 13212 |
| NEW YORK STOCK EXCHANGE INC | PO BOX # 4006 PO BOX 8500 PHILADELPHIA PA 19178-4006 |
| NEWARK | 300 S RIVERSIDE PLZ STE 2200 CHICAGO IL 60606-6765 |
| NEWARK | 33190 COLLECTION CENTER DR CHICAGO IL 60693-0331 |
| NEWARK ELECTRONICS | 3737 EXECUTIVE CENTER DR AUSTIN TX 78731 |
| NEWARK ELECTRONICS | 3737 EXECUTIVE DRIVE AUSTIN TX 78731 |
| NEWARK ELEMENT14 | PO BOX 94151 PALATINE IL 60094-4151 |
| NEWARK GROUP INC | 5000 AUS PDR SPG RD STE 300 AUSTELL GA 30106-2440 |
| NEWARK INONE | 1901 10TH ST STE 100 PLANO TX 75074 |
| NEWBART PRODUCTS INC | 10424 ROCKLEY ROAD HOUSTON TX 77099 |
| NEWCO VALVES LP | PO BOX 678260 DALLAS TX 75267-8260 |
| NEWCOMB R JOHN | ADDRESS ON FILE |
| NEWEDGE USA LLC | 550 W JACKSON 3RD FLOOR CHICAGO IL 60661 |
| NEWELENE BARTON | ADDRESS ON FILE |
| NEWELL RUBBERMAID INC | 3 GLENLAKE PARKWAY ATTN: DAKEN SKOUSON DIRECTOR OF SOURCING ATLANTA GA 30328 |
| NEWGEN PRODUCTS LLC | 200 UNION BOWER CT STE 210 IRVING TX 75061 |
| NEWMAN M HERBERT | ADDRESS ON FILE |
| NEWMAN TOOLS INC | 185 IBER RD. OTTAWA ON K2S 1E7 CANADA |
| NEWMAN TOOLS INC | OUTILLAGE NEWMAN INC 185 IBER ROAD OTTAWA ON K2S 1E7 CANADA |
| NEWMANS VALVE | 1300 GAZIN ST HOUSTON TX 77020 |
| NEWMANS VALVE | 13127 TRINITY DR STAFFORD TX 77477-4297 |
| NEWMARK INTERNATIONAL INC | 11308 HWY 36 PO BOX 640 BELLVILLE TX 77418-0640 |
| NEWMARK, STEPHEN | 11389 SW FIELDSTONE WAY PORT ST LUCIE FL 34987-2709 |

| Claim Name | Address Information |
|---|---|
| NEWPAGE CORP | 8540 GANDER CREEK DRIVE MIAMISBURG OH 45342 |
| NEWPARK ENVIRONMENTAL SERVICES INC. | 2700 RESEARCH FOREST DR. SUITE 100 THE WOODLANDS TX 77381 |
| NEWPARK MATS & INTEGRATED SERVICES LLC | PO BOX 62600, DEPT 4002 NEW ORLEANS LA 70162-2600 |
| NEWPARK WASTE TREATMENT | PO BOX 72371 LAFAYETTE LA 70505 |
| NEWPORT ELECTRONICS INC | 2229 S YALE ST SANTA ANA CA 92708 |
| NEWPORT ELECTRONICS INC | PO BOX 405370 ATLANTA GA 30384-5370 |
| NEWPORT GROUP, INC., THE | 300 PRIMERA BLVD STE 200 LAKE MARY FL 32746-2156 |
| NEWPORT NEWS INDUSTRIAL CORP | GENERAL POST OFFICE PO BOX 26917 NEW YORK NY 10087-6917 |
| NEWPORT NEWS INDUSTRIAL CORP | PO BOX 26917 NEW YORK NY 10087-6917 |
| NEWPORT PROPERTY VENTURES LTD | 3211 PONCE DELEON BLVD STE 202 CORAL GABLES FL 33134 |
| NEWPORT RESIDENCES LP | 901 WATERFALL WAY STE 555 RICHARDSON TX 75080 |
| NEWPORT SCIENTIFIC INC | 8246-E SANDY COURT JESSUP MD 20794-9632 |
| NEWS TELEGRAM | 401 CHURCH STREET SULPHUR SPRINGS TX 75482 |
| NEWS TELEGRAM | PO BOX 598 SULPHUR SPRINGS TX 75483 |
| NEWSOME, STEVE | 905 S OAK AVE MINERAL WELLS TX 76067-6361 |
| NEWTON AVERY BELL | ADDRESS ON FILE |
| NEWTON B THOMPSON | ADDRESS ON FILE |
| NEWTON BELL | ADDRESS ON FILE |
| NEWTON COUNTY TAX OFFICE | PO BOX 456 NEWTON TX 5966--0456 |
| NEWTON D WALDEN | ADDRESS ON FILE |
| NEWTON EMMETT BRUMIT | ADDRESS ON FILE |
| NEWTON G BARGER | ADDRESS ON FILE |
| NEWTON O EDWARDS | ADDRESS ON FILE |
| NEX FLOW AIR PRODUCTS | 10520 YONGE STUNIT RICHMOND HILL ON 35B 220 CANADA |
| NEX FLOW AIR PRODUCTS CORP | 10520 YONGE ST UNIT 35B 220 RICHMOND HILL ON L4C 3C7 CANADA |
| NEXANN E HOWARD | ADDRESS ON FILE |
| NEXANT INC | 32 E 1ST ST STE 203 HINSDALE IL 60521-4288 |
| NEXANT INC | DEPT CH 16356 PALATINE IL 60055-6356 |
| NEXTERA ENERGY INC | ATTN: MARK HICKSON AND CHARLES SIEVING 700 UNIVERSE BLVD NORTH PALM BEACH FL 33408 |
| NEXTERA ENERGY POWER MARKETING LLC | 700 UNIVERSE BOULEVARD, EPM/JB ATTN: ROB MICHALEZAK JUNO BEACH FL 33408 |
| NEXTERA ENERGY POWER MARKETING, LLC | MARTY JO ROGERS, GENERAL COUNSEL 700 UNIVERSE BLVD/( EMT/JB) JUNO BEACH FL 33408 |
| NEXTERA ENERGY POWER MARKETING, LLC | MITCH ROSS, VICE PRESIDENT & GENERAL COUNSEL 700 UNIVERSE BLVD/( EMT/JB) JUNO BEACH FL 33408 |
| NEXTERA ENERGY RESOURCES LLC | P.O. BOX 14000 JUNO BEACH FL 33408-0420 |
| NEXTERA ENERGY RESOURCES, LLC | 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| NEXTERA ENERGY RESOURCES, LLC | LYNN TILLOTSON PINKER & COX, L.L.P. JEFFREY M. TILLOTSON, JOHN D. VOLNEY 2100 ROSS AVE, SUITE 2700 DALLAS TX 75201 |
| NEXTERA ENERGY SEABROOK | PO BOX 300 ROUTE 1 SITE ACESS ROAD SEABROOK NH 03874 |
| NEXTERA ENERGY SEABROOK STATION | PO BOX 300 SEABROOK NH 03874 |
| NEXTMEDIA 97.5 KLAK | 1700 REDBUD BLVD STE 185 MCKINNEY TX 75069 |
| NEY BLACKBURN | ADDRESS ON FILE |
| NEYDA C CORDERO RODRIGUEZ | ADDRESS ON FILE |
| NEYDA CORDERO RODRIGUEZ | ADDRESS ON FILE |
| NEYDA CORDERO RODRIGUEZ | ADDRESS ON FILE |
| NEZAR BARAKAT | ADDRESS ON FILE |
| NFM | 8895 DEERFIELD DRIVE OLIVE BRANCH MS 38654-3816 |
| NGA T CAO | ADDRESS ON FILE |
| NGAI TING CHAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NGHIEP VAN PHAN | ADDRESS ON FILE |
| NGO, TAN | 412 RUSTIC VIEW RD FORT WORTH TX 76140-7542 |
| NGOC-PHUNG HO | ADDRESS ON FILE |
| NGUY, DAVID | 4642 EL RANCHO VERDE DR LA PALMA CA 90623-2407 |
| NGUYEN, CHANTHA | 1444 HUDSPETH DR CARROLLTON TX 75010-6477 |
| NGUYEN, NAM | 4819 STETSON DR N FORT WORTH TX 76244-7918 |
| NGUYEN, NGHIA | 11114 FERNDALE WAY DR HOUSTON TX 77064-3497 |
| NGUYEN, THUY | 8818 INTERVALE ST HOUSTON TX 77075-1506 |
| NGUYET LE-SI | ADDRESS ON FILE |
| NGY CHHEANG LAUV | ADDRESS ON FILE |
| NHAM-KI PARK | ADDRESS ON FILE |
| NIAGARA DEVELOPMENT LLC | 1101 MILL STREET NIAGARA WI 54151 |
| NIAGRA LASALLE CORPORATION | 1291 US 67 FRONTAGE RD MIDLOTHIAN TX 76065 |
| NIAGRA OF WISCONSIN PAPER CORP | 1101 MILL STREET NIAGARA WI 54151 |
| NIALL DALY | ADDRESS ON FILE |
| NIALL F MCCARTEN | ADDRESS ON FILE |
| NIANTIC SEAL INC. | 17 POWDER HILL ROAD LINCOLN RI 02865 |
| NIBCO INC | 1516 MIDDLEBURY STREET ELKHART IN 46516 |
| NIBCO INC | 1516 MIDDLEBURY STREET ELKHART IN 46546 |
| NIBCO INC | STRASBURGER AND PRICE LLP MARK S SCUDDER 901 MAIN STREET, SUITE 4400 DALLAS TX 75202 |
| NIC KING | ADDRESS ON FILE |
| NICANDRO PEREZ | ADDRESS ON FILE |
| NICANOA G ROMERO | ADDRESS ON FILE |
| NICCIE NICOLE STERLING | ADDRESS ON FILE |
| NICE INSTRUMENTATION INC | 205 PARK AVENUE MANALAPAN NJ 07726 |
| NICE SYSTEMS INC | 221 RIVER ST STE 10 HOBOKEN NJ 07030-5990 |
| NICE SYSTEMS TECHNOLOGIES INC | PO BOX 72477311 PHILADELPHIA PA 19170-7311 |
| NICHELLE MONIQUE MOORE | ADDRESS ON FILE |
| NICHOL SCALES INC | PO BOX 222288 DALLAS TX 75222 |
| NICHOLAS A CARSERINO | ADDRESS ON FILE |
| NICHOLAS A FISCINA | ADDRESS ON FILE |
| NICHOLAS A LACERENZ | ADDRESS ON FILE |
| NICHOLAS A LIBERATORE | ADDRESS ON FILE |
| NICHOLAS A RUOTOLA | ADDRESS ON FILE |
| NICHOLAS A STRAGGIO | ADDRESS ON FILE |
| NICHOLAS ALAN HERZOG | ADDRESS ON FILE |
| NICHOLAS ALEXIS | ADDRESS ON FILE |
| NICHOLAS ANDREWS | ADDRESS ON FILE |
| NICHOLAS ARTECA | ADDRESS ON FILE |
| NICHOLAS B CHEBANOFF | ADDRESS ON FILE |
| NICHOLAS B KRISS | ADDRESS ON FILE |
| NICHOLAS BAGEAC | ADDRESS ON FILE |
| NICHOLAS BATTISTA | ADDRESS ON FILE |
| NICHOLAS BOUBNOFF | ADDRESS ON FILE |
| NICHOLAS BREVOORT | ADDRESS ON FILE |
| NICHOLAS BRYAN HARRISON | ADDRESS ON FILE |
| NICHOLAS C BELMONTE | ADDRESS ON FILE |
| NICHOLAS C CARRACINO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NICHOLAS C QUERCIA | ADDRESS ON FILE |
| NICHOLAS C SPICCIATI | ADDRESS ON FILE |
| NICHOLAS CARLOS ANDREWS | ADDRESS ON FILE |
| NICHOLAS CASSIANI | ADDRESS ON FILE |
| NICHOLAS CROGNALE | ADDRESS ON FILE |
| NICHOLAS CROISSANT | ADDRESS ON FILE |
| NICHOLAS CURLEY | ADDRESS ON FILE |
| NICHOLAS D SPAGNOLO | ADDRESS ON FILE |
| NICHOLAS DESPIRITO | ADDRESS ON FILE |
| NICHOLAS DMYTRYSZYN | ADDRESS ON FILE |
| NICHOLAS DOWNING | ADDRESS ON FILE |
| NICHOLAS E KELLER | ADDRESS ON FILE |
| NICHOLAS E SKILES | TWO LIBERTY PLACE 505 16TH STREET 28TH FLOOR PHIDELPHIA PA 19102 |
| NICHOLAS F FICCA | ADDRESS ON FILE |
| NICHOLAS F IMPERATO | ADDRESS ON FILE |
| NICHOLAS F LIVOLSI | ADDRESS ON FILE |
| NICHOLAS F MONGELLO | ADDRESS ON FILE |
| NICHOLAS F VISCOUNT | ADDRESS ON FILE |
| NICHOLAS FARKAS | ADDRESS ON FILE |
| NICHOLAS FIGGIE | ADDRESS ON FILE |
| NICHOLAS FISCINA | ADDRESS ON FILE |
| NICHOLAS FLORIO | ADDRESS ON FILE |
| NICHOLAS G PATTAKOS | ADDRESS ON FILE |
| NICHOLAS G RIGOS | ADDRESS ON FILE |
| NICHOLAS GILBREATH | ADDRESS ON FILE |
| NICHOLAS GRANT | ADDRESS ON FILE |
| NICHOLAS HAFLA | ADDRESS ON FILE |
| NICHOLAS HENRY TAYLOR | ADDRESS ON FILE |
| NICHOLAS HERZOG | ADDRESS ON FILE |
| NICHOLAS HOLDEN WILLIAMS | ADDRESS ON FILE |
| NICHOLAS J APOLLO | ADDRESS ON FILE |
| NICHOLAS J ESCALDI | ADDRESS ON FILE |
| NICHOLAS J GORD | ADDRESS ON FILE |
| NICHOLAS J GREIM | ADDRESS ON FILE |
| NICHOLAS J KARATH | ADDRESS ON FILE |
| NICHOLAS J LICATO | ADDRESS ON FILE |
| NICHOLAS J MEIS | ADDRESS ON FILE |
| NICHOLAS J PASQUERILLA | ADDRESS ON FILE |
| NICHOLAS J RIVERA | ADDRESS ON FILE |
| NICHOLAS J ZANKI | ADDRESS ON FILE |
| NICHOLAS JOHNSON | ADDRESS ON FILE |
| NICHOLAS JOHNSON | ADDRESS ON FILE |
| NICHOLAS JOSEPH LONGO | ADDRESS ON FILE |
| NICHOLAS K FRANGOE | ADDRESS ON FILE |
| NICHOLAS KONRAD | ADDRESS ON FILE |
| NICHOLAS KORIR | ADDRESS ON FILE |
| NICHOLAS KORTEKAAS | ADDRESS ON FILE |
| NICHOLAS L BENETATOS | ADDRESS ON FILE |
| NICHOLAS L KELLAR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NICHOLAS L SMITH | ADDRESS ON FILE |
| NICHOLAS LEE COULSON | ADDRESS ON FILE |
| NICHOLAS LEE FIGGIE | ADDRESS ON FILE |
| NICHOLAS LIESSE | ADDRESS ON FILE |
| NICHOLAS LYMBEROPOULOS | ADDRESS ON FILE |
| NICHOLAS LYNN | ADDRESS ON FILE |
| NICHOLAS LYNN | ADDRESS ON FILE |
| NICHOLAS M BERARDI | ADDRESS ON FILE |
| NICHOLAS M DENICHILO | ADDRESS ON FILE |
| NICHOLAS M DONLICK | ADDRESS ON FILE |
| NICHOLAS M LEES | ADDRESS ON FILE |
| NICHOLAS M STEPNOFF | ADDRESS ON FILE |
| NICHOLAS MASSI | 164 RANDALL AVE WOODLYN PA 19094 |
| NICHOLAS MAULDIN | ADDRESS ON FILE |
| NICHOLAS MAULDIN | ADDRESS ON FILE |
| NICHOLAS MEAD | ADDRESS ON FILE |
| NICHOLAS MEES | ADDRESS ON FILE |
| NICHOLAS MILAN NAJDANOVICH | ADDRESS ON FILE |
| NICHOLAS NESBITT | ADDRESS ON FILE |
| NICHOLAS OLAND | ADDRESS ON FILE |
| NICHOLAS P CORONEOS | ADDRESS ON FILE |
| NICHOLAS P IVANOV | ADDRESS ON FILE |
| NICHOLAS P RUGGIERO | ADDRESS ON FILE |
| NICHOLAS P STATHIS | ADDRESS ON FILE |
| NICHOLAS P TRIANO | ADDRESS ON FILE |
| NICHOLAS PEARCE JR | ADDRESS ON FILE |
| NICHOLAS PEREZ | ADDRESS ON FILE |
| NICHOLAS PERRY | ADDRESS ON FILE |
| NICHOLAS R PEARSON | ADDRESS ON FILE |
| NICHOLAS R PETTINATO | ADDRESS ON FILE |
| NICHOLAS RADOVICH | ADDRESS ON FILE |
| NICHOLAS RAKOS | ADDRESS ON FILE |
| NICHOLAS RAKOS | ADDRESS ON FILE |
| NICHOLAS RAMOUNDOS | ADDRESS ON FILE |
| NICHOLAS RAUMANN | ADDRESS ON FILE |
| NICHOLAS RICCO | ADDRESS ON FILE |
| NICHOLAS ROMANOV | ADDRESS ON FILE |
| NICHOLAS ROTUNDO | ADDRESS ON FILE |
| NICHOLAS RUIZ | ADDRESS ON FILE |
| NICHOLAS RUIZ | ADDRESS ON FILE |
| NICHOLAS SALVATORE | ADDRESS ON FILE |
| NICHOLAS SCOTT CHASE | ADDRESS ON FILE |
| NICHOLAS SERRONICO | ADDRESS ON FILE |
| NICHOLAS SPEZZA | ADDRESS ON FILE |
| NICHOLAS STEVEN DERETA | ADDRESS ON FILE |
| NICHOLAS T CAMBRIA | ADDRESS ON FILE |
| NICHOLAS T PIRO | ADDRESS ON FILE |
| NICHOLAS T WILBURN | ADDRESS ON FILE |
| NICHOLAS TASSOULAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NICHOLAS THOMAS | ADDRESS ON FILE |
| NICHOLAS TREVINO RUIZ | ADDRESS ON FILE |
| NICHOLAS TUCKER | ADDRESS ON FILE |
| NICHOLAS V CALABRIA | ADDRESS ON FILE |
| NICHOLAS V CURLEY | ADDRESS ON FILE |
| NICHOLAS V KOUNTOURAS | ADDRESS ON FILE |
| NICHOLAS W BEVERAGE | ADDRESS ON FILE |
| NICHOLAS W CAPUANO | ADDRESS ON FILE |
| NICHOLAS WAYNE WORD | ADDRESS ON FILE |
| NICHOLAS WILLIAMS | ADDRESS ON FILE |
| NICHOLAS ZALIMENI | ADDRESS ON FILE |
| NICHOLE HODGE | ADDRESS ON FILE |
| NICHOLES A BRESCIA | ADDRESS ON FILE |
| NICHOLES ADAM HALE | ADDRESS ON FILE |
| NICHOLS ALUMINUM LLC | 11725 ROCKINGHAM ROAD DAVENPORT IA 52802 |
| NICHOLS, CLAUDIA | 16338 W FILLMORE ST GOODYEAR AZ 85338-6285 |
| NICHOLS, MELANIE | 1715 HUBBARD ST PARIS TX 75460-6047 |
| NICHOLSON C HOMANN | ADDRESS ON FILE |
| NICK ABREGO | ADDRESS ON FILE |
| NICK ALIZADEH | ADDRESS ON FILE |
| NICK B GOODVIN | ADDRESS ON FILE |
| NICK B MODARES | ADDRESS ON FILE |
| NICK B MODARES | ADDRESS ON FILE |
| NICK C HATFIELD | ADDRESS ON FILE |
| NICK CHRISTAKES | ADDRESS ON FILE |
| NICK CIOMO | ADDRESS ON FILE |
| NICK CONTI | ADDRESS ON FILE |
| NICK E BERGERON | ADDRESS ON FILE |
| NICK E DEDES | ADDRESS ON FILE |
| NICK HERNDON | ADDRESS ON FILE |
| NICK HIGGINS | ADDRESS ON FILE |
| NICK HOCKMAN | ADDRESS ON FILE |
| NICK HOOD | ADDRESS ON FILE |
| NICK IVANOFF | ADDRESS ON FILE |
| NICK JAMES/PIBTV | ADDRESS ON FILE |
| NICK KALABACAS | ADDRESS ON FILE |
| NICK M STADNICKY | ADDRESS ON FILE |
| NICK MARCHESE | ADDRESS ON FILE |
| NICK MORALE | ADDRESS ON FILE |
| NICK TITOLO | ADDRESS ON FILE |
| NICKALAS ASHLEY | ADDRESS ON FILE |
| NICKALAS ASHLEY | ADDRESS ON FILE |
| NICKELOUS JACKSON | ADDRESS ON FILE |
| NICKERSON, JESSE L. | PO BOX 270 PITTSBURG TX 75686 |
| NICKI ALEXOPOULOS | ADDRESS ON FILE |
| NICKI S STOVALL | ADDRESS ON FILE |
| NICKIE REEVES | ADDRESS ON FILE |
| NICKOLAS J PATELLIS | ADDRESS ON FILE |
| NICKOLAS SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NICKY LEE PARKER | ADDRESS ON FILE |
| NICKY PARKER | ADDRESS ON FILE |
| NICOL, GAVIN | 7701 SKYLINE PARK DR FORT WORTH TX 76108-2527 |
| NICOLA LIPMAN-WHITE | ADDRESS ON FILE |
| NICOLA PUGLIESE | ADDRESS ON FILE |
| NICOLAAS JACOBUS BERT | ADDRESS ON FILE |
| NICOLAI ILLOVITS | ADDRESS ON FILE |
| NICOLAS C REBESENCIO JR | ADDRESS ON FILE |
| NICOLAS D CENICEROS | ADDRESS ON FILE |
| NICOLAS GARCIA | ADDRESS ON FILE |
| NICOLAS ILINSKY | ADDRESS ON FILE |
| NICOLAS L GIMPEL | ADDRESS ON FILE |
| NICOLAS V MARKIN | ADDRESS ON FILE |
| NICOLE A BUCICH | ADDRESS ON FILE |
| NICOLE A HERMAN | ADDRESS ON FILE |
| NICOLE A JOHNSON | ADDRESS ON FILE |
| NICOLE BLEVINS | ADDRESS ON FILE |
| NICOLE DRAFFEN | ADDRESS ON FILE |
| NICOLE EDWARDS | ADDRESS ON FILE |
| NICOLE F SANDER | ADDRESS ON FILE |
| NICOLE GAGE | ADDRESS ON FILE |
| NICOLE GALEOTO | ADDRESS ON FILE |
| NICOLE GENGARO | ADDRESS ON FILE |
| NICOLE LYNN EDWARDS | ADDRESS ON FILE |
| NICOLE LYNN JEFFRIES | ADDRESS ON FILE |
| NICOLE M EVERS | ADDRESS ON FILE |
| NICOLE MARCUS | ADDRESS ON FILE |
| NICOLE REBECCA BROWN | ADDRESS ON FILE |
| NICOLE RENE LAFAYETTE | ADDRESS ON FILE |
| NICOLE SELLERS | ADDRESS ON FILE |
| NICOLE TAYLOR | 922 E SONTERRA BLVD APT 8202 SAN ANTONIO TX 78258-5021 |
| NICOLETTE A WOLD | ADDRESS ON FILE |
| NICOLETTE B AUDITORE | ADDRESS ON FILE |
| NICOLETTE HORSPOOL | ADDRESS ON FILE |
| NICOLETTE S BLASE | ADDRESS ON FILE |
| NICOLINA CASTELLI | ADDRESS ON FILE |
| NICOLINA LYNAS | ADDRESS ON FILE |
| NICULAE N EMANDI | ADDRESS ON FILE |
| NIDEC MOTOR CORPORATION | 8050 W FLORISSANT AVE ST LOUIS MO 63136 |
| NIDIA BAYNE | ADDRESS ON FILE |
| NIDIA I RODRIGUEZ | ADDRESS ON FILE |
| NIDIA M BRUCE | ADDRESS ON FILE |
| NIEN DUY NGUYEN | ADDRESS ON FILE |
| NIEN NGUYEN | ADDRESS ON FILE |
| NIGEL JOSEPH LINDBECK | ADDRESS ON FILE |
| NIK PAVLOV | ADDRESS ON FILE |
| NIK PAVLOV | ADDRESS ON FILE |
| NIKHIL C BARUAH | ADDRESS ON FILE |
| NIKHIL K BISWAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NIKI LEE FLORES | ADDRESS ON FILE |
| NIKITA BARGE | ADDRESS ON FILE |
| NIKITA GLENN | ADDRESS ON FILE |
| NIKITA MORROW | ADDRESS ON FILE |
| NIKITA V PODRUTSKY | ADDRESS ON FILE |
| NIKNAZ FORUGHI | ADDRESS ON FILE |
| NIKOLAI SIDORENKO | ADDRESS ON FILE |
| NIKOLAJS PLATO | ADDRESS ON FILE |
| NIKOLAY ZUBATOV | ADDRESS ON FILE |
| NIKOLEY MURSIN | ADDRESS ON FILE |
| NILA GANDHI | ADDRESS ON FILE |
| NILDA CAMPIZ | ADDRESS ON FILE |
| NILDA FERNANDEZ | ADDRESS ON FILE |
| NILDA VALDERRAMA | ADDRESS ON FILE |
| NILE G LARSON | ADDRESS ON FILE |
| NILES E GROSVENOR | ADDRESS ON FILE |
| NILES M HORTON II | ADDRESS ON FILE |
| NILESH BHAIGADE | ADDRESS ON FILE |
| NILESH MOHAN BHAIGADE | ADDRESS ON FILE |
| NILESH SHINDE | ADDRESS ON FILE |
| NILGUN OZDEMIR | ADDRESS ON FILE |
| NILIMB MISAL | ADDRESS ON FILE |
| NILO A DELATORRE | ADDRESS ON FILE |
| NILRATAN PAUL | ADDRESS ON FILE |
| NILRATNA C SHAH | ADDRESS ON FILE |
| NILS O HENDRICKSON | ADDRESS ON FILE |
| NILS P GUHLIN | ADDRESS ON FILE |
| NILS T HULEMARK | ADDRESS ON FILE |
| NILSA GONZALEZ | ADDRESS ON FILE |
| NILSA R RAMOS | ADDRESS ON FILE |
| NIMA EBRAHIMI | 6363 SAN FELIPE ST APT 438 HOUSTON TX 77057-2764 |
| NIMI HART-WAAL | ADDRESS ON FILE |
| NIMISH R PANCHAL | ADDRESS ON FILE |
| NINA A JEREMENKO | ADDRESS ON FILE |
| NINA B BYRON | ADDRESS ON FILE |
| NINA BIANCO | ADDRESS ON FILE |
| NINA BYRON | ADDRESS ON FILE |
| NINA C ESTREICH | ADDRESS ON FILE |
| NINA C WEATHERLY | ADDRESS ON FILE |
| NINA C WEATHERLY | ADDRESS ON FILE |
| NINA COURSEY | ADDRESS ON FILE |
| NINA D HIRSCH | ADDRESS ON FILE |
| NINA GIFFORD | ADDRESS ON FILE |
| NINA J WILLIAMS | ADDRESS ON FILE |
| NINA M PARODI | ADDRESS ON FILE |
| NINA M SMITH | ADDRESS ON FILE |
| NINA M. GIFFORD | ADDRESS ON FILE |
| NINA P BROWSKEY | ADDRESS ON FILE |
| NINA PAVELS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NINA PLATT | ADDRESS ON FILE |
| NINA R COSBY | ADDRESS ON FILE |
| NINA RUTH STRICKLAND | ADDRESS ON FILE |
| NINA RUTH STRICKLAND | ADDRESS ON FILE |
| NINA RUTH STRICKLAND, NINA FRENCH | STRICKLAND 590 COOLIDGE ROCKY FORD RD COOLIDGE GA 31738 |
| NINA TALESNICK | ADDRESS ON FILE |
| NINEL SPEKTOR | ADDRESS ON FILE |
| NING Y CHENG | ADDRESS ON FILE |
| NING-SHENG HUANG | ADDRESS ON FILE |
| NINI, AMY | 301 S MECHANIC FAYETTEVILLE TX 78940 |
| NIPPON STEEL & SUMITOMO METAL | MARUNOUCHI PARK BLDG., 2-6-1 MARUNOUCHI, CHIYODA-KU TOKYO 100-8071 JAPAN |
| NIRANJAN D VYAS | ADDRESS ON FILE |
| NIRANJAN K BANDI | ADDRESS ON FILE |
| NIRANJAN M GANDHI | ADDRESS ON FILE |
| NIRANJAN V DAVE | ADDRESS ON FILE |
| NIRAV J PATEL | ADDRESS ON FILE |
| NIRAV PATEL | ADDRESS ON FILE |
| NIRIA E LEYVA | ADDRESS ON FILE |
| NIRMAL K KUNDU | ADDRESS ON FILE |
| NIRMAL K MONDAL | ADDRESS ON FILE |
| NIRMAL K RAY | ADDRESS ON FILE |
| NIRMAL MAITRA | ADDRESS ON FILE |
| NIRMAL S RAI | ADDRESS ON FILE |
| NIRMALA REDDY | ADDRESS ON FILE |
| NIRMALENDU B PAUL | ADDRESS ON FILE |
| NIRUPAM ROUTH | ADDRESS ON FILE |
| NISOURCE INC | 801 E. 86TH AVENUE MERRILLVILLE IN 46410 |
| NISSAN FORKLIFT CORPORATION | 240 N PROSPECT ST MARENGO IL 60152 |
| NISSAN NORTH AMERICA INC | 1501 COTTONTAIL LN SOMERSET NJ 08873 |
| NISSAN NORTH AMERICA INC | PO BOX 685013 MAIL STOP A B C FRANKLIN TN 37068-5013 |
| NISSHA USA INC | 1051 PERIMETER DR STE 600 SCHAUMBURG IL 60173-5853 |
| NITA ANN TAYLOR | ADDRESS ON FILE |
| NITA F COLLIER | ADDRESS ON FILE |
| NITA HERNANDEZ BANUELOS | ADDRESS ON FILE |
| NITA THOMPSON | ADDRESS ON FILE |
| NITABEN D PATEL | ADDRESS ON FILE |
| NITAL KOTHARI | ADDRESS ON FILE |
| NITHYA K. NAGALINGAM | ADDRESS ON FILE |
| NITIN J SHAH | ADDRESS ON FILE |
| NITRO INDUSTRIAL COVERINGS | 100 COLONY DR VIENNA WV 26105 |
| NIVISYS INDUSTRIES | PO BOX 95000-3345 PHILADELPHIA PA 19195-0001 |
| NIX, PATTERSON & ROACH, LLP | ATTN: JEFFREY J. ANGELOVICH 205 LINDA DRIVE DAINGERFIELD TX 75638 |
| NIXON PEABODY LLP | AMELIA M CHARAMBA 100 SUMMER ST BOSTON MA 02110 |
| NIXON PEABODY LLP | ATTN: CHRISTOPHER J FONG 437 MADISON AVENUE NEW YORK NY 10022 |
| NIXON PEABODY LLP | ATTN: ERIK SCHNEIDER 100 SUMMER ST BOSTON MA 02110 |
| NIXON PEABODY LLP | ATTN: GEORGE J SKELLY 100 SUMMER ST BOSTON MA 02110 |
| NIXON PEABODY LLP | ATTN: RICHARD PEDONE 100 SUMMER ST BOSTON MA 02110 |
| NIXON PEABODY LLP | COUNSEL TO AMERICAN STOCK TRANSFER ATTN: ERIK SCHNEIDER, MORGAN NIGHAN 100 SUMMER ST BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| NJ BAKER & COMPANY | 52792 42ND AVE LAWRENCE MI 49064 |
| NJAKA, PATRICK | 11005 MORRISON ST APT 203 NORTH HOLLYWOOD CA 91601-3897 |
| NKW TEXAS LLC | DBA MCFARLIN APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| NL BERMAN | ADDRESS ON FILE |
| NL INDUSTRIES INC | 5430 LBJ FREEWAY SUITE 1700 DALLAS TX 75240-2697 |
| NL INDUSTRIES, INC | 5430 LYNDON B JOHNSON FWY STE 1700 DALLAS TX 75240 |
| NL INDUSTRIES, INC | MARCUS A. MARTIN 1001 WEST 30TH ST. #600 BOULDER CO 80301 |
| NL TREATING CHEMICALS | C/O NL INDUSTRIES (USA),INC. 16825 NORTHCHASE DR., STE 1200 HOUSTON TX 77060-6012 |
| NMBFIL,INC. | 5430 LBJ FREEWAY SUITE 1700 DALLAS TX 75240-2697 |
| NNENNAYA KALU-DANIELS | ADDRESS ON FILE |
| NNOCHIRIONYE OJIRIKA | ADDRESS ON FILE |
| NNOCHIRIONYE OJIRIKA | NNOCHIRIONYE OJIRIKA 7201 BEECHNUT ST. #D HOUSTON TX 77074 |
| NOAH ALLEN BIRLSON | ADDRESS ON FILE |
| NOAH BULLARD | ADDRESS ON FILE |
| NOAH F KEETON | ADDRESS ON FILE |
| NOAH F MATHIEU | ADDRESS ON FILE |
| NOAH J ARTRIP | ADDRESS ON FILE |
| NOAH ROHM | ADDRESS ON FILE |
| NOAH SHAPIRO | ADDRESS ON FILE |
| NOAHAL A MUNDT | ADDRESS ON FILE |
| NOAHS ART PRODUCTIONS | 315 SERENADE LN EULESS TX 76039 |
| NOAL L DOUGLAS | ADDRESS ON FILE |
| NOBLE AMERICAS GAS & POWER CORP | 107 ELM STREET FOUR STAMFORD PLAZA STAMFORD CT 06902 |
| NOBLE AMERICAS GAS & POWER CORP | FOUR STAMFORD PLAZA 107 ELM STREET 7TH FLOOR STAMFOD CT 06902 |
| NOBLE AMERICAS GAS & POWER CORP. | 107 ELM STREET STAMFORD CT 06902 |
| NOBLE AMERICAS GAS & POWER CORP. | FOUR STAMFORD PLAZA 107 ELM STREET STAMFORD CT 06902 |
| NOBLE CORPORATION | 13135 SOUTH DAIRY ASHFORD, SUITE 800 SUGAR LAND TX 77478 |
| NOBLE GREAT PLAINS WIND PARK LLC | PO BOX 268 CENTERBROOK CT 06409-0268 |
| NOBLE LAND SURVEYORS PC | 324 NORTH MAIN PO BOX 330 WINNSBORO TX 75494 |
| NOBLE LAND SURVEYORS PC | 324 NORTH MAIN PO BOX 330 WINNSBORO TX 75494-0330 |
| NOBLE N NEMIEBOKA | ADDRESS ON FILE |
| NOBLE TECHNICAL CONSULTANTS INC | 22225 W SOUTHLAKE BLVD SUITE 423 SOUTHLAKE TX 76092 |
| NOBLE TECHNICAL CONSULTANTS INC | 350 N ERVAY STREET STE 1905 DALLAS TX 75201 |
| NOBLE WATER TECHNOLOGIES | PO BOX 9033 DALLAS TX 75209 |
| NOCENZO CUSUMANO | ADDRESS ON FILE |
| NOCHIRIONYE OJIRIKA | ADDRESS ON FILE |
| NODENE O CAMPBELL | ADDRESS ON FILE |
| NOE ENCARNACION | ADDRESS ON FILE |
| NOE GUTIERREZ JR | ADDRESS ON FILE |
| NOE I LOPEZ | ADDRESS ON FILE |
| NOE L ENCARNACION | ADDRESS ON FILE |
| NOE RUELAS MEMORIAL ACCOUNT | ROCKDALE FEDERAL CREDIT UNION 1821 W CAMERON ROCKDALE TX 76567 |
| NOE VEGA | ADDRESS ON FILE |
| NOE, BARBARA JEAN | 1606 GREENLAWN DR DALLAS TX 75253-2509 |
| NOEL A EBERTS | ADDRESS ON FILE |
| NOEL B PAXTON | ADDRESS ON FILE |
| NOEL C ROBINSON | ADDRESS ON FILE |
| NOEL D MORENO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NOEL D TOMB | ADDRESS ON FILE |
| NOEL DONICA | ADDRESS ON FILE |
| NOEL G GOODRICH | ADDRESS ON FILE |
| NOEL L MCCANN | ADDRESS ON FILE |
| NOEL L SEBASTIAN | ADDRESS ON FILE |
| NOEL L WEBB | ADDRESS ON FILE |
| NOEL LAVOIE | ADDRESS ON FILE |
| NOEL M TORRES | ADDRESS ON FILE |
| NOEL MCCORMICK | ADDRESS ON FILE |
| NOEL MICHAELS | ADDRESS ON FILE |
| NOEL MORENO | ADDRESS ON FILE |
| NOEL NGUYEN | ADDRESS ON FILE |
| NOEL S COWLING | ADDRESS ON FILE |
| NOEL S COWLING | ADDRESS ON FILE |
| NOEL S RIFFE | ADDRESS ON FILE |
| NOEL SWINGLE | ADDRESS ON FILE |
| NOEL TORRES | ADDRESS ON FILE |
| NOEL TURNER | ADDRESS ON FILE |
| NOEL TURNER | ADDRESS ON FILE |
| NOEL V. MORLAS JR | ADDRESS ON FILE |
| NOEL WA | ADDRESS ON FILE |
| NOEL, WILLIAM F. | 200 ABBY LANE KILMARNOCK VA 22482 |
| NOELIE B ALBARADO | ADDRESS ON FILE |
| NOELLE BENZINGER | ADDRESS ON FILE |
| NOELLE RICCARDELLA | ADDRESS ON FILE |
| NOEMI G LOPEZ | ADDRESS ON FILE |
| NOGUEIRA, ALEJANDRA | 907 ANVIL CREEK DR ARLINGTON TX 76001-6111 |
| NOIEL R ESOO | ADDRESS ON FILE |
| NOKHEY LAL | ADDRESS ON FILE |
| NOKIA SIEMENS NETWORKS US LLC | 6000 CONNECTION DRIVE IRVING TX 75039 |
| NOLA CRISE | ADDRESS ON FILE |
| NOLA SIMS | ADDRESS ON FILE |
| NOLA SPENCER | ADDRESS ON FILE |
| NOLA T DAVIDSON | ADDRESS ON FILE |
| NOLAN & MILDRED CARPENTER | RT. 5, BOX 43A, PITTSBURG TX 75686 |
| NOLAN BATTERY CO LLC | 1405 KUEBEL ST HARAHAN LA 70123 |
| NOLAN BRANDT | ADDRESS ON FILE |
| NOLAN CAD | PO BOX 1256 SWEETWATER TX 79556-1256 |
| NOLAN COMPANY | 1016 NINTH ST SW CANTON OH 44707 |
| NOLAN COUNTY TAX ASSESSOR/COLLECTOR | PROPERTY OWNERSHIP & LIENS 100 E 3RD ST #108 SWEETWATER TX 79556 |
| NOLAN COUNTY TAX OFFICE | 100 E 3RD, STE 100 SWEETWATER TX 79556-4546 |
| NOLAN EVETTS | ADDRESS ON FILE |
| NOLAN G UMPHRESS | ADDRESS ON FILE |
| NOLAN GAINES RUSSELL JR | ADDRESS ON FILE |
| NOLAN MADDEN | ADDRESS ON FILE |
| NOLAN MADERE AND ESSIE MADERE | ADDRESS ON FILE |
| NOLAN RANDALL GUYER | ADDRESS ON FILE |
| NOLAN ROBINSON | ADDRESS ON FILE |
| NOLAN SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NOLAN UMPHRESS | ADDRESS ON FILE |
| NOLANMADERE | ADDRESS ON FILE |
| NOLTON J BERGERON JR | ADDRESS ON FILE |
| NOMAR CABELLO | ADDRESS ON FILE |
| NOMAR CABELLO | ADDRESS ON FILE |
| NOMURA GLOBAL FINANCIAL PRODUCTS INC. | 2 WORLD FINANCIAL CENTER, BLDG B NEW YORK NY 10281-1198 |
| NONA JOHNSON | ADDRESS ON FILE |
| NONA K BURNS | ADDRESS ON FILE |
| NONA LOIS SCHWARTZ | ADDRESS ON FILE |
| NONA M SMITH | ADDRESS ON FILE |
| NONA TUBBS POLK | ADDRESS ON FILE |
| NONDI K POOLE | ADDRESS ON FILE |
| NOON SUN LEE | ADDRESS ON FILE |
| NOOR MOHAMMAD | ADDRESS ON FILE |
| NOOR MOHAMMED | ADDRESS ON FILE |
| NOORJEHAN PANJWANI | ADDRESS ON FILE |
| NOOTER CORPORATION | 1500 S 2ND ST. ST LOUIS MO 63104 |
| NOOTER CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| NOOTER CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 ST LOUIS MO 63105 |
| NOOTER CORPORATION | SANDBERG PHOENIX DOUGLAS MARTIN NIEDER 600 WASHINGTON, SUITE 2500 ST LOUIS MO 63101 |
| NOOTER PUMPS INC | 1500 S 2ND ST. ST LOUIS MO 63104 |
| NOR EAST CONTROLS INC | 70 INGERSOL DR PORTLAND ME 04103-1093 |
| NORA A NAUGHTON | ADDRESS ON FILE |
| NORA B DUPONT | ADDRESS ON FILE |
| NORA BAKER | ADDRESS ON FILE |
| NORA ESTEP | ADDRESS ON FILE |
| NORA F HOFFMAN | ADDRESS ON FILE |
| NORA G COLLINSWORTH | ADDRESS ON FILE |
| NORA G GATHMANN | ADDRESS ON FILE |
| NORA GEORGE | ADDRESS ON FILE |
| NORA J COLLINS | ADDRESS ON FILE |
| NORA J LIGHT | ADDRESS ON FILE |
| NORA K CUNNINGHAM | ADDRESS ON FILE |
| NORA K SIMPSON | ADDRESS ON FILE |
| NORA L BURFOOT | ADDRESS ON FILE |
| NORA LIGHT | ADDRESS ON FILE |
| NORA M CARSEY | ADDRESS ON FILE |
| NORA M CROIX | ADDRESS ON FILE |
| NORA OSWALD | ADDRESS ON FILE |
| NORA PEREZ | ADDRESS ON FILE |
| NORA PYNE | ADDRESS ON FILE |
| NORA R DEAN | ADDRESS ON FILE |
| NORA SAUNDERS | ADDRESS ON FILE |
| NORA SERPOSS | ADDRESS ON FILE |
| NORA T HANAFIN | ADDRESS ON FILE |
| NORA T LAVIN | ADDRESS ON FILE |
| NORA TOURIAN | ADDRESS ON FILE |
| NORA U RUBIO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NORA WALKER | ADDRESS ON FILE |
| NORAH LONNE | ADDRESS ON FILE |
| NORAM SMC INC | 5840 SOUTH MEMORIAL DRIVE SUITE 208 TULSA OK 74145 |
| NORAM SMC INC | PO BOX 54635 TULSA OK 74155-0635 |
| NORBERT ANDRUS | ADDRESS ON FILE |
| NORBERT E GILBERT | ADDRESS ON FILE |
| NORBERT FRANZ HEINRICH FELSKI | ADDRESS ON FILE |
| NORBERT G LIPPERT | ADDRESS ON FILE |
| NORBERT HINZ | ADDRESS ON FILE |
| NORBERT KINZBRUNNER | ADDRESS ON FILE |
| NORBERT MUELLER | ADDRESS ON FILE |
| NORBERT REX ANDRUS | ADDRESS ON FILE |
| NORBERT REX ANDRUS | ADDRESS ON FILE |
| NORBERT SCHYMON | ADDRESS ON FILE |
| NORBERT TRIMMER | ADDRESS ON FILE |
| NORCA INDUSTRIAL COMPANY LLC | 1 HOLLOW LN STE 200 NEW HYDE PARK NY 11042-1215 |
| NORDCO RAIL SERVICES AND | PO BOX 279 BEACON FALLS CT 06403-0279 |
| NORDCO RAIL SERVICES LLC | PO BOX 279 BEACON FALLS CT 06403-0279 |
| NOREE N GILLESPIE | ADDRESS ON FILE |
| NOREEN A LEE | ADDRESS ON FILE |
| NOREEN A MCCARROLL | ADDRESS ON FILE |
| NOREEN BEG | ADDRESS ON FILE |
| NOREEN BERGESEN | ADDRESS ON FILE |
| NOREEN FIALKIN | ADDRESS ON FILE |
| NOREEN H DOUTY | ADDRESS ON FILE |
| NOREEN ODONNELL | ADDRESS ON FILE |
| NOREEN P COLEMAN | ADDRESS ON FILE |
| NOREEN SCHEURER | ADDRESS ON FILE |
| NORFOLK COUNTY RETIREMENT BOARD | 480 NEPONSET ST CANTON MA 02021 |
| NORFOLK COUNTY RETIREMENT BOARD | 480 NEPONSET STREET #15 CANTON MA 02021 |
| NORFOLK SOUTHERN CORP | 3 COMMERCIAL PLACE NORFOLK VA 23510-2191 |
| NORFOLK SOUTHERN RAILWAY CO | THREE COMMERCIAL PLACE NORFOLK VA 23510-9217 |
| NORIA CORPORATION | 1328 E 43RD CT TULSA OK 74105 |
| NORIA CORPORATION | 2705 E SKELLY DR STE 305 TULSA OK 74105 |
| NORIDDEN MASSAUD | ADDRESS ON FILE |
| NORIK MIKOYAN | ADDRESS ON FILE |
| NORINCHUKIN BANK | SARA B. BRODY SIDLEY AUSTIN LLP (SF) 555 CALIFORNIA ST SAN FRANCISCO CA 94104 |
| NORINCHUKIN BANK | SIDLEY AUSTIN LLP SARA B. BRODY 555 CALIFORNIA STREET SAN FRANCISCO CA 94104 |
| NORINE GUTHRIE | ADDRESS ON FILE |
| NORM M PHILLIPS | ADDRESS ON FILE |
| NORM SIEGEL | ADDRESS ON FILE |
| NORMA (JULIE) L VANCE | ADDRESS ON FILE |
| NORMA A LARSEN | ADDRESS ON FILE |
| NORMA A MAGURA | ADDRESS ON FILE |
| NORMA A MASON | ADDRESS ON FILE |
| NORMA ADKISON | ADDRESS ON FILE |
| NORMA C KETNER | ADDRESS ON FILE |
| NORMA CANTER | ADDRESS ON FILE |
| NORMA CAPORALE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NORMA CHU | ADDRESS ON FILE |
| NORMA CRUZ | ADDRESS ON FILE |
| NORMA CUOZZO | ADDRESS ON FILE |
| NORMA DEAN CANTER | ADDRESS ON FILE |
| NORMA DEAN CANTER | ADDRESS ON FILE |
| NORMA E ANTOFILLI | ADDRESS ON FILE |
| NORMA E ANTONFILLI | ADDRESS ON FILE |
| NORMA E BORGEN | ADDRESS ON FILE |
| NORMA E CUBBAGE | ADDRESS ON FILE |
| NORMA E FOLEY | ADDRESS ON FILE |
| NORMA E FORD | ADDRESS ON FILE |
| NORMA E GRAHAM | ADDRESS ON FILE |
| NORMA ELAM | ADDRESS ON FILE |
| NORMA F CRISAFI | ADDRESS ON FILE |
| NORMA F LEONARDI | ADDRESS ON FILE |
| NORMA GOODMAN | ADDRESS ON FILE |
| NORMA GRANT | ADDRESS ON FILE |
| NORMA HAUBENSTOCK | ADDRESS ON FILE |
| NORMA HUNNICUTT | ADDRESS ON FILE |
| NORMA HUTCHESON | ADDRESS ON FILE |
| NORMA I AVILA | ADDRESS ON FILE |
| NORMA J BROOME | ADDRESS ON FILE |
| NORMA J GANN | ADDRESS ON FILE |
| NORMA J KEALY | ADDRESS ON FILE |
| NORMA J LOPEZ | ADDRESS ON FILE |
| NORMA J MCKITTY | ADDRESS ON FILE |
| NORMA J OSGAN | ADDRESS ON FILE |
| NORMA J SENESAC | ADDRESS ON FILE |
| NORMA J STEPHENS | ADDRESS ON FILE |
| NORMA JEAN BOND | ADDRESS ON FILE |
| NORMA JEAN DEFRANCE BOND | ADDRESS ON FILE |
| NORMA JEAN MARTIN | ADDRESS ON FILE |
| NORMA JUSTIN | ADDRESS ON FILE |
| NORMA K RICHARDSON | ADDRESS ON FILE |
| NORMA K RICHARDSON | ADDRESS ON FILE |
| NORMA K SHETTLE | ADDRESS ON FILE |
| NORMA KETNER | ADDRESS ON FILE |
| NORMA KINGERY | ADDRESS ON FILE |
| NORMA L BARNES | ADDRESS ON FILE |
| NORMA L MYRICK | ADDRESS ON FILE |
| NORMA LEE WHITE | ADDRESS ON FILE |
| NORMA LOCKE | ADDRESS ON FILE |
| NORMA M NABER | ADDRESS ON FILE |
| NORMA MARTINEZ | ADDRESS ON FILE |
| NORMA MEEHAN | ADDRESS ON FILE |
| NORMA MOORE | ADDRESS ON FILE |
| NORMA MUNTZ | ADDRESS ON FILE |
| NORMA NAVARRO | ADDRESS ON FILE |
| NORMA NICLAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORMA PAREDES | ADDRESS ON FILE |
| NORMA PRICE | ADDRESS ON FILE |
| NORMA R SAXTON | ADDRESS ON FILE |
| NORMA RICHARDSON | ADDRESS ON FILE |
| NORMA S WATLEY | ADDRESS ON FILE |
| NORMA SANCHEZ | ADDRESS ON FILE |
| NORMA SAXTON | ADDRESS ON FILE |
| NORMA SEGURA | ADDRESS ON FILE |
| NORMA STEEDMAN | ADDRESS ON FILE |
| NORMA SUHR | ADDRESS ON FILE |
| NORMA SWEETLAND | ADDRESS ON FILE |
| NORMA SWEETLAND | ADDRESS ON FILE |
| NORMA T BONO | ADDRESS ON FILE |
| NORMA T GRAY | ADDRESS ON FILE |
| NORMA T PESIRI | ADDRESS ON FILE |
| NORMA TAYLOR | ADDRESS ON FILE |
| NORMA THORNTON | ADDRESS ON FILE |
| NORMA WAGNER | ADDRESS ON FILE |
| NORMAN & WIFE GRETCHEN WALTON | ADDRESS ON FILE |
| NORMAN A FORSTAD | ADDRESS ON FILE |
| NORMAN A HEBERT | ADDRESS ON FILE |
| NORMAN A HOLMES | ADDRESS ON FILE |
| NORMAN A IMMENSCHUH | ADDRESS ON FILE |
| NORMAN A KUTCHER | ADDRESS ON FILE |
| NORMAN A MACKENZIE | ADDRESS ON FILE |
| NORMAN A MAYER | ADDRESS ON FILE |
| NORMAN A TAYLOR | ADDRESS ON FILE |
| NORMAN A WATKINS | ADDRESS ON FILE |
| NORMAN ADAMS | ADDRESS ON FILE |
| NORMAN ALLEN WEST | ADDRESS ON FILE |
| NORMAN ALLEN WYATT | ADDRESS ON FILE |
| NORMAN B BASSO | ADDRESS ON FILE |
| NORMAN B BROMBERG | ADDRESS ON FILE |
| NORMAN B DIETTE | ADDRESS ON FILE |
| NORMAN B HORTON | ADDRESS ON FILE |
| NORMAN B MUNOZ | ADDRESS ON FILE |
| NORMAN B PERRY REVOCABLE TRUST | ADDRESS ON FILE |
| NORMAN B SANDLIN | ADDRESS ON FILE |
| NORMAN B TOSTE | ADDRESS ON FILE |
| NORMAN BOUDRO | ADDRESS ON FILE |
| NORMAN C CARNEY | ADDRESS ON FILE |
| NORMAN C HOGG | ADDRESS ON FILE |
| NORMAN C HUNG | ADDRESS ON FILE |
| NORMAN C KIRN | ADDRESS ON FILE |
| NORMAN C KOEHLER | ADDRESS ON FILE |
| NORMAN C MAY | ADDRESS ON FILE |
| NORMAN C MCGUIRE | ADDRESS ON FILE |
| NORMAN CARNEY | ADDRESS ON FILE |
| NORMAN CHARLES SPENCE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NORMAN COMMUNICATIONS | PO BOX 2052 HENDERSON TX 75653-2052 |
| NORMAN CRAIG MONTGOMERY | ADDRESS ON FILE |
| NORMAN D GOOCH | ADDRESS ON FILE |
| NORMAN D LATHERS | ADDRESS ON FILE |
| NORMAN D STOUT | ADDRESS ON FILE |
| NORMAN D WIERZBICKI | ADDRESS ON FILE |
| NORMAN DALE SMITH | ADDRESS ON FILE |
| NORMAN DALE SMITH | ADDRESS ON FILE |
| NORMAN DAVIS | ADDRESS ON FILE |
| NORMAN DEMOSKY | 280 WILSON AVE HOMER CITY PA 15748 |
| NORMAN DOUGLAS FAGAN | ADDRESS ON FILE |
| NORMAN DRESSLER | ADDRESS ON FILE |
| NORMAN DRUCKER | ADDRESS ON FILE |
| NORMAN E ADAMS | ADDRESS ON FILE |
| NORMAN E KIRKLAND | ADDRESS ON FILE |
| NORMAN E NISKANEN | ADDRESS ON FILE |
| NORMAN E THOMPSON | ADDRESS ON FILE |
| NORMAN E WOLFF | ADDRESS ON FILE |
| NORMAN E WRIGHT | ADDRESS ON FILE |
| NORMAN EUGENE HENDERSON | ADDRESS ON FILE |
| NORMAN F KRECKE | ADDRESS ON FILE |
| NORMAN F LINCECUM | ADDRESS ON FILE |
| NORMAN F ROE | ADDRESS ON FILE |
| NORMAN FARSTAD | ADDRESS ON FILE |
| NORMAN FITZPATRICK | ADDRESS ON FILE |
| NORMAN FOREMAN | ADDRESS ON FILE |
| NORMAN G CHRISTOPHERSON | ADDRESS ON FILE |
| NORMAN G CHURCHILL | ADDRESS ON FILE |
| NORMAN G HOWARD | ADDRESS ON FILE |
| NORMAN G SMITH | ADDRESS ON FILE |
| NORMAN G SMITH | ADDRESS ON FILE |
| NORMAN GLENN NELSON | ADDRESS ON FILE |
| NORMAN GREKENBERG | ADDRESS ON FILE |
| NORMAN H BRIGGS | ADDRESS ON FILE |
| NORMAN H HELLMAN | ADDRESS ON FILE |
| NORMAN H LULL | ADDRESS ON FILE |
| NORMAN HOLLAND | ADDRESS ON FILE |
| NORMAN HOPKINS | ADDRESS ON FILE |
| NORMAN I HAMANN | ADDRESS ON FILE |
| NORMAN I REICHEL | ADDRESS ON FILE |
| NORMAN J CLENDENNIN | ADDRESS ON FILE |
| NORMAN J EPNER | ADDRESS ON FILE |
| NORMAN J MAJESKI | ADDRESS ON FILE |
| NORMAN J OLSON | ADDRESS ON FILE |
| NORMAN JAMES | ADDRESS ON FILE |
| NORMAN JENSEN | ADDRESS ON FILE |
| NORMAN JERNIGAN | ADDRESS ON FILE |
| NORMAN K ALTHOUSE | ADDRESS ON FILE |
| NORMAN K LEGATE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NORMAN KENT WISE | ADDRESS ON FILE |
| NORMAN L DAVIS | ADDRESS ON FILE |
| NORMAN L GILBY | ADDRESS ON FILE |
| NORMAN L GILBY | ADDRESS ON FILE |
| NORMAN L GLASS | ADDRESS ON FILE |
| NORMAN L HOLLEY | ADDRESS ON FILE |
| NORMAN L MAYREIS | ADDRESS ON FILE |
| NORMAN L REED | ADDRESS ON FILE |
| NORMAN L SMITH | ADDRESS ON FILE |
| NORMAN L WEAVER | ADDRESS ON FILE |
| NORMAN L WESTON | ADDRESS ON FILE |
| NORMAN LANGHAM | ADDRESS ON FILE |
| NORMAN LEE TERREL | ADDRESS ON FILE |
| NORMAN M TEMPLETON | ADDRESS ON FILE |
| NORMAN M WHITMAN | ADDRESS ON FILE |
| NORMAN MARCELO | ADDRESS ON FILE |
| NORMAN MILLAR | ADDRESS ON FILE |
| NORMAN MILLIGAN | ADDRESS ON FILE |
| NORMAN MONTGOMERY | ADDRESS ON FILE |
| NORMAN N NELSON | ADDRESS ON FILE |
| NORMAN N SAARI | ADDRESS ON FILE |
| NORMAN N YOUNG | ADDRESS ON FILE |
| NORMAN NELSON | ADDRESS ON FILE |
| NORMAN P DORN | ADDRESS ON FILE |
| NORMAN P HULL | ADDRESS ON FILE |
| NORMAN P MAKUCH | ADDRESS ON FILE |
| NORMAN PATTERSON | ADDRESS ON FILE |
| NORMAN PAUL CARTWRIGHT | ADDRESS ON FILE |
| NORMAN PAUL SINIAHO | ADDRESS ON FILE |
| NORMAN PETIT | ADDRESS ON FILE |
| NORMAN R ANDERSON | ADDRESS ON FILE |
| NORMAN R COHEN | ADDRESS ON FILE |
| NORMAN R DILGAR | ADDRESS ON FILE |
| NORMAN R LEWIS | ADDRESS ON FILE |
| NORMAN R ROLLNESS | ADDRESS ON FILE |
| NORMAN R SHUEY | ADDRESS ON FILE |
| NORMAN R TILFORD | ADDRESS ON FILE |
| NORMAN RAIF | ADDRESS ON FILE |
| NORMAN RAY MILLIGAN | ADDRESS ON FILE |
| NORMAN RAY MILLIGAN | ADDRESS ON FILE |
| NORMAN READ | ADDRESS ON FILE |
| NORMAN ROLFE | ADDRESS ON FILE |
| NORMAN S HEWITT | ADDRESS ON FILE |
| NORMAN S THOMASON | ADDRESS ON FILE |
| NORMAN S THOMASON | ADDRESS ON FILE |
| NORMAN SCHULTZ | ADDRESS ON FILE |
| NORMAN SHANNON | ADDRESS ON FILE |
| NORMAN SHINE | ADDRESS ON FILE |
| NORMAN SLATON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NORMAN SMITH | ADDRESS ON FILE |
| NORMAN SMITH | ADDRESS ON FILE |
| NORMAN SNELLINGS | ADDRESS ON FILE |
| NORMAN SPENCE | ADDRESS ON FILE |
| NORMAN STACY MILLER | ADDRESS ON FILE |
| NORMAN T HOLM | ADDRESS ON FILE |
| NORMAN TAYLOR | ADDRESS ON FILE |
| NORMAN TERREL | ADDRESS ON FILE |
| NORMAN THOMASON | ADDRESS ON FILE |
| NORMAN THURMAN | ADDRESS ON FILE |
| NORMAN TISDALE | ADDRESS ON FILE |
| NORMAN V GREEN | ADDRESS ON FILE |
| NORMAN W ERWIN | ADDRESS ON FILE |
| NORMAN W HARTLEY | ADDRESS ON FILE |
| NORMAN W LAMPMAN | ADDRESS ON FILE |
| NORMAN W LEWIS | ADDRESS ON FILE |
| NORMAN W NELSON | ADDRESS ON FILE |
| NORMAN WALTON | ADDRESS ON FILE |
| NORMAN WELLS | ADDRESS ON FILE |
| NORMAN, AMY | 1412 SYCAMORE ST BIG SPRING TX 79720-3722 |
| NORMAND I HYMAN | ADDRESS ON FILE |
| NORMAND P LONG | ADDRESS ON FILE |
| NORMAND R DUBE | ADDRESS ON FILE |
| NORMANDY MACHINE CO INC | 815 E CHERRY ST TROY MO 63379 |
| NORRIE J FELDER | ADDRESS ON FILE |
| NORRIS E BEAN | ADDRESS ON FILE |
| NORRIS E DOWLING | ADDRESS ON FILE |
| NORRIS E JACKSON | ADDRESS ON FILE |
| NORRIS G PIER | ADDRESS ON FILE |
| NORRIS GRAY | ADDRESS ON FILE |
| NORRIS H CRYSTALL | ADDRESS ON FILE |
| NORRIS HERVEY | ADDRESS ON FILE |
| NORRIS JACKSON | ADDRESS ON FILE |
| NORRIS JOHNSON | ADDRESS ON FILE |
| NORRIS R BROWN | ADDRESS ON FILE |
| NORRIS S GRAY | ADDRESS ON FILE |
| NORRIS T. BAILEY | ADDRESS ON FILE |
| NORTEX COMMUNICATIONS CO | PO BOX 587 MUENSTER TX 76252 |
| NORTEX INVESTMENTS INC | 999 18TH STREET SUITE 3000 DENVER CO 80202 |
| NORTEX MIDSTEAM PARTNERS, LLC | ADDRESS ON FILE |
| NORTH AMERICAN CERUTTI CORP | 15800 W OVERLAND DR NEW BERLIN WI 53151 |
| NORTH AMERICAN COAL ROYALTY COMPANY | ATTN: JAMES F MELEHIOR 2000 SCHAFER ST SUITE D BISMARK ND 58501-1204 |
| NORTH AMERICAN ELECTRIC RELIABILITY CORP | 1325 G STREET, NW STE 600 WASHINGTON DC 20005-3801 |
| NORTH AMERICAN GALVANIZING | & COATINGS, INC. 5314 S. YALE AVEUE; SUITE 100 TULSA OK 74135 |
| NORTH AMERICAN GENERATOR FORUM | PO BOX 462 POWELL OH 43065 |
| NORTH AMERICAN MANUFACTURING | 4455 E 71ST ST CLEVELAND OH 44105 |
| NORTH AMERICAN REFRACTORIES CO | 1305 CHERRINGTON PKWY STE 100 CORAOPOLIS PA 15108-4355 |
| NORTH AMERICAN REFRACTORIES CO | JOHNSON & ASSOCIATES NED JOHNSON 4900 WOODWAY, SUITE 1100 HOUSTON TX 77056 |

| Claim Name | Address Information |
| --- | --- |
| NORTH AMERICAN SALT CO | 1662 AVENUE N LYONS KS 67554 |
| NORTH AMERICAN SUBSTATION SERVICES | PO BOX 116727 ATLANTA GA 30368-6727 |
| NORTH AMERICAN SWITCHGEAR INC | 12502 BEREA RD CLEVELAND OH 44111 |
| NORTH ANTELOPE ROCHELLE MINE | 341A ANTELOPE ROAD 65 MILES SOUTHEAST OF GILLETTE WRIGHT WY 82732 |
| NORTH CAROLINA BANK CORPORATION | 1201 WEST PEACHTREE ST N.W. ONE ATLANTIC CENTER 14TH FLR ATLANTA GA 30339 |
| NORTH CAROLINA BANK CORPORATION | TAYLOR ENGLISH LLP LEEANN JONES, 1201 WEST PEACHTREE ST N.W ONE ATLANTIC CENTER 14TH FLR ATLANTA GA 30339 |
| NORTH CAROLINA DEPARTMENT OF AGRICULTURE | AND CONSUMER SERVICES 1001 MAIL SERVICE CENTER RALEIGH NC 27699-1001 |
| NORTH CAROLINA DEPT OF ENVIRONMENTAL | AND NATURAL RESOURCES 1601 MAIL SERVICE CENTER RALEIGH NC 27699-1601 |
| NORTH CAROLINA DEPT OF REVENUE | 501 NORTH WILMINGTON ST RALEIGH NC 27604 |
| NORTH CAROLINA DEPT OF STATE TREASURER | UNCLAIMED PROPERTY PROGRAM 325 NORTH SALISBURY STREET RALEIGH NC 27603-1385 |
| NORTH CAROLINA ENTERPRISES CO | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| NORTH CAROLINA OFFICE OF THE ATTORNEY | GENERAL CONSUMER PROTECTION DIVISION MAIL SERVICE CENTER 9001 RALEIGH NC 27699-9001 |
| NORTH CENTRAL FORD | 1819 N CENTRAL EXPY RICHARDSON TX 75080 |
| NORTH CHANNEL AREA CHAMBER OF COMMERCE | 13301 I 10 E FWY STE 100 HOUSTON TX 77015 |
| NORTH DAKOTA DEPT OF HEALTH | ENVIRONMENTAL HEALTH SECTION 918 EAST DIVIDE AVENUE BISMARCK ND 58501-1947 |
| NORTH DAKOTA OFFICE OF | STATE TAX COMMISSIONER 600 EAST BOULEVARD AVE DEPT 127 BISMARCK ND 58505-0599 |
| NORTH DAKOTA STATE INVESTMENT | 1930 BURNT BOAT DRIVE P.O. BOX 7100 BISMARCK ND 58507-7100 |
| NORTH DAKOTA STATE INVESTMENT BOARD | 1930 BURNT BOAT DRIVE PO BOX 7100 BISMARK ND 58507-7100 |
| NORTH DAKOTA STATE LAND DEPARTMENT | UNCLAIMED PROPERTY DIVISION PO BOX 5523 BISMARCK ND 58506-5523 |
| NORTH DALLAS CHAMBER OF COMMERCE | PO BOX 671168 DALLAS TX 75267-1168 |
| NORTH DALLAS SHARED MINISTRIES | 2875 MERRELL RD DALLAS TX 75229-4702 |
| NORTH EAST TEXAS ICE INC | 211 MAGNOLIA SULPHUR SPRINGS TX 75482 |
| NORTH ELLIS COUNTY OUTREACH | PO BOX 2203 RED OAK TX 75154 |
| NORTH FORK DBA THE SHELBY GROUP | 1933 N. MEACHUM KNOXVILLE IL 60173 |
| NORTH FORK HOLDINGS INC | D/B/A THE SHELBY GROUP 1933 N MEACHAM RD STE 220 SCHAUMBURG IL 60173 |
| NORTH HOUSTON VALVE & FITTING CO | 21315 INVERNESS FOREST BLVD HOUSTON TX 77073-1429 |
| NORTH HOUSTON VALVE & FITTING CO | DEPT 235 PO BOX 4346 HOUSTON TX 77210-4346 |
| NORTH KANSAS CITY HOSPITAL | HEALTH INFORMATION MGMT 2ND FL 2800 CLAY EDWARDS DR NORTH KANSAS CITY MO 64116 |
| NORTH LAKE COLLEGE | ACCOUNTING SERVICES 5001 N MACARTHUR BLVD IRVING TX 75038 |
| NORTH PLAINS | 510 FRONT STREET WEST 4TH FLOOR TORONTO ON M5V 3H3 CANADA |
| NORTH PLAINS SYSTEMS | 510 FRONT STREET WEST, 4TH FLOOR TORONTO ON M5V 3H3 CANADA |
| NORTH RICHLAND HILLS, CITY | NORTH RICHLAND HILLS CITY HALL 4301 CITY POINT DR N RICHLND HLS TX 76180-8316 |
| NORTH TEXAS CLEAN AIR COALITION | PO BOX 610246 DFW AIRPORT TX 75261-0246 |
| NORTH TEXAS COMMISSION | PO BOX 610246 DFW AIRPORT TX 75261 |
| NORTH TEXAS COMMISSION FOUNDATION | PO BOX 610246 DFW AIRPORT TX 75261-0246 |
| NORTH TEXAS COMPENSATIONS ASSOC | 14070 PROTON RD. SUITE 100 LB9 DALLAS TX 75244 |
| NORTH TEXAS CRIME COMMISSION | PO BOX 601723 DALLAS TX 75360-1723 |
| NORTH TEXAS FOOD BANK | 4500 S COCKRELL HILL ROAD DALLAS TX 75236-2028 |
| NORTH TEXAS HORIZONS LLC | 300 E HIGHLAND MALL BLVD STE#340 AUSTIN TX 78752 |
| NORTH TEXAS MAVERICK BUILDERS | MAVERICK HOMES 5320 CAMP BOWIE BLVD STE A FORT WORTH TX 76107 |
| NORTH TEXAS TOLLWAY AUTHORITY | PO BOX 660244 DALLAS TX 75266-0244 |
| NORTH TEXAS VALVE & FITTING CO | 9210 WEST ROYAL LANE IRVING TX 75063 |
| NORTH WALNUT CREEK PROPERTIES INC | C/O MARGARET L EVERETT 7600 STONEYWOOD DR AUSTIN TX 78731 |
| NORTH WALNUT CREEK PROPERTIES INC & | MARGARET L EVERETT 7600 STONEYWOOD DR AUSTIN TX 78731 |
| NORTHAVEN PARK NEIGHBORHOOD ASSOCIATION | C/O JULIE REEVES PRESIDENT 3743 WHITEHALL DALLAS TX 75229 |
| NORTHCHASE VILLAGE PARTNERS 1 LTD | DBA NORTHCHASE VILLAGE 4522 SYLVANFIELD BLVD HOUSTON TX 77014 |
| NORTHCOTT, A R | PO BOX 69622 ODESSA TX 79769-0622 |

| Claim Name | Address Information |
|---|---|
| NORTHDEN HOLDINGS LTD | 7825 PARK PLACE BLVD HOUSTON TX 77087 |
| NORTHEAST EMERGENCY DISTRICT- | EULESS PO BOX 1376 HURST TX 76053 |
| NORTHEAST TEXAS COMMUNITY | COLLEGE PO BOX 1307 MOUNT PLEASANT TX 75456-1307 |
| NORTHEAST TEXAS FIREMEN'S ASSOCIATION | PO BOX 21 OVERTON TX 75684-0021 |
| NORTHEAST TEXAS HOLDINGS OPM INC | PO BOX 2048 MT. PLEASANT TX 75456 |
| NORTHEAST TEXAS MUNICIPAL | WATER DISTRICT PO BOX 955 HUGHES SPRINGS TX 75656 |
| NORTHEAST TEXAS OPPORTUNITY INC | PO BOX 478 MOUNT VERNON TX 75457 |
| NORTHEAST TEXAS POWER LTD | 102 N IH 30 CUMBY TX 75433 |
| NORTHEAST TEXAS POWER LTD | ATTN: DAVID PETTY, PRESIDENT PO BOX 553 CUMBY TX 75433 |
| NORTHEAST TEXAS POWER LTD | DAVID PETTY 102 N IH 30 CUMBY TX 75433 |
| NORTHEAST TEXAS POWER LTD | P.O. BOX 559 3163 FM 499 CUMBY TX 75433 |
| NORTHEAST TEXAS PUBLIC HEALTH | DISTRICT LABORATORY PO BOX 209 TYLER TX 75710 |
| NORTHEAST TEXAS REGIONAL | 1128 CLARKSVILLE ST STE 150 PARIS TX 75460-0216 |
| NORTHEAST TEXAS RURAL HERITAGE | MUSEUM PO BOX 157 PITTSBURG TX 75686 |
| NORTHEAST TX MACHINE | WELDING & HARDFACING CORP 5993 FM910 CLARKSVILLE TX 75426 |
| NORTHEAST TX MACHINE WELDII | 4006 BLOCK HWY 37 N CLARKSVILLE TX 75426 |
| NORTHEASTERN PAVERS INC | PO BOX 566 GRANBURY TX 76048 |
| NORTHEASTERN PAVERS INC | RT 3 BOX 423 PO BOX 566 GRANBURY TX 76048 |
| NORTHERN CHURCHES CARE | PO BOX 26416 COLORADO SPRINGS CO 80936 |
| NORTHERN INDIANA PUBLIC SERVICE | 801 E 86TH AVE MERRILLVILLE IN 46410 |
| NORTHERN MANUFACTURING COMPANY | 150 N LAKE WINDS PKWY OAK HARBOR OH 43449-8921 |
| NORTHERN PUMP COMPANY | 340 W BENSON AVE GRANTSBURG WI 54840 |
| NORTHERN PUMP COMPANY | KELLEY JASONS MCGOWAN SPINELLI & HANNA LLP 120 WALL STREET, 30TH FLOOR NEW YORK NY 10005 |
| NORTHERN REFRACTORIES AND INSULATION | 3463 BROWN RD OREGON OH 43616 |
| NORTHERN SAFETY CO INC | 232 INDUSTRIAL PARK DR FRANKFORT NY 13340 |
| NORTHERN SAFETY CO INC | PO BOX 4250 UTICA NY 13504-4250 |
| NORTHERN STATES POWER CO | A MN CORP. DBA EXCEL ENERGY - MONTICELLO GENERATING PLANT 2807 W COUNTY RD 75 MONTICELLO MN 55362 |
| NORTHERN STATES POWER CO & SOUTHWESTERN | PUBLIC SVC CO - XCEL ENERGY INC. ANN M. SEHA, ASSIST GEN COUNSEL 414 NICOLLET MALL, 5TH FLOOR MINNEAPOLIS MN 55401 |
| NORTHERN STATES POWER CO. | BAKER BOTTS LLP WILLIAM M. BUMPERS, JOSHUA B. FRANK 1299 PENNSYLVANIA AV, NW, STE 1300 W WASHINGTON DC 20004-2400 |
| NORTHERN STATES POWER CO. | XCEL ENERGY INC. ANN M. SEHA, ASSISTANT GENERAL COUNSEL 414 NICOLLET MALL, 5TH FLOOR MINNEAPOLIS MN 55401 |
| NORTHERN STATES POWER CO. - MINNESOTA, | AND SOUTHWESTERN PUBLIC SERVICE CO. ANN M. SEHA, ASSISTANT GENERAL COUNSEL XCEL ENERGY INC 414 NICOLLET MALL 5TH FL MINNEAPOLIS MN 55401 |
| NORTHERN STATES POWER COMPANY | DBA XCEL ENERGY 2807 W COUNTY RD 75 ATTN MARICA HEIGL MONTICELLO MN 55362-9637 |
| NORTHERN TRINITY GROUNDWATER | CONSERVATION DISTRICT ATTN: GENERAL MANAGER 1121 MERCEDES ST. BENBROOK TX 76126 |
| NORTHGATE ARINSO | PO BOX 44022 JACKSONVILLE FL 32231-4022 |
| NORTHGATE ARINSO | THE CORNERS PARKWAY SUITE 400 NORCROSS GA 30092 |
| NORTHGATE CUSTOM HOMES LLC | 4141 SOUTHWEST FWY STE 255 HOUSTON TX 77027 |
| NORTHGATE CUSTOM HOMES LLC | 4141 SW FRWY STE #300 HOUSTON TX 77027 |
| NORTHGATEARINSO INC | ATTN: NATASHA PILLOT 8000 BAYMEADOWS WAY JACKSONVILLE FL 32256 |
| NORTHGATEARINSO INC | ATTN: PAYROLL ACCT 8000 BAYMEADOWS WAY JACKSONVILLE FL 32256-7520 |
| NORTHGATEARINSO INC | LOCKBOX 16863 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| NORTHROP GRUMMAN ADVANCED | INFORMATION SYSTEMS INC CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| NORTHROP GRUMMAN SHIP BUILDING | 2980 FAIRVIEW PARK DRIVE FALLS CHURCH VA 22042 |

| Claim Name | Address Information |
| --- | --- |
| NORTHROP GRUMMAN SHIP SYSTEMS | 2980 FAIRVIEW PARK DRIVE FALLS CHURCH VA 22042 |
| NORTHROP GRUMMAN SHIP SYSTEMS INC | 1840 CENTURY PARK EAST LOS ANGELES CA 90067-2199 |
| NORTHROP GRUMMAN SYSTEM CORP | 2980 FAIRVIEW PARK DRIVE FALLS CHURCH VA 22042 |
| NORTHROP GRUMMAN SYSTEM CORP | BAKER STERCHI COWDEN & RICE LLC JAMES T SEIGFREID JR 2400 PERSHING ROAD, SUITE 500 KANSAS CITY MO 64108 |
| NORTHROP GRUMMAN SYSTEM CORP | BAKER STERCHI COWDEN & RICE LLC ROBERT FRANCES CHANDLER 1010 MARKET STREET, SUITE 950 ST LOUIS MO 63101 |
| NORTHROP GRUMMAN SYSTEM CORP | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| NORTHROP GRUMMAN SYSTEM CORP | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| NORTHROP R FLETCHER | ADDRESS ON FILE |
| NORTHSIDE COMMUNITY CENTER | PO BOX 1974 BIG SPRING TX 79721 |
| NORTHSIDE MANOR | PO BOX 1446 ANGLETON TX 77515 |
| NORTHSTAR AUTOMOTIVE EQUIPMENT | 113 E HUDGINS GRAPEVINE TX 76051 |
| NORTHWEST ASSISTANCE MINISTRIES | 15555 KUYKENDAHL RD HOUSTON TX 77090 |
| NORTHWEST CHRISTIAN COMMUNITY SERVICES | 108 PECAN ST ROANOKE TX 76262 |
| NORTHWEST LEE COUNTY YOUTH SUPPORTERS | BETTY WOLF PO BOX 1246 GIDDINGS TX 78942 |
| NORTHWEST LEE COUNTY YOUTH SUPPORTERS | KERRY BEXLEY 1334 W FM 696 LEXINGTON TX 78947 |
| NORTHWEST OPTIMIST CLUB | SPECIAL OLYMPICS TEXAS 6801 SANGER AVE 101 WACO TX 76710 |
| NORTHWEST PAPER BOX | 5617 N BASIN AVE PORTLAND OR 97217 |
| NORTHWOOD UNIVERSITY | 1114 W FM 1382 CEDAR HILL TX 75104 |
| NORTON CORROSION LIMITED LLC | PO BOX 2014 WOODINVILLE WA 98072-2014 |
| NORTON CORROSION LIMITEDINC | 8820 222ND STREET SE WOODINVILLE WA 98077 |
| NORTON M STONE | ADDRESS ON FILE |
| NORTON MORGENTHAL | ADDRESS ON FILE |
| NORTON ROSE FULBRIGHT US LLP | ATTN: HOWARD SEIFE, DAVID LEMAY, ROBIN BALL, ERIC DAUCHER, CHRISTY RIVERA 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019-6022 |
| NORTON ROSE FULBRIGHT US LLP | ATTN: HOWARD SEIFE, DAVID LE MAY WILLIAM GREASON 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019-6022 |
| NORTON ROSE FULBRIGHT US LLP | ATTN: ROBIN BALL, ERIC DAUCHER 1301 AVENUE OF THE AMERICA NEW YORK NY 10019-6022 |
| NORTON ROSE FULBRIGHT US LLP | COUNSEL TO NEXTERA ATTN: HOWARD SEIFE & ANDREW ROSENBLATT 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019-6022 |
| NORTON ROSE FULBRIGHT US LLP | COUNSEL TO NEXTERA ATTN: HOWARD SEIFE, ROBIN BALL ET AL 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019-6022 |
| NORTON ROSE FULBRIGHT US LLP | COUNSEL TO NEXTERA ENERGY INC ATTN: ROBIN BALL 555 S FLOWER ST 41ST FL LOS ANGELES CA 90071 |
| NORVA MCKENZIE | ADDRESS ON FILE |
| NORVEL ARTHUR BOLLINGMO | ADDRESS ON FILE |
| NORVELL GARDEN APTS INC | DBA NORVELL GARDEN APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| NORVERTO R CONGETT | ADDRESS ON FILE |
| NORWEST CORPORATION | 57 W 200 S STE 500 SALT LAKE CTY UT 84101-1629 |
| NORWOOD F MATHERS | ADDRESS ON FILE |
| NORWOOD H POWELL | ADDRESS ON FILE |
| NOTACHIA M ALEXANDER | ADDRESS ON FILE |
| NOTON PROPERTY LLC | 2800 E WHITESTONE BLVD STE 120 PMB 257 CEDAR PARK TX 78613 |
| NOTTAGE, LATOYA | 6503 CANYON MIST LN DICKINSON TX 77539-4882 |
| NOTTE SAFETY APPLIANCE CO | 14 VILLAGE PARK RD CEDAR GROVE NJ 07009-1246 |
| NOTTE SAFETY APPLIANCE CO | EMPIRE STATE BUILDING 350 FIFTH AVENUE, 59TH FLOOR NEW YORK NY 10118 |
| NOTTE SAFETY APPLIANCE CO | FORMAN, PERRY, WATKINS, KRUTZ & TARDY, LLP 328 NEWMAN SPRINGS ROAD RED BANK NJ 07701 |
| NOTTE SAFETY APPLIANCE CO | O'TOOLE FERNANDEZ WEINER VAN LIEU, LLC 60 POMPTON AVENUE VERONA NJ 07044 |

| Claim Name | Address Information |
|---|---|
| NOTTE SAFETY APPLIANCE CO | O'TOOLE FERNANDEZ WEINER VAN LIEU, LLC EMPIRE STATE BUILDING 350 FIFTH AVENUE, 59TH FLOOR NEW YORK NY 10118 |
| NOTTE SAFETY APPLIANCE CO | PICILLO CARUSO POPE EDELL PICINI 60 ROUTE 46 EAST FAIRFIELD NJ 07004 |
| NOTTE SAFETY APPLIANCE CO | STEPHEN A. WEINER, ESQ. 60 POMPTON AVENUE VERONA NJ 07044 |
| NOV M/D TOTCO INSTRUMENTATION | 1200 CYPRESS CREEK ROAD CEDAR PARK TX 78613 |
| NOV WILSON LP | 7402 N ELDRIDGE PKY HOUSTON TX 77041 |
| NOVA CHEMICALS, INC. | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| NOVA CORCHEMICALS LTD | 1000 SEVENTH AVENUE SW PO BOX 2518 CALGARY AB T2P 5C6 CANADA |
| NOVA FLOWERS | ADDRESS ON FILE |
| NOVA MACHINE PRODUCTS CORP | PO BOX 223267 PITTSBURGH PA 15251-2267 |
| NOVA R FOUST | ADDRESS ON FILE |
| NOVADINE SAUNDERS | ADDRESS ON FILE |
| NOVARTIS CORP | 1 HEALTH PLZ EAST HANOVER NJ 07936 |
| NOVARTIS CORPORATION | HOAGLAND, FITZGERALD & PRANAITIS STEPHEN JOHN MAASSEN 401 MARKET STREET, PO BOX 130 ALTON IL 62002 |
| NOVARTIS CORPORATION | PAUL J KREZ COMPANY 7831 N NAGLE AVENUE MORTON GROVE IL 60053 |
| NOVARTIS CORPORATION | PRENTICE HALL CORP SYSTEM INC 80 STATE STREET ALBANY NY 12207 |
| NOVATECH ENERGY SERVICES GROUP | 3306 WHARTON CT ARLINGTON TX 76001-5374 |
| NOVATECH ENERGY SERVICES GROUP INC | 3306 WHARTON CT ARLINGTON TX 76001 |
| NOVATECH ENERGY SERVICES GROUP, INC. | 3306 WHARTON CT ARLINGTON TX 76001-5374 |
| NOVATIONS GROUP INC | DEPT 101030 PO BOX 150485 HARTFORD CT 06115-0485 |
| NOVEL LEE FULLER | ADDRESS ON FILE |
| NOVEM INC | DBA THINKRELIABILITY PO BOX 301252 HOUSTON TX 77230 |
| NOVEM INC | DBA THINKRELIABILITY PO BOX 301252 HOUSTON TX 77584 |
| NOVEON HILTON DAVIS INC | 2235 LANGDON FARM RD CINCINNATI OH 45237 |
| NOVEY COKER | ADDRESS ON FILE |
| NOVINIUM INC | 22820 RUSSELL RD KENT WA 98032-4892 |
| NOVO 1 | 4301 CAMBRIDGE RD FORT WORTH TX 76155 |
| NOVO 1 | DEPT 2543 PO BOX 12 2543 DALLAS TX 75312-2543 |
| NOVO 1 | PO BOX 677007 DALLAS TX 75267-7007 |
| NOVOSHARE INTL INC | 4475 TRINITY MILLS RD UNIT 701855 DALLAS TX 75370-0197 |
| NPS PRODUCTS INC | 20 WALKUP DR WESTBOROUGH MA 01581 |
| NRDC | ATTN: RALPH CAVANAGH 111 SUTTER STREET 20 TH FLOOR SAN FRANCISCO CA 94104 |
| NRG ENERGY | 1201 FANNIN ST HOUSTON TX 77002 |
| NRG ENERGY, INC. | 1201 FANNIN STREET HOUSTON TX 77002 |
| NRG ENERGY, INC. | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| NRG ENERGY, INC. | 1999 BRYAN ST STE 900 DALLAS TX 75201-3140 |
| NRG ENERGY, INC. | 211 CARENEGIE CTR PRINCETON NJ 08540 |
| NRG ENERGY, INC. | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| NRG ENERGY, INC. | GENERAL COUNSEL HOUSTON PAVILLONS OFFICE TOWER 1201 FANNIN STREET HOUSTON TX 77002 |
| NRG PETROLEUM LP | 716 LONG MEADOW DR OXFORD MS 38655-9792 |
| NRG POWER MARKETING | ATTN: BRENDEN SAGER 804 CARNEGIE CENTER PRINCETON NJ 08540 |
| NRG POWER MARKETING INC | 804 CARNEGIE CENTER PRINCETON NJ 08540 |
| NRG POWER MARKETING INC. | C/O NRG ENERGY, INC. 804 CARNEGIE CENTER ATTN: FRANK A. MANAN PRINCETON NJ 08540 |
| NRG TEXAS POWER LLC | 12070 OLD BEAUMONT HWY HOUSTON TX 77049 |
| NRG TEXAS POWER LLC | 1301 MCKINNEY STREET SUITE 2300 HOUSTON TX 77010 |
| NRG TEXAS POWER LLC | 211 CARENEGIE CTR PRINCETON NJ 08540 |

| Claim Name | Address Information |
|---|---|
| NRG TEXAS POWER LLC | JACKSON WALKER LLP LISA A. POWELL 1401 MCKINNEY STREET, SUITE 1900 77010 |
| NRG TEXAS POWER LLC | MORGAN LEWIS & BOCKIUS, LLP BRADY SHERROD EDWARDS 1000 LOUISIANA STREET, SUITE 1300 HOUSTON TX 77002-5006 |
| NRS | 2304 TARPLEY ROAD SUITE 134 CARROLLTON TX 75006 |
| NSC PROPERTIES LP | 6 WINDMILL ROAD MINERAL WELLS TX 76067 |
| NSSC | PO BOX 277469 ATLANTA GA 30384-7469 |
| NSTAR ELECTRIC & GAS CORPORATION | RICHARD J MORRISON 800 BOILSTON STREET BOSTON MA 02199 |
| NSTAR UNION MEDICAL VEBA | PO BOX 660369 DALLAS TX 75266-0369 |
| NTCI NOBLE TECHNICAL CONSULTANTS | INC 350 ERVAY STREET STE 1905 DALLAS TX 75201 |
| NTL ASSOC FOR MEDICAL DIRECTION – | RESPIRATORY CARE, ADAM BABICH TULANE LAW SCHOOL, ENVR LAW CLINIC 6329 FRERET ST, 130B NEW ORLEANS LA 70118-6231 |
| NTL ASSOC FOR THE ADVANCEMENT OF | COLORED PEOPLE – JAMES S. PEW EARTHJUSTICE LEGAL DEFENSE FUND 1625 MASSACHUSETTS AVE, NW, STE 702 WASHINGTON DC 20036-2212 |
| NUALA KEARNS | ADDRESS ON FILE |
| NUALA SINISI & AETHNA PIAZZ | ADDRESS ON FILE |
| NUANCE COMMUNICATIONS, INC. | ONE WAYSIDE ROAD BURLINGTON MA 01803 |
| NUCLEAR ELECTRIC INSURANCE | LIMITED ACCT NAME:DUANE MORRIS LLP 1201 MARKET ST STE 1100 WILMINGTON DE 19801 |
| NUCLEAR ENERGY FUTURE HOLDINGS II LLC | (NEFH II) & COMANCHE PEAK NUCLEAR POWER C/O EFH CORPORATE SERVICES COMPANY ATTN: MR. JEFF WALKER; 1601 BRYAN ST DALLAS TX 75201-3411 |
| NUCLEAR ENERGY LIABILITY INSURANCE ASS | DBA AMERICAN NUCLEAR INSURERS ATTN: MELODY PALMER 95 GLASTONBURY BLVD. SUITE 300 GLASTONBURY CT 06033 |
| NUCLEAR INSURANCE INSURANCE LIMITED | ATTN: BRUCE SASSI 1201 MARKET STREET SUITE 1100 WILMINGTON DE 19801 |
| NUCLEAR LOGISTICS INC | PO BOX 843771 DALLAS TX 75284-3771 |
| NUCLEAR POWER OUTFITTERS LLC | 1955 UNIVERSITY LANE LISLE IL 60532 |
| NUCLEAR SECURITY SERVICES CORP | 701 WILLOWBROOK CENTRE PKWY WILLOWBROOK IL 60527 |
| NUCLEAR SECURITY SERVICES CORP | 701 WILLOWBROOK CTR PKWY WILLOWBROOK IL 60527 |
| NUCLEAR SOURCES & SERVICES INC | 5711 ETHERIDGE ST HOUSTON TX 77087 |
| NUCLEAR SOURCES & SERVICES, INC | NSSI RECOVERY SERVICES INC. 5711 ETHERIDGE STREET HOUSTON TX 77087 |
| NUCOMPASS MOBILITY SERVICES INC | PO BOX 45101 SAN FRANCISCO CA 74145 |
| NUCOMPASS MOBILITY SERVICES INC | PO BOX 45101 SAN FRANCISCO CA 94145 |
| NUCON INTERNATINAL INC | PO BOX 29151 COLUMBUS OH 43229 |
| NUCOR CORPORATION | 1915 REXFORD ROAD CHARLOTTE NC 28211 |
| NUCOR STEEL KANKAKEE INC | 1 NUCOR WAY BOURBONNAIS IL 60914 |
| NUDATUM SOFTWARE | PO BOX 886 LAFAYETTE CO 80026-0886 |
| NUECES COUNTY COMMUNITY ACTION AGENCY | 101 SOUTH PADRE ISLAND DRIVE CORPUS CHRISTI TX 78405-4102 |
| NUECES COUNTY DEPT OF HUMAN SERVICES | 602 S STAPLES ST CORP CHRISTI TX 78401-3335 |
| NUECES COUNTY TAX OFFICE | PO BOX 2810 CORPUS CHRISTI TX 78403-2810 |
| NUECES ELECTRIC COOPERATIVE | ATTN: PRESIDENT OR GENERAL COUNSEL 14353 COOPERATIVE AVE CORPUS CHRISTI TX 78380 |
| NUECES ELECTRIC COOPERATIVE, INC. | 14353 COOPERATIVE AVE ROBSTOWN TX 78380-4600 |
| NUENERGY INC. | 6 DONATELLO COURT MONMOUTH JUNCTION NJ 08852 |
| NUESTRO MUNDO ADV PRENSA HISPANA | PO BOX 1042 MOUNT PLEASANT TX 75456 |
| NUKEM INC | 285 RIVERSIDE AVE STE 350 WESTPORT CT 06880-4819 |
| NUKEWORKER.COM | 5379 MEADOW LN COLOMA MI 49038 |
| NUNLEY, PELE J | 13 MITERTON CT MANSFIELD TX 76063-4086 |
| NUNO DOS SANTOS | ADDRESS ON FILE |
| NUNZIO C ALLEGRA | ADDRESS ON FILE |
| NUPIC | WENDY WOLTZ 5413 SHEARON HARRIS RD CRDF 17A NEW HILL NC 27562 |
| NURUL MUKUL | ADDRESS ON FILE |
| NUSOFT TECHNOLOGIES | 10505 TALLEYRAN DR AUSTIN TX 78750 |

| Claim Name | Address Information |
| --- | --- |
| NUTAN MEHTA | ADDRESS ON FILE |
| NUTONYA PARKER | ADDRESS ON FILE |
| NUTRA SWEET COMPANY | 222 MERCHANDISE MART PLZ STE 936 CHICAGO IL 60654 |
| NUTT, TERRY | ADDRESS ON FILE |
| NUTTALL GEAR CORP | 2221 NIAGARA FALLS BLVD NIAGARA FALLS NY 14302 |
| NW ENERGY COALITION | 811 1ST AVE #305 SEATTLE WA 98104 |
| NWL TRANSFORMERS | 312 RISING SUN RD BORDENTOWN NJ 08505 |
| NWP INDIAN MESA WIND | LYNN TILLOTSON PINKER & COX, LLP 2100 ROSS AVE STE 2700 DALLAS TX 75201 |
| NWP INDIAN MESA WIND FARM, L.P. N/K/A | NWP INDIAN MESA WIND FARM, LLC 700 UNIVERSE BLVD ATTN: CREDIT DIRECTOR JUNO BEACH FL 33408 |
| NWPROPERTY MANAGEMENT LLC | PO BOX 9670 TYLER TX 75711 |
| NWS TECHNOLOGIES LLC | 131 VENTURE BLVD SPARTANBURG SC 29306 |
| NWT CORP | 7015 REALM DR SAN JOSE CA 95119 |
| NWT MANUFACTURING CORP | 7015 REALM DR SAN JOSE CA 95119 |
| NXP SEMICONDUCTORS USA INC | 411 E PLUMERIA DR SAN JOSE CA 95134 |
| NY PROTECTIVE COVERING INDUSTR | BROOKLYN NAVY YARD, BLG 3 BROOKLYN NY 11205 |
| NYCO SYSTEM | 1605 HARRY WISE RD LAWRENCEBURG KY 40342-9209 |
| NYCO SYSTEMS | 1605 HARRY WISE RD LAWRENCEBURG KY 40342-9209 |
| NYE LUBRICANTS, INC. | PO BOX 8927 NEW BEDFORD MA 02742 |
| NYLO | 1001 W ROYAL LANE IRVING TX 75039 |
| NYS DEPARTMENT OF STATE | DIVISION OF CORPORATIONS ONE COMMERCE PLAZA 99 WASHINGTON AVE ALBANY NY 12231 |
| NYS TEAMSTERS HEALTH | AND HOSPITAL FUND AND HOSPITAL FUND PO BOX 4928 SYRACUSE NY 13221-4928 |
| NYSE MARKET INC | PO BOX 223695 PITTSBURGH PA 15251-2695 |
| O A VARNADO | ADDRESS ON FILE |
| O AMOS | ADDRESS ON FILE |
| O BRAUER | ADDRESS ON FILE |
| O BRIEN, JOAN | 6337 LAKESHORE DR DALLAS TX 75214-3613 |
| O BROGGER | ADDRESS ON FILE |
| O C STEPHENSON | ADDRESS ON FILE |
| O COOPER | ADDRESS ON FILE |
| O CURTIS | ADDRESS ON FILE |
| O E KARLSON | ADDRESS ON FILE |
| O ELAM | ADDRESS ON FILE |
| O FALKE | ADDRESS ON FILE |
| O G HOLLOWELL | ADDRESS ON FILE |
| O G SUPPLY INC. | 1150 GUADALUPE DR CIBOLO TX 78108-3143 |
| O HARRIS | ADDRESS ON FILE |
| O HENDRY | ADDRESS ON FILE |
| O NEAL STEEL INC | 4302 W 70TH STREET SHREVEPORT LA 71108 |
| O NEAL STEEL INC | 744 41ST ST N BIRMINGHAM AL 35222 |
| O PEDDY | ADDRESS ON FILE |
| O R CURTIS | ADDRESS ON FILE |
| O R CURTIS | ADDRESS ON FILE |
| O ROSS CARTWRIGHT | ADDRESS ON FILE |
| O SHEHORN | ADDRESS ON FILE |
| O SHORT | ADDRESS ON FILE |
| O T HENDERSON | ADDRESS ON FILE |
| O W GARRETSON | ADDRESS ON FILE |
| O&#8217;BRIEN CORPORATION | 1900 CRYSTAL INDUSTRIAL COURT ST LOUIS MO 63114 |

| Claim Name | Address Information |
| --- | --- |
| O'BRIEN | ADDRESS ON FILE |
| O'BRIEN CORP | PO BOX 7017M ST LOUIS MO 63195 |
| O'BRIEN RESOURCES LLC | P.O. BOX 6149 SHREVEPORT LA 71136 |
| O'BRIEN'S RESPONSE MANAGEMENT | LLC PO BOX 534967 ATLANTA GA 30353-4967 |
| O'BRIEN, JOHN D. | ADDRESS ON FILE |
| O'CONNOR CAPITAL STRUCTURE | OPPORTUNITY MASTER LIMITED |
| O'CONNOR CAPITAL STRUCTURE | OPPORTUNITY MASTER LIMITED ONE NORTH WACKER DRIVE 32ND FLOOR CHICAGO IL 60606 |
| O'MELVENY & MYERS LLP | (COUNSEL TO ANGELO GORDON CO. , ET AL.) ATTN: G. DAVIS, J. ROSENBERG, D. SHAMAH TIME SQUARE TOWER - 7 TIMES SQUARE NEW YORK NY 10036 |
| O'MELVENY & MYERS LLP | PO BOX 894436 LOS ANGELES CA 90189-4436 |
| O'MELVENY & MYERS, LLP | (COUNSEL TO ANGELO GORDON CO. ET AL.) ATTN: ANDREW SORKIN & PETER FRIEDMAN TIMES SQUARE TOWER - 7 TIMES SQUARE NEW YORK NY 10036 |
| O'MELVENY & MYERS, LLP | (COUNSEL TO WILMINGTON TRUST, N.A.) ATTN: J. ROSENBERG, G. DAVIS, D. SHAMAH) TIMES SQUARE TOWER - 7 TIMES SQUARE NEW YORK NY 10036 |
| O'MELVENY & MYERS, LLP | (COUNSEL TO WILMINGTON TRUST, N.A.) ATTN: PETER M. FRIEDMAN 1625 EYE STREET, NW WASHINGTON DC 20006 |
| O'NEAL JACKSON | ADDRESS ON FILE |
| O'NEAL METALS | PO BOX 934243 ATLANTA GA 31193-4243 |
| O'NEAL STEEL INC | 4005 E INTERSTATE 30 GRAND PRAIRIE TX 75050 |
| O'NEAL, WILLIE B. | 2160 SOUTH L. RD 2A VICKSBURG MS 39180 |
| O'NEIL BROMFIELD | ADDRESS ON FILE |
| O'NEILL, ATHY & CASEY PC | 1310 19TH ST NW WASHINGTON DC 20036 |
| O'NEILL, ATHY & CASEY PC | CHRISTOPHER R. O'NEILL, MANAGING PARTNER 1310 NINETEENTH STREET, NW WASHINGTON DC 20036 |
| O'REILLY AUTO PARTS | 802 S JEFFERSON AVE MOUNT PLEASANT TX 75455 |
| O'REILLY AUTO PARTS | PO BOX 790098 ST LOUIS MO 63179-0098 |
| O'REILLY AUTOMOTIVE INC | 233 S PATTERSON AVE SPRINGFIELD MO 65802 |
| O'REILLY AUTOMOTIVE STORES INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| O'REILLY AUTOMOTIVE STORES INC | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN STREET, PO BOX 510 EDWARDSVILLE IL 62025 |
| O'REILLY AUTOMOTIVE STORES INC | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| O'SHAENEY FELIX | ADDRESS ON FILE |
| O'SHAENEY P FELIX | ADDRESS ON FILE |
| OAK CLIFF CHAMBER OF COMMERCE | 1001 N BISHOP AVE DALLAS TX 75208 |
| OAK CLIFF COALITION FOR THE ARTS | 529 HOEL DRIVE DALLAS TX 75224 |
| OAK FOREST HOLDINGS LLC | DBA OAK FOREST 9201 WARD PARKWAY SUITE 200 KANSAS CITY MO 64114 |
| OAK LAWN REALTY ASSOCIATES LP | 3300 OAK LAWN AVE STE 103 DALLAS TX 75219 |
| OAK TREE CALLOWAY, L.P. | DBA VILLAS OF CALLOWAY APARTMENT 717 CENTRAL DRIVE PORT NECHES TX 77651 |
| OAKFABCO INC | HAWKINGS PARNELL THACKSTON & YOUNG LLP EARL B JR THAMES 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| OAKFABCO INC | HAWKINGS PARNELL THACKSTON & YOUNG LLP GREGORY DE BEER 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| OAKFABCO INC | HAWKINGS PARNELL THACKSTON & YOUNG LLP TRACY JON COWAN 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| OAKFABCO INC | HAWKINS PARNELL THACKSTON & YOUNG LLP ANNE-MARIE HAGEMEIER 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| OAKFABCO INC | HAWKINS PARNELL THACKSTON & YOUNG LLP E BEN JR THAMES 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| OAKFABCO INC | HAWKINS PARNELL THACKSTON & YOUNG LLP JASON JAMES IRVIN 4514 COLE AVE STE 500 DALLAS TX 75205-5449 |

| Claim Name | Address Information |
|---|---|
| OAKFABCO INC | HAWKINS PARNELL THACKSTON & YOUNG LLP JASON JAMES IRVIN 4514 COLE AVE, SUITE 500 DALLAS TX 75205-5412 |
| OAKFABCO INC | HAWKINS PARNELL THACKSTON & YOUNG LLP JOHN MICHAEL WARD 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| OAKFABCO INC | HAWKINS PARNELL THACKSTON & YOUNG LLP KAREN MARIE VOLKMAN 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| OAKFABCO INC | HAWKINS PARNELL THACKSTON & YOUNG LLP KATHERINE BROOKE GREFFET 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| OAKFABCO INC | JOHN T. HUNTINGTON ONE MID AMERICA PLAZA, SUITE 1000 OAKBROOK TERRACE IL 60181 |
| OAKFABCO INC | SIMMONS COOPER JOHN ANTHONY BRUEGGER 707 BERKSHIRE BLVD EAST ALTON IL 62024 |
| OAKFABCO INC | STEVENS BALDO FREEMAN & LIGHTY, LLP NICHOLAS BALDO 550 FANNIN, SUITE 400 BEAUMONT TX 77701 |
| OAKFABCO INC | STEVENS BALDO FREEMAN & LIGHTY, LLP NICHOLAS S. BALDO 550 FANNIN, SUITE 700 BEAUMONT TX 77701 |
| OAKFABCO INC | VANESSA CICI FRY 18 W 140 BUTTERFIELD RD STE 1100 OAKBROOK TERRACE IL 60181 |
| OAKFABCO INC | VANESSA CICI FRY 210 W 22ND ST #105 OAK BROOK IL 60523 |
| OAKFABCO INC | VANESSA CICI FRY 210 W 22ND ST SUITE 105 OAK BROOK IL 60523 |
| OAKFABCOINC | FRY GROUP LLC VANESSA CICI FRY 210 W 22ND ST OAKBROOK IL 60523 |
| OAKFORD J FLY | ADDRESS ON FILE |
| OAKGROVE CME CHURCH | PO BOX 114, LEESBURG TX 75451 |
| OAKITE PRODUCTS, INC. | 1001 PENNSYLVANIA AVE, NW,SUITE 2205 WASHINGTON DC 20004 |
| OAKITE PRODUCTS, INC. | C/O CHEMETALE 50 VALLEY ROAD BERKELEY HEIGHTS NJ 70922 |
| OAKLEY SERVICE CO. | C/O TODD SHIPYARDS CORPORATION 1801 16TH AVENUE SW SEATTLE WA 98134 |
| OAKRIDGE BELLOWS | P.O. BOX 311583 NEW BRAUNFELS TX 78131 |
| OAKRIDGE BELLOWS LLC | PO BOX 311583 NEW BRAUNFELS TX 78131 |
| OAKTREE FF INVESTMENT FUND LP | CLASS B |
| OAKTREE FF INVESTMENT FUND LP | CLASS B 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT | FUND LP |
| OAKTREE HUNTINGTON INVESTMENT FUND LP | 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII | DELAWARE LP |
| OAKTREE OPPORTUNITIES FUND VIII | DELAWARE LP 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII | (PARALLEL 2) LP |
| OAKTREE VALUE OPPORTUNITIES | FUND HOLDINGS LP |
| OAKTREE VALUE OPPORTUNITIES | FUND HOLDINGS LP 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OAKWOOD STEEL FABRICATION INC | 491 HWY 79 W OAKWOOD TX 75855 |
| OASIS PIPE LINE COMPANY, TEXAS, LP | P.O. BOX 951439 DALLAS TX 75395 |
| OASIS PIPELINE, LP | HOUSTON PIPE LINE COMPANY LP 711 LOUISIANA ST., STE 900 ATTN: JOSE CASTREJANA HOUSTON TX 77002 |
| OASIS PIPELINE, LP | P.O. BOX 951439 DALLAS TX 75395 |
| OBAID BHATTY | ADDRESS ON FILE |
| OBAID BHATTY | ADDRESS ON FILE |
| OBAYES, RISALA | 2419 SHERRY ST ARLINGTON TX 76014-1907 |
| OBCAR M TAPLIN | ADDRESS ON FILE |
| OBDULIO ZARATE | ADDRESS ON FILE |
| OBED ANDERSON PEEK | ADDRESS ON FILE |
| OBENCE PEREZ | ADDRESS ON FILE |
| OBERDORFER PUMPS INC | 248 BRECKHEIMER RD CENTRAL SQUARE NY 13036 |
| OBERDORFER PUMPS INC | 5900 FIRESTONE DRIVE SYRACUSE NY 13206 |
| OBERTI SULLIVAN LLP | 712 MAIN ST STE 900 HOUSTON TX 77002-3260 |
| OBIE CARTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OBIE D WARD | ADDRESS ON FILE |
| OBIE L LOCKHART | ADDRESS ON FILE |
| OBIE L LOCKHART | ADDRESS ON FILE |
| OBIE L MOORE | ADDRESS ON FILE |
| OBIE LOCKHART | ADDRESS ON FILE |
| OBIE WOODFIN | ADDRESS ON FILE |
| OBIS G SHULL | ADDRESS ON FILE |
| OBOT UDOH | ADDRESS ON FILE |
| OBRA FAYE HAYES | C/O BERNICE SANDERS PO BOX 1182 BUFFALO TX 75831 |
| OC & PJ CHAPMAN LIVING TRUST | ADDRESS ON FILE |
| OCCA | 400 S ZANG BLVD STE 810 DALLAS TX 75208 |
| OCCIDENTAL CHEMICAL | 1330 LAKE ROBBINS DR., SUITE 300 THE WOODLANDS TX 77380 |
| OCCIDENTAL CHEMICAL AGRICULTURAL PROD | HUSCH BLACKWELL MARK G ZELLMER 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| OCCIDENTAL CHEMICAL COMPANY | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| OCCIDENTAL CHEMICAL CORP | GLENN SPRINGS HOLDINGS, INC. 5005 LBJ FREEWAY, SUITE 1350 DALLAS TX 75244 |
| OCCIDENTAL CHEMICAL CORP | 651 TONNELE AVE. JERSEY CITY NJ 07302 |
| OCCIDENTAL CHEMICAL CORP | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| OCCIDENTAL CHEMICAL CORP | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| OCCIDENTAL CHEMICAL CORP | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| OCCIDENTAL CHEMICAL CORP | STRONG PIPKIN BISSELL & LEDYARD LLP DAVID W. LEDYARD 595 ORLEANS, SUITE 1400 BEAUMONT TX 77701 |
| OCCIDENTAL CHEMICAL CORPORATION | ALAN MACK, AGENT 5005 LBJ FREEWAY DALLAS TX 75244 |
| OCCIDENTAL PETROLEUM CORP | 10889 WILSHIRE BOULEVARD LOS ANGELES CA 90024-4201 |
| OCCUHEALTH SOLUTIONS INC | 3313 FONTAINE ST PLANO TX 75075 |
| OCCUPATIONAL HEALTH | CENTERS OF THE SOUTHWEST PO BOX 9005 ADDISON TX 75001-9005 |
| OCCUPATIONAL MEDICINE SERVICES | GSMC 701 N 6TH ST LONGVIEW TX 75601 |
| OCCUPATIONAL SAFETY & | HEALTH ADMINISTRATION 200 CONSTITUTION AVENUE WASHINGTON DC 20210 |
| OCCUPATIONAL SAFETY & | HEALTH ADMINISTRATION A. MACEO SMITH FEDERAL BUILDING 525 GRIFFIN STREET, SUITE 602 DALLAS TX 75202 |
| OCCUPATIONAL SAFETY & | HEALTH ADMINISTRATION DALLAS AREA OFFICE 1100 EAST CAMPBELL ROAD, SUITE 250 RICHARDSON TX 75081 |
| OCEANVIEW PROPERTIES OF TEXAS | 16532 GREENWICH DR WESTFIELD IN 46062 |
| OCEANVIEW PROPERTIES OF TEXAS | C/O SCOTT A BROWN 3940 CHANCELLORS NOBELSVILLE IN 46062 |
| OCHILTREE COUNTY TAX OFFICE | 511 S MAIN ST, RM 1 PERRYTON TX 79070-3100 |
| OCIE A MCBRIDE | ADDRESS ON FILE |
| OCIE DANIEL THOMPSON | ADDRESS ON FILE |
| OCIE G WARD | ADDRESS ON FILE |
| OCM OPPORTUNITIES FUND VI LP | 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VII | DELAWARE LP |
| OCM OPPORTUNITIES FUND VII | DELAWARE LP 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB | DELAWARE LP |
| OCM OPPORTUNITIES FUND VIIB | DELAWARE LP 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OCONNOR CONSTRUCTORS INC | 45 INDUSTRIAL DRIVE CANTON MA 02021 |
| OCONNOR CONSTRUCTORS INC | BIVONA & COHEN PC 88 PINE STREET NEW YORK NY 10005 |
| OCONNOR CONSTRUCTORS INC | LITCHFIELD CAVO LLP 420 LEXINGTON AVENUE SUITE 2104 NEW YORK NY 10170 |
| OCONNOR CONSTRUCTORS INC | LITCHFIELD CAVO LLP F/K/A THOMAS O'CONNOR COMPANY 420 LEXINGTON AVE, SUITE 2104 NEW YORK NY 10170 |
| OCTAVIA V CAPUTO | ADDRESS ON FILE |
| OCTAVIO I MARRERO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| OCTAVIO RIVERA | ADDRESS ON FILE |
| OCTAVIO RODRIGUEZ | ADDRESS ON FILE |
| OCTAVIO SAUCEDO GUERRERO | ADDRESS ON FILE |
| OCV CONTROL VALVES | 7400 E 42ND ST TULSA OK 74145 |
| OCV CONTROL VALVES | 7400 EAST 42ND PLACE TULSA OK 74145-4744 |
| OCW WEISE JR | ADDRESS ON FILE |
| OCWEN LOAN SERVICING LLC | 1661 WORTHINGTON RD, STE 100 WEST PALM BEACH FL 33409-6493 |
| OCWEN LOAN SERVICING LLC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| OCWEN LOAN SERVICING LLC | PAYOFF PROCESSING UNIT 6716 GRADE LN BLDG 9 STE 910C LOUISVILLE KY 40213-3439 |
| ODAS A WILLINGHAM | ADDRESS ON FILE |
| ODAS L WALKER | ADDRESS ON FILE |
| ODD ALBERT | ADDRESS ON FILE |
| ODDFRID THORN-OLSEN | ADDRESS ON FILE |
| ODEAL YOUNG | ADDRESS ON FILE |
| ODEAN REMMON | ADDRESS ON FILE |
| ODELL N MINOR | ADDRESS ON FILE |
| ODELL WATKINS | ADDRESS ON FILE |
| ODES C FOSTER II | ADDRESS ON FILE |
| ODES CHARLES FOSTER | ADDRESS ON FILE |
| ODESSA GRUETZNER | ADDRESS ON FILE |
| ODESSA PUMPS & EQUIPMENT | PO BOX 60429 MIDLAND TX 79711-0429 |
| ODESSA PUMPS & EQUIPMENT INC | PO BOX 60429 MIDLAND TX 79711 |
| ODESSA PUMPS & EQUIPMENT INC | PO BOX 60429 MIDLAND TX 79711-0429 |
| ODESTER THOMAS | ADDRESS ON FILE |
| ODETTE KHOURY | ADDRESS ON FILE |
| ODFJELL TERMINALS (HOUSTON) LP | 12211 PORT ROAD SEABROOK TX 77586 |
| ODI CASALI | ADDRESS ON FILE |
| ODIE CHRISTIAN | ADDRESS ON FILE |
| ODIES MOORE ESTATE | ADDRESS ON FILE |
| ODIES SIMON | ADDRESS ON FILE |
| ODIS BISHOP | ADDRESS ON FILE |
| ODIS L LEE | ADDRESS ON FILE |
| ODIS WATKINS | ADDRESS ON FILE |
| ODMA PITTMAN ROBINSON | ADDRESS ON FILE |
| ODUM SERVICES LP | 6555 HARRIS LAKE RD MARSHALL TX 75672 |
| ODUS E ROSS | ADDRESS ON FILE |
| ODUS K COOK | ADDRESS ON FILE |
| OFA CRAIG | ADDRESS ON FILE |
| OFELIA ORTIZ GARCIA | ADDRESS ON FILE |
| OFFICE MAX INC | 800 W BRYN MAWR AVE ITASCA IL 60143-1594 |
| OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION & ANTITRUST DIVISION GATEWAY PROFESSIONAL CENTER 1050 E INTERSTATE AVE STE 200 BISMARCK ND 58503-5574 |
| OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION PO BOX 1789 CHARLESTON WV 25326-1789 |
| OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION PO DRAWER 1508 SANTA FE NM 87504-1508 |
| OFFICE OF FEDERAL CONTRACT COMPLIANCE | PROGRAMS, US DEPT OF LABOR FOR OFCCP FEDERAL BLDG RM 840 525 S GRIFFIN ST DALLAS TX 75202 |
| OFFICE OF KANSAS ATTORNEY | CONSUMER PROTECTION DIVISION 120 SW 10TH ST STE 430 TOPEKA KS 66612-1597 |
| OFFICE OF LEGISLATIVE LEGAL SERVICES | STATE CAPITOL BUILDING 200 EAST COLFAX AVENUE STE 901 DENVER CO 80203-1716 |
| OFFICE OF SECRETARY OF STATE | 101 N CARSON ST, STE 3 CARSON CITY NV 89701 |

| Claim Name | Address Information |
|---|---|
| OFFICE OF SECRETARY OF STATE | 107 N MAIN ST CONCORD NH 03301-4989 |
| OFFICE OF SECRETARY OF STATE | 1205 PENDLETON STREET, SUITE 525 COLUMBIA SC 29201 |
| OFFICE OF SECRETARY OF STATE | 128 STATE STREET MONTPELIER VT 05633-1101 |
| OFFICE OF SECRETARY OF STATE | 1350 PENNSYLVANIA AVE., NW SUITE 419 WASHINGTON DC 20004 |
| OFFICE OF SECRETARY OF STATE | 136 STATE CAPITOL SALEM OR 97310 |
| OFFICE OF SECRETARY OF STATE | 148 STATE HOUSE STATION AUGUSTA ME 04333-0148 |
| OFFICE OF SECRETARY OF STATE | 1500 11TH ST SACREMENTO CA 95814 |
| OFFICE OF SECRETARY OF STATE | 16 FRANCIS STREET ANNAPOLIS MD 21401 |
| OFFICE OF SECRETARY OF STATE | 1700 BROADWAY SUITE 250 DENVER CO 80290 |
| OFFICE OF SECRETARY OF STATE | 1700 W WASHINGTON ST 7TH FLOOR PHOENIX AZ 85007-2808 |
| OFFICE OF SECRETARY OF STATE | 180 E BROAD STREET COLUMBUS OH 43215 |
| OFFICE OF SECRETARY OF STATE | 180 STATE OFFICE BLDG 100 REV. DR. MARTIN LUTHER KING JR BLVD ST PAUL MN 55155-1299 |
| OFFICE OF SECRETARY OF STATE | 18 KONGENS GADE ST. THOMAS VI 00801 |
| OFFICE OF SECRETARY OF STATE | 200 W. WASHINGTON ST. ROOM 201 INDIANAPOLIS IN 46204 |
| OFFICE OF SECRETARY OF STATE | 213 STATE CAPITOL SPRINGFIELD IL 62756 |
| OFFICE OF SECRETARY OF STATE | 214 STATE CAPITOL ATLANTA GA 30334 |
| OFFICE OF SECRETARY OF STATE | 302 NORTH OFFICE BLDG HARRISBURG PA 17120 |
| OFFICE OF SECRETARY OF STATE | 30 TRINITY ST HARTFORD CT 00610 |
| OFFICE OF SECRETARY OF STATE | 325 DON GASPAR, SUITE 300 CAPITOL ANNEX SANTA FE NM 87503 |
| OFFICE OF SECRETARY OF STATE | 401 FEDERAL ST DOVER DE 19901 |
| OFFICE OF SECRETARY OF STATE | 421 NW 13TH ST STE 210 OKLAHOMA CITY OK 73103-3759 |
| OFFICE OF SECRETARY OF STATE | 430 W. ALLEGAN STREET, 4TH FL LANSING MI 48918 |
| OFFICE OF SECRETARY OF STATE | 500 E CAPITOL AVE, STE 204 PIERRE SD 57501 |
| OFFICE OF SECRETARY OF STATE | 600 E BOULEVARD AVE, DEPT 108 BISMARCK ND 58505-0500 |
| OFFICE OF SECRETARY OF STATE | 600 WEST MAIN PO BOX 1767 JEFFERSON CITY MO 65101 |
| OFFICE OF SECRETARY OF STATE | 700 CAPITOL AVE, STE 152 FRANKFORT KY 40601-3493 |
| OFFICE OF SECRETARY OF STATE | 700 WEST JEFFERSON, RM E205 PO BOX 83720 BOISE ID 83720-0080 |
| OFFICE OF SECRETARY OF STATE | 82 SMITH ST. STATE HOUSE ROOM 217 PROVIDENCE RI 02903 |
| OFFICE OF SECRETARY OF STATE | ALASKA STATE CAPITOL BUILDING THIRD FLOOR JUNEAU AK 99801 |
| OFFICE OF SECRETARY OF STATE | A.P. LUTALI EXECUTIVE OFFICE BUILDING PAGO PAGO AS 96799 |
| OFFICE OF SECRETARY OF STATE | BLDG 1, SUITE-157K 1900 KANAWHA BLVD EAST CHARLESTON WV 25305 |
| OFFICE OF SECRETARY OF STATE | DEPARTMENT OF STATE PO BOX 9023271 SAN JUAN PR 00902-3271 |
| OFFICE OF SECRETARY OF STATE | HAWAII STATE CAPITOL HONOLULU HI 96813 |
| OFFICE OF SECRETARY OF STATE | JAMES EARL RUDDER BUILDING 1019 BRAZOS AUSTIN TX 78701 |
| OFFICE OF SECRETARY OF STATE | LEGISLATIVE BUILDING, 2ND FL PO BOX 40220 OLYMPIA WA 98504-0220 |
| OFFICE OF SECRETARY OF STATE | LUCAS BUILDING 1ST FLOOR 321E. 12TH ST DES MOINES IA 50319 |
| OFFICE OF SECRETARY OF STATE | MEMORIAL HALL 120 SW 10TH AVE, 1ST FL. TOPEKA KS 66612 |
| OFFICE OF SECRETARY OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVE., SUITE 1100 ALBANY NY 12231 |
| OFFICE OF SECRETARY OF STATE | PO BOX 136 401 MISSISSIPPI ST. JACKSON MS 39205-0136 |
| OFFICE OF SECRETARY OF STATE | PO BOX 13697 AUSTIN TX 78711-3697 |
| OFFICE OF SECRETARY OF STATE | PO BOX 202801 HELENA MT 59620 |
| OFFICE OF SECRETARY OF STATE | PO BOX 2454, CAPITOL SQ. RICHMOND VA 23218 |
| OFFICE OF SECRETARY OF STATE | PO BOX 29622 RALEIGH NC 27626-0622 |
| OFFICE OF SECRETARY OF STATE | PO BOX 300 TRENTON NJ 00862 |
| OFFICE OF SECRETARY OF STATE | PO BOX 5616 MONTGOMERY AL 36103-5616 |
| OFFICE OF SECRETARY OF STATE | PO BOX 7848 MADISON WI 53707-7848 |
| OFFICE OF SECRETARY OF STATE | PO BOX 94125 BATON ROUGE LA 70804 |
| OFFICE OF SECRETARY OF STATE | PO BOX 94608 LINCOLN NE 68509-4608 |

| Claim Name | Address Information |
|---|---|
| OFFICE OF SECRETARY OF STATE | R A GRAY BLDG 500 S BRONOUGH TALLAHASSEE FL 32399-0250 |
| OFFICE OF SECRETARY OF STATE | RJ BORDALLO GOVERNOR'S COMPLEX PO BOX 2950 HAGATNA GU 96932 |
| OFFICE OF SECRETARY OF STATE | STATE CAPITOL BLDG 200 WEST 24TH CHEYENNE WY 82002 |
| OFFICE OF SECRETARY OF STATE | STATE CAPITOL BUILDING RM 256 LITTLE ROCK AR 72201 |
| OFFICE OF SECRETARY OF STATE | STATE CAPITOL NASHVILLE TN 37243-1102 |
| OFFICE OF SECRETARY OF STATE | THE COMMONWEALTH STATE HOUSE, ROOM 337 BOSTON MA 00213 |
| OFFICE OF SECRETARY OF STATE | UTAH STATE CAPITOL STE. 220 SALT LAKE CITY UT 84114 |
| OFFICE OF SURFACE MINING | RECLAMATION & ENFORCEMENT MID CONTINENT REGION 501 BELLE STREET ALTON IL 62002 |
| OFFICE OF THE ATTORNEY GENERAL | 6161 SAVOY DR STE 420 HOUSTON TX 77036-3316 |
| OFFICE OF THE ATTORNEY GENERAL | CHILD SUPPORT 0613E CASE 0010687 998 4600 HWY 6 NORTH HOUSTON TX 77084 |
| OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION PO BOX 30213 LANSING MI 48909-7713 |
| OFFICE OF THE ATTORNEY GENERAL | CONSUMER SERVICES DIVISION 1400 BREMER TOWER 445 MINNESOTA ST ST PAUL MN 55101 |
| OFFICE OF THE INDIANA ATTORNEY | GENERAL DIVISION OF UNCLAIMED PROPERTY HOLDERS SECTION PO BOX 2504 GREENWOOD IN 46142 |
| OFFICE OF THE KANSAS STATE | TREASURER DIV OF UNCLAIMED PROPERTY REPORTING SECTION 900 S W JACKSON STE 201 TOPEKA KS 66612-1235 |
| OFFICE OF THE MISSISSIPPI | STATE TREASURER UNCLAIMED PROPERTY PO BOX 138 JACKSON MS 39201 |
| OFFICE OF THE SECRETARY OF STATE | PO BOX 12887 AUSTIN TX 78711-2887 |
| OFFICE OF THE STATE TREASURER | ATTN: UNCLAIMED PROPERTY 39 STATE HOUSE STATION AUGUSTA ME 04333-0039 |
| OFFICE OF THE TEXAS ATTORNEY GENERAL | HAL MORRIS, ESQ 300 WEST 15TH STREET AUSTIN TX 78701 |
| OFFICE OF THE UNITED STATES ATTORNEY | ATTN: DAVID C. WEISS 1007 ORANGE STREET, SUITE 700 PO BOX 2046 WILMINGTON DE 19899-2046 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: ANDREW R VARA, ACTING US TRUSTEE J CALEB BOGGS FEDERAL BUILDING 844 KING ST ROOM 2207, LOCKBOX 35 WILMINGTON DE 19801 |
| OFFICE OF THE UNITED STATES TRUSTEE | DISTRICT OF DELAWARE 844 KING STREET SUITE 2207 WILMINGTON DE 19801 |
| OFFICEMAX | 800 W BRYN MAWR AVE ITASCA IL 60143-1594 |
| OGDEN PLANT MAINTENANCE COMPANY INC | US CORPORATION COMPANY 115 SW 89TH OKLAHOMA CITY OK 73139 |
| OGE ENERGY CORP | PO BOX 321 OKLAHOMA CITY OK 73101-0321 |
| OGHENETEGA IBIHWIORI | ADDRESS ON FILE |
| OGLEBAY NORTON CO | NATIONAL REGISTERED AGENTS INC 1300 E 9TH STREET CLEVELAND OH 44114 |
| OGLEBAY NORTON COFERRO ENGINE | NORTH POINT TOWER 1001 LAKESIDE AVE 15TH FLOOR CLEVELAND OH 44114-1151 |
| OGLEBAY NORTON COMPANY | NORTH POINT TOWER 1001 LAKESIDE AVE 15TH FLOOR CLEVELAND OH 44114-1151 |
| OGLEBAY NORTON COMPANY | SEGAL MCCAMBRIDGE SINGER & MAHONEY JOHN ANDREW LABOON 100 CONGRESS AVE, SUITE 800 AUSTIN TX 78701 |
| OGLEBAY NORTON COMPANY | TEKELL BOOK MATTHEWS & ZIMMER TODD KISSNER; WILLIAM C. BOOK JR., 1221 MCKINNEY, STE 4300, ONE HOUSTON CTR HOUSTON TX 77010 |
| OGLEBAY NORTON COMPANY | WHITE SHAVER PC CLAY M. WHITE 205 W. LOCUST STREET TYLER TX 75702 |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | CHRIS MIXON, GENERAL COUNSEL 401 COMMERCE STREET SUITE 1200 NASHVILLE TN 37219 |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | POST OFFICE 89 COLUMBIA SC 29202 |
| OGLETREE DEAKINS NASH SMOAK STEWART P.C. | PO BOX 167 GREENVILLE SC 29602 |
| OGUS J LENGYEL | ADDRESS ON FILE |
| OHBA MANAGEMENT CORPORATION | 2116 MARSH LANE CARROLLTON TX 75006 |
| OHIO AMERICAN ENERGY, INC. | MURRAY ENERGY CORP. GARY M. BROADBENT 46226 NATIONAL RD W ST CLAIRSVLE OH 43950-8742 |
| OHIO ATTORNEY GENERALS OFFICE | CONSUMER PROTECTION SECTION 30 E BROAD ST 14TH FL COLUMBUS OH 43215-3400 |
| OHIO CARPENTERS PENSION FUND | PO BOX 31580 INDEPENDENCE OH 44131-0580 |
| OHIO DEPARTMENT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS 77 S HIGH ST 20TH FLOOR COLUMBUS OH 43215-6108 |
| OHIO DEPT OF JOB AND FAMILY SERVICES | OFFICE OF UNEMPLOYMENT COMPENSATION 30 E. BROAD STREET, 32ND FLOOR COLUMBUS OH |

| Claim Name | Address Information |
| --- | --- |
| OHIO DEPT OF JOB AND FAMILY SERVICES | 43215 |
| OHIO DEPT OF TAXATION | 4485 NORTHLAND RIDGE BLVD COLUMBUS OH 43229 |
| OHIO DEPT OF TAXATION | PO BOX 530 COLUMBUS OH 43216-0530 |
| OHIO ENVIRONMENTAL COUNCIL | ANN BREWSTER WEEKS CLEAN AIR TASK FORCE 18 TREMONT ST, SUITE 530 BOSTON MA 02108 |
| OHIO ENVIRONMENTAL COUNCIL | CLEAN AIR TASK FORCE ANN BREWSTER WEEKS 18 TREMONT STREET, SUITE 530 BOSTON MA 02108 |
| OHIO ENVIRONMENTAL COUNCIL | CLEAN AIR TASK FORCE DARIN T. SCHROEDER 18 TREMONT STREET, SUITE 530 BOSTON MA 02108 |
| OHIO ENVIRONMENTAL COUNCIL | DARIN T. SCHROEDER CLEAN AIR TASK FORCE 18 TREMONT ST, SUITE 530 BOSTON MA 02108 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | 50 W. TOWN ST., SUITE 700 COLUMBUS OH 43215 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | PO BOX 1049 COLUMBUS OH 43216-1049 |
| OHIO ENVR COUNCIL | ANN BREWSTER WEEKS CLEAN AIR TASK FORCE 18 TREMONT ST, STE 530 BOSTON MA 02108 |
| OHIO ENVR COUNCIL | DARIN T. SCHROEDER CLEAN AIR TASK FORCE 18 TREMONT ST, STE 530 BOSTON MA 02108 |
| OHIO LUMEX CO INC | 30350 BRUCE INDUSTRIAL PKWY SOLON OH 44139-3938 |
| OHIO MAGNETICS INC | 21345 NETWORK PLACE CHICAGO IL 60673-1213 |
| OHIO PIPE & SUPPLY COMPANY INC | 14615 LORAIN AVE CLEVELAND OH 44111-3166 |
| OHIO POLICE AND FIRE PENSION | 140 EAST TOWN STREET COLUMBUS OH 43215 |
| OHIO POLICE AND FIRE PENSION FUND | 140 EAST TOWN STREET COLUMBUS OH 43215 |
| OHIO POWER CO. | AMERICAN ELECTRIC POWER SERVICE CORP. JANET J. HENRY, DEPUTY GENERAL COUNSEL 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| OHIO SEMITRONICS INC | 4242 REYNOLDS DR HILLIARD OH 43026 |
| OHIO SEMITRONICS INC | 4242 REYNOLDS DR HILLIARD OH 43212 |
| OHIO VALLEY COAL CO. | 46226 NATIONAL RD W ST CLAIRSVLE OH 43950-8742 |
| OHIO VALLEY ELECTRIC CORPORATION | 3932 U.S. ROUTE 23 PO BOX 468 PIKETON OH 45661 |
| OHIO VALLEY INSULATING COMPANY | 4241 HOGUE RD EVANSVILLE IN 47712 |
| OHLAND E WHITE | ADDRESS ON FILE |
| OHM-LABS INC | 611 E CARSON ST PITTSBURGH PA 15203-1021 |
| OHMART/VEGA CORPORATION | 4170 ROSSLYN DRIVE CINCINNATI OH 45209 |
| OIDA CHRISTIAN UNIVERSITY | 701 E STAN SCHLUETER LOOP KILLEEN TX 76542-3957 |
| OIL ANALYSIS LAB INC | 2121 E RIVERSIDE AVE SPOKANE WA 99202-3053 |
| OIL CASUALTY INSURANCE, LTD. (OCIL) | ATTN: GRAHAM KIRK PO BOX HM 1751 HAMILTON HM GX BERMUDA |
| OIL CITY SUPPLY INC | PO BOX 240 GRAHAM TX 76450 |
| OIL SKIMMERS INC | PO BOX 33092 CLEVELAND OH 44133 |
| OIL SKIMMERS INC | PO BOX 951009 CLEVELAND OH 44193 |
| OIL-RITE CORP | 4325 CLIPPER DR PO BOX 1207 MANITOWOC WI 54221 |
| OIL-RITE CORP | PO BOX 1207 MANITOWOC WI 54221-1207 |
| OILGEAR CO. | 1424 INTERNATIONAL DR TRAVERSE CITY MI 49686-8751 |
| OILLIE ENGLAND | ADDRESS ON FILE |
| OILLIE F ENGLAND | ADDRESS ON FILE |
| OJIAKA, EMMAN | P.O. BOX 270493 DALLAS TX 75227 |
| OJO, ANDRETTA | 940 W ROUND GROVE RD APT 2636 LEWISVILLE TX 75067-7986 |
| OKAN, BENSON | 102 W PHILLIPS CT GRAND PRAIRIE TX 75051-4339 |
| OKE BORKMAN | ADDRESS ON FILE |
| OKEY AKPOM | OKEY AKPOM, PRO SE 600 SIX FLAGS DRIVE, STE ARLINGTON TX 76011 |
| OKEY AKPOM | ADDRESS ON FILE |
| OKIN ADAMS & KILMER LLP | CO BRIAN D ROMAN 1113 VINE STREET STE 201 HOUSTON TX 77002 |
| OKLAHOMA ATTORNEY GENERAL | PUBLIC PROTECTION UNIT 313 NE 21ST ST OKLAHOMA CITY OK 73105 |
| OKLAHOMA DEPARTMENT OF CONSUMER CREDIT | 3613 N.W. 56TH ST., SUITE 240 OKLAHOMA CITY OK 73112-4512 |

| Claim Name | Address Information |
|---|---|
| OKLAHOMA DEPT OF | ENVIRONMENTAL QUALITY PO BOX 1677 OKLAHOMA CITY OK 73101-1677 |
| OKLAHOMA DEPT OF AGRICULTURE | FOOD & FORESTRY 2800 N LINCOLN BLVD OKLAHOMA CITY OK 73105 |
| OKLAHOMA EMPLOYMENT SECURITY COMMISSION | UNEMPLOYMENT INSURANCE PO BOX 52003 OKLAHOMA CITY OK 73152-2003 |
| OKLAHOMA FLUID SOLUTIONS | 1906 N YELLOWOOD AVE BROKEN ARROW OK 74012-9163 |
| OKLAHOMA GAS AND ELECTRIC | PO BOX 321 OKLAHOMA CITY OK 73101-0321 |
| OKLAHOMA STATE DEPARTMENT OF | AGRICULTURE AGRICULTURE LABORATORY DIVISION PO BOX 528804 OKLAHOMA CITY OK 73152-8804 |
| OKLAHOMA STATE TREASURER | 2300 N LINCOLN BLVD RM 217 OKLAHOMA CITY OK 73105 |
| OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION 2300 N LINCOLN BLVD RM 217 OKLAHOMA CITY OK 73105-4895 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BLVD OKLAHOMA CITY OK 73914 |
| OKLAHOMA TAX COMMISSION | PO BOX 26930 OKLAHOMA CITY OK 73126-0930 |
| OKONITE CO INC | 102 HILLTOP RD RAMSEY NJ 07446 |
| OKONITE CO INC | 122 E 42ND ST RM 3505 NEW YORK NY 10168-3597 |
| OKONITE COMPANY | PO BOX 92548 CHICAGO IL 60675 |
| OKPALA, BENNETH | 8227 WEDNESBURY LN HOUSTON TX 77074-2917 |
| OKSANA PATRICK | ADDRESS ON FILE |
| OKTAY OZTUNALI | ADDRESS ON FILE |
| OLA CONTE | ADDRESS ON FILE |
| OLA EARLY | ADDRESS ON FILE |
| OLA JOSEPHINE CONTE | ADDRESS ON FILE |
| OLA M BROOKS | ADDRESS ON FILE |
| OLA MARIE MILLS | ADDRESS ON FILE |
| OLA S WORSHAM REVOCABLE LIVING TRUST | ADDRESS ON FILE |
| OLA STORNES | ADDRESS ON FILE |
| OLA WORSHAM REVOCABLE LIVING TRUST | ADDRESS ON FILE |
| OLAKUNLE OLANUBI | ADDRESS ON FILE |
| OLAN A BAREXSTEIN | ADDRESS ON FILE |
| OLAN G GOLDSTON | ADDRESS ON FILE |
| OLAN PARKER | ADDRESS ON FILE |
| OLAN WILKINS | ADDRESS ON FILE |
| OLANDER PETERS | ADDRESS ON FILE |
| OLAR BOYUM | ADDRESS ON FILE |
| OLAS F LOVE | ADDRESS ON FILE |
| OLAV KULLESEIDE | ADDRESS ON FILE |
| OLD ORCHARD INDUSTRIAL CORP | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| OLD REPUBLIC INSURANCE COMPANY | C/O OLD REPUBLIC RISK MANAGEMENT 445 SOUTH MOORLAND RD, STE 300, ATTN: LARRY FRANCIONE, CHIEF FINANCIAL OFFICER BROOKFIELD WI 53005 |
| OLDCASTLE BUILDING ENVELOPE | ATTN: EVELYN SOUTHARD 803 AIRPORT RD TERRELL TX 75160 |
| OLDCASTLE PRECAST INC | NEWBASIS 1100 HERITAGE PKWY PO BOX 2277 MANSFIELD TX 76063 |
| OLDCASTLE PRECAST INC | PO BOX 742387 LOS ANGELES CA 90074-2387 |
| OLDHAM COUNTY TAX OFFICE | PO BOX 211 VEGA TX 79092-0211 |
| OLDRICH J STRANSKY | ADDRESS ON FILE |
| OLDRICH KLOKOCKA | ADDRESS ON FILE |
| OLDRICH LAZNICKA | ADDRESS ON FILE |
| OLDRICH ZACHRLA | ADDRESS ON FILE |
| OLDRYCH O DROVET | ADDRESS ON FILE |
| OLEG LISSICINE | ADDRESS ON FILE |
| OLEG MIRONOV | ADDRESS ON FILE |
| OLEG V MASHOURE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| OLEGARIO BENA BUSTAMANTE | ADDRESS ON FILE |
| OLEH GENZA | ADDRESS ON FILE |
| OLEN D MOORE | ADDRESS ON FILE |
| OLEN R MUHR | ADDRESS ON FILE |
| OLEN TRACH | ADDRESS ON FILE |
| OLESIAK, TIMOTHY RAYMOND | 2655 HWY 210 CLOQUET MN 55720 |
| OLETA J VONDY | ADDRESS ON FILE |
| OLETA M WEBB | ADDRESS ON FILE |
| OLETA MCMINN | ADDRESS ON FILE |
| OLETHA COMMUNITY CENTER | 269 LCR 741 THORNTON TX 76687 |
| OLEY MCNATT | ADDRESS ON FILE |
| OLGA BEATTIE | ADDRESS ON FILE |
| OLGA BEDNEIS | ADDRESS ON FILE |
| OLGA CHELAK | ADDRESS ON FILE |
| OLGA COSGROVE | ADDRESS ON FILE |
| OLGA E MUNIZ | ADDRESS ON FILE |
| OLGA FLORES | ADDRESS ON FILE |
| OLGA GUERRA | ADDRESS ON FILE |
| OLGA HOGGINS | ADDRESS ON FILE |
| OLGA J MARAY | ADDRESS ON FILE |
| OLGA KURYLO | ADDRESS ON FILE |
| OLGA L LOERA | ADDRESS ON FILE |
| OLGA LUCIC G | ADDRESS ON FILE |
| OLGA M BALINTH | ADDRESS ON FILE |
| OLGA M SIMMONS | ADDRESS ON FILE |
| OLGA NITESCU | ADDRESS ON FILE |
| OLGA P JOHNIDES | ADDRESS ON FILE |
| OLGA PASQUA | ADDRESS ON FILE |
| OLGA PIEDRA | ADDRESS ON FILE |
| OLGA SHAHFIN | ADDRESS ON FILE |
| OLGA SLALIR | ADDRESS ON FILE |
| OLGA TORRES | ADDRESS ON FILE |
| OLGA TROFIMOVA | ADDRESS ON FILE |
| OLGA VANDERLEEK | ADDRESS ON FILE |
| OLIF R GRAHAM | ADDRESS ON FILE |
| OLIN CORPORATION | 190 CARONDELET PLAZA SUITE 1530 CLAYTON MO 63105-3443 |
| OLIN CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 ST LOUIS MO 63105 |
| OLIN CORPORATION | HUSCH BLACKWELL JEFFREY DALE SIGMUND 190 CARONDELET PLAZA, SUITE 600 CLAYTON MO 63105 |
| OLIN CORPORATION | HUSCH BLACKWELL MARK G ZELLMER 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| OLIN CORPORATION | WINCHESTER GROUP 427 NORTH SHAMROCK EAST ALTON IL 62024 |
| OLIN CORPORATION WINCHESTER DIV | 5065 COLLECTIONS CENTER DR CHIGAGO IL 60693 |
| OLIN LONGWORTH | ADDRESS ON FILE |
| OLIN PENSION PLAN MASTER | 88 DANBURY ROAD SUITE 2C WILTON CT 06897-4423 |
| OLIN PENSION PLAN MASTER | RETIREMENT TRUST 190 CARONDELET PLAZA SUITE 1530 CLAYTON MO 63105 |
| OLIS BECK | ADDRESS ON FILE |
| OLIVE E BELLOW | ADDRESS ON FILE |
| OLIVE L WATSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| OLIVE MINZE | ADDRESS ON FILE |
| OLIVER A OLSEN | ADDRESS ON FILE |
| OLIVER A. HOUCK | WENDY B. JACOBS - EMMETT ENVR LAW & POLICY CLINIC, HARVARD LAW SCHOOL 6 EVERETT ST, STE 4119 CAMBRIDGE MA 02138 |
| OLIVER A. HOUCK, WENDY B. JACOBS | EMMETT ENVIRONMENTAL LAW & POLICY CLINIC, HARVARD LAW SCHOOL 6 EVERETT ST, SUITE 4119 CAMBRIDGE MA 02138 |
| OLIVER B WHITE | ADDRESS ON FILE |
| OLIVER BACOTT | ADDRESS ON FILE |
| OLIVER BLOCK | ADDRESS ON FILE |
| OLIVER C ENG | ADDRESS ON FILE |
| OLIVER D THOMAS | ADDRESS ON FILE |
| OLIVER DURDIN | ADDRESS ON FILE |
| OLIVER E CLARK | ADDRESS ON FILE |
| OLIVER EDWARDS JR | ADDRESS ON FILE |
| OLIVER EQUIPMENT CO | PO BOX 41145 HOUSTON TX 77241-1145 |
| OLIVER F HOUSTOUN | ADDRESS ON FILE |
| OLIVER GOLDSMITH COMPANY INC | PO BOX 3305 WACO TX 76707-0305 |
| OLIVER GOLDSMITH TERMITE & PEST CONTROL | 2501 WASHINGTON AVE WACO TX 76710 |
| OLIVER H JONES JR | ADDRESS ON FILE |
| OLIVER H WICKERD | ADDRESS ON FILE |
| OLIVER HOLMAN | ADDRESS ON FILE |
| OLIVER I LEWIS | ADDRESS ON FILE |
| OLIVER INDUSTRIAL SALES CO | PO BOX 851859 MESQUITE TX 75185-1859 |
| OLIVER L ANDERSEN | ADDRESS ON FILE |
| OLIVER MITCHELL | ADDRESS ON FILE |
| OLIVER N MILLER | ADDRESS ON FILE |
| OLIVER R GREEBON | ADDRESS ON FILE |
| OLIVER R HOFFMAN | ADDRESS ON FILE |
| OLIVER R PRESCOTT | ADDRESS ON FILE |
| OLIVER S BROWN | ADDRESS ON FILE |
| OLIVER TROWELL | ADDRESS ON FILE |
| OLIVER W GATCHELL | ADDRESS ON FILE |
| OLIVER ZHOU | ADDRESS ON FILE |
| OLIVER, EDITH | 4460 STRAIT RD ROCK HILL SC 29730 |
| OLIVIA A TROIANO | ADDRESS ON FILE |
| OLIVIA BOONE | ADDRESS ON FILE |
| OLIVIA CAROTHERS | ADDRESS ON FILE |
| OLIVIA D ROBERTS | ADDRESS ON FILE |
| OLIVIA L GRANT | ADDRESS ON FILE |
| OLIVIA L MOSBY | ADDRESS ON FILE |
| OLIVIA OSBORN | ADDRESS ON FILE |
| OLIVIER A KELLER | ADDRESS ON FILE |
| OLIVIER, KATHERINE S | 3204 CHAPARRAL LN FORT WORTH TX 76109-2005 |
| OLL MILLER | ADDRESS ON FILE |
| OLLEN HILL | ADDRESS ON FILE |
| OLLI PEKKA RAIKAA | ADDRESS ON FILE |
| OLLIE E WEBB | ADDRESS ON FILE |
| OLLIE J WRIGHT | ADDRESS ON FILE |
| OLLIE MCKENZIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLLIE MORELAND | ADDRESS ON FILE |
| OLLIE OWENS | ADDRESS ON FILE |
| OLLIE R FLOYD | ADDRESS ON FILE |
| OLLIE VANN JR | ADDRESS ON FILE |
| OLLIE YOUNG | ADDRESS ON FILE |
| OLMA G BOWMAN | ADDRESS ON FILE |
| OLNEY FINANCE COMMITTEE | YOUNG COUNTY JUNIOR LIVESTOCK SHOW PO BOX 636 OLNEY TX 76374 |
| OLOF PERMANSON | ADDRESS ON FILE |
| OLOR LAVIK | ADDRESS ON FILE |
| OLOV E TIETZOW | ADDRESS ON FILE |
| OLSHAN DEMOLITION | C/O OLSHAN DEMOLISHING CO., INC. 1001 FANNIN ST., SUITE 4000 HOUSTON TX 77002 |
| OLSHAN DEMOLITION | C/O OLSHAN LUMBER CO. 2600 CANAL ST. HOUSTON TX 77003 |
| OLSON & OLSON LLP | ATTN: G. TODD STEWART, PATRICK DYER (COUNSEL TO ROBERTSON & TITUS CAD) 2727 ALLEN PKWY SUITE 600 HOUSTON TX 77019 |
| OLSON TECHNOLOGIES INC | 160 WALNUT STREET ALLENTOWN PA 18102 |
| OLSON TECHNOLOGIES INC | 160 W WALNUT STREET ALLENTOWN PA 18102 |
| OLUMIDE BABATUNDE | ADDRESS ON FILE |
| OLUTOMINIYI OLUWAFEMI | ADDRESS ON FILE |
| OLUWAFEMI OMOSEBI | ADDRESS ON FILE |
| OLUWASEUN ADEDEJI | ADDRESS ON FILE |
| OLYMPIA E NAGY | ADDRESS ON FILE |
| OLYMPIA PARADISE | ADDRESS ON FILE |
| OLYMPIC GLOVE & SAFETY CO INC | 75 MAIN AVE ELMWOOD PARK NJ 07407 |
| OLYMPIC GLOVE & SAFETY CO INC | BARRY, MCTIERNAN & MOORE 2 RECTOR STREET, 14TH FLOOR NEW YORK NY 10006 |
| OLYMPIC WEAR LLC | PO BOX 80402 SEATTLE WA 98108-0402 |
| OLYMPIC WEAR LLC | PO BOX 80402 SEATTLE WA 98108 |
| OLYMPUS NDT INC | 48 WOERD AVE WALTHAM MA 02453 |
| OLYMPUS NDT INC | PO BOX 822196 PHILADELPHIA PA 19182-2196 |
| OM P AGRAWAL | ADDRESS ON FILE |
| OM P MENDIRATTA | ADDRESS ON FILE |
| OM P PURI | ADDRESS ON FILE |
| OM REICHERT DO | ADDRESS ON FILE |
| OMA AMUNDSON | ADDRESS ON FILE |
| OMA J STEVENS | ADDRESS ON FILE |
| OMA JEAN AMUNDSON | ADDRESS ON FILE |
| OMA WYATT | ADDRESS ON FILE |
| OMAN MANAGEMENT GROUP LLC | PO BOX 222357 CARMEL CA 73922 |
| OMAR A ABULABAN | ADDRESS ON FILE |
| OMAR A AMIN | ADDRESS ON FILE |
| OMAR A CAMPOS | ADDRESS ON FILE |
| OMAR ALEJANDRO ONTIVEROS | ADDRESS ON FILE |
| OMAR BROWN | ADDRESS ON FILE |
| OMAR CINTRON | ADDRESS ON FILE |
| OMAR GIMAIL | ADDRESS ON FILE |
| OMAR LOPEZ | ADDRESS ON FILE |
| OMAR S MAZZONI | ADDRESS ON FILE |
| OMAR TREJO | ADDRESS ON FILE |
| OMAR VILLALOBOS | ADDRESS ON FILE |
| OMAR ZARATE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OME CORP. | C/O OTTO MARINE ENTERPRISES,INC. 18001 I-10 EAST CHANNELVIEW TX 77530 |
| OMEGA CAPITAL LLC | PO BOX 1099 SALEM VA 24153-1099 |
| OMEGA CONTRACTING INC | 2518 CHALK HILL RD DALLAS TX 75212 |
| OMEGA ENGINEERING INC | PO BOX 4047 STAMFORD CT 06907 |
| OMEGA ENGINEERING INC | PO BOX 405369 ATLANTA GA 30384-5369 |
| OMER A FETTAHLIOGLU | ADDRESS ON FILE |
| OMER B GOOLSBY | ADDRESS ON FILE |
| OMER R COSSEY | ADDRESS ON FILE |
| OMER SEMEN | ADDRESS ON FILE |
| OMESH B ABHAT | ADDRESS ON FILE |
| OMI CRANES & MONORAILS | PO BOX 1719 ROCKWALL TX 75087 |
| OMKAR N DHAR | ADDRESS ON FILE |
| OMNI AUSTIN HOTEL | 700 SAN JACINTO AUSTIN TX 78701 |
| OMNI DALLAS HOTEL AT PARKWEST | 1590 LBJ FWY DALLAS TX 75234 |
| OMNI FORT WORTH HOTEL | 1300 HOUSTON STREET FORT WORTH TX 76102 |
| OMNI HOTELS & RESORTS | 555 S LAMAR DALLAS TX 75202 |
| OMNI HOTELS FORT WORTH | 1300 HOUSTON ST FORT WORTH TX 76102 |
| OMNIBOUND TECHNOLOGIES INC | 611 SOUTH MAIN ST STE#400 GRAPEVINE TX 76051 |
| OMNIDATA SERVICES GROUP LLC | PO BOX 691828 HOUSTON TX 77269-1828 |
| OMNIKEY REALTY LLC | 245 CEDAR SAGE DRIVE SUITE 250 GARLAND TX 75040 |
| OMNIWARE AMERICA INC | 16225 PARK TEN PL STE 550 HOUSTON TX 77084 |
| OMNIWARE AMERICA INC | 17385 VILLAGE GREEN DR STE# B HOUSTON TX 77040 |
| OMNIWARE AMERICA, INC. | 17385 VILLAGE GREEN DRIVE HOUSTON TX 77040 |
| OMONIYI OGUNDIPE | ADDRESS ON FILE |
| OMPRAKASH WIRMANI | ADDRESS ON FILE |
| OMS STRATEGIC ADVISORS LLC | ATTN: LAWRENCE F GARDNER 2591 DALLAS PKWY STE# 300 FRISCO TX 75034 |
| ON COMPUTER SERVICES | DBA ON SERVICES 217 METRO DRIVE TERRELL TX 75160 |
| ON MARINE SERVICES CO | 1100 SUPERIOR AVENUE 20TH FLOOR CLEVELAND OH 44114-2598 |
| ON POINT CUSTOM HOMES LP | 3939 ESSEX LANE STE 100 HOUSTON TX 77027 |
| ON SHEK YUE | ADDRESS ON FILE |
| ON SITE AUTO TRIM INC | PO BOX 8 CEDAR PARK TX 78630 |
| ON TARGET SUPPLIES & LOGISTICS LTD | 1133 S. MADISON AVENUE DALLAS TX 75208 |
| ONA PRIDGEON | ADDRESS ON FILE |
| ONCOR | 1103 COMO ST SULPHUR SPRINGS TX 75482 |
| ONCOR | ATTN: KALLIE MALGREM 115 W 7TH ST STE 411 PO BOX 970 FORT WORTH TX 76101-0970 |
| ONCOR | RIGHT OF WAY 115 W 7TH STREET STE 311 FORT WORTH TX 76102 |
| ONCOR COMMUNICATIONS HOLDINGS | COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| ONCOR DISTRIBUTION DIV | 1300 SSE LOOP 323 TYLER TX 75701 |
| ONCOR ELECTRIC DELEVERY | 1616 WOODALL RODGERS FREEWAY DALLAS TX 75202 |
| ONCOR ELECTRIC DELIVERY | 1616 WOODALL RODGERS FWY DALLAS TX 75202 |
| ONCOR ELECTRIC DELIVERY | 1616 WOODALL ROGERS FREEWAY SUITE 6C DALLAS TX 75201 |
| ONCOR ELECTRIC DELIVERY | ADMINISTRATION CORP. ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| ONCOR ELECTRIC DELIVERY | ATTN: DARLENE HUMPHRIES 1103 COMO ST SULPHUR SPRINGS TX 75482 |
| ONCOR ELECTRIC DELIVERY | ATTN: OTILA HERRERA 2152 W 1-2D ODESSA TX 79763 |
| ONCOR ELECTRIC DELIVERY | HOLDINGS COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| ONCOR ELECTRIC DELIVERY | PO BOX 910104 DALLAS TX 75391-0104 |
| ONCOR ELECTRIC DELIVERY | TRANSITION BOND COMPANY LLC ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| ONCOR ELECTRIC DELIVERY COMPANY | 1600 BRYAN STREET DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| ONCOR ELECTRIC DELIVERY COMPANY | 1616 WOODALL RODGERS FWY DALLAS TX 75202 |
| ONCOR ELECTRIC DELIVERY COMPANY | 1616 WOODALL ROGERS FREEWAY, 7TH FLOOR DALLAS TX 75202 |
| ONCOR ELECTRIC DELIVERY COMPANY | 1616 WOODALL ROGERS FREEWAY SUITE 6C DALLAS TX 75201 |
| ONCOR ELECTRIC DELIVERY COMPANY | ATTN: KEVIN FEASE, ASSOC GEN COUNSEL 1616 WOODALL RODGERS FREEWAY DALLAS TX 75202 |
| ONCOR ELECTRIC DELIVERY COMPANY | ATTN: KEVIN FEASE, ASSOC GENERAL COUNSEL 1616 WOODALL RODGERS FREEWAY DALLAS TX 75202 |
| ONCOR ELECTRIC DELIVERY COMPANY | DANIEL G. ALTMAN ONCOR ELECTRIC DELIVERY COMPANY LLC 115 W 7TH ST STE 411, PO BOX 970 FORT WORTH TX 76101-0970 |
| ONCOR ELECTRIC DELIVERY COMPANY LLC | ATTN: ALLEN NYE, KEVIN FEASE, M DAVITT 1616 WOODALL ROGERS FWY DALLAS TX 75202 |
| ONCOR ELECTRIC DELIVERY COMPANY LLC | ATTN: GENERAL COUNSEL 1616 WOODALL RODGERS FREEWAY, 7TH FL DALLAS TX 75202 |
| ONCOR ELECTRIC DELIVERY COMPANY LLC | ATTN: JENNIFER SETHI 1616 WOODALL RODGERS FREEWAY DALLAS TX 75202 |
| ONCOR ELECTRIC DELIVERY COMPANY LLC | ATTN: KEVIN FEASE, ASSOC GEN COUNSEL 1616 WOODALL RODGERS FREEWAY DALLAS TX 75202 |
| ONCOR ELECTRIC DELIVERY COMPANY LLC | C/O JONES DAY ATTN: CORINNE BALL 222 E 41ST ST NEW YORK NY 10017 |
| ONCOR ELECTRIC DELIVERY COMPANY LLC | C/O JONES DAY ATTN: MARK A CODY 77 W WACKER DR CHICAGO IL 60601 |
| ONCOR ELECTRIC DELIVERY COMPANY LLC | C/O JONES DAY ATTN: MICHAEL L DAVITT 2727 N HARWOOD ST DALLAS TX 75201 |
| ONCOR ELECTRIC DELIVERY COMPANY LLC | DANIEL G. ALTMAN 115 W. 7TH ST, STE 411 P.O. BOX 970 FORT WORTH TX 76101-0970 |
| ONCOR ELECTRIC DELIVERY COMPANY, LLC | 1999 BRYAN ST STE 900 DALLAS TX 75201-3140 |
| ONCOR ELECTRIC DELIVERY COMPANY, LLC | JOHN C. STEWART, DANIEL G. ALTMAN 115 W. 7TH ST, STE 411 P.O. BOX 970 FORT WORTH TX 76101-0970 |
| ONCOR ELECTRIC DELIVERY COMPANY, LLC | JOHN C. STEWART, DANIEL G. ALTMAN ONCOR ELECTRIC DELIVERY COMPANY LLC 115 W. 7TH ST, SUITE 411, P.O. BOX 970 FORT WORTH TX 76101-0970 |
| ONCOR ELECTRIC DELIVERY HOLDINGS | 1616 WOODALL RODGERS FWY. # 2M-012 DALLAS TX 75202 |
| ONCOR ELECTRIC DELIVERY HOLDINGS | COMPANY LLC ATTN: GENERAL COUNSEL 1616 WOODALL RODGERS FREEWAY, 7TH FLOOR DALLAS TX 75202 |
| ONCOR ELECTRIC DELIVERY HOLDINGS CO LLC | ONCOR ELECTRIC,TEXAS TRANSMISSION INVESTMENT LLC,ONCOR MGMT INVESTMENT LLC 1616 WOODALL ROGERS FREEWAY, SUITE 6C DALLAS TX 75201 |
| ONCOR-DISTRIBUTION DIV PROFORMA | PO BOX 910104 DALLAS TX 75391-0104 |
| ONDA MANUFACTURING CO LTD | 18, TOMINAGA YAMAGATA 501-2257 JAPAN |
| ONDEO NALCO COMPANY | J.MICHAEL NEWTON,VP GEN.COUNSEL ONDEO NALCO CENTER NAPEERVILLE IL 60563 |
| ONDEO NALCO COMPANY | ONE NALCO CENTER NAPERVILLE IL 60563-1198 |
| ONDEO NALCO COMPANY | PO BOX 70716 CHICAGO IL 60673-0716 |
| ONDRANETTA F BARRIERE | ADDRESS ON FILE |
| ONDRIVES US CORP | 216 N MAIN ST BLDG B2 FREEPORT NY 11520 |
| ONDRIVES US CORPORATION | FORMERLY RINO MECHANICAL 216 NORTH MAIN STREET FREEPORT NY 11520 |
| ONDROVIK, JO ANN, PHD | D/B/A ALLIED COUNSELING & FORENSIC 3830 FARM ROAD 195 PARIS TX 75462-1621 |
| ONDROVIK, JOANN | 3830 FARM ROAD 195 PARIS TX 75462-1621 |
| ONE BROMPTON SQUARE LLC | DBA BROMPTON SQUARE APARTMENTS 3131 W ALABAMA STE 300 HOUSTON TX 77098 |
| ONE OAKLAKE LTD | DBA THE BRIDGES APARTMENTS 3131 W ALABAMA STE 300 HOUSTON TX 77098 |
| ONE OAKLAKE VI LLC | DBA ENCLAVE AT QUAIL CROSSING PHASE 1 3131 W ALABAMA STE 300 HOUSTON TX 77098 |
| ONE OAKLAKE VIII LLC | DBA GATEWAY PARK APARTMENTS 3131 W ALABAMA STE 300 HOUSTON TX 77098 |
| ONE SMART COOKIE | ADDRESS ON FILE |
| ONE SOURCE ELECTRIC INC | PO BOX 469 PRINCETON TX 75407 |
| ONE VOICE TEXAS | 2020 NORTH LOOP W STE 200 HOUSTON TX 77018-8122 |
| ONE WOODED ACRES PLAZA LLC | 900 AUSTIN AVE STE 1200 WACO TX 76701 |
| ONEAL FLAT ROLLED METALS LLC | PO BOX 550639 DALLAS TX 75355 |
| ONEAL FLAT ROLLED METALS LLC | PO BOX 951858 DALLAS TX 75395-1858 |
| ONEAL N DOTSON | ADDRESS ON FILE |
| ONEBEACON AMERICA INSURANCE COMPANY | SAMUEL M ROSEMOND TAYLOR, WELLONS, POLITZ & DUHE, APLC 1515 POYDRAS STREET, SUITE 1900 NEW ORLEANS LA 70112 |

| Claim Name | Address Information |
| --- | --- |
| ONEBEACON AMERICA INSURANCE COMPANY | TAYLOR, WELLONS, POLITZ & DUHE, APLC 1515 POYDRAS STREET, SUITE 1900 NEW ORLEANS LA 70112 |
| ONEILL, TERENCE | 2014 MORSE ST HOUSTON TX 77019-6115 |
| ONEMAIN FINANCIAL | 501 N SPUR 63 TOWNE LAKE PLAZA LONGVIEW TX 75601 |
| ONEOK ENERGY SERVICES COMPANY, L.P. | 100 WEST FIFTH ST ATTN: DON DUNKELBERGER TULSA OK 74103 |
| ONEOK ENERGY SERVICES COMPANY, L.P. | P.O. BOX 2405 STE 1600 TULSA OK 74102-2405 |
| ONESOURCE IML | 16163 W 45TH DR UNIT E GOLDEN CO 80403 |
| ONESOURCE VIRTUAL HR INC | 9001 CYPRESS WATERS BLVD COPPELL TX 75019-4786 |
| ONESOURCE VIRTUAL HR INC | 9001 CYPRESS WATERS DALLAS TX 75019 |
| ONESTAR FOUNDATION | 9011 MOUNTAIN RIDGE DR STE 100 AUSTIN TX 78759 |
| ONESTAR FOUNDATION | ATTN: COURTNEY GROVES 816 CONGRESS AVE STE 900 AUSTIN TX 78701 |
| ONIDAS U SWIFT | ADDRESS ON FILE |
| ONIS E LITTLEFIELD | ADDRESS ON FILE |
| ONITA ALEXANDER | ADDRESS ON FILE |
| ONKARNATH PANDEY | ADDRESS ON FILE |
| ONOFRE RAMIREZ | ADDRESS ON FILE |
| ONOFRIO J DEGAETANO | ADDRESS ON FILE |
| ONYX POWER & GAS CONSULTING LLC | 13155 NOEL RD STE 900 THREE GALLERIA TOWER DALLAS TX 75240 |
| OPAL B GINN | ADDRESS ON FILE |
| OPAL BONDS | ADDRESS ON FILE |
| OPAL CAMPBELL | ADDRESS ON FILE |
| OPAL D ASHCRAFT | ADDRESS ON FILE |
| OPAL D MARTIN | ADDRESS ON FILE |
| OPAL GRACE BOURQUE | 1550 W CAUSEWAY APPROACH MANDEVILLE LA 70471-3046 |
| OPAL GRACE BOURQUE | LAWRENCE J. CENTOLA III ESQ. MARTZELL & BICKFORD 338 LAFAYETTE STREET NEW ORLEANS LA 70130 |
| OPAL GRACE BOURQUE | ADDRESS ON FILE |
| OPAL HALE | ADDRESS ON FILE |
| OPAL KING | ADDRESS ON FILE |
| OPAL M BARRIENTEZ | ADDRESS ON FILE |
| OPAL SEALS | ADDRESS ON FILE |
| OPAL T MCGOWAN | ADDRESS ON FILE |
| OPAL WENETSCHLA | ADDRESS ON FILE |
| OPCO COMPANY | ATTN: JACK CORMAN 10830 N. CENTRAL EXPRESSWAY # 160 DALLAS TX 75231 |
| OPEN ACCESS TECHNOLOGY INT'L INC | 3660 TECHNOLOGY DR NE MINNEAPOLIS MN 55418 |
| OPERADORA HOTEL ESPERANZA | CARRETERA TRANSPENINSULAR KM 7 MANZANA 10 PUNTA BALLENA CABO SAN LUCAS 23410 MEXICO |
| OPERADORA HOTEL ESPERANZA | 1528 CLOVERFIELD BLVD SUITE C SANTA MONICA CA 90404 |
| OPERADORA HOTEL ESPERANZA, S DE RL DE CV | CARRETERA TRANSPENINSULAR KM 7 MANZANA 10 PUNTA BALLENA CABO SAN LUCAS 23410 MEXICO |
| OPERATION FINALLY HOME | 1659 STATE HWY 46 W STE 115606 NEW BRAUNFELS TX 78132 |
| OPERATION SCHOOL SUPPLIES | PO BOX 2403 GRANBURY TX 76048 |
| OPERATION SMART | 5445 ALMEDA STE 501-C HOUSTON TX 77004 |
| OPERATION TECHNOLOGY INC | 17 GOODYEAR STE 100 IRVINE CA 92618 |
| OPERATOR TRAINING & | INSPECTION SERVICES,LLC PO BOX 184 WHITE OAK TX 75693 |
| OPHELIA SADLER | ADDRESS ON FILE |
| OPINIONOLOGY | 701 EAST TIMPANOGOS PARKWAY BLDG M OREM UT 84097 |
| OPINIONS UNLIMITED INC | 3 RIVERWAY SUITE 250 HOUSTON TX 77056 |
| OPIS | PO BOX 9407 GAITHERSBURG MD 20898-9407 |
| OPNET TECHNOLOGIES | 7255 WOODMONT AVE STE 250 BETHESDA MD 20817-7904 |

| Claim Name | Address Information |
|---|---|
| OPNET TECHNOLOGIES INC | PO BOX 403816 ATLANTA GA 30384-3816 |
| OPPEL INC | GOODYEAR TIRE CENTER 102 NORTH RIDGEWAY CLEBURNE TX 76033-4113 |
| OPPORTUNITY BANK N A | PO BOX 796575 DALLAS TX 75379-6575 |
| OPSWAT | 398 KANSAS STREET SAN FRANCISCO CA 94103 |
| OPSWAT | PO BOX 77878 SAN FRANCISCO CA 94107-7878 |
| OPTIM ENERGY LLC | C/O COMPETITIVE POWER VENTURES INC 8403 COLESVILLE RD STE 915 SILVER SPRING MD 20910 |
| OPTIMANCE WORKFORCE STRATEGIES | 1312 VILLAGE CREEK STE 1100 PLANO TX 75093 |
| OPTIMIST CLUB OF HENDERSON | JARED MALONEY PRESIDENT PO BOX 968 HENDERSON TX 75653-0968 |
| OPTIMUS INDUSTRIES LLC | 5727 S LEWIS AVE TULSA OK 74105 |
| OPTIMUS INDUSTRIES LLC | 5727 S LEWIS SUITE 600 TULSA OK 74105 |
| OPTO CAL INCORPORATED | 13891 DEANLY COURT LAKESIDE CA 92040 |
| ORA L BEYELER | ADDRESS ON FILE |
| ORA L CLARK | ADDRESS ON FILE |
| ORA TAYLOR | ADDRESS ON FILE |
| ORACLE | 500 ORACLE PARKWAY REDWOOD SHORES CA 94065 |
| ORACLE AMERICA | PO BOX 71028 CHICAGO IL 60694-1028 |
| ORACLE AMERICA INC | 101 MARIETTA ST STE 1700 ATLANTA GA 30303 |
| ORACLE AMERICA INC | 500 ELDORADO BLVD BROOMFIELD CO 80021 |
| ORACLE AMERICA INC | 643 BAIR ISLAND ROAD STE 302 REDWOOD CITY CA 94063 |
| ORACLE AMERICA INC | ATTN: DEBORAH MILLER, LILLIAN PARK 500 ORACLE PKWY REDWOOD CITY CA 94065 |
| ORACLE AMERICA INC | PO BOX 203448 DALLAS TX 75320-3448 |
| ORACLE AMERICA INC | PO BOX 71028 CHICAGO IL 60694-1028 |
| ORACLE AMERICA, INC. ('ORACLE') | C/O BUCHALTER NEMER P.C. ATTN: SHAWN M. CHRISTIANSON, ESQ. 55 SECOND ST, 17TH FL SAN FRANCISCO CA 94105 |
| ORACLE CORPORATION | ATTN DORIAN DALEY 500 ORACLE PKWY REDWOOD CITY CA 94065 |
| ORACLE CREDIT CORP | C/O WELLS FARGO BANK NORTHWEST 299 SOUTH MAIN STREET 12TH FLOOR SALT LAKE CITY UT 84111 |
| ORACLE USA INC | 500 ORACLE PARKWAY REDWOOD SHORES CA 94065 |
| ORACLE USA, INC. | 1910 ORACLE WAY RESTON VA 20190 |
| ORACLE USA, INC. | CYNTHIA OSWALD 4500 ORACLE LANE PLEASANTON CA 94588 |
| ORADELL LANE HOLDINGS LP | AMERICAN CAPITAL STRATEGIES LTD TWO BETHESDA METRO CTR 14TH FL BETHESDA MD 20814 |
| ORALEE A SMITH | ADDRESS ON FILE |
| ORALIA L VANHOY | ADDRESS ON FILE |
| ORAM PROPERTIES LTD | DBA BILTMORE APARTMENTS 4125 CENTURION WAY SUITE 200 ADDISON TX 75001 |
| ORAN CLARENCE PHILLIPS | ADDRESS ON FILE |
| ORAN MAYS | ADDRESS ON FILE |
| ORAN T LEWIS | ADDRESS ON FILE |
| ORANGE & ROCKLAND UTILITIES | 390 WEST ROUTE 59 SPRING VALLEY NY 10977 |
| ORANGE & ROCKLAND UTILITIES | ANDREW CZEREPAK, ESQ FOUR IRVING PLACE NEW YORK NY 10003 |
| ORANGE COUNTY EMPLOYEES | RETIREMENT SYSTEM 2223 EAST WELLINGTON AVENUE SUITE 100 SANTA ANA CA 92701 |
| ORANGE COUNTY TAX OFFICE | PO BOX 1568 ORANGE TX 77631-1568 |
| ORBITAL TOOL TECHNOLOGIES CORP | 13979 WILLOWBROOK RD ROSCOE IL 61073 |
| ORBITAL TOOL TECHNOLOGIES CORP | 2250 ATLANTA RD GAINESVILLE GA 30504-7159 |
| ORBUS SOFTWARE | 3033 WILSON BLVD SUITE 700 ARLINGTON VA 22201 |
| OREATHER TAYLOR | ADDRESS ON FILE |
| OREGON BALLISTIC LABORATORIES | 2873 22ND ST SE SALEM OR 97302 |
| OREGON BALLISTIC LABORATORIES LLC | 2873 22ND ST SE SALEM OR 97302 |
| OREGON DEPARTMENT OF JUSTICE | FINANCIAL FRAUD CONSUMER PROTECTION SECTION 1162 COURT ST NE SALEM OR |

| Claim Name | Address Information |
| --- | --- |
| OREGON DEPARTMENT OF JUSTICE | 97301-4096 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER STREET NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | PO BOX 14780 SALEM OR 97309-0469 |
| OREGON DEPARTMENT OF STATE LANDS | UNCLAIMED PROPERTY SECTION 775 SUMMER ST. NE SUITE 100 SALEM OR 97301-1279 |
| OREGON DEPT OF | 700 NE MULTNOMAH ST STE 600 PORTLAND OR 97232-4100 |
| OREGON EMPLOYMENT DEPT | DIVISON OF UNEMPLOYMENT INSURANCE 875 UNION ST. NE SALEM OR 97311-0030 |
| OREN BECK | ADDRESS ON FILE |
| OREN J FOUST | ADDRESS ON FILE |
| ORENA HOWARD | ADDRESS ON FILE |
| ORENA MARIE HOWARD | ADDRESS ON FILE |
| ORENE PRICE | ADDRESS ON FILE |
| OREST BOJARSKI | ADDRESS ON FILE |
| OREST NALYWAJKO | ADDRESS ON FILE |
| OREST NALYWAJKO | ADDRESS ON FILE |
| ORESTES D IDES | ADDRESS ON FILE |
| ORGAIN, BELL & TUCKER, L.L.P | D. ALLEN JONES 470 ORLEANS ST PO BOX 1751 BEAUMONT TX 77704-1751 |
| ORHAN BOYACIYILMAZ | ADDRESS ON FILE |
| ORHAN M I PINAR | ADDRESS ON FILE |
| ORHAN RIFAT GINGIS | ADDRESS ON FILE |
| ORHAN YESIL | ADDRESS ON FILE |
| ORIE E,JR TAYLOR | ADDRESS ON FILE |
| ORIME NAOYA AND TERRIA CAPITAL | DBA MIRA MONTE APTS 2800 LAS VEGAS TRAILS FORT WORTH TX 76116 |
| ORION INSTRUMENTS | 2105 OAK VILLA BLVD BATON ROUGE LA 70815 |
| ORION INSTRUMENTS | A MAGNETROL COMPANY 6646 COMPLEX DRIVE BATON ROUGE LA 70809 |
| ORION INSTRUMENTS | C/O HATFIELD AND CO 2475 DISCOVERY BLVD. ROCKWALL TX 75032 |
| ORIVAL INC | 213 S VAN BRUNT STREET ENGLEWOOD NJ 07631 |
| ORLANCE C LEE | ADDRESS ON FILE |
| ORLAND GIVENS | ADDRESS ON FILE |
| ORLAND H BARLOW | ADDRESS ON FILE |
| ORLANDO A GUZMAN | ADDRESS ON FILE |
| ORLANDO C ALONZO | ADDRESS ON FILE |
| ORLANDO DELEON JR | ADDRESS ON FILE |
| ORLANDO GONZALEA | ADDRESS ON FILE |
| ORLANDO J MELITO | ADDRESS ON FILE |
| ORLANDO L LANNI | ADDRESS ON FILE |
| ORLANDO MALAVE | ADDRESS ON FILE |
| ORLANDO R ATAIDE | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ | ADDRESS ON FILE |
| ORLANDO SANCHEZ | ADDRESS ON FILE |
| ORLANDO W HOGAN | ADDRESS ON FILE |
| ORLIN GENE ANDERSON | ADDRESS ON FILE |
| ORLNEY W NICEWONGER | ADDRESS ON FILE |
| ORLYN TAYLOR | ADDRESS ON FILE |
| ORRIE I BROWN | ADDRESS ON FILE |
| ORRIN CORKRAN | ADDRESS ON FILE |
| ORRIN D CORKRAN | ADDRESS ON FILE |
| ORTEGO, JOHN R | 5793 HIGHWAY 34 WINNFIELD LA 71483-6127 |
| ORTEL, HOWARD D | 3017 GUNNISON TRL FORT WORTH TX 76116-5037 |
| ORTHO DIAGNOSTICS, INC. | U.S. ROUTE 202 RARITAN NJ 08869 |

| Claim Name | Address Information |
| --- | --- |
| ORVAL L CHANCY | ADDRESS ON FILE |
| ORVEL GRIFFITH | ADDRESS ON FILE |
| ORVIL GRUNDEN | ADDRESS ON FILE |
| ORVIL RAY BARNES | ADDRESS ON FILE |
| ORVIL STROUD | ADDRESS ON FILE |
| ORVILLE A ANTRAM | ADDRESS ON FILE |
| ORVILLE A HODGES | ADDRESS ON FILE |
| ORVILLE D JONES | ADDRESS ON FILE |
| ORVILLE D JONES | ADDRESS ON FILE |
| ORVILLE EDWARD MOORE | ADDRESS ON FILE |
| ORVILLE L HILL | ADDRESS ON FILE |
| ORVILLE L WALL | ADDRESS ON FILE |
| ORVILLE M BROWN | ADDRESS ON FILE |
| ORVILLE R THOMPSON | ADDRESS ON FILE |
| ORVILLE S HENDRIK | ADDRESS ON FILE |
| ORVILLE S KELLER | ADDRESS ON FILE |
| ORVILLE SCAGGS | P.O 1978 BENSON AZ 85602 |
| ORVILLE T MUNDT | ADDRESS ON FILE |
| ORVIS B MADDOX | ADDRESS ON FILE |
| ORVIS J FAIRBANKS | ADDRESS ON FILE |
| ORYVIE JOHNSON | ADDRESS ON FILE |
| OSA HAZEL | ADDRESS ON FILE |
| OSBORN Y HUNTER | ADDRESS ON FILE |
| OSBURG, WILLIAM G | 6123 CANYON CREEK LANE CONROE TX 77304 |
| OSCA F STIEBELING | ADDRESS ON FILE |
| OSCAR & DENISE REICHERT | ADDRESS ON FILE |
| OSCAR & DENISE REICHERT | ADDRESS ON FILE |
| OSCAR A FLORES | ADDRESS ON FILE |
| OSCAR A FLORES | ADDRESS ON FILE |
| OSCAR A GLOVER | ADDRESS ON FILE |
| OSCAR A MERZ | ADDRESS ON FILE |
| OSCAR APPLEGATE | ADDRESS ON FILE |
| OSCAR ARAUCO | ADDRESS ON FILE |
| OSCAR CARAWAY | ADDRESS ON FILE |
| OSCAR CARL BELL | ADDRESS ON FILE |
| OSCAR D DEPINERES | ADDRESS ON FILE |
| OSCAR D MCCLAIN JR | ADDRESS ON FILE |
| OSCAR DANIEL HINES | ADDRESS ON FILE |
| OSCAR DOMINGUEZ JR | ADDRESS ON FILE |
| OSCAR E ANDERSON | ADDRESS ON FILE |
| OSCAR E DUARTE | ADDRESS ON FILE |
| OSCAR E VANDEVENTER | ADDRESS ON FILE |
| OSCAR E VANDEVENTER | ADDRESS ON FILE |
| OSCAR ELK | ADDRESS ON FILE |
| OSCAR ELLIOTT | ADDRESS ON FILE |
| OSCAR ELOY ESTRADA | ADDRESS ON FILE |
| OSCAR ESTRADA | ADDRESS ON FILE |
| OSCAR F WHITESIDE | ADDRESS ON FILE |
| OSCAR GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OSCAR H AVENDANO | ADDRESS ON FILE |
| OSCAR H KALLANDER | ADDRESS ON FILE |
| OSCAR HILLEGEIST | ADDRESS ON FILE |
| OSCAR HILLEGEIST | ADDRESS ON FILE |
| OSCAR HILLEGEIST | ADDRESS ON FILE |
| OSCAR I ESCOBOR | ADDRESS ON FILE |
| OSCAR J BENNETT | ADDRESS ON FILE |
| OSCAR JOHNSON | ADDRESS ON FILE |
| OSCAR JONES | ADDRESS ON FILE |
| OSCAR JOSHUA SIFUENTES | ADDRESS ON FILE |
| OSCAR KRADZINS | ADDRESS ON FILE |
| OSCAR L CERNAS | ADDRESS ON FILE |
| OSCAR L THOMAS | ADDRESS ON FILE |
| OSCAR L WATSON | ADDRESS ON FILE |
| OSCAR LARSEN | ADDRESS ON FILE |
| OSCAR LINDSEY | ADDRESS ON FILE |
| OSCAR LORD | ADDRESS ON FILE |
| OSCAR LOTT | ADDRESS ON FILE |
| OSCAR LUTTRELL | ADDRESS ON FILE |
| OSCAR MACHIETTO | ADDRESS ON FILE |
| OSCAR MCPHERSON | ADDRESS ON FILE |
| OSCAR NELSON | ADDRESS ON FILE |
| OSCAR O GERHARD | ADDRESS ON FILE |
| OSCAR ORTIZ | ADDRESS ON FILE |
| OSCAR OSER | ADDRESS ON FILE |
| OSCAR P SANTALLA | ADDRESS ON FILE |
| OSCAR P STOOKS | ADDRESS ON FILE |
| OSCAR PEDRON | ADDRESS ON FILE |
| OSCAR PEREZ | ADDRESS ON FILE |
| OSCAR PRESTON JR | ADDRESS ON FILE |
| OSCAR R KLEMENS | ADDRESS ON FILE |
| OSCAR R PARISH | ADDRESS ON FILE |
| OSCAR R PAVESI | ADDRESS ON FILE |
| OSCAR RAY ELK | ADDRESS ON FILE |
| OSCAR RICHARDSON | ADDRESS ON FILE |
| OSCAR RIVAS | ADDRESS ON FILE |
| OSCAR RIVERA JR | ADDRESS ON FILE |
| OSCAR ROBERT HARRIS | ADDRESS ON FILE |
| OSCAR TEVELOW | ADDRESS ON FILE |
| OSCAR URIBE OLIVAS | ADDRESS ON FILE |
| OSCAR V MEJIA | ADDRESS ON FILE |
| OSCAR VANDEVENTER | ADDRESS ON FILE |
| OSCAR W PEASE | ADDRESS ON FILE |
| OSCAR WHITESIDE | ADDRESS ON FILE |
| OSCO, INC. | C/O BRYSON INDUSTRIAL SERVICES, INC. 202 HILL ST. COLUMBIA TN 38401 |
| OSIP SHTEYNBERG | ADDRESS ON FILE |
| OSISOFT INC | 738 HWY 6 S STE 260 HOUSTON TX 77079 |
| OSISOFT INC | PO BOX 4586 HAYWARD CA 94540-4586 |
| OSMAN AHMED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OSORIO COSTA | ADDRESS ON FILE |
| OSWALD E GREEN | ADDRESS ON FILE |
| OSWALD F NURSE | ADDRESS ON FILE |
| OSWALD L ABRAMS | ADDRESS ON FILE |
| OSWALDO FUENTES CASTRO | ADDRESS ON FILE |
| OSWALDO LOURENSO | ADDRESS ON FILE |
| OTC GLOBAL HOLDINGS LP | DBA BLACK BARREL ENERGY LP 5151 SAN FELIPE ST STE 2200 HOUSTON TX 77056 |
| OTERO COUNTY | 13 W 3RD ST STE 212 LA JUNTA CO 81050 |
| OTERO COUNTY | 13 W 3RD ST STE 212 LA JUNTA CO 81050-1536 |
| OTERO COUNTY TREASURER | PO BOX 501 LA JUNTA CO 81050 |
| OTHAL SPENCER | ADDRESS ON FILE |
| OTHAN WILLIAMS | ADDRESS ON FILE |
| OTHNIEL JENKINS | ADDRESS ON FILE |
| OTHO DAVIS | ADDRESS ON FILE |
| OTHO DAVIS JR | ADDRESS ON FILE |
| OTHO G MARKHAM JR | ADDRESS ON FILE |
| OTHO M ALLISON | ADDRESS ON FILE |
| OTHOL R THRASHER | ADDRESS ON FILE |
| OTIS A GREEN | ADDRESS ON FILE |
| OTIS A WALKER | ADDRESS ON FILE |
| OTIS BURTON | ADDRESS ON FILE |
| OTIS D HONEYCUTT | ADDRESS ON FILE |
| OTIS ELDON BOZEMAN | ADDRESS ON FILE |
| OTIS ELEVATOR COMPANY | 10 FARM SPRINGS ROAD FARMINGTON CT 06032-2577 |
| OTIS ELEVATOR COMPANY | 1444 N COCKRELL HILL RD STE 102 DALLAS TX 75211-1381 |
| OTIS ELEVATOR COMPANY | PO BOX 730400 DALLAS TX 75373-0400 |
| OTIS ELEVATOR COMPANY | PO BOX 905454 CHARLOTTE NC 28290-5454 |
| OTIS ELEVATOR CORP | PO BOX 981997 EL PASO TX 79998 |
| OTIS F ROSS | ADDRESS ON FILE |
| OTIS H BROOKS | ADDRESS ON FILE |
| OTIS H. NORRIS | ADDRESS ON FILE |
| OTIS HILL | ADDRESS ON FILE |
| OTIS KEVIN ANGLIN | ADDRESS ON FILE |
| OTIS O THORP | ADDRESS ON FILE |
| OTIS W POWELL | ADDRESS ON FILE |
| OTOS TELYA | ADDRESS ON FILE |
| OTP INDUSTRIAL SOLUTIONS | 1900 JETWAY BOULEVARD COLUMBUS OH 43219 |
| OTTIE E HISE | ADDRESS ON FILE |
| OTTINGER, OTTO | 18507 OWL FOREST CT HOUSTON TX 77084 |
| OTTIS CLARK JR | ADDRESS ON FILE |
| OTTIS L GRAY | ADDRESS ON FILE |
| OTTO BROOKS | 190 WESTON CIL FORKLAND AL 36740 |
| OTTO BURRIS | ADDRESS ON FILE |
| OTTO C HELD | ADDRESS ON FILE |
| OTTO C KAUFMANN | ADDRESS ON FILE |
| OTTO D DEMOSS | ADDRESS ON FILE |
| OTTO D HARZROZUE JR | ADDRESS ON FILE |
| OTTO D WALDRIP | ADDRESS ON FILE |
| OTTO EBEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OTTO H JOHNSON | ADDRESS ON FILE |
| OTTO H KIWALL | ADDRESS ON FILE |
| OTTO J BOEHM | ADDRESS ON FILE |
| OTTO KNESCH | ADDRESS ON FILE |
| OTTO R MARTINS | ADDRESS ON FILE |
| OTTO THEODORE EBERLE JR | ADDRESS ON FILE |
| OTTO TIJERINA | ADDRESS ON FILE |
| OTTOM M RIIS | ADDRESS ON FILE |
| OUDOM NOUCHANTHAVONG | ADDRESS ON FILE |
| OUIDA BETTS | ADDRESS ON FILE |
| OUIDA C ROBERTS | ADDRESS ON FILE |
| OUIDA POPE | ADDRESS ON FILE |
| OUR LADY OF GUADALUPE CATHOLIC | CHURCH COMMUNITIES PARTNERS IN FAITH COALITION 707 S 6TH STREET TEMPLE TX 76504 |
| OUR LADY OF PERPETUAL HELP HOME | 760 POLLARD BOULEVARD SW ATLANTA GA 30313 |
| OUSSAMS S HADDAD | ADDRESS ON FILE |
| OUTLAW, WARREN | 1535 MANCHESTER DR HARTSVILLE SC 29550 |
| OVALINE VAUGHAN | ADDRESS ON FILE |
| OVARIAN CANCER RESEARCH | 14 PENN PLZ STE 2110 NEW YORK NY 10122-2110 |
| OVATION ACQUISITION I & II, LLC | (INTERVENOR) C/O FOX ROTHSCHILD LLP ATTN: L JOHN BIRD 919 N MARKET ST, #300 WILMINGTON DE 19801 |
| OVE GUSTAVSSON | ADDRESS ON FILE |
| OVERHEAD DOOR CO-PERMIAN BASIN INC | PO BOX 2932 MIDLAND TX 79702 |
| OVERHEAD DOOR COMPANY OF ABILENE INC | 4201 SAYLES BLVD ABILENE TX 79605 |
| OVERHEAD DOOR COMPANY OF DALLAS | PO BOX 1759 DEPT 534 HOUSTON TX 77251-1759 |
| OVERHEAD DOOR COMPANY OF TYLER | 2000 ANTHONY DR TYLER TX 75701 |
| OVERHEAD DOOR COMPANY OF WACO | 22009 BUSH DR WACO TX 76712 |
| OVERHEAD DOOR COMPANY OF WACO | SOUTHWEST WINDOW AND DOOR 22009 BUSH DR WACO TX 76712 |
| OVERLY HAUTZ COMPANY | PO BOX 837 LEBANON OH 45036-0837 |
| OVERLY HAUTZ MOTOR BASE CO | 215 SOUTH WEST STREET LEBANON OH 45036-0187 |
| OVERTON SQUARE LP | DBA OVERTON PARK TOWNHOMES 5501 OVERTON RIDGE BLVD FORT WORTH TX 76132 |
| OVI INDUSTRIES, LLC | 3209 GALVEZ AVE. FORT WORTH TX 76112 |
| OVIE RANDOLPH | 5057 KELLER SPRINGS RD STE 300 ADDISON TX 75001-6916 |
| OVIE RANDOLPH | FINI J. THOMAS FT LAW FIRM 5057 KELLER SPRINGS RD STE 300 ADDISON TX 75001-6916 |
| OVIE RANDOLPH | ADDRESS ON FILE |
| OWEN BRADLEY COX | ADDRESS ON FILE |
| OWEN CHESTER MCMENAMY | ADDRESS ON FILE |
| OWEN CHESTER MCMENAMY JR | ADDRESS ON FILE |
| OWEN E HUGHES | ADDRESS ON FILE |
| OWEN FITCH | ADDRESS ON FILE |
| OWEN G SAULTER | ADDRESS ON FILE |
| OWEN J MULLINS | ADDRESS ON FILE |
| OWEN L DAVIS | ADDRESS ON FILE |
| OWEN LOWE | ADDRESS ON FILE |
| OWEN M MCCONNELL | ADDRESS ON FILE |
| OWEN MARTIN | ADDRESS ON FILE |
| OWEN MARX | ADDRESS ON FILE |
| OWEN MCMENAMY | ADDRESS ON FILE |
| OWEN NICHOLS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OWEN NIEMANN | ADDRESS ON FILE |
| OWEN P MALLON | ADDRESS ON FILE |
| OWEN R GRAY | ADDRESS ON FILE |
| OWEN R HUGHES | ADDRESS ON FILE |
| OWEN S TURNER | ADDRESS ON FILE |
| OWEN, RYAN H. | 3133 CHERRY BARK ABILENE TX 79606 |
| OWEN-CORNING FIBERGLASS CORPORATION | MICHAEL T CALI FRILOT LLC 3700 ENERGY CENTRE, 1100 POLYDRAS STREET NEW ORLEANS LA 70163 |
| OWEN-ILLINOIS | C/O OWENS-BROCKWAY GLASS CONTAINER, INC. WACO TX 76703 |
| OWEN-ILLINOIS INC | EDWARDS, BURNS & BRAZIEL, LLP BRADY SHERROD EDWARDS 1000 LOUISIANA, SUITE 1300 HOUSTON TX 77002 |
| OWENN F POWERS | ADDRESS ON FILE |
| OWENS BROCKWAY GLASS CONTAINER | ONE MICHAEL OWENS WAY PERRYSBURG OH 43551 |
| OWENS CORNING FIBERGLAS CORP | 2050 INTEGRITY DR S COLUMBUS OH 43209 |
| OWENS ILLNIOS INC | 1 MICHAEL OWENS WAY PERRYSBURG OH 43551 |
| OWENS ILLINOIS DEVELOPMENT CENTER | 1 MICHAEL OWENS WAY PERRYSBURG OH 43551 |
| OWENS ILLINOIS INC | 1 MICHAEL OWENS WAY PERRYSBURG OH 43551 |
| OWENS ILLINOIS INC | 4 GATEWAY CENTER DONALD W. WARD 4 GATEWAY CENTER, 100 MULBERRY STREET NEWARK NJ 07101 |
| OWENS ILLINOIS INC | BANK OF AMERICA CORPORATE CENTER TRACY E TOMLIN 100 NORTH TRYON STREET 42ND FLOOR CHARLOTTE NC 28202 |
| OWENS ILLINOIS INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| OWENS ILLINOIS INC | FORMAN PERRY WATKINS KRUTZ & TARDY CITY CENTRE, SUITE 100 200 SOUTH LAMAR STREET JACKSON MS 39201 |
| OWENS ILLINOIS INC | HUNTER LAW GROUP PLLC HAROLD H. HUNTER, THREE GALLERIA TOWER, 13155 NOEL ROAD, FL 9 DALLAS TX 75240-6882 |
| OWENS ILLINOIS INC | MARY A ARTHUR FORMAN PERRY WATKINS KRUTZ & TARDY, CITY CENTRE, STE 100, 200 SOUTH LAMAR ST JACKSON MS 39201 |
| OWENS ILLINOIS INC | ONE MARKET MORGENSTEIN & JUBELIRER LLP SPEAR STREET TOWER, 32ND FLOOR SAN FRANCISCO CA 94105 |
| OWENS ILLINOIS INC | ONE MICHAEL OWENS WAY PERRYBURG OH 43551 |
| OWENS ILLINOIS INC | QUILLING SELANDER CUMMISKEY & LOWNDS PETER A MOIR, HAROLD HUNTER 2001 BRYAN ST, SUITE 1800 DALLAS TX 75201 |
| OWENS ILLINOIS INC | QUILLING SELANDER LOWNDS WINSLETT AND MOSER, PETER A. MOIR 2001 BRYAN STREET, SUITE 1800 DALLAS TX 75201 |
| OWENS ILLINOIS INC | SCHIFF HARDIN LLP 666 FIFTH AVENUE 17TH FLOOR NEW YORK NY 10103 |
| OWENS ILLINOIS INC | SCHIFF HARDIN LLP 900 THIRD AVENUE, 23RD FLOOR NEW YORK NY 10022 |
| OWENS ILLINOIS INC | SCHIFF HARDIN LLP EDWARD MARTIN CASMERE 233 S WACKER DRIVE SUITE 6600 CHICAGO IL 60606 |
| OWENS ILLINOIS INC | SCHIFF HARDIN & WAITE ANN H MACDONALD 6600 SEARS TOWER CHICAGO IL 60606 |
| OWENS ILLINOIS INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD MARTIN CASMERE 233 S WACKER DRIVE, SUITE 6600 CHICAGO IL 60606 |
| OWENS ILLINOIS INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY HEIDI KERN OERTLE 233 S WACKER, SUITE 6600 CHICAGO IL 60606 |
| OWENS, CLARY & AIKEN, L.L.P. | 6505 W PARK BLVD STE 306 PLANO TX 75093-6212 |
| OWENS, CLARY & AIKEN, L.L.P. | 700 NORTH PEARL ST, STE 1600 DALLAS TX 75201 |
| OWENS,MARY A RHYMES | 702 S MILL ST GLADEWATER TX 75647 |
| OWENS-BROCKWAY GLASS CONTAINER INC. | ONE MICHAEL OWENS WAY PERRYSBURG OH 73551 |
| OWENS-ILLINOIS, INC. | ONE MICHAEL OWENS WAY PERRYSBURG OH 73551 |
| OWENSILLINOISINC | 1001 E 101ST TER STE 300 KANSAS CITY MO 64131-3102 |
| OWENSILLINOISINC | 1 SEAGATE TOLEDO OH 43604 |

| Claim Name | Address Information |
|---|---|
| OWENSILLINOISINC | 701 POYDRAS ST STE 4350 NEW ORLEANS LA 70139-7728 |
| OWENSILLINOISINC | CT CORPORATION SYSTEM 1209 ORANGE STREET WILMINGTON DE 19801 |
| OWENSILLINOISINC | QUILLING SELANDER CUMMISKEY & LOWNDS PETER A. MOIR 2001 BRYAN TOWER, SUITE 1800 DALLAS TX 75201 |
| OWENSVILLE CEMETERY ASSOCIATION | 5210 N FM 46 FRANKLIN TX 77856 |
| OXEA CORPORATION | ATTN: CHRISTOPHER THOMAS PLANT CONTROLLER PO BOX 1141 BAY CITY TX 77404-1141 |
| OXFORD COMMERCIAL | ATTN: ACCOUNTS RECEIVABLE 200 W CESAR CHAVEZ STE 250 AUSTIN TX 78701 |
| OXID INCORPORATED | 1177 WEST LOOP SOUTH; SUITE 1400 HOUSTON TX 77027 |
| OXIDOR CORPORATION | 1825 E PLANO PKWY STE 160 PLANO TX 75074-8570 |
| OXO BIOPLAST INC | 1100-120 EGLINTON AVE E TORONTO ON M4P 1E2 CANADA |
| OXY TECHSYSTEMS INC | 852 COMMERCE PKWY CARPENTERSVILLE IL 60110 |
| OYVIND MOE | ADDRESS ON FILE |
| OZARKA NATURAL SPRING WATER | PO BOX 856680 LOUISVILLE KY 40285-6680 |
| OZCAN DALKIR | ADDRESS ON FILE |
| OZDEMIR PAMIR | ADDRESS ON FILE |
| OZES HOBSON | ADDRESS ON FILE |
| OZGUR GOL | ADDRESS ON FILE |
| OZHAN CIVELEK | ADDRESS ON FILE |
| OZHAN KARACADAG | ADDRESS ON FILE |
| OZIAS E PALMER | ADDRESS ON FILE |
| P & H MINEPRO EQUIPMENT, INC. | DBA P & H MINEPRO SERVICES-TAXES OPERATION 106 POWDERHORN ROAD KILGORE TX 75662 |
| P & H MINING EQUIPMENT INC. | 106 POWDERHORN RD. KILGORE TX 75662 |
| P & R TECHNOLOGIES | 8700 SW NIMBUS AVE STE C BEAVERTON OR 97008 |
| P & R TECHNOLOGIES | 9550 SW NIMBUS AVE BEAVERTON OR 97008 |
| P B HEGAR | ADDRESS ON FILE |
| P BLINKA | ADDRESS ON FILE |
| P C CHIU | ADDRESS ON FILE |
| P C MCDERMOTT | ADDRESS ON FILE |
| P C SEELIG | ADDRESS ON FILE |
| P CALHOUN | ADDRESS ON FILE |
| P D BLINKA | ADDRESS ON FILE |
| P DENNIS GALLANT | ADDRESS ON FILE |
| P DIANNE LEE | ADDRESS ON FILE |
| P GROVER SMITH II | ADDRESS ON FILE |
| P HEGAR | ADDRESS ON FILE |
| P J SCHULTZ | ADDRESS ON FILE |
| P J VANDUIN | ADDRESS ON FILE |
| P J WALSH | ADDRESS ON FILE |
| P JACKSON | ADDRESS ON FILE |
| P LOPEZ | ADDRESS ON FILE |
| P M WILSON&ASSOCIATES ESCROW ACC | 812 SAN ANTONIO STREET SUITE 304 AUSTIN TX 78701 |
| P N HAIGH | ADDRESS ON FILE |
| P N SIMMONS | ADDRESS ON FILE |
| P OHARA JOHN | ADDRESS ON FILE |
| P R HINISTROZA | ADDRESS ON FILE |
| P RUBIO | ADDRESS ON FILE |
| P SEELIG | ADDRESS ON FILE |
| P STEPHANIE CONNOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| P TEINERT III | ADDRESS ON FILE |
| P&E MECHANICAL CONTRACTORS LLC | 10128 BUNTING DRIVE WACO TX 76708 |
| P&H A BRAND OF MORRIS MATERIAL | 11420 W THEODRE TRECKER WAY MILWAUKEE WI 53214-1137 |
| P&H MINEPRO SERVICE | 500 ELECTRIC AVE. FARMINGTON NM 87401 |
| P&H MINEPRO SERVICES | 811 EDWARDS RD GILLETTE WY 82718 |
| P&H MINING EQUIPMENT | 106 POWDERHORN ROAD KILGORE TX 75662 |
| P&H MINING EQUIPMENT INC | DBA P&H MINEPRO SERVICES 3200 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| P&HMININGEQUIPMENTINC | 4400 W NATIONAL AVE MILWAUKEE WI 53214 |
| P. SCHOENFELD ASSET MANAGEMENT LP, ET AL | C/O BERGER HARRIS LLP ATTN: DAVID B. ANTHONY & JOHN G. HARRIS 1105 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| P. SCHOENFELD ASSET MANAGEMENT LP, ET AL | C/O WEIL GOTSHAL & MANGES LLP YEHUDAH BUCHWEITZ & STEPHEN KAROTKIN 767 FIFTH AVENUE NEW YORK NY 10153 |
| P6 CREATIONS LLC | 1986 US HWY 59 N CARTHAGE TX 75633 |
| PA CONSULTING | 405 LEXINGTON AVE 45TH FL NEW YORK NY 10174 |
| PA CONSULTING GROUP INC | PO BOX 406301 ATLANTA GA 30384-6301 |
| PA, INC. | C/O LPPAI LTD. 6626 GULF FREEWAY HOUSTON TX 77087 |
| PAAVO O HAMLIN | ADDRESS ON FILE |
| PABLITO M SAMBILE | ADDRESS ON FILE |
| PABLO BENVENUTO | ADDRESS ON FILE |
| PABLO C MONTALBAN | ADDRESS ON FILE |
| PABLO CASTELLANOS | ADDRESS ON FILE |
| PABLO F VITERI | ADDRESS ON FILE |
| PABLO GARZA | ADDRESS ON FILE |
| PABLO GARZA III | ADDRESS ON FILE |
| PABLO GONZALEZ | ADDRESS ON FILE |
| PABLO H TORRES | ADDRESS ON FILE |
| PABLO HERAZO | ADDRESS ON FILE |
| PABLO JUAQUIN ZUNIGA | ADDRESS ON FILE |
| PABLO L LOPEZ | ADDRESS ON FILE |
| PABLO L LOPEZ JR | ADDRESS ON FILE |
| PABLO LOPEZ | ADDRESS ON FILE |
| PABLO M BETELU | ADDRESS ON FILE |
| PABLO M TALUYO | ADDRESS ON FILE |
| PABLO OTERO | ADDRESS ON FILE |
| PABLO R TOVAR | ADDRESS ON FILE |
| PABLO SIERRA | ADDRESS ON FILE |
| PABLO TORRES | ADDRESS ON FILE |
| PABLO ZUNIGA | ADDRESS ON FILE |
| PABST BREWING CO | 121 INTERPARK BLVD #300 SAN ANTONIO TX 78216 |
| PACCAR INC | 50 WEST BROAD ST SUITE 1800 COLUMBUS OH 43215 |
| PACCAR INC | 777 106TH AVENUE N.E. BELLEVUE WA 98004 |
| PACCAR INC | DAVID C. ANDERSON, VP & GEN COUNSEL 777 106TH AVENUE N.E. BELLEVUE WA 98004 |
| PACCAR INC | PRENTICE HALL CORP SYSTEM INC 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| PACCAR INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JAMES RUSSELL WILLIAMS 233 S WACKER DR, SUITE 5500 CHICAGO IL 60608 |
| PACE ANALYTICAL SERVICES INC | PO BOX 684056 CHICAGO IL 60695-4056 |
| PACE CORP | N694 COUNTRY ROAD CB APPLETON WI 54914 |
| PACE MARKETING | 6913 AVE K #303 PLANO TX 75074 |
| PACE, ANNE | 150 CREEKVIEW DR E RED OAK TX 75154-4020 |
| PACE, DORIS | 134 MEECE AVE LIVINGSTON TX 77351 |

| Claim Name | Address Information |
| --- | --- |
| PACE, GIACINTA | 407 WEST 54TH STREET, #1W NEW YORK NY 10019 |
| PACER CORPORATION | 1105 - 7TH AVENUE SW CALGARY AB T2P 1B2 CANADA |
| PACER SERVICE CENTER | PO BOX 70951 CHARLOTTE NC 28272-0951 |
| PACESETTER HOMES LLC | 14400 THE LAKES BLVD PFLUGERVILLE TX 78660-4201 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES & R. FEINSTEIN 919 N MARKET ST 17TH FL PO BOX 8705 WILMINGTON DE 19899-8705 |
| PACHULSKI STANG ZIEHL & JONES LLP | COUNSEL TO EFIH 2ND LIEN NOTES TTEE ATTN: JAMES E ONEILL & COLIN ROBINSON 919 N MARKET ST 17TH FL WILMINGTON DE 19801 |
| PACHULSKI STANG ZIEHL JONES | ATTN: JOHN A. MORRIS 780 THIRD AVENUE, 36TH FLOOR NEW YORK NY 10017 |
| PACIFIC CYCLE INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| PACIFIC CYCLE INC | SCHIFF HARDIN & WAITE ANN H MACDONALD 6600 SEARS TOWER CHICAGO IL 60606 |
| PACIFIC DIGITAL PRODUCTS | 2011 SPRUCE DR LK HAVASU CTY AZ 86406-7561 |
| PACIFIC DIGITAL PRODUCTS, INC | 2155 MCCULLOCH BLVD. UNIT 1 LAKE HAVASU CITY AZ 86403 |
| PACIFIC GAS & ELECTRIC | PO BOX 997300 SACRAMENTO CA 95899-7300 |
| PACIFIC GAS AND ELECTRIC COMPANY | ATTN: DOREEN A. LUDEMANN 77 BEALE STREET, B30A SAN FRANCISCO CA 93424 |
| PACIFIC INTERMOUNTAIN EXPRESS (PIE) | C/O PACIFIC INTERMOUNTAIN EXPRESS CO. 2050 KINGS ROAD JACKSONVILLE FL 32203 |
| PACIFIC PUMPS | 1015 LOCUST ST., SUITE 710 ST. LOUIS MO 63101 |
| PACIFIC PUMPS | KORTENHOF MCGLYNN & BURNS 1015 LOCUST ST., SUITE 710 ST. LOUIS MO 63101 |
| PACIFIC RESOURCE RECOVERY | 3150 E. PICO BLVD. LOS ANGELES CA 90023 |
| PACIFIC RIM CAPITAL INC 32115 | WELLS FARGO BANK NW NA 299 S MAIN ST MAC U1228 120 SALT LAKE CITY UT 84111 |
| PACIFIC TRANSDUCER CORP | 2301 FEDERAL AVENUE LOS ANGELES CA 90064-1482 |
| PACIFICORP | 851 SW SIXTH AVE PORTLAND OR 97294 |
| PACIFICORP. | 900 SW FIFTH AVE STE 2300 PORTLAND OR 97204 |
| PACIFICORP. | 1407 W NORTH TEMPLE STE 170 SALT LAKE CTY UT 84116-3166 |
| PACIFICPUMPSNKAPACOPUMPS | GRUNDOS CBS INC 902 KOOMEY ROAD BROOKSHIRE TX 77423 |
| PACKAGING CORP OF AMERICA | 1955 WEST FIELD COURT LAKE FOREST IL 60045 |
| PACKAGING DYNAMICS CORP | 3900 W 43RD ST CHICAGO IL 60632 |
| PACKAGING SPECIALTIES INC | 30 LAKE ROAD MEDINA OH 44256-2459 |
| PACKAGING SPECIALTIES INC | A SYME INC COMPANY 300 LAKE ROAD MEDINA OH 44256-2459 |
| PACKARD TRUCK LINE | PO BOX 1536 HARVEY LA 70059 |
| PACKINGS & INSULATIONS CORPORATION | MARK NUGENT & DANIELLE MAHONEY MORRISON MAHONEY, LLP 10 WEYBOSSET STREET, SUITE 900 PROVIDENCE RI 02903 |
| PACO PUMPS | GRUNDOS CBS INC 902 KOOMEY ROAD BROOKSHIRE TX 77423 |
| PADAM N SHARDA | ADDRESS ON FILE |
| PADEN THEISS | ADDRESS ON FILE |
| PADGITT'S | PO BOX 1206 HILLSBORO TX 76645-1206 |
| PADMANABHA JANARDHANA PRABHU | ADDRESS ON FILE |
| PADMANABHA V ACHARYA | ADDRESS ON FILE |
| PADRAIG COLLINS | ADDRESS ON FILE |
| PAGE HERMAN TOMLINSON | ADDRESS ON FILE |
| PAGE HERMAN TOMLINSON | ADDRESS ON FILE |
| PAGE M KJELLSTROM | ADDRESS ON FILE |
| PAGE TOMLINSON | ADDRESS ON FILE |
| PAGGY J WALLER | ADDRESS ON FILE |
| PAIGE ELIZABETH MAHER | ADDRESS ON FILE |
| PAIGE MAHER | ADDRESS ON FILE |
| PAIGE PHILLIPS | ADDRESS ON FILE |
| PAK L LEUNG | ADDRESS ON FILE |
| PAK T CHEUNG | ADDRESS ON FILE |
| PAKEYTA WADE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAKTANK GULF COAST, INC. | C/O PAKTANK CORPORATION -DEER PARK TERMINAL HOUSTON TX 77027 |
| PALA INTERSTATE LLC | 16347 OLD HAMMOND HIGHWAY BATON ROUGE LA 70816 |
| PALA-INTERSTATE LLC | 16347 OLD HAMMOND HWY BATON ROUGE LA 70816-1730 |
| PALCO ECS LLC | 639 HIGHLAND RD E OVILLA TX 75154 |
| PALCO ENGINEERING & | CONSTRUCTION SERVICES 639 HIGHLAND RD E OVILLA TX 75154 |
| PALCO ENGINEERING & CONSTRUCTION | A DIVISON OF PALCO ENTERPRISES 211 E BELTLINE RD SUITE 103 DESOTO TX 75115 |
| PALEMON LUNA | ADDRESS ON FILE |
| PALEMON O LUNA | ADDRESS ON FILE |
| PALEMON O LUNA | ADDRESS ON FILE |
| PALESTINE HERALD PRESS | PO BOX 379 PALESTINE TX 75802-0379 |
| PALESTINE TURNER APARTMENTS LP | DBA HAMPTON VILLAGE APARTMENTS 1730 E REPUBLIC RD STE F SPRINGFIELD MO 65804 |
| PALESTINE UNITED WAY | PO BOX 35 PALESTINE TX 75801-0035 |
| PALISADE CORP | 798 CASCADILLA ST ITHACA NY 14850 |
| PALL ADVANCED SEPARATIONS SYSTEMS | PO BOX 60389 CHARLOTTE NC 28260-0389 |
| PALL CORPORATION | 2033 GREENSPRING DR TIMONIUM MD 21093-4115 |
| PALL CORPORATION | 2329 TERPING PL PLANO TX 75025 |
| PALL CORPORATION | 839 STATE ROUTE 13 CORTLAND NY 13045 |
| PALL CORPORATION | PO BOX 85001311 PHILADELPHIA PA 19178-1311 |
| PALL CORPORATION | SANDBERG PHOENIX MARK ANTHONY PROST 600 WASHINGTON AVENUE, 15TH FLOOR ST LOUIS MO 63101-1313 |
| PALL FILTRATION AND SEPARATIONS | GROUP INC A SUBSIDIARY OF PALL CORPORATION PO BOX 8500-1311 PHILADELPHIA PA 19178-1311 |
| PALLAS REALTY ADVISORS, INC. | THEODORE J. RINEY RINEY PACKARD, PLLC 5420 LBJ FREEWAY, STE 220 DALLAS TX 75240 |
| PALMA N NYBERG | ADDRESS ON FILE |
| PALMER INTERNATIONAL INC. | 2036 LUCON RD SKIPPACK PA 19474 |
| PALMER J BACKES | ADDRESS ON FILE |
| PALMER JOHNSON POWER SYSTEMS | 28970 HOPKINS STREET UNIT H - MAP HAYWARD CA 94545 |
| PALMER JOHNSON POWER SYSTEMS LLC | 1835 HAYNES DRIVE SUN PRAIRIE WI 53590-3909 |
| PALMER MEDIA INC | DBA MT PLEASANT DAILY TRIBUNE PO BOX 1177 MOUNT PLEASANT TX 75456-1177 |
| PALMER STCLAIR | ADDRESS ON FILE |
| PALMETTO MINING INC | PO BOX 6550 NORTH AUGUSTA SC 29861 |
| PALO PINTO TAX OFFICE | PO BOX 160 PALO PINTO TX 76484-0160 |
| PALUXY VALLEY ARCHIVE SOCIETY | 108 ALLEN DR GLEN ROSE TX 76043-4526 |
| PAM L PITMAN | ADDRESS ON FILE |
| PAM LOVE | ADDRESS ON FILE |
| PAMALA F DOBBS | ADDRESS ON FILE |
| PAMALA KERPET | ADDRESS ON FILE |
| PAMELA A BERGMANN | ADDRESS ON FILE |
| PAMELA A CARLSON | ADDRESS ON FILE |
| PAMELA A COCKRELL | ADDRESS ON FILE |
| PAMELA A HALL | ADDRESS ON FILE |
| PAMELA A HAMPTON | ADDRESS ON FILE |
| PAMELA A HARRIS | ADDRESS ON FILE |
| PAMELA A JENKINS | ADDRESS ON FILE |
| PAMELA A KINGSBURY | ADDRESS ON FILE |
| PAMELA A MARTIN | ADDRESS ON FILE |
| PAMELA A MATHIESON | ADDRESS ON FILE |
| PAMELA A OHMAN | ADDRESS ON FILE |
| PAMELA A SIMMONS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PAMELA A SLOAN | ADDRESS ON FILE |
| PAMELA A TURNER | ADDRESS ON FILE |
| PAMELA A WISHAM | ADDRESS ON FILE |
| PAMELA ANDERSON | ADDRESS ON FILE |
| PAMELA ANN LYNN | ADDRESS ON FILE |
| PAMELA ANN RILEY RITTENBERRY | ADDRESS ON FILE |
| PAMELA ANN WINDHAM | ADDRESS ON FILE |
| PAMELA ARMSTRONG | ADDRESS ON FILE |
| PAMELA B BUTALLA | ADDRESS ON FILE |
| PAMELA B GERMAN | ADDRESS ON FILE |
| PAMELA BROUSSARD | 124 FAIRPORT CT DICKINSON TX 77539 |
| PAMELA C MCLAURIN | ADDRESS ON FILE |
| PAMELA C UPCHURCH | ADDRESS ON FILE |
| PAMELA C WHEELER | ADDRESS ON FILE |
| PAMELA CARTER | ADDRESS ON FILE |
| PAMELA CHEEK | ADDRESS ON FILE |
| PAMELA CHYBA | PAMELA CHYBA, PRO SE C/O 7734 MADRILENA WAY CARLSBAD CA 92009 |
| PAMELA CLAIRE MCGINN | ADDRESS ON FILE |
| PAMELA COOPER | ADDRESS ON FILE |
| PAMELA COVINGTON | ADDRESS ON FILE |
| PAMELA D CHANDLER | ADDRESS ON FILE |
| PAMELA D KEMP | ADDRESS ON FILE |
| PAMELA D PATTERSON | ADDRESS ON FILE |
| PAMELA D PRICE | ADDRESS ON FILE |
| PAMELA E GREEN | ADDRESS ON FILE |
| PAMELA E OWENBY | ADDRESS ON FILE |
| PAMELA ELAINE BARTIS | ADDRESS ON FILE |
| PAMELA EWER | ADDRESS ON FILE |
| PAMELA F BALLARD | ADDRESS ON FILE |
| PAMELA F BARKER | ADDRESS ON FILE |
| PAMELA F EWER | ADDRESS ON FILE |
| PAMELA FRANKLIN | ADDRESS ON FILE |
| PAMELA G BROWN | ADDRESS ON FILE |
| PAMELA G COLEMAN | ADDRESS ON FILE |
| PAMELA G HIGBY | ADDRESS ON FILE |
| PAMELA G LEMONS | ADDRESS ON FILE |
| PAMELA G LINDSEY | ADDRESS ON FILE |
| PAMELA G NEWSOM | ADDRESS ON FILE |
| PAMELA GAILE MITCHELL | ADDRESS ON FILE |
| PAMELA GAILE MITCHELL | ADDRESS ON FILE |
| PAMELA GAILE MITCHELL | ADDRESS ON FILE |
| PAMELA GERMAN | ADDRESS ON FILE |
| PAMELA H DALFONSO | ADDRESS ON FILE |
| PAMELA HOWELL | ADDRESS ON FILE |
| PAMELA I GOODWIN | ADDRESS ON FILE |
| PAMELA I KOSKE | ADDRESS ON FILE |
| PAMELA INOCENCIO | ADDRESS ON FILE |
| PAMELA J ARNOLD | ADDRESS ON FILE |
| PAMELA J BORGMANN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAMELA J HARDER | ADDRESS ON FILE |
| PAMELA J MAHURIN | ADDRESS ON FILE |
| PAMELA J MILES | ADDRESS ON FILE |
| PAMELA J MOSS | ADDRESS ON FILE |
| PAMELA J PALMER | ADDRESS ON FILE |
| PAMELA J PEELISH | ADDRESS ON FILE |
| PAMELA J RICHEY | ADDRESS ON FILE |
| PAMELA J SCHULTZ | ADDRESS ON FILE |
| PAMELA J SULLIVAN | ADDRESS ON FILE |
| PAMELA J WILSON | ADDRESS ON FILE |
| PAMELA JEAN CONWAY | ADDRESS ON FILE |
| PAMELA JEANNINE GENT | ADDRESS ON FILE |
| PAMELA JOHN | ADDRESS ON FILE |
| PAMELA JOYCE WHEAT | ADDRESS ON FILE |
| PAMELA K BOWLES | ADDRESS ON FILE |
| PAMELA K CAREY | ADDRESS ON FILE |
| PAMELA K HOUSE | ADDRESS ON FILE |
| PAMELA K JOHNSON | ADDRESS ON FILE |
| PAMELA K JONES | ADDRESS ON FILE |
| PAMELA K JONES | ADDRESS ON FILE |
| PAMELA KAVAL | ADDRESS ON FILE |
| PAMELA KAY VICK | ADDRESS ON FILE |
| PAMELA KAY ZAJICEK | ADDRESS ON FILE |
| PAMELA KUTZER | ADDRESS ON FILE |
| PAMELA L BARBERA | ADDRESS ON FILE |
| PAMELA L BRANSON | ADDRESS ON FILE |
| PAMELA L KOSKI | ADDRESS ON FILE |
| PAMELA L SHERMAN | ADDRESS ON FILE |
| PAMELA L WEAKLEY | ADDRESS ON FILE |
| PAMELA L WILLIAMS | ADDRESS ON FILE |
| PAMELA LAI | ADDRESS ON FILE |
| PAMELA LAMPMAN | ADDRESS ON FILE |
| PAMELA LEE NETTLE | ADDRESS ON FILE |
| PAMELA LEE NETTLE | ADDRESS ON FILE |
| PAMELA LEMONS | ADDRESS ON FILE |
| PAMELA LOPEZ | ADDRESS ON FILE |
| PAMELA LUNDY | ADDRESS ON FILE |
| PAMELA M BRADLEY | ADDRESS ON FILE |
| PAMELA M GUNTHER | ADDRESS ON FILE |
| PAMELA M KELLY | ADDRESS ON FILE |
| PAMELA M LEBLANC | ADDRESS ON FILE |
| PAMELA M MORTON | ADDRESS ON FILE |
| PAMELA M PRECIADO-HARPER | ADDRESS ON FILE |
| PAMELA MCDOWELL | ADDRESS ON FILE |
| PAMELA MCGINN | ADDRESS ON FILE |
| PAMELA MORRIS | ADDRESS ON FILE |
| PAMELA N DOHNER | ADDRESS ON FILE |
| PAMELA NETTLE | ADDRESS ON FILE |
| PAMELA OLSEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PAMELA PALMER | ADDRESS ON FILE |
| PAMELA PATTERSON | ADDRESS ON FILE |
| PAMELA POPPY | ADDRESS ON FILE |
| PAMELA R BRILL | ADDRESS ON FILE |
| PAMELA R BULSON | ADDRESS ON FILE |
| PAMELA R MCCOY | ADDRESS ON FILE |
| PAMELA RODGERS | ADDRESS ON FILE |
| PAMELA ROSE | ADDRESS ON FILE |
| PAMELA S CAMPBELL | ADDRESS ON FILE |
| PAMELA S CASARICO | ADDRESS ON FILE |
| PAMELA S GOSS | ADDRESS ON FILE |
| PAMELA S GUTIERREZ | ADDRESS ON FILE |
| PAMELA S LYNCH | ADDRESS ON FILE |
| PAMELA S SATTLEMAIER | ADDRESS ON FILE |
| PAMELA S TINKLE | ADDRESS ON FILE |
| PAMELA S WALKER | ADDRESS ON FILE |
| PAMELA SAUNDERS | ADDRESS ON FILE |
| PAMELA SHAWN GLACKEN | ADDRESS ON FILE |
| PAMELA SILVEUS | ADDRESS ON FILE |
| PAMELA STEPHENSON | ADDRESS ON FILE |
| PAMELA STOLLER GRIECO | ADDRESS ON FILE |
| PAMELA SUE STORK | ADDRESS ON FILE |
| PAMELA SULLIVAN | ADDRESS ON FILE |
| PAMELA SUSAN CUSACK | ADDRESS ON FILE |
| PAMELA T TOBIN | ADDRESS ON FILE |
| PAMELA T VILLA | ADDRESS ON FILE |
| PAMELA TAYLOR | ADDRESS ON FILE |
| PAMELA THOMAS | ADDRESS ON FILE |
| PAMELA TURNER | ADDRESS ON FILE |
| PAMELA TYSON | ADDRESS ON FILE |
| PAMELA WALLER | ADDRESS ON FILE |
| PAMELA WARNELL | ADDRESS ON FILE |
| PAMELA WHITE | ADDRESS ON FILE |
| PAMELA WINDHAM | ADDRESS ON FILE |
| PAMELIA WEBSTER-ARMSTRONG | ADDRESS ON FILE |
| PAMELLA A MCCLAIN | ADDRESS ON FILE |
| PAMELLA S MIESSE | ADDRESS ON FILE |
| PAN-SAN HSUEH | ADDRESS ON FILE |
| PAN-TECH CONTROLS CO | 2200 10TH ST STE 300 PLANO TX 75074-8023 |
| PAN-TECH CONTROLS CO | PO BOX 940009 PLANO TX 75094 |
| PAN-TECH CONTROLS CO | PO BOX 940009 PLANO TX 75094-0009 |
| PANAGIOTIS RAZELOS | ADDRESS ON FILE |
| PANAGIOTIS V DIMOPOULOS | ADDRESS ON FILE |
| PANAGIOTIS/PETER CHRISTOPOULOS | ADDRESS ON FILE |
| PANDORA S LEWIS | ADDRESS ON FILE |
| PANKAJ ANUBHAI DALAL | ADDRESS ON FILE |
| PANKAJ N SHAH | ADDRESS ON FILE |
| PANKAJ TRIVEDI | ADDRESS ON FILE |
| PANKIL SHAH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PANKIL SHAH | ADDRESS ON FILE |
| PANOLA COLLEGE | 1109 W PANOLA CARTHAGE TX 75633 |
| PANOLA COLLEGE FOUNDATION | 1109 W PANOLA CARTHAGE TX 75633 |
| PANOLA COUNTY | 110 S SYCAMORE RM 211 CARTHAGE TX 75633 |
| PANOLA COUNTY CHAMBER OF COMMERCE | 300 W PANOLA CARTHAGE TX 75633 |
| PANOLA COUNTY DEVELOPMENT FNDTN | 300 W PANOLA ST CARTHAGE TX 75633 |
| PANOLA COUNTY GROUNDWATER | CONSERVATION DISTRICT 419 W SABINE CARTHAGE TX 75633 |
| PANOLA COUNTY TAX ASSESSOR | ATTN: DEBBIE CRAWFORD 110 S SYCAMORE RM 211 CARTHAGE TX 75633 |
| PANOLA COUNTY TAX OFFICE | MARGARET DYER TAX A/C COURTHOUSE ROOM 211 CARTHAGE TX 75633 |
| PANOLA EMERGENCY MEDICINE ASSOC | PA PO BOX 206 SAN ANTONIO TX 78291-0206 |
| PANOLA LIGHT & SIGN | PO BOX 419 DE BERRY TX 75639 |
| PANOLA PRODUCING COMPANY INC | PO BOX 676 CARTHAGE TX 75633 |
| PANOLA SIGN & BARRICADE CO INC | BOX 419 DE BERRY TX 75639 |
| PANOLA SOIL & WATER | CONSERVATION DISTRICT PO BOX 184 CARTHAGE TX 75633 |
| PANOLA WATCHMAN | 109 W PANOLA ST CARTHAGE TX 75633-2631 |
| PANOLA WATCHMAN | PO BOX 1792 LONGVIEW TX 75606 |
| PANOLA WATCHMAN | PO BOX 210 MINEOLA TX 75773 |
| PANTHER INDUSTRIES INC | 2703 S SHOSHONE STREET #A ENGLEWOOD CO 80110 |
| PANTHER RESOURCES | 8814 COUNTY ROAD 318 CALDWELL TX 77836 |
| PANTHER RESOURCES | 8814 COUNTY ROAD 318 CALDWELL TX 77836-7836 |
| PANTHER RESOURCES | 8814 CR 318 CALDWELL TX 77836 |
| PANTHER RESOURCES | PO BOX 602 CALDWELL TX 77836 |
| PAO H CHENG | ADDRESS ON FILE |
| PAOLA A CHESANIUK | ADDRESS ON FILE |
| PAPACITA'S MEXICAN RESTAURANT | 305 W LOOP 281 LONGVIEW TX 75605 |
| PAPE ENTERPRISES INC | 659 SPRINGHILL DRIVE HURST TX 76054 |
| PAPER CONVERTING MACHINE CO | 2300 SOUTH ASHLAND AVENUE PO BOX 19005 GREEN BAY WI 54307-9005 |
| PAPERLYTE FILMS | 122 E 5TH ST DALLAS TX 75203-1313 |
| PAPERLYTE FILMS | 3629 OAKMONT DR GRAND PRAIRIE TX 75052 |
| PAPERLYTE FILMS | 3629 OAKMONT DR GRAND PRAIRIE TX 75052-6720 |
| PAR EINAR ERIKSSON | ADDRESS ON FILE |
| PAR HANS OLANDER | ADDRESS ON FILE |
| PARADA, HUGO | 2005 LIPSCOMB ST FORT WORTH TX 76110-2046 |
| PARADA, JOSE ROBERTO | 2005 LIPSCOMB ST FORT WORTH TX 76110-2046 |
| PARADIGM BROKERS LLC | 5151 SAN FELIPE ST STE 2200 HOUSTON TX 77056 |
| PARADIGM BROKERS LLC | 5718 WESTHEIMER RD STE 1300 HOUSTON TX 77057 |
| PARAG KODE | ADDRESS ON FILE |
| PARAG PATIL | ADDRESS ON FILE |
| PARAG PATIL | ADDRESS ON FILE |
| PARAGO INC | PO BOX 678341 DALLAS TX 75267-8341 |
| PARAGO PROMOTIONAL SERIVCES INC. | 700 STATE HIGHWAY 121 BYPASS SUITE 200 LEWISVILLE TX 75067 |
| PARAGON CORPORATE HOLDINGS INC | 2300 SOUTH ASHLAND AVENUE PO BOX 19005 GREEN BAY WI 54307-9005 |
| PARAGON INDUSTRIES LP | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| PARAGON INDUSTRIES LP | 2011 SOUTH TOWN EAST BLVD MESQUITE TX 75149 |
| PARAGON MANUFACTURING INC | 2001 N 15TH AVE MELROSE PARK IL 60160 |
| PARAGON PACIFIC | 5775 10 MILE RD WARREN MI 48091-1590 |
| PARAMOUNT RECOVERY SYSTEMS LP | BUSH & RAMIREZ, PLLC KEITH WIER 5615 KIRBY DR STE 900 HOUSTON TX 77005-2452 |
| PARAMOUNT VALUATION SERVICES INC | 5960 W PARKER RD STE 278 PLANO TX 75093-7792 |
| PARASCHIVA FLORESCU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PARASURAN GOPALAKRISHNAN | ADDRESS ON FILE |
| PARBATTLIE NANKISSOOR | ADDRESS ON FILE |
| PARDEE, KIMBERLY | 3717 70TH ST LUBBOCK TX 79413-6026 |
| PARENTS FOR ACADEMIC EXCELLENCE | 3300 NERI RD GRANBURY TX 76048 |
| PARENTS OF ACADEMIC EXCELLENCE | 6303 BELLEVUE CT GRANBURY TX 76049 |
| PARESH A DESAI | ADDRESS ON FILE |
| PARESH B GURAV | ADDRESS ON FILE |
| PARESH GURAV | ADDRESS ON FILE |
| PARESH RUPANAGUNTA | ADDRESS ON FILE |
| PARESH S NAIK | ADDRESS ON FILE |
| PAREX LAHABRA INC. | PAREX USA 4125 E LAPALMA AVE SUITE 250 ANAHEIM CA 92807 |
| PAREX USA INC | PAREX USA 4125 E LAPALMA AVE SUITE 250 ANAHEIM CA 92807 |
| PARHAM, GORDON | 1723 HOLCOMB RD DALLAS TX 75217-2114 |
| PARIJAT BANERJI | ADDRESS ON FILE |
| PARIS FARM & RANCH CENTER INC | 1710 NE LOOP 286 PARIS TX 75460 |
| PARIS J RONCO | ADDRESS ON FILE |
| PARISAPOGU JAMES RAJU | ADDRESS ON FILE |
| PARITA A AMIN | ADDRESS ON FILE |
| PARIVEDA SOLUTIONS | PO BOX 671060 DALLAS TX 75267-1060 |
| PARIVEDA SOLUTIONS INC | 1312 MOSSLAKE DRIVE 200 DESOTO TX 75115 |
| PARIVEDA SOLUTIONS, INC. | 2811 MCKINNEY AVE. SUITE 220, LB126 DALLAS TX 75204 |
| PARK CITIES DAD'S CLUB | 25 HIGHLAND PARK VILLAGE #100-188 DALLAS TX 75205 |
| PARK PLACE APARTMENTS | 4500 E THOUSAND OAKS BLVD STE 104 WESTLAKE VLG CA 91362-3874 |
| PARK PLACE GP LLC | DBA PARK PLACE TOWNHOMES 425 E HARWOOD RD EULESS TX 76039 |
| PARK PLACE TECHNOLOGIES | 5910 LANDERBROOK DR STE 300 MAYFIELD HTS OH 44124-6500 |
| PARK PLACE TECHNOLOGIES LLC | PO BOX 710790 COLUMBUS OH 43271-0790 |
| PARK RIDGE MULTI-FAMILY | A TEXAS LIMITED PARTNERSHIP DBA THE BERKELEY 2001 PARK HILL DR FORT WORTH TX 76110 |
| PARK TIMBER APARTMENTS LLLP | 15170 N HAYDEN RD STE 1 SCOTTSDALE AZ 85260 |
| PARK TIMBER APARTMENTS LLLP | 8553 E SAN ALBERTO DRIVE SCOTTSDALE AZ 85258 |
| PARK, DOWON S | 5329 MOUNT MCKINLEY RD FORT WORTH TX 76137-5339 |
| PARKEM INDUSTRIAL SERVICES,INC. | 1600 EAST HIGHWAY 6, SUITE 300 ALVIN TX 77511 |
| PARKER AUTO SUPPLY | PO BOX 77 FAIRFIELD TX 75840 |
| PARKER CAD | 1108 SANTA FE DR WEATHERFORD TX 76086 |
| PARKER COMMONS LTD | DBA HOMES OF PARKER COMMONS 1015 SOUTH JENNINGS AVE FORT WORTH TX 76104 |
| PARKER COUNTY TAX OFFICE | PO BOX 2740 WEATHERFORD TX 76086-8740 |
| PARKER HANNIFIN CORP | 1600 SMITH ST STE 5000 HOUSTON TX 77002-7380 |
| PARKER HANNIFIN CORP | 242 NECK RD HAVERHILL MA 00183 |
| PARKER HANNIFIN CORP | 875 3RD AVE FL 15 NEW YORK NY 10022-7254 |
| PARKER HANNIFIN CORP | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| PARKER HANNIFIN CORP | FILTRATION & SEPARATION DIV 242 NECK RD PO BOX 8223 HAVERHILL MA 01835-0723 |
| PARKER HANNIFIN CORP | HAWKINGS PARNELL THACKSTON & YOUNG LLP 10 S BROADWAY STE 2000 ST LOUIS MO 63102 |
| PARKER HANNIFIN CORP | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| PARKER HANNIFIN CORP | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| PARKER HANNIFIN CORP | MARTE J. BASSI BASSI, EDLIN, HUIE & BLUM LLP 500 WASHINGTON STREET, SUITE 700 SAN FRANCISCO CA 94111 |
| PARKER HANNIFIN CORP | PARKER LABS THOMAS PIRAINO 19 GLORIA LN FAIRFIELD NJ 07004 |
| PARKER HANNIFIN CORPORATION | FILTRATION & SEPARATION DIV 7975 COLLECTION CENTER DR CHICAGO IL 60693 |

| Claim Name | Address Information |
|---|---|
| PARKER HANNIFIN O-RING DIVISION | 2360 PALUMBO DRIVE LEXINGTON KY 40509 |
| PARKER HARRIS | ADDRESS ON FILE |
| PARKER ROBINSON | ADDRESS ON FILE |
| PARKER SEAL COMPANY | 7917 COLLECTION CENTER DR CHICAGO IL 60693 |
| PARKER WHITE | ADDRESS ON FILE |
| PARKER, CRAWFORD JR. | 3435 US HWY 79 CARTHAGE TX 75633 |
| PARKER, MARS | 2920 MCDOWELL EXT. JACKSON MS 39211 |
| PARKING COMPANY OF AMERICA | 4011 COMMERCE ST DALLAS TX 75226 |
| PARKING COMPANY OF AMERICA | FORT WORTH INC 4011 COMMERCE STREET DALLAS TX 75226 |
| PARKLAND POINTE LP | DBA PARKLAND POINTE 907 PINION DR ARLINGTON TX 76017 |
| PARKS ASSOCIATES | 5080 SPECTRUM DR STE 1000W ADDISON TX 75001-6492 |
| PARKS OF WESTMORELAND SENIOR HOUSING LP | ATTN JOHN JETER PRIMROSE PARK AT ROLLING HILLS 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| PARKWAY GARDEN APTS INC | DBA PARKWAY GARDEN APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| PARLER W HOWARD | ADDRESS ON FILE |
| PARMER COUNTY TAX OFFICE | PO BOX G FARWELL TX 79325-0236 |
| PARMER VILLAS HOUSING LP | DBA ROSEMONT AT MEADOW LANE APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| PARNELL SERVICES GROUP INC | DBA ITI BOOKSTORE 9428 OLD PACIFIC HWY WOODLAND WA 98674 |
| PARNELL, JAMES E. | C/O BESSIE PARNELL; ATTN: BEN K. DUBOSE DUBOSE LAW FIRM, PLLC 4310 NORTH CENTRAL EXPRESSWAY DALLAS TX 75206 |
| PARNELL,ROBERT L ETU | RT 1 BOX 187 PITTSBURG TX 75686 |
| PARRA STOCKEBRAND, LUIS EUGENIO | BURGOS 155 LAS CONDES REGION METROPOLITANA SANTIAGO 7550000 CHILE |
| PARRISH A DYER | ADDRESS ON FILE |
| PARRISH DON INGRAM | ADDRESS ON FILE |
| PARRISH SUSAN | ADDRESS ON FILE |
| PARS PROPERTIES INC | PO BOX 55528 HOUSTON TX 77255-5528 |
| PARSELVAN ARAVAZHI | ADDRESS ON FILE |
| PARSO SADANI | ADDRESS ON FILE |
| PARSON INFRASTRUCTURE & TECHNO | 100 WEST WALNUT STREET PASADENA CA 91124 |
| PARSONS CHEMICAL ENGINEERING INC | 100 WEST WALNUT STREET PASADENA CA 91124 |
| PARSONS CHEMICAL ENGINEERING INC | 550 WESTCOTT ST STE 250 HOUSTON TX 77007-6040 |
| PARSONS COMMERCIAL TECHNOLOGY | GROUP INC PO BOX 27415 NEW YORK NY 10087-7415 |
| PARSONS COMMERCIAL TECHNOLOGY | GROUP INC PO BOX 88964 CHICAGO IL 60695-1964 |
| PARSONS COMMERCIAL TECHNOLOGY GROUP INC | 1301 WEST PRESIDENT GEORGE BUSH HIGHWAY SUITE 350 RICHARDSON TX 75080 |
| PARSONS CORPORATION | 100 WEST WALNUT STREET PASADENA CA 91124 |
| PARSONS ENERGY & CHEMICALS GROUP INC | 100 WEST WALNUT STREET PASADENA CA 91124 |
| PARSONS ENERGY & CHEMICALS GROUP INC | 550 WESTCOTT ST STE 250 HOUSTON TX 77007-6040 |
| PARSONS ENGINEERING SCIENCE INC | PO BOX 27415 NEW YORK NY 10087-7415 |
| PARSONS ENVIRONMENT AND | INFRASTRUCTURE GROUP INC. 1301 W PRESIDENT GEORGE BUSH HWY S350 DALLAS TX 75080 |
| PARSONS GOVERNMENT SERVICES INC | 100 WEST WALNUT STREET PASADENA CA 91124 |
| PARSONS INFRASTRUCTURE & | TECHNOLOGY GROUP INC DEMETRA ELENE SOTIRIOU, ATTORNEY AT LAW 1015 LOCUST ST STE 710 ST LOUIS MO 63101 |
| PARSONS INFRASTRUCTURE & | TECHNOLOGY GROUP INC LITCHFIELD CAVO, SCOTT STEPHENSON 303 WEST MADISON, SUITE 300 CHICAGO IL 60606 |
| PARSONS INFRASTRUCTURE & TECH GRP INC | 100 WEST WALNUT STREET PASADENA CA 91124 |
| PARSONS INFRASTRUCTURE & TECH GRP INC | 550 WESTCOTT ST STE 250 HOUSTON TX 77007-6040 |
| PARSONS INFRASTRUCTURE & TECH GRP INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| PARSONS INFRASTRUCTURE & TECH GRP INC | LITCHFIELD CAVO LLP CLAUDIA B DIAZ 303 WEST MADISON, SUITE 300 CHICAGO IL |

| Claim Name | Address Information |
|---|---|
| PARSONS INFRASTRUCTURE & TECH GRP INC | 60606 |
| PARSONS INFRASTRUCTURE & TECH GRP INC | LITCHFIELD CAVO LLP COLE G DUNNICK 303 WEST MADISON, SUITE 300 CHICAGO IL 60606 |
| PARSONS INFRASTRUCTURE & TECH GRP INC | LITCHFIELD CAVO LLP JAMES R BRANIT 303 WEST MADISON, SUITE 300 CHICAGO IL 60606 |
| PARSONS INFRASTRUCTURE & TECH GRP INC | LITCHFIELD CAVO LLP SCOTT STEPHENSON 303 WEST MADISON, SUITE 300 CHICAGO IL 60606 |
| PARSONS INFRASTRUCTURE & TECH GRP INC | THE SMTIH LAW FIRM JAMES D. HURST 1200 SMITH STREET, SUTE 2250 HOUSTON TX 77002-7529 |
| PARSUTT, SHERLY | 2813 PATRICIA ST LA MARQUE TX 77568-3817 |
| PARTH SHETH | ADDRESS ON FILE |
| PARTHENIA A WHITE | ADDRESS ON FILE |
| PARTHIA C FARRELL | ADDRESS ON FILE |
| PARTICIA J DREDGER | ADDRESS ON FILE |
| PARTICULATE CONTROL TECHNOLOGIES INC | 435 LIME CREEK BND CHELSEA AL 35043-5592 |
| PARTS ENGINEERING CO INC | PO BOX 307 ST LOUIS MO 63032-0307 |
| PARTS SUPER CENTER | PO BOX 404662 ATLANTA GA 30384-4662 |
| PARVEEN JAVED MOHAMMAD | ADDRESS ON FILE |
| PARVEZ B DARUWALA | ADDRESS ON FILE |
| PARVEZ SALIM | ADDRESS ON FILE |
| PARVEZ SALIM | ADDRESS ON FILE |
| PARVIZ K NEJAD | ADDRESS ON FILE |
| PARWANI, HARGUNDAS K. | 4 LAING CIRCLE BURLINGTON MA 01803 |
| PASCAK PINCIPE | ADDRESS ON FILE |
| PASCOR ATLANTIC CORP | PO BOX 406124 ATLANTA GA 30384-6124 |
| PASCUAL MATA | ADDRESS ON FILE |
| PASQUALE A APRIGLIANO | ADDRESS ON FILE |
| PASQUALE A DOUGHERTY | ADDRESS ON FILE |
| PASQUALE A MERCURIO | ADDRESS ON FILE |
| PASQUALE A. MARCIANO | ADDRESS ON FILE |
| PASQUALE COMPAGNONE | ADDRESS ON FILE |
| PASQUALE D MENNELLA | ADDRESS ON FILE |
| PASQUALE F TOMORI | ADDRESS ON FILE |
| PASQUALE GARGIULO | ADDRESS ON FILE |
| PASQUALE J AMATO JR | ADDRESS ON FILE |
| PASQUALE J FLORIO | ADDRESS ON FILE |
| PASQUALE J GRIECO | ADDRESS ON FILE |
| PASQUALE J SILANO | ADDRESS ON FILE |
| PASQUALE M PIETRANGELO | ADDRESS ON FILE |
| PASSCO CORPUS CHRISTI LLC | DBA STONELEIGH CORPUS CHRISTI111 PO BOX 886 ADDISON TX 75001 |
| PASSCO PROPERTY MANAGEMENT, INC | 2050 MAIN ST STE 650 IRVINE CA 92614-8265 |
| PASSCO PROPERTY MANAGEMENT,INC | THE MOORINGS APARTMENTS 96 CORPORATE PARK, SUITE 200 IRVINE CA 92606 |
| PASSION FOR CHILDREN'S | 4809 COLE AV STE#345-LB127 DALLAS TX 75205 |
| PASTOR BEHLING & WHEELER LLC | 2201 DOUBLE CREEK DRIVE SUITE 4004 ROUND ROCK TX 78664 |
| PASTOR, BEHLING & WHEELER, LLC | 2000 SOUTH MAYS SUITE300 ROUND ROCK TX 78664 |
| PASTORA VIZCAYA | ADDRESS ON FILE |
| PAT & EMMITT SMITH CHARITIES | 16000 DALLAS PKWY #550N DALLAS TX 75248-6607 |
| PAT ANDERSON | ADDRESS ON FILE |
| PAT B MARSHALL | ADDRESS ON FILE |
| PAT B PREDDY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PAT BENNETT | ADDRESS ON FILE |
| PAT BOORTZ | ADDRESS ON FILE |
| PAT BROWN | ADDRESS ON FILE |
| PAT C STOVER | ADDRESS ON FILE |
| PAT CODER | ADDRESS ON FILE |
| PAT COWIN | ADDRESS ON FILE |
| PAT D DORSEY | ADDRESS ON FILE |
| PAT E BENNETT | ADDRESS ON FILE |
| PAT E JACKSON | ADDRESS ON FILE |
| PAT E STOKES | ADDRESS ON FILE |
| PAT FREMON | ADDRESS ON FILE |
| PAT GRAMLING | ADDRESS ON FILE |
| PAT HILL | ADDRESS ON FILE |
| PAT J DIGIARO | ADDRESS ON FILE |
| PAT J MAXWELL | ADDRESS ON FILE |
| PAT J MEYERS | ADDRESS ON FILE |
| PAT L MCCLURE | ADDRESS ON FILE |
| PAT L TINKLE | ADDRESS ON FILE |
| PAT LANGLEY | ADDRESS ON FILE |
| PAT LYNN SIMMONS | ADDRESS ON FILE |
| PAT LYNN SIMMONS | ADDRESS ON FILE |
| PAT MACALUSO | ADDRESS ON FILE |
| PAT MALONE | JOHN H. JENKINS ATTORNEY AT LAW PO BOX 266 GROESBECK TX 76642 |
| PAT MARSHALL | ADDRESS ON FILE |
| PAT MAY | ADDRESS ON FILE |
| PAT N MCLAUGHLIN | ADDRESS ON FILE |
| PAT PECK NISSAN INC. | 9480 US HIGHWAY 49 GULFPORT MS 39503 |
| PAT PECK NISSAN/YUGO | 9480 HIGHWAY 49 GULFPORT MS 39503 |
| PAT QUINTAL | ADDRESS ON FILE |
| PAT S HAMILTON | ADDRESS ON FILE |
| PAT SEIMEARS | ADDRESS ON FILE |
| PAT SHANNON | ADDRESS ON FILE |
| PAT SIMMONS | ADDRESS ON FILE |
| PAT STUBBLEFIELD | ADDRESS ON FILE |
| PAT TINKLE | ADDRESS ON FILE |
| PAT VALLESE | ADDRESS ON FILE |
| PAT VISONE | ADDRESS ON FILE |
| PAT WILLIAMS | ADDRESS ON FILE |
| PATARA OIL & GAS LLC | PO BOX 199113 DALLAS TX 75219-9113 |
| PATCO CONSTRUCTION LLC | 3144 S 5 ST TEMPLE TX 76502 |
| PATE, MELINDA A | 66 INDEPENDENCE SPGS SHERMAN TX 75090-7454 |
| PATERICK OBRIAN GORRELL | ADDRESS ON FILE |
| PATERSON, JACKIE | 2640 HARVEST LN FORT WORTH TX 76133-5876 |
| PATES BEUMANN | ADDRESS ON FILE |
| PATH | 402 WEST FRONT ST TYLER TX 75702 |
| PATHFINDER EQUIPMENT LOCATORS | 7205 SW WHITE ROAD SAN ANTONIO TX 78222 |
| PATIENCE ONYEBUENYI | ADDRESS ON FILE |
| PATIENCE VERHAGUE | ADDRESS ON FILE |
| PATOUT H COTTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PATRANELLA ELIAS | ADDRESS ON FILE |
| PATRESIA HOLDER | ADDRESS ON FILE |
| PATRICE JEFFERSON | ADDRESS ON FILE |
| PATRICE LINDEMAN | ADDRESS ON FILE |
| PATRICE M FLANNEL | ADDRESS ON FILE |
| PATRICE M TUMULTY | ADDRESS ON FILE |
| PATRICIA  G TENNER | ADDRESS ON FILE |
| PATRICIA A ALBERTSON | ADDRESS ON FILE |
| PATRICIA A ALLEN | ADDRESS ON FILE |
| PATRICIA A ALLOCCA | ADDRESS ON FILE |
| PATRICIA A ANDERSON | ADDRESS ON FILE |
| PATRICIA A ARGUELLO | ADDRESS ON FILE |
| PATRICIA A BAILEY | ADDRESS ON FILE |
| PATRICIA A BAIRD | ADDRESS ON FILE |
| PATRICIA A BIERWIRTH | ADDRESS ON FILE |
| PATRICIA A BLANEY | ADDRESS ON FILE |
| PATRICIA A BRUNO | ADDRESS ON FILE |
| PATRICIA A CLARE | ADDRESS ON FILE |
| PATRICIA A CONNER | ADDRESS ON FILE |
| PATRICIA A COTTRILLE | ADDRESS ON FILE |
| PATRICIA A COX | ADDRESS ON FILE |
| PATRICIA A CROWE | ADDRESS ON FILE |
| PATRICIA A DALY | ADDRESS ON FILE |
| PATRICIA A DEFEIS | ADDRESS ON FILE |
| PATRICIA A DELLACCIO | ADDRESS ON FILE |
| PATRICIA A DERTHICK | ADDRESS ON FILE |
| PATRICIA A DESMARAIS | ADDRESS ON FILE |
| PATRICIA A DEVANEY | ADDRESS ON FILE |
| PATRICIA A ESPIRITU | ADDRESS ON FILE |
| PATRICIA A FLANAGAN | ADDRESS ON FILE |
| PATRICIA A FOSTER | ADDRESS ON FILE |
| PATRICIA A FRATTINI | ADDRESS ON FILE |
| PATRICIA A FUNK | ADDRESS ON FILE |
| PATRICIA A GREENWOOD | ADDRESS ON FILE |
| PATRICIA A HANLEY | ADDRESS ON FILE |
| PATRICIA A HENDRIX | ADDRESS ON FILE |
| PATRICIA A HOPKINS | ADDRESS ON FILE |
| PATRICIA A JONES | ADDRESS ON FILE |
| PATRICIA A KAMINSKI | ADDRESS ON FILE |
| PATRICIA A KANE | ADDRESS ON FILE |
| PATRICIA A KARACHUN | ADDRESS ON FILE |
| PATRICIA A KENNARD | ADDRESS ON FILE |
| PATRICIA A KENNEDY | ADDRESS ON FILE |
| PATRICIA A KICINSKI | ADDRESS ON FILE |
| PATRICIA A KIEFER | ADDRESS ON FILE |
| PATRICIA A KUNZA | ADDRESS ON FILE |
| PATRICIA A LAMONACO | ADDRESS ON FILE |
| PATRICIA A LANKFORD | ADDRESS ON FILE |
| PATRICIA A LEECH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PATRICIA A LEGUIZAMON | ADDRESS ON FILE |
| PATRICIA A LOUGHLIN | ADDRESS ON FILE |
| PATRICIA A MAGEE | ADDRESS ON FILE |
| PATRICIA A MARONICH | ADDRESS ON FILE |
| PATRICIA A MARTIN | ADDRESS ON FILE |
| PATRICIA A MARTIN | ADDRESS ON FILE |
| PATRICIA A MCGEE | ADDRESS ON FILE |
| PATRICIA A MCGINNIS | ADDRESS ON FILE |
| PATRICIA A MCGUIRE | ADDRESS ON FILE |
| PATRICIA A MCMULLEN | ADDRESS ON FILE |
| PATRICIA A MEADORS | ADDRESS ON FILE |
| PATRICIA A MEGINNIS | ADDRESS ON FILE |
| PATRICIA A MENDEZ | ADDRESS ON FILE |
| PATRICIA A MILESKI | ADDRESS ON FILE |
| PATRICIA A MISER | ADDRESS ON FILE |
| PATRICIA A MOORE | ADDRESS ON FILE |
| PATRICIA A OHARA | ADDRESS ON FILE |
| PATRICIA A ONEAL | ADDRESS ON FILE |
| PATRICIA A PETROCELLI | ADDRESS ON FILE |
| PATRICIA A PETTIGREW | ADDRESS ON FILE |
| PATRICIA A PORZIO | ADDRESS ON FILE |
| PATRICIA A PRATT | ADDRESS ON FILE |
| PATRICIA A PULEO | ADDRESS ON FILE |
| PATRICIA A QUIGG | ADDRESS ON FILE |
| PATRICIA A REED | ADDRESS ON FILE |
| PATRICIA A REESE | ADDRESS ON FILE |
| PATRICIA A RICH | ADDRESS ON FILE |
| PATRICIA A ROBINSON | ADDRESS ON FILE |
| PATRICIA A ROLES | ADDRESS ON FILE |
| PATRICIA A ROTTER | ADDRESS ON FILE |
| PATRICIA A SANTA MARIA | ADDRESS ON FILE |
| PATRICIA A SAVAGE | ADDRESS ON FILE |
| PATRICIA A SEMONICK | ADDRESS ON FILE |
| PATRICIA A SHEPHERD | ADDRESS ON FILE |
| PATRICIA A SKAVANG | ADDRESS ON FILE |
| PATRICIA A SMART | ADDRESS ON FILE |
| PATRICIA A SMITH | ADDRESS ON FILE |
| PATRICIA A SPELLMAN | ADDRESS ON FILE |
| PATRICIA A STONE | ADDRESS ON FILE |
| PATRICIA A TERRACCIANO | ADDRESS ON FILE |
| PATRICIA A TUNELLI | ADDRESS ON FILE |
| PATRICIA A WAGNER | ADDRESS ON FILE |
| PATRICIA A WEBB | ADDRESS ON FILE |
| PATRICIA A WHITE | ADDRESS ON FILE |
| PATRICIA A WILSON TRUSTEE | 28401 MERIDY AVENUE HIGHLAND CA 92346 |
| PATRICIA A WILSON TTEE | ADDRESS ON FILE |
| PATRICIA A WOOLEVER | ADDRESS ON FILE |
| PATRICIA A WYATT | ADDRESS ON FILE |
| PATRICIA A YANNO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PATRICIA A YOUNG | ADDRESS ON FILE |
| PATRICIA ADAMS | ADDRESS ON FILE |
| PATRICIA ALLISON & FREEMAN ALLISON | ADDRESS ON FILE |
| PATRICIA ANDERSON | ADDRESS ON FILE |
| PATRICIA ANN BARNETT | ADDRESS ON FILE |
| PATRICIA ANN CHANDLER | ADDRESS ON FILE |
| PATRICIA ANN DEFRANCE BARNETT | ADDRESS ON FILE |
| PATRICIA ANN GOSS | ADDRESS ON FILE |
| PATRICIA ANN GREGOIRE | ADDRESS ON FILE |
| PATRICIA ANN GRUMLEY | ADDRESS ON FILE |
| PATRICIA ANN HORN | ADDRESS ON FILE |
| PATRICIA ANN KNETIG | ADDRESS ON FILE |
| PATRICIA ANN MILLER | ADDRESS ON FILE |
| PATRICIA ANN OATES | ADDRESS ON FILE |
| PATRICIA ANN PISANO | ADDRESS ON FILE |
| PATRICIA ANN WARD | 58 LAUREL RIDGE RD SECOND CREEK WV 24974 |
| PATRICIA ANNE JOINER | ADDRESS ON FILE |
| PATRICIA ANTONIO | ADDRESS ON FILE |
| PATRICIA ARLINGTON | ADDRESS ON FILE |
| PATRICIA ARMSTRONG | ADDRESS ON FILE |
| PATRICIA ARMSTRONG | ADDRESS ON FILE |
| PATRICIA AUCES | ADDRESS ON FILE |
| PATRICIA B BOOTH | ADDRESS ON FILE |
| PATRICIA B CROCHETTE | ADDRESS ON FILE |
| PATRICIA B GAMBALE | ADDRESS ON FILE |
| PATRICIA B UPCHURCH | ADDRESS ON FILE |
| PATRICIA BARAN | ADDRESS ON FILE |
| PATRICIA BARRON | ADDRESS ON FILE |
| PATRICIA BARTLEY | ADDRESS ON FILE |
| PATRICIA BEERS | ADDRESS ON FILE |
| PATRICIA BORING | ADDRESS ON FILE |
| PATRICIA BRACK | ADDRESS ON FILE |
| PATRICIA BRISCOE | ADDRESS ON FILE |
| PATRICIA BROCKINGTON | ADDRESS ON FILE |
| PATRICIA BUCHANAN | ADDRESS ON FILE |
| PATRICIA BUDGE | ADDRESS ON FILE |
| PATRICIA C CULVER | ADDRESS ON FILE |
| PATRICIA C KOLL | ADDRESS ON FILE |
| PATRICIA C LYLES | ADDRESS ON FILE |
| PATRICIA C MIELNICK | ADDRESS ON FILE |
| PATRICIA C RODI | ADDRESS ON FILE |
| PATRICIA C ROY | ADDRESS ON FILE |
| PATRICIA CALCOTE | ADDRESS ON FILE |
| PATRICIA CERENKOWSKI | ADDRESS ON FILE |
| PATRICIA CHUNG | ADDRESS ON FILE |
| PATRICIA CLEPPER | ADDRESS ON FILE |
| PATRICIA COLLINS | ADDRESS ON FILE |
| PATRICIA CONNORS | ADDRESS ON FILE |
| PATRICIA COSTELLO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PATRICIA CREAMER | ADDRESS ON FILE |
| PATRICIA CRNICH | ADDRESS ON FILE |
| PATRICIA D ALFORD | ADDRESS ON FILE |
| PATRICIA D GENZALE | ADDRESS ON FILE |
| PATRICIA D HAYES | ADDRESS ON FILE |
| PATRICIA D JANSSEN | ADDRESS ON FILE |
| PATRICIA D PETERSON | ADDRESS ON FILE |
| PATRICIA D REED | ADDRESS ON FILE |
| PATRICIA D SNEDEKER | ADDRESS ON FILE |
| PATRICIA D WARDLAW | ADDRESS ON FILE |
| PATRICIA DANIELS | ADDRESS ON FILE |
| PATRICIA DECOSTA | ADDRESS ON FILE |
| PATRICIA DELLENE TATUM | ADDRESS ON FILE |
| PATRICIA DIXON | ADDRESS ON FILE |
| PATRICIA DURAN | ADDRESS ON FILE |
| PATRICIA E BYRD | ADDRESS ON FILE |
| PATRICIA E CRICHTON-CROTHER | ADDRESS ON FILE |
| PATRICIA E DUNLAP | ADDRESS ON FILE |
| PATRICIA E DURKIN | ADDRESS ON FILE |
| PATRICIA E GRAY | ADDRESS ON FILE |
| PATRICIA E HOYT | ADDRESS ON FILE |
| PATRICIA E KOTARSKI | ADDRESS ON FILE |
| PATRICIA E LAMAR | ADDRESS ON FILE |
| PATRICIA E LESLIE | ADDRESS ON FILE |
| PATRICIA E MAZOCH | ADDRESS ON FILE |
| PATRICIA E OLIVERA | ADDRESS ON FILE |
| PATRICIA E PITTS | ADDRESS ON FILE |
| PATRICIA E SMALLS | ADDRESS ON FILE |
| PATRICIA E SMITH | ADDRESS ON FILE |
| PATRICIA E TELESKO | ADDRESS ON FILE |
| PATRICIA E WRIGHT | ADDRESS ON FILE |
| PATRICIA EGAN | ADDRESS ON FILE |
| PATRICIA EGAN | ADDRESS ON FILE |
| PATRICIA EGAN | ADDRESS ON FILE |
| PATRICIA ELAINE JORDAN | ADDRESS ON FILE |
| PATRICIA ELIZABETH HARKCOM | ADDRESS ON FILE |
| PATRICIA F BRIKE | ADDRESS ON FILE |
| PATRICIA F EDWARDS | ADDRESS ON FILE |
| PATRICIA F HUTCHINSON | ADDRESS ON FILE |
| PATRICIA FINOCCHIARO | ADDRESS ON FILE |
| PATRICIA FIORE ALVARADO | 214 WASHINGTON ST TRLR 9 NORWELL MA 02061-1722 |
| PATRICIA FORD | ADDRESS ON FILE |
| PATRICIA FORD | ADDRESS ON FILE |
| PATRICIA FOSBURG | ADDRESS ON FILE |
| PATRICIA G ANTRAM | ADDRESS ON FILE |
| PATRICIA G BOOTHE | ADDRESS ON FILE |
| PATRICIA G BRUNE | ADDRESS ON FILE |
| PATRICIA G COWIN | ADDRESS ON FILE |
| PATRICIA G FRANKLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| PATRICIA G HUGHES | ADDRESS ON FILE |
| PATRICIA G JOHNSON | ADDRESS ON FILE |
| PATRICIA G MCMILLIN | ADDRESS ON FILE |
| PATRICIA G ROUSSELLE | ADDRESS ON FILE |
| PATRICIA G WHITEHURST | ADDRESS ON FILE |
| PATRICIA GARRETT | ADDRESS ON FILE |
| PATRICIA GAY ARANDA | ADDRESS ON FILE |
| PATRICIA GIBSON | ADDRESS ON FILE |
| PATRICIA GILMORE | ADDRESS ON FILE |
| PATRICIA GOLDMAN | ADDRESS ON FILE |
| PATRICIA GREEN | PO BOX 870013 NEW ORLEANS LA 70187 |
| PATRICIA GREGOIRE | ADDRESS ON FILE |
| PATRICIA H KEARNEY | ADDRESS ON FILE |
| PATRICIA H MURPHY | ADDRESS ON FILE |
| PATRICIA H RODRIGUEZ | ADDRESS ON FILE |
| PATRICIA H SHAW | ADDRESS ON FILE |
| PATRICIA H TREADAWAY | ADDRESS ON FILE |
| PATRICIA H WILLIAMS | ADDRESS ON FILE |
| PATRICIA HAAG | ADDRESS ON FILE |
| PATRICIA HAMMOND | ADDRESS ON FILE |
| PATRICIA HANKEY | ADDRESS ON FILE |
| PATRICIA HARVEY | ADDRESS ON FILE |
| PATRICIA HELBERT | ADDRESS ON FILE |
| PATRICIA HENDERSON | ADDRESS ON FILE |
| PATRICIA HENDRIX | ADDRESS ON FILE |
| PATRICIA HERNANDEZ | ADDRESS ON FILE |
| PATRICIA HICKSON | ADDRESS ON FILE |
| PATRICIA HOGAN | ADDRESS ON FILE |
| PATRICIA HOGDAHL | ADDRESS ON FILE |
| PATRICIA HOLLAND | ADDRESS ON FILE |
| PATRICIA HORN | ADDRESS ON FILE |
| PATRICIA HOWARD | ADDRESS ON FILE |
| PATRICIA HOWARD | ADDRESS ON FILE |
| PATRICIA HUEBNER | ADDRESS ON FILE |
| PATRICIA I BRILES | ADDRESS ON FILE |
| PATRICIA I DEASEY | ADDRESS ON FILE |
| PATRICIA I ENDELMAN | ADDRESS ON FILE |
| PATRICIA I WALLIS | ADDRESS ON FILE |
| PATRICIA INGRAM | ADDRESS ON FILE |
| PATRICIA J ALLEN | ADDRESS ON FILE |
| PATRICIA J BROOKS | ADDRESS ON FILE |
| PATRICIA J BUCKMAN | ADDRESS ON FILE |
| PATRICIA J FAHY | ADDRESS ON FILE |
| PATRICIA J GEORGE | ADDRESS ON FILE |
| PATRICIA J GRAIG | ADDRESS ON FILE |
| PATRICIA J GRIGSBY | ADDRESS ON FILE |
| PATRICIA J HEFT | ADDRESS ON FILE |
| PATRICIA J MCDERMOTT | ADDRESS ON FILE |
| PATRICIA J MCGRATH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PATRICIA J MILLS | ADDRESS ON FILE |
| PATRICIA J SERIE | ADDRESS ON FILE |
| PATRICIA J SMITH | ADDRESS ON FILE |
| PATRICIA J STANTON | ADDRESS ON FILE |
| PATRICIA JEAN KELLY | ADDRESS ON FILE |
| PATRICIA JO NICHOLS | ADDRESS ON FILE |
| PATRICIA JO RODRIQUEZ | ADDRESS ON FILE |
| PATRICIA JOHNSON | ADDRESS ON FILE |
| PATRICIA JONES | ADDRESS ON FILE |
| PATRICIA JUNGER | ADDRESS ON FILE |
| PATRICIA K EDWARDS | ADDRESS ON FILE |
| PATRICIA K EDWARDS | ADDRESS ON FILE |
| PATRICIA K JORDAN | ADDRESS ON FILE |
| PATRICIA K LATHAM | ADDRESS ON FILE |
| PATRICIA K MARTIN | ADDRESS ON FILE |
| PATRICIA K MURRAY | ADDRESS ON FILE |
| PATRICIA K PALMER | ADDRESS ON FILE |
| PATRICIA K UTZ | ADDRESS ON FILE |
| PATRICIA K WHITE | ADDRESS ON FILE |
| PATRICIA KAY NABOURS | ADDRESS ON FILE |
| PATRICIA KAY SMITH | ADDRESS ON FILE |
| PATRICIA KAY TOLLESON | ADDRESS ON FILE |
| PATRICIA KAY TOLLESON | ADDRESS ON FILE |
| PATRICIA KENLON | ADDRESS ON FILE |
| PATRICIA KENNEDY | ADDRESS ON FILE |
| PATRICIA KEY | ADDRESS ON FILE |
| PATRICIA KNOPH | ADDRESS ON FILE |
| PATRICIA KOCH | ADDRESS ON FILE |
| PATRICIA L BARRETT | ADDRESS ON FILE |
| PATRICIA L BILLINGSLEY-CLARK | ADDRESS ON FILE |
| PATRICIA L BRANNIN | ADDRESS ON FILE |
| PATRICIA L CARUSO | ADDRESS ON FILE |
| PATRICIA L CLARK | ADDRESS ON FILE |
| PATRICIA L DAVIS | ADDRESS ON FILE |
| PATRICIA L DAVIS | ADDRESS ON FILE |
| PATRICIA L DEANGELIS | ADDRESS ON FILE |
| PATRICIA L DUGAN | ADDRESS ON FILE |
| PATRICIA L EVANS | ADDRESS ON FILE |
| PATRICIA L FELTH | ADDRESS ON FILE |
| PATRICIA L FORD | ADDRESS ON FILE |
| PATRICIA L HANSEN | ADDRESS ON FILE |
| PATRICIA L HARTSON | ADDRESS ON FILE |
| PATRICIA L HELMS | ADDRESS ON FILE |
| PATRICIA L JERMAN | ADDRESS ON FILE |
| PATRICIA L MALONEY | ADDRESS ON FILE |
| PATRICIA L MEEHAN | ADDRESS ON FILE |
| PATRICIA L MILLER | ADDRESS ON FILE |
| PATRICIA L POWERS | ADDRESS ON FILE |
| PATRICIA L QUINTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PATRICIA L ROMO-SHEPARD | ADDRESS ON FILE |
| PATRICIA L WAGNER | ADDRESS ON FILE |
| PATRICIA L WEBB | ADDRESS ON FILE |
| PATRICIA L WRIGHT | ADDRESS ON FILE |
| PATRICIA LAFKAS | ADDRESS ON FILE |
| PATRICIA LANCASTER | ADDRESS ON FILE |
| PATRICIA LANTIGUA | ADDRESS ON FILE |
| PATRICIA LAW | ADDRESS ON FILE |
| PATRICIA LEE | ADDRESS ON FILE |
| PATRICIA LIMATOLA | ADDRESS ON FILE |
| PATRICIA LINDSEY | ADDRESS ON FILE |
| PATRICIA LOYD | ADDRESS ON FILE |
| PATRICIA LYNN WARMACK | ADDRESS ON FILE |
| PATRICIA M BAILEY | ADDRESS ON FILE |
| PATRICIA M BLAKE | ADDRESS ON FILE |
| PATRICIA M BURKE | ADDRESS ON FILE |
| PATRICIA M BUTCHER | ADDRESS ON FILE |
| PATRICIA M BUTTIGIEG | ADDRESS ON FILE |
| PATRICIA M CHANCE | ADDRESS ON FILE |
| PATRICIA M CLARK | ADDRESS ON FILE |
| PATRICIA M CROMWELL | ADDRESS ON FILE |
| PATRICIA M DELP | ADDRESS ON FILE |
| PATRICIA M DONNELLY | ADDRESS ON FILE |
| PATRICIA M DROZ | ADDRESS ON FILE |
| PATRICIA M FARNEN | ADDRESS ON FILE |
| PATRICIA M FEENEY | ADDRESS ON FILE |
| PATRICIA M GALLAGHER | ADDRESS ON FILE |
| PATRICIA M GATES | ADDRESS ON FILE |
| PATRICIA M HARGROVE | ADDRESS ON FILE |
| PATRICIA M JOYCE | ADDRESS ON FILE |
| PATRICIA M KAVANAGH | ADDRESS ON FILE |
| PATRICIA M MALLOY | ADDRESS ON FILE |
| PATRICIA M MCGALE | ADDRESS ON FILE |
| PATRICIA M MCMAHON | ADDRESS ON FILE |
| PATRICIA M MURPHY | ADDRESS ON FILE |
| PATRICIA M MURPHY | ADDRESS ON FILE |
| PATRICIA M OHRIN | ADDRESS ON FILE |
| PATRICIA M PECHAR | ADDRESS ON FILE |
| PATRICIA M ROBINSON | ADDRESS ON FILE |
| PATRICIA M RUDLOFF | ADDRESS ON FILE |
| PATRICIA M SALLEE | ADDRESS ON FILE |
| PATRICIA M SIKUCINSKI | ADDRESS ON FILE |
| PATRICIA M WHALEN | ADDRESS ON FILE |
| PATRICIA M WINNER | ADDRESS ON FILE |
| PATRICIA M YOUNG | ADDRESS ON FILE |
| PATRICIA MACIAS | ADDRESS ON FILE |
| PATRICIA MARIE GARNETT | ADDRESS ON FILE |
| PATRICIA MARIE O'CONNOR | ADDRESS ON FILE |
| PATRICIA MARS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PATRICIA MARY NEWLUN | ADDRESS ON FILE |
| PATRICIA MASON | ADDRESS ON FILE |
| PATRICIA MAYS RIGGS | ADDRESS ON FILE |
| PATRICIA MAZUR | ADDRESS ON FILE |
| PATRICIA MCKINNEY | ADDRESS ON FILE |
| PATRICIA MCSORLEY | 106 RICH AVE BERLIN NJ 08009 |
| PATRICIA MIRANDA | ADDRESS ON FILE |
| PATRICIA MOORE | ADDRESS ON FILE |
| PATRICIA MORALES | ADDRESS ON FILE |
| PATRICIA MULROY | ADDRESS ON FILE |
| PATRICIA MURRAY | ADDRESS ON FILE |
| PATRICIA N WOOTEN | ADDRESS ON FILE |
| PATRICIA NEVEU | ADDRESS ON FILE |
| PATRICIA NEWLUN | ADDRESS ON FILE |
| PATRICIA NICHOLAS | ADDRESS ON FILE |
| PATRICIA NICHOLS | ADDRESS ON FILE |
| PATRICIA NICHOLS | ADDRESS ON FILE |
| PATRICIA P BLAIS | ADDRESS ON FILE |
| PATRICIA PARKER | ADDRESS ON FILE |
| PATRICIA PATTERSON | ADDRESS ON FILE |
| PATRICIA PAUL | ADDRESS ON FILE |
| PATRICIA PEACOCK | ADDRESS ON FILE |
| PATRICIA PETRINO | ADDRESS ON FILE |
| PATRICIA PLUMER | ADDRESS ON FILE |
| PATRICIA POWELL | ADDRESS ON FILE |
| PATRICIA PRICE | ADDRESS ON FILE |
| PATRICIA PRIOTTI | ADDRESS ON FILE |
| PATRICIA R ALLISON | ADDRESS ON FILE |
| PATRICIA R ANDERSON | ADDRESS ON FILE |
| PATRICIA R BINGHAM | ADDRESS ON FILE |
| PATRICIA R DILLOW | ADDRESS ON FILE |
| PATRICIA R LEE | ADDRESS ON FILE |
| PATRICIA R MASTERSON | ADDRESS ON FILE |
| PATRICIA R ROBINSON | ADDRESS ON FILE |
| PATRICIA R ROGERS | ADDRESS ON FILE |
| PATRICIA R WILSON | ADDRESS ON FILE |
| PATRICIA R. DOREN TOBIN | ADDRESS ON FILE |
| PATRICIA RAMIREZ | ADDRESS ON FILE |
| PATRICIA REILLY | ADDRESS ON FILE |
| PATRICIA RENO | ADDRESS ON FILE |
| PATRICIA ROBERTS | ADDRESS ON FILE |
| PATRICIA ROBERTS | ADDRESS ON FILE |
| PATRICIA ROCCAMO | ADDRESS ON FILE |
| PATRICIA S DOWD | ADDRESS ON FILE |
| PATRICIA S HUGHES | ADDRESS ON FILE |
| PATRICIA S KUKULA | ADDRESS ON FILE |
| PATRICIA S MARTIN | ADDRESS ON FILE |
| PATRICIA S NORTON | ADDRESS ON FILE |
| PATRICIA S REEDER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PATRICIA S TERRY | ADDRESS ON FILE |
| PATRICIA S WORTH | ADDRESS ON FILE |
| PATRICIA SCHOENFELD | ADDRESS ON FILE |
| PATRICIA SHANK | ADDRESS ON FILE |
| PATRICIA SHORT | ADDRESS ON FILE |
| PATRICIA SIERRA | ADDRESS ON FILE |
| PATRICIA SIMMONS | ADDRESS ON FILE |
| PATRICIA SIMMONS NOBLES | ADDRESS ON FILE |
| PATRICIA SKAVANG | ADDRESS ON FILE |
| PATRICIA SLISZ | ADDRESS ON FILE |
| PATRICIA SMIEYA | ADDRESS ON FILE |
| PATRICIA STICKLES | ADDRESS ON FILE |
| PATRICIA STUBBLEFIELD | ADDRESS ON FILE |
| PATRICIA SUE BARRON | ADDRESS ON FILE |
| PATRICIA SUMNER | ADDRESS ON FILE |
| PATRICIA SUSAN LEE | ADDRESS ON FILE |
| PATRICIA SZENDREY | ADDRESS ON FILE |
| PATRICIA TALLEY | ADDRESS ON FILE |
| PATRICIA TEMPLETON | ADDRESS ON FILE |
| PATRICIA TENORIO | ADDRESS ON FILE |
| PATRICIA TURNER | ADDRESS ON FILE |
| PATRICIA V LEACH | ADDRESS ON FILE |
| PATRICIA V MENDEZ | ADDRESS ON FILE |
| PATRICIA VONEIFF | ADDRESS ON FILE |
| PATRICIA WALLACE | ADDRESS ON FILE |
| PATRICIA WALLER | ADDRESS ON FILE |
| PATRICIA WALLER | ADDRESS ON FILE |
| PATRICIA WARD DILLON | ADDRESS ON FILE |
| PATRICIA WELLSAND | ADDRESS ON FILE |
| PATRICIA WETHERBEE | ADDRESS ON FILE |
| PATRICIA WILSON | ADDRESS ON FILE |
| PATRICIA WILSON | ADDRESS ON FILE |
| PATRICIA WOOD | ADDRESS ON FILE |
| PATRICIA WOOLEVER | ADDRESS ON FILE |
| PATRICIA Y AND BETTY LOU Y IRVINE | GORI JULIAN & ASSOCIATES RANDY L GORI 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| PATRICIA Y MCKENZIE | ADDRESS ON FILE |
| PATRICIA YAEGER | ADDRESS ON FILE |
| PATRICIA YOUNG | ADDRESS ON FILE |
| PATRICIA YOUNG | ADDRESS ON FILE |
| PATRICIA YOUNG | ADDRESS ON FILE |
| PATRICIO DEL CASTILLO | ADDRESS ON FILE |
| PATRICIO GARCIA | ADDRESS ON FILE |
| PATRICIO JAVIER DEL CASTILLO | ADDRESS ON FILE |
| PATRICK A BURNS | ADDRESS ON FILE |
| PATRICK A DAILEY | ADDRESS ON FILE |
| PATRICK A DOWELL | ADDRESS ON FILE |
| PATRICK A FITZGIBBON | ADDRESS ON FILE |
| PATRICK A GRADY | ADDRESS ON FILE |
| PATRICK A GRANETO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PATRICK A HARRISON | ADDRESS ON FILE |
| PATRICK A ONEAL | ADDRESS ON FILE |
| PATRICK A SPRUNCK | ADDRESS ON FILE |
| PATRICK A TEAGARDEN | ADDRESS ON FILE |
| PATRICK A THOMAS | ADDRESS ON FILE |
| PATRICK A WARD | ADDRESS ON FILE |
| PATRICK A WILKIE | ADDRESS ON FILE |
| PATRICK ABERCROMBIE | ADDRESS ON FILE |
| PATRICK AHEARN | ADDRESS ON FILE |
| PATRICK ALAN DANIEL | ADDRESS ON FILE |
| PATRICK ALDERSON | ADDRESS ON FILE |
| PATRICK ALEXANDER | ADDRESS ON FILE |
| PATRICK ALEXANDER ROGERS | ADDRESS ON FILE |
| PATRICK ALLEN BURNS JR | ADDRESS ON FILE |
| PATRICK ALLEN CHARETTE | ADDRESS ON FILE |
| PATRICK ALOYSIUS BRENNAN JR | ADDRESS ON FILE |
| PATRICK B DILLON | ADDRESS ON FILE |
| PATRICK B JORDAN | ADDRESS ON FILE |
| PATRICK B O'TOOLE | ADDRESS ON FILE |
| PATRICK B SHEPHERD | ADDRESS ON FILE |
| PATRICK BERNARD KEARNS | ADDRESS ON FILE |
| PATRICK BOWLES | ADDRESS ON FILE |
| PATRICK BRAFORD | ADDRESS ON FILE |
| PATRICK BRENNAN | ADDRESS ON FILE |
| PATRICK BROOKS | ADDRESS ON FILE |
| PATRICK BROWN | ADDRESS ON FILE |
| PATRICK BRYAN LANG | ADDRESS ON FILE |
| PATRICK BURNS | ADDRESS ON FILE |
| PATRICK C CHADWELL | ADDRESS ON FILE |
| PATRICK CARDAMONE | ADDRESS ON FILE |
| PATRICK CHARLES MAULE | ADDRESS ON FILE |
| PATRICK CHASE | ADDRESS ON FILE |
| PATRICK CHASE | ADDRESS ON FILE |
| PATRICK CONNOLLY | ADDRESS ON FILE |
| PATRICK COOPER | ADDRESS ON FILE |
| PATRICK COX | ADDRESS ON FILE |
| PATRICK CRUME | ADDRESS ON FILE |
| PATRICK D MCELHANEY | ADDRESS ON FILE |
| PATRICK D MURPHY | ADDRESS ON FILE |
| PATRICK D SPURGIN | ADDRESS ON FILE |
| PATRICK D WADE | ADDRESS ON FILE |
| PATRICK DANIEL | ADDRESS ON FILE |
| PATRICK DANIEL MCCARTY | ADDRESS ON FILE |
| PATRICK DANIEL QUINN | ADDRESS ON FILE |
| PATRICK DAVID | ADDRESS ON FILE |
| PATRICK DAVID BRENNAN | ADDRESS ON FILE |
| PATRICK DRAKE | ADDRESS ON FILE |
| PATRICK DWAINE DOUCET | ADDRESS ON FILE |
| PATRICK E DONAHUE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PATRICK E MROZ | ADDRESS ON FILE |
| PATRICK E MUSCARO | ADDRESS ON FILE |
| PATRICK E PERRY | ADDRESS ON FILE |
| PATRICK E PHELAN | ADDRESS ON FILE |
| PATRICK E REDFEARN | ADDRESS ON FILE |
| PATRICK E REDFEARN | ADDRESS ON FILE |
| PATRICK E SLATTERY | ADDRESS ON FILE |
| PATRICK E. CARPENTER | ADDRESS ON FILE |
| PATRICK EUGENE EDGE | ADDRESS ON FILE |
| PATRICK EUGENE MCDANIEL | ADDRESS ON FILE |
| PATRICK EVAN MITCHELL JR | ADDRESS ON FILE |
| PATRICK F GAETE | ADDRESS ON FILE |
| PATRICK F KEEGAN | ADDRESS ON FILE |
| PATRICK F MCADAMS | ADDRESS ON FILE |
| PATRICK F REEN | ADDRESS ON FILE |
| PATRICK FINNEY | ADDRESS ON FILE |
| PATRICK FITZGERALD | ADDRESS ON FILE |
| PATRICK FLAHERTY | ADDRESS ON FILE |
| PATRICK FLAHERTY | ADDRESS ON FILE |
| PATRICK FLANNERY | ADDRESS ON FILE |
| PATRICK FLANNERY | ADDRESS ON FILE |
| PATRICK FRANCIS HOLMAN | ADDRESS ON FILE |
| PATRICK FUSTON | ADDRESS ON FILE |
| PATRICK G CONSOLATE | ADDRESS ON FILE |
| PATRICK G KELLY | ADDRESS ON FILE |
| PATRICK G SHERIDAN | ADDRESS ON FILE |
| PATRICK G SPOSATO | ADDRESS ON FILE |
| PATRICK GALLAGHER | ADDRESS ON FILE |
| PATRICK GARY RADLEY | ADDRESS ON FILE |
| PATRICK GEORGE DONNELL | ADDRESS ON FILE |
| PATRICK GIAM | ADDRESS ON FILE |
| PATRICK H BARRON | ADDRESS ON FILE |
| PATRICK H COLLEY | ADDRESS ON FILE |
| PATRICK H MURPHY | ADDRESS ON FILE |
| PATRICK H ROONEY | ADDRESS ON FILE |
| PATRICK H SHANNON | ADDRESS ON FILE |
| PATRICK HARDY | ADDRESS ON FILE |
| PATRICK HOFFMAN | ADDRESS ON FILE |
| PATRICK HOMA | ADDRESS ON FILE |
| PATRICK HOWREY | ADDRESS ON FILE |
| PATRICK J AHEARN | ADDRESS ON FILE |
| PATRICK J ALBANO | ADDRESS ON FILE |
| PATRICK J ANDERSON | ADDRESS ON FILE |
| PATRICK J CARAMANTE | ADDRESS ON FILE |
| PATRICK J CARR | ADDRESS ON FILE |
| PATRICK J CONNORS | ADDRESS ON FILE |
| PATRICK J CONROY | ADDRESS ON FILE |
| PATRICK J CREAN | ADDRESS ON FILE |
| PATRICK J DELLAMORE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PATRICK J DELOS SANTOS | ADDRESS ON FILE |
| PATRICK J DILLON | ADDRESS ON FILE |
| PATRICK J DIPAOLO | ADDRESS ON FILE |
| PATRICK J DOYLE | ADDRESS ON FILE |
| PATRICK J GAUGHRAN | ADDRESS ON FILE |
| PATRICK J GIORDANI | ADDRESS ON FILE |
| PATRICK J GLENN | ADDRESS ON FILE |
| PATRICK J GLENNON | ADDRESS ON FILE |
| PATRICK J GRIGLIO | ADDRESS ON FILE |
| PATRICK J KELLY | ADDRESS ON FILE |
| PATRICK J LEONARD | ADDRESS ON FILE |
| PATRICK J MALONEY | ADDRESS ON FILE |
| PATRICK J MANNING | ADDRESS ON FILE |
| PATRICK J MASSMANN | ADDRESS ON FILE |
| PATRICK J MCCARTHY | ADDRESS ON FILE |
| PATRICK J MCCOY | ADDRESS ON FILE |
| PATRICK J MCMANUS | ADDRESS ON FILE |
| PATRICK J MUNDY | ADDRESS ON FILE |
| PATRICK J MURPHY | ADDRESS ON FILE |
| PATRICK J NAGUHTON | ADDRESS ON FILE |
| PATRICK J O'SHEA | ADDRESS ON FILE |
| PATRICK J PRENTICE | ADDRESS ON FILE |
| PATRICK J ROAN | ADDRESS ON FILE |
| PATRICK J ROAN | ADDRESS ON FILE |
| PATRICK J SAMMON | ADDRESS ON FILE |
| PATRICK J SPINK | ADDRESS ON FILE |
| PATRICK J UCCELLINI | ADDRESS ON FILE |
| PATRICK J. BHIRDO | ADDRESS ON FILE |
| PATRICK JAMES | ADDRESS ON FILE |
| PATRICK JAMES RILEY | ADDRESS ON FILE |
| PATRICK JAY LENARDSON | ADDRESS ON FILE |
| PATRICK JOHNSON | ADDRESS ON FILE |
| PATRICK JOHNSON | ADDRESS ON FILE |
| PATRICK JONES | ADDRESS ON FILE |
| PATRICK K BORST | ADDRESS ON FILE |
| PATRICK K BRADY | ADDRESS ON FILE |
| PATRICK K SPENCE | ADDRESS ON FILE |
| PATRICK L DAIGLE | ADDRESS ON FILE |
| PATRICK L DAIGLE | ADDRESS ON FILE |
| PATRICK L NAPOLITAN | ADDRESS ON FILE |
| PATRICK L PRESLEY | ADDRESS ON FILE |
| PATRICK L PROFFITT | ADDRESS ON FILE |
| PATRICK L REED | ADDRESS ON FILE |
| PATRICK L TOTTY | ADDRESS ON FILE |
| PATRICK L. BROWN | ADDRESS ON FILE |
| PATRICK LANG | ADDRESS ON FILE |
| PATRICK LEAP SR | ADDRESS ON FILE |
| PATRICK LEE ALDERSON | ADDRESS ON FILE |
| PATRICK LEE GREEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PATRICK LEE HOWREY | ADDRESS ON FILE |
| PATRICK LEE NEUSCHWANGER | ADDRESS ON FILE |
| PATRICK LEE TRENHOLM | ADDRESS ON FILE |
| PATRICK LESTINGI | ADDRESS ON FILE |
| PATRICK LIU | ADDRESS ON FILE |
| PATRICK LORENZ | ADDRESS ON FILE |
| PATRICK LUIS CORTEZ | ADDRESS ON FILE |
| PATRICK LYNN PROFFITT | ADDRESS ON FILE |
| PATRICK LYNN SANFORD | ADDRESS ON FILE |
| PATRICK M BARBERA | ADDRESS ON FILE |
| PATRICK M BOYLE | ADDRESS ON FILE |
| PATRICK M BRANNIGAN | SWARTZ CAMPBELL LLC 300 DELAWARE AVE., SUITE 1410 WILMINGTON DE 19801 |
| PATRICK M COBB | ADDRESS ON FILE |
| PATRICK M DAUGHTRY | ADDRESS ON FILE |
| PATRICK M LEE | ADDRESS ON FILE |
| PATRICK M LEE | ADDRESS ON FILE |
| PATRICK M LEWIS | ADDRESS ON FILE |
| PATRICK M MINAHAN | ADDRESS ON FILE |
| PATRICK M MOORE | ADDRESS ON FILE |
| PATRICK M MURPHY | ADDRESS ON FILE |
| PATRICK M PETERSON | ADDRESS ON FILE |
| PATRICK M SCHILLARI | ADDRESS ON FILE |
| PATRICK MANNING | ADDRESS ON FILE |
| PATRICK MCDERMOTT | ADDRESS ON FILE |
| PATRICK MCDUFFIE | ADDRESS ON FILE |
| PATRICK MCHALE | ADDRESS ON FILE |
| PATRICK MCINNES | ADDRESS ON FILE |
| PATRICK MCINROE | ADDRESS ON FILE |
| PATRICK MCKENNA | ADDRESS ON FILE |
| PATRICK MCKENNA | ADDRESS ON FILE |
| PATRICK MCLEMORE | ADDRESS ON FILE |
| PATRICK MCLEMORE | ADDRESS ON FILE |
| PATRICK MCMARION | ADDRESS ON FILE |
| PATRICK MINAHAN | ADDRESS ON FILE |
| PATRICK MONTEIRO | ADDRESS ON FILE |
| PATRICK MOORE | ADDRESS ON FILE |
| PATRICK MURPHY | ADDRESS ON FILE |
| PATRICK MURPHY | ADDRESS ON FILE |
| PATRICK N CORLETO | ADDRESS ON FILE |
| PATRICK N LILLY | ADDRESS ON FILE |
| PATRICK N NASH | ADDRESS ON FILE |
| PATRICK O PUGH | ADDRESS ON FILE |
| PATRICK O TUTON | ADDRESS ON FILE |
| PATRICK O'SHEA | ADDRESS ON FILE |
| PATRICK O'SHEA | ADDRESS ON FILE |
| PATRICK ORMSBY | ADDRESS ON FILE |
| PATRICK OWEN DEANGELO | ADDRESS ON FILE |
| PATRICK PARKER | ADDRESS ON FILE |
| PATRICK PARKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PATRICK PARKS | ADDRESS ON FILE |
| PATRICK QUINTIN MAYS | ADDRESS ON FILE |
| PATRICK QUITIN JONES | ADDRESS ON FILE |
| PATRICK R KENNEDY | ADDRESS ON FILE |
| PATRICK R KUYKENDALL | ADDRESS ON FILE |
| PATRICK R WEATHERFORD | ADDRESS ON FILE |
| PATRICK RINALDI | ADDRESS ON FILE |
| PATRICK ROGERS | ADDRESS ON FILE |
| PATRICK RUNION | ADDRESS ON FILE |
| PATRICK RYAN ALLEN | ADDRESS ON FILE |
| PATRICK RYAN MCGINNIS | ADDRESS ON FILE |
| PATRICK S FEELEY | ADDRESS ON FILE |
| PATRICK S ROBISON | ADDRESS ON FILE |
| PATRICK S RUNION | ADDRESS ON FILE |
| PATRICK SALINAS | ADDRESS ON FILE |
| PATRICK SCOTT PEPPERS | ADDRESS ON FILE |
| PATRICK SEDARRYL JONES | ADDRESS ON FILE |
| PATRICK SEDARRYL JONES | ADDRESS ON FILE |
| PATRICK STEPHEN MANLEY | ADDRESS ON FILE |
| PATRICK STURGEON | ADDRESS ON FILE |
| PATRICK SYLVESTRE | ADDRESS ON FILE |
| PATRICK T BENTLEY | ADDRESS ON FILE |
| PATRICK T MCCOSKER | ADDRESS ON FILE |
| PATRICK T ROCHE | ADDRESS ON FILE |
| PATRICK T TROSTLE | ADDRESS ON FILE |
| PATRICK T WEBB | ADDRESS ON FILE |
| PATRICK TACZEK | ADDRESS ON FILE |
| PATRICK TARASON | ADDRESS ON FILE |
| PATRICK TAYLOR | ADDRESS ON FILE |
| PATRICK TAYLOR | ADDRESS ON FILE |
| PATRICK THOMAS GLENNON | ADDRESS ON FILE |
| PATRICK THOMPSON | ADDRESS ON FILE |
| PATRICK TIMOTHY BRYSON | ADDRESS ON FILE |
| PATRICK TRENHOLM | ADDRESS ON FILE |
| PATRICK TURNER | ADDRESS ON FILE |
| PATRICK VAN THOMPSON | ADDRESS ON FILE |
| PATRICK W BRIEN | ADDRESS ON FILE |
| PATRICK W CAIN | ADDRESS ON FILE |
| PATRICK W CAIN | ADDRESS ON FILE |
| PATRICK W DANIELE | ADDRESS ON FILE |
| PATRICK W DILLON | ADDRESS ON FILE |
| PATRICK W HARVEY | ADDRESS ON FILE |
| PATRICK W HOUGHTON | ADDRESS ON FILE |
| PATRICK W ROBSON | ADDRESS ON FILE |
| PATRICK WAYNE PARKS | ADDRESS ON FILE |
| PATRICK WILLIAMS | ADDRESS ON FILE |
| PATRICK WILLIAMS | ADDRESS ON FILE |
| PATRICK WILLIAMS | ADDRESS ON FILE |
| PATRICK WILSON BRYCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PATRICK WYATT | ADDRESS ON FILE |
| PATRICK YAKESCH | ADDRESS ON FILE |
| PATSIEANN T MISITI | ADDRESS ON FILE |
| PATSY A CARMICHAEL | ADDRESS ON FILE |
| PATSY A FAUCHEAUX | ADDRESS ON FILE |
| PATSY ANN SHACKELFORD | ADDRESS ON FILE |
| PATSY ARMSTRONG | ADDRESS ON FILE |
| PATSY BARNES | ADDRESS ON FILE |
| PATSY BLISSETT | ADDRESS ON FILE |
| PATSY BURNS | ADDRESS ON FILE |
| PATSY C RABON | ADDRESS ON FILE |
| PATSY C VANBEBBER | ADDRESS ON FILE |
| PATSY C VANBEBBER | ADDRESS ON FILE |
| PATSY C VANBEBBER | ADDRESS ON FILE |
| PATSY COLE | ADDRESS ON FILE |
| PATSY DRAUGHN | ADDRESS ON FILE |
| PATSY EARLENE VEAL | ADDRESS ON FILE |
| PATSY GABRIEL | ADDRESS ON FILE |
| PATSY GIBSON | ADDRESS ON FILE |
| PATSY H COONEY | ADDRESS ON FILE |
| PATSY H NORRIS | ADDRESS ON FILE |
| PATSY HALLOWAY | ADDRESS ON FILE |
| PATSY HODGKINS | ADDRESS ON FILE |
| PATSY HOLT | ADDRESS ON FILE |
| PATSY HOLT | ADDRESS ON FILE |
| PATSY INEZ FRENZEL | ADDRESS ON FILE |
| PATSY J BREHM | ADDRESS ON FILE |
| PATSY J PACE | ADDRESS ON FILE |
| PATSY JACKSON | ADDRESS ON FILE |
| PATSY JANE BLAIR | ADDRESS ON FILE |
| PATSY JEAN SMITH | ADDRESS ON FILE |
| PATSY JONES | ADDRESS ON FILE |
| PATSY L GIBSON | ADDRESS ON FILE |
| PATSY L GIBSON | ADDRESS ON FILE |
| PATSY LORELLI | ADDRESS ON FILE |
| PATSY LOU WILLIAMS | ADDRESS ON FILE |
| PATSY LUSARDO | ADDRESS ON FILE |
| PATSY M MARTIN | ADDRESS ON FILE |
| PATSY MANNING | ADDRESS ON FILE |
| PATSY MARTA | ADDRESS ON FILE |
| PATSY MCCOURT | ADDRESS ON FILE |
| PATSY MILLER | ADDRESS ON FILE |
| PATSY N ALEXANDER | ADDRESS ON FILE |
| PATSY N COLLIER | ADDRESS ON FILE |
| PATSY NEWLAND | ADDRESS ON FILE |
| PATSY PASCHALL | ADDRESS ON FILE |
| PATSY PATRICIA HALL | ADDRESS ON FILE |
| PATSY R BOLTON | ADDRESS ON FILE |
| PATSY R DRAUGHN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PATSY R GABRIEL | ADDRESS ON FILE |
| PATSY R LAMB | ADDRESS ON FILE |
| PATSY R MCCARTY | ADDRESS ON FILE |
| PATSY R TURNER | ADDRESS ON FILE |
| PATSY R WILLIAMS | ADDRESS ON FILE |
| PATSY RUTH WHITE | ADDRESS ON FILE |
| PATSY RUTH WHITE | ADDRESS ON FILE |
| PATSY S HUNTER | ADDRESS ON FILE |
| PATSY SAYLORS | ADDRESS ON FILE |
| PATSY STARK | ADDRESS ON FILE |
| PATSY STEVENS | ADDRESS ON FILE |
| PATSY STRICKLER | ADDRESS ON FILE |
| PATSY SULLIVAN | ADDRESS ON FILE |
| PATSY TAMBORELLA | ADDRESS ON FILE |
| PATSY THOMPSON | ADDRESS ON FILE |
| PATSY WALKER | ADDRESS ON FILE |
| PATSY WELBORN | ADDRESS ON FILE |
| PATSY WHITE | ADDRESS ON FILE |
| PATSYE S BOSSIO | ADDRESS ON FILE |
| PATT BEETTY | ADDRESS ON FILE |
| PATTERN ENERGY | 1201 LOUISIANA ST STE 3200 HOUSTON TX 77002-5619 |
| PATTERN GULF WIND LLC | 1201 LOUISIANA ST STE 3200 HOUSTON TX 77002-5619 |
| PATTERN RECOGNITION TECHNOLOGIES INC | 14185 DALLAS PKWY STE 1275 DALLAS TX 75254-4316 |
| PATTERN RECOGNITION TECHNOLOGIES INC | 6060 N CENTRAL EXPWY SUITE 734 DALLAS TX 75206 |
| PATTERSON BELKNAP WEBB & TYLER LLP | DANIEL A. LOWENTHAL 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PATTERSON BELKNAP WEBB & TYLER LLP | DANIEL A. LOWENTHAL,RE: LAW DEBENTURE TRUST COMPANY OF NEW YORK 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PATTERSON COMPANIES INC | 1031 MENDOTA HEIGHTS RD ST PAUL MN 55120 |
| PATTERSON DENTAL SUPPLY INC | 1031 MENDOTA HEIGHTS RD ST PAUL MN 55120 |
| PATTERSON KELLEY CO | 155 BURSON STREET EAST STROUDSBURG PA 18301 |
| PATTERSON MEDICAL SUPPLY | DBA ROLYAN BUOYS W68N158 EVERGREEN BLVD CEDARBURG WI 53012 |
| PATTERSON PUMP | PO BOX 101049 ATLANTA GA 30392 |
| PATTERSON PUMP CO | 2129 AYERSVILLE RD TOCCOA GA 30577 |
| PATTERSON PUMP CO | ALLAN R RAMSAY 38 FALLS RD TOCCOA GA 30577 |
| PATTERSON PUMP CO | C & H PUMP CO 2803 W EULESS BLVD PMB 137 EULESS TX 76040 |
| PATTERSON PUMP CO | PAUL P WALLER III, ATTORNEY AT LAW 4343 WEST MAIN STREET BELLEVILLE IL 62226 |
| PATTERSON PUMP CO | WALKER WILLIAMS PC LESLIE G. OFFERGELD 4343 W MAIN ST BELLEVILLE IL 62226 |
| PATTERSON, HENRI | ADDRESS ON FILE |
| PATTERSON, THERESA | 6220 VICNEY LN MIDLOTHIAN TX 76065-5840 |
| PATTI A KRAMER | ADDRESS ON FILE |
| PATTI A UPCHURCH | ADDRESS ON FILE |
| PATTI C LAQUE | ADDRESS ON FILE |
| PATTI E GRANT | ADDRESS ON FILE |
| PATTI HICKS | ADDRESS ON FILE |
| PATTI J GAROUTTE | ADDRESS ON FILE |
| PATTI J HAY | ADDRESS ON FILE |
| PATTI J KNIPE | ADDRESS ON FILE |
| PATTI KAY MARSH | ADDRESS ON FILE |
| PATTI KAY MARSH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PATTI KAY MARSH | ADDRESS ON FILE |
| PATTI LOU WEIR | ADDRESS ON FILE |
| PATTI LYNN EDWARDS | ADDRESS ON FILE |
| PATTI M KAPALSKI | ADDRESS ON FILE |
| PATTI MARIE VOBORIL | ADDRESS ON FILE |
| PATTI MARSH | ADDRESS ON FILE |
| PATTI R ROBINSON | ADDRESS ON FILE |
| PATTI RISINGER | ADDRESS ON FILE |
| PATTI WEIR | ADDRESS ON FILE |
| PATTIE PRITCHARD | ADDRESS ON FILE |
| PATTY A MARTIN | ADDRESS ON FILE |
| PATTY BROOME GIBSON | ADDRESS ON FILE |
| PATTY GIBSON | ADDRESS ON FILE |
| PATTY HEMBY | ADDRESS ON FILE |
| PATTY MOGG | ADDRESS ON FILE |
| PATTY ROBERTSON | ADDRESS ON FILE |
| PATTY S. STEWART | ADDRESS ON FILE |
| PATTY STEWART | ADDRESS ON FILE |
| PAUL A ANDREAS | ADDRESS ON FILE |
| PAUL A BALLESTEROS | ADDRESS ON FILE |
| PAUL A BLOUIN | ADDRESS ON FILE |
| PAUL A BOUCHER | ADDRESS ON FILE |
| PAUL A BRADLEY | MARON MARVEL BRADLEY & ANDERSON 1201 N. MARKET STREET, STE.900 WILMINGTON DE 19899 |
| PAUL A BROOKS | ADDRESS ON FILE |
| PAUL A CALLICRATE | ADDRESS ON FILE |
| PAUL A CHILDERS | ADDRESS ON FILE |
| PAUL A CLARK | ADDRESS ON FILE |
| PAUL A COSTER | ADDRESS ON FILE |
| PAUL A DEMITRACK | ADDRESS ON FILE |
| PAUL A DETAMBLE | ADDRESS ON FILE |
| PAUL A FERLITO | ADDRESS ON FILE |
| PAUL A GIARDINE | ADDRESS ON FILE |
| PAUL A JUST | ADDRESS ON FILE |
| PAUL A KELLY | ADDRESS ON FILE |
| PAUL A KINGLY | ADDRESS ON FILE |
| PAUL A KIRKLAND | ADDRESS ON FILE |
| PAUL A KROGSTAD | ADDRESS ON FILE |
| PAUL A KRUEGER | ADDRESS ON FILE |
| PAUL A LABYER | ADDRESS ON FILE |
| PAUL A LANGE | ADDRESS ON FILE |
| PAUL A LANZILLOTTA | ADDRESS ON FILE |
| PAUL A LAYFIELD | ADDRESS ON FILE |
| PAUL A LEMMONS | ADDRESS ON FILE |
| PAUL A LEMMONS | ADDRESS ON FILE |
| PAUL A LOWES | ADDRESS ON FILE |
| PAUL A MEURER | ADDRESS ON FILE |
| PAUL A MISKIMIN | ADDRESS ON FILE |
| PAUL A PLOCIENNIK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PAUL A PRESCOTT | ADDRESS ON FILE |
| PAUL A RAYNER | ADDRESS ON FILE |
| PAUL A RUSSELL | ADDRESS ON FILE |
| PAUL A SAVOY | ADDRESS ON FILE |
| PAUL A SCHMIDT | ADDRESS ON FILE |
| PAUL A SHAFRANSKI | ADDRESS ON FILE |
| PAUL A STABILE | ADDRESS ON FILE |
| PAUL A STONE | ADDRESS ON FILE |
| PAUL A SVATEK | ADDRESS ON FILE |
| PAUL A TAYLOR | ADDRESS ON FILE |
| PAUL A VALENTI | ADDRESS ON FILE |
| PAUL A VIDRINE | ADDRESS ON FILE |
| PAUL A WHARTON | ADDRESS ON FILE |
| PAUL A. LARSON | ADDRESS ON FILE |
| PAUL A. SCHMIDT, M.D. | ADDRESS ON FILE |
| PAUL ADEL | ADDRESS ON FILE |
| PAUL AKERS | ADDRESS ON FILE |
| PAUL ALEN KUSHNER | ADDRESS ON FILE |
| PAUL ALLEN MORGAN | ADDRESS ON FILE |
| PAUL ALLEN SIMROTH | ADDRESS ON FILE |
| PAUL ALLEVA | ADDRESS ON FILE |
| PAUL ALLSUP | ADDRESS ON FILE |
| PAUL AND LINDA SCHRADE | 1700 POST OAK BLVD STE 600 HOUSTON TX 77056-3973 |
| PAUL AND LINDA SCHRADE | MICHAEL L. PHIFER THE PHIFER LAW FIRM 1700 POST OAK BLVD STE 600 HOUSTON TX 77056-3973 |
| PAUL ANDERSEN | ADDRESS ON FILE |
| PAUL ANDERSON | ADDRESS ON FILE |
| PAUL ANDRADO SR | ADDRESS ON FILE |
| PAUL ANDREW LANGLEY | ADDRESS ON FILE |
| PAUL ANDREW MANLEY | ADDRESS ON FILE |
| PAUL ANDREWS FLEISCHER | 9203 DIPLOMACY ROW DALLAS TX 75247 |
| PAUL ANGILERI | ADDRESS ON FILE |
| PAUL ANTHONY KALTENBACH | ADDRESS ON FILE |
| PAUL ANTHONY LEYENDECKER | ADDRESS ON FILE |
| PAUL ANTHONY USELTON | ADDRESS ON FILE |
| PAUL ANTHONY WILLENS | ADDRESS ON FILE |
| PAUL ARDUINI | ADDRESS ON FILE |
| PAUL AUGUST PRUTZMAN | ADDRESS ON FILE |
| PAUL AYERS | ADDRESS ON FILE |
| PAUL B ALBERTIS | ADDRESS ON FILE |
| PAUL B COX | ADDRESS ON FILE |
| PAUL B DAVIS | ADDRESS ON FILE |
| PAUL B DYRLAND | ADDRESS ON FILE |
| PAUL B FISHER | ADDRESS ON FILE |
| PAUL B JOHNSON | ADDRESS ON FILE |
| PAUL B KEMENESS | ADDRESS ON FILE |
| PAUL B LABONTE | ADDRESS ON FILE |
| PAUL B MEANS | ADDRESS ON FILE |
| PAUL B MESSER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PAUL B MORTON | ADDRESS ON FILE |
| PAUL B PALMS | ADDRESS ON FILE |
| PAUL B PREVOT | ADDRESS ON FILE |
| PAUL B SCHMUTZ | ADDRESS ON FILE |
| PAUL B SUMPTER | ADDRESS ON FILE |
| PAUL B WELCH | ADDRESS ON FILE |
| PAUL BAKER | ADDRESS ON FILE |
| PAUL BALLENGER | ADDRESS ON FILE |
| PAUL BALLMANN | ADDRESS ON FILE |
| PAUL BAPTISTE | ADDRESS ON FILE |
| PAUL BARGER | ADDRESS ON FILE |
| PAUL BARNES | ADDRESS ON FILE |
| PAUL BARR | ADDRESS ON FILE |
| PAUL BARTELLS | ADDRESS ON FILE |
| PAUL BAXTER BOWERS JR | ADDRESS ON FILE |
| PAUL BEELE | ADDRESS ON FILE |
| PAUL BELL | ADDRESS ON FILE |
| PAUL BELLOMO | ADDRESS ON FILE |
| PAUL BIELASIUK | ADDRESS ON FILE |
| PAUL BLUES | ADDRESS ON FILE |
| PAUL BOHME | ADDRESS ON FILE |
| PAUL BRANDT | ADDRESS ON FILE |
| PAUL BRIGANTE | ADDRESS ON FILE |
| PAUL BRIGGS | ADDRESS ON FILE |
| PAUL BROCK | ADDRESS ON FILE |
| PAUL BROOKS | ADDRESS ON FILE |
| PAUL BROOKS | ADDRESS ON FILE |
| PAUL BROUSSARD & ASSOCIATES INC | 4600 GULF FWY STE 200 HOUSTON TX 77023 |
| PAUL BROUSSARD & ASSOCIATES INC | 5151 KATY FRWY STE 310 HOUSTON TX 77023 |
| PAUL BROWN | ADDRESS ON FILE |
| PAUL BRYLSKI | ADDRESS ON FILE |
| PAUL BRYON SMITH | 10869 LOCHSPRING DR DALLAS TX 75218 |
| PAUL BUSSOLINI | ADDRESS ON FILE |
| PAUL BYRON COVINGTON | ADDRESS ON FILE |
| PAUL C BIALOWAS | ADDRESS ON FILE |
| PAUL C CHARRETTE | ADDRESS ON FILE |
| PAUL C ELKIN | ADDRESS ON FILE |
| PAUL C GREGORY | ADDRESS ON FILE |
| PAUL C GRESS | ADDRESS ON FILE |
| PAUL C HILL | ADDRESS ON FILE |
| PAUL C HUGHES | ADDRESS ON FILE |
| PAUL C KENSCON | ADDRESS ON FILE |
| PAUL C MC MURRAY | ADDRESS ON FILE |
| PAUL C MCDOWELL | ADDRESS ON FILE |
| PAUL C MILLETT | ADDRESS ON FILE |
| PAUL C NAVIS | ADDRESS ON FILE |
| PAUL C NICOLAI | ADDRESS ON FILE |
| PAUL C RAYMOND | ADDRESS ON FILE |
| PAUL C ROMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PAUL C SMITH | ADDRESS ON FILE |
| PAUL C WALLS | ADDRESS ON FILE |
| PAUL CAMERLIN | ADDRESS ON FILE |
| PAUL CARDENAS | ADDRESS ON FILE |
| PAUL CARTER | ADDRESS ON FILE |
| PAUL CASARICO | ADDRESS ON FILE |
| PAUL CASARICO | ADDRESS ON FILE |
| PAUL CASEY PARKS | ADDRESS ON FILE |
| PAUL CHADASON | ADDRESS ON FILE |
| PAUL CHAGOLLA | ADDRESS ON FILE |
| PAUL CHAIKA | ADDRESS ON FILE |
| PAUL CHARLES BROWN | ADDRESS ON FILE |
| PAUL CHARLES MANGANO | ADDRESS ON FILE |
| PAUL CHMIELEWSKI | ADDRESS ON FILE |
| PAUL CHOPRA | ADDRESS ON FILE |
| PAUL CHRISTOFAKIS | ADDRESS ON FILE |
| PAUL CHRISTOPHER MANNING | ADDRESS ON FILE |
| PAUL CLAIRE | ADDRESS ON FILE |
| PAUL CLEVELAND | ADDRESS ON FILE |
| PAUL COCANOUR | ADDRESS ON FILE |
| PAUL COHEN | ADDRESS ON FILE |
| PAUL COLDINAR | ADDRESS ON FILE |
| PAUL COLLEY JR | 48 EAST AVE AUSTIN TX 78701 |
| PAUL COON | ADDRESS ON FILE |
| PAUL CRIMI | ADDRESS ON FILE |
| PAUL CRISTEA | ADDRESS ON FILE |
| PAUL CRUZ | ADDRESS ON FILE |
| PAUL CRUZ JR | ADDRESS ON FILE |
| PAUL CURINGTON | ADDRESS ON FILE |
| PAUL D ALMENGUAL | ADDRESS ON FILE |
| PAUL D BERGERON | ADDRESS ON FILE |
| PAUL D BROOKS | ADDRESS ON FILE |
| PAUL D DAUGHERTY | ADDRESS ON FILE |
| PAUL D DOBY | ADDRESS ON FILE |
| PAUL D DOMSALLA | ADDRESS ON FILE |
| PAUL D EDWARDS | ADDRESS ON FILE |
| PAUL D ENZINNA | ADDRESS ON FILE |
| PAUL D GADDY | ADDRESS ON FILE |
| PAUL D GALLO | ADDRESS ON FILE |
| PAUL D HATCH | ADDRESS ON FILE |
| PAUL D HUGHES | ADDRESS ON FILE |
| PAUL D LAMONT | ADDRESS ON FILE |
| PAUL D LORASO | ADDRESS ON FILE |
| PAUL D MASON | ADDRESS ON FILE |
| PAUL D MCFADDEN | ADDRESS ON FILE |
| PAUL D MILLIFF | ADDRESS ON FILE |
| PAUL D PARKER | ADDRESS ON FILE |
| PAUL D PARSONS | ADDRESS ON FILE |
| PAUL D RODGERS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PAUL D SCARIANO | ADDRESS ON FILE |
| PAUL D SHEALY | ADDRESS ON FILE |
| PAUL D SHULEC | ADDRESS ON FILE |
| PAUL D SIGLER | ADDRESS ON FILE |
| PAUL D SMITH | ADDRESS ON FILE |
| PAUL D SUNSHINE | MCGIVNEY AND KLUGER, P.C. ONE COMMERCE CENTER 1201 ORANGE STREET, SUITE 501 WILMINGTON DE 19801 |
| PAUL D TATE | ADDRESS ON FILE |
| PAUL D TERRY | ADDRESS ON FILE |
| PAUL D WAGNER | ADDRESS ON FILE |
| PAUL D WILLIAMS | ADDRESS ON FILE |
| PAUL D. DES HOTELS | ADDRESS ON FILE |
| PAUL DAHAN | ADDRESS ON FILE |
| PAUL DANIEL SOUTHWELL | ADDRESS ON FILE |
| PAUL DARREL AKERS | ADDRESS ON FILE |
| PAUL DARREL AKERS | ADDRESS ON FILE |
| PAUL DARREL AKERS | ADDRESS ON FILE |
| PAUL DAUGHERTY | ADDRESS ON FILE |
| PAUL DAVID BALLENGER | ADDRESS ON FILE |
| PAUL DAVID BALLENGER | ADDRESS ON FILE |
| PAUL DAVID CAIN | ADDRESS ON FILE |
| PAUL DAVID EVANS | ADDRESS ON FILE |
| PAUL DAVID POSS | ADDRESS ON FILE |
| PAUL DAVID REARDON | ADDRESS ON FILE |
| PAUL DAVID REARDON JR | ADDRESS ON FILE |
| PAUL DAVID WEEKS | ADDRESS ON FILE |
| PAUL DAVIDSON | ADDRESS ON FILE |
| PAUL DAVIS | ADDRESS ON FILE |
| PAUL DAWAYNE SMITH | ADDRESS ON FILE |
| PAUL DE MEIO | ADDRESS ON FILE |
| PAUL DE VRIES | ADDRESS ON FILE |
| PAUL DEE HUGGINS | ADDRESS ON FILE |
| PAUL DENONCOURT | ADDRESS ON FILE |
| PAUL DESHUNE HAMILTON | ADDRESS ON FILE |
| PAUL DICKSON CLAIRE | ADDRESS ON FILE |
| PAUL DOUGLAS LOFTIS | ADDRESS ON FILE |
| PAUL DOYLE | ADDRESS ON FILE |
| PAUL DUANE GARRETT | ADDRESS ON FILE |
| PAUL DUANE GARRETT JR | ADDRESS ON FILE |
| PAUL DUNN | ADDRESS ON FILE |
| PAUL DWAIN RITTER | ADDRESS ON FILE |
| PAUL DWAIN RITTER | ADDRESS ON FILE |
| PAUL E AMBACH | ADDRESS ON FILE |
| PAUL E BEEGLE | ADDRESS ON FILE |
| PAUL E BOGGS & DONALD BOGGS AGENT FOR | ATTORNEY IN FACT 2240 NORTH EDWARDS MT PLEASANT TX 75455 |
| PAUL E BOOS | ADDRESS ON FILE |
| PAUL E BUCHHOLZ | ADDRESS ON FILE |
| PAUL E BURKE | ADDRESS ON FILE |
| PAUL E CARUSO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PAUL E CRAVEN | ADDRESS ON FILE |
| PAUL E DAVIS | ADDRESS ON FILE |
| PAUL E DEEDS | ADDRESS ON FILE |
| PAUL E DURR | ADDRESS ON FILE |
| PAUL E FEUCHT | ADDRESS ON FILE |
| PAUL E GARDNER | ADDRESS ON FILE |
| PAUL E GOSSELIN | ADDRESS ON FILE |
| PAUL E GOURDON | ADDRESS ON FILE |
| PAUL E GROSSMAN | ADDRESS ON FILE |
| PAUL E HALE | ADDRESS ON FILE |
| PAUL E HANSEN | ADDRESS ON FILE |
| PAUL E HILEMAN | ADDRESS ON FILE |
| PAUL E HUBBY | ADDRESS ON FILE |
| PAUL E JOHNSON | ADDRESS ON FILE |
| PAUL E KINDEL | ADDRESS ON FILE |
| PAUL E KING | ADDRESS ON FILE |
| PAUL E KULLBERG | ADDRESS ON FILE |
| PAUL E LARIVIERE | ADDRESS ON FILE |
| PAUL E LOKEY | ADDRESS ON FILE |
| PAUL E MCLEAREN | ADDRESS ON FILE |
| PAUL E MILLS | ADDRESS ON FILE |
| PAUL E MURRAY | ADDRESS ON FILE |
| PAUL E OLIVIER | ADDRESS ON FILE |
| PAUL E PETTIT | ADDRESS ON FILE |
| PAUL E PROSSWIMMER | ADDRESS ON FILE |
| PAUL E RICKMERS | ADDRESS ON FILE |
| PAUL E SELLGREN | ADDRESS ON FILE |
| PAUL E SELLGREN | ADDRESS ON FILE |
| PAUL E SELLGREN | ADDRESS ON FILE |
| PAUL E SMITH | ADDRESS ON FILE |
| PAUL E STOLTZ | ADDRESS ON FILE |
| PAUL E VOGELGESANG | ADDRESS ON FILE |
| PAUL E WEINER | ADDRESS ON FILE |
| PAUL E WILLIAMS | ADDRESS ON FILE |
| PAUL ED WILSON | ADDRESS ON FILE |
| PAUL EDGAR MILLS | ADDRESS ON FILE |
| PAUL EDMUND SCHULTE | ADDRESS ON FILE |
| PAUL EDWARD RICHARDSON JR | ADDRESS ON FILE |
| PAUL EDWARD TURNER | ADDRESS ON FILE |
| PAUL ELISEO PEQUENO | ADDRESS ON FILE |
| PAUL ELLIS | ADDRESS ON FILE |
| PAUL EUGENE HASTINGS SR | ADDRESS ON FILE |
| PAUL EUGENE TAYLOR | ADDRESS ON FILE |
| PAUL EVANS | ADDRESS ON FILE |
| PAUL F CHOW | ADDRESS ON FILE |
| PAUL F HAMER | ADDRESS ON FILE |
| PAUL F HARGROVE | ADDRESS ON FILE |
| PAUL F HEEDE | ADDRESS ON FILE |
| PAUL F KIRK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAUL F KRIER | ADDRESS ON FILE |
| PAUL F LEONARD | ADDRESS ON FILE |
| PAUL F MARSHALL | ADDRESS ON FILE |
| PAUL F MILLER | ADDRESS ON FILE |
| PAUL F MUELLER | ADDRESS ON FILE |
| PAUL F MULLEN | ADDRESS ON FILE |
| PAUL F STRAUB | ADDRESS ON FILE |
| PAUL F WESTWATER | ADDRESS ON FILE |
| PAUL F. FRYMARK LIVING TRUST | ATTN: PAUL F. FRYMARK, TRUSTEE 3438 MONITOR LANE LONG GROVE IL 60047 |
| PAUL FEIN | ADDRESS ON FILE |
| PAUL FERRIS | ADDRESS ON FILE |
| PAUL FISHER | ADDRESS ON FILE |
| PAUL FREDERICK DUGAN | ADDRESS ON FILE |
| PAUL FREDERICK STOCKLIN | ADDRESS ON FILE |
| PAUL FREDRICK REINKE | ADDRESS ON FILE |
| PAUL FUCHS | ADDRESS ON FILE |
| PAUL FUHRMAN | ADDRESS ON FILE |
| PAUL G ALLAIN | ADDRESS ON FILE |
| PAUL G BEAUDET | ADDRESS ON FILE |
| PAUL G BOGDANOFF | ADDRESS ON FILE |
| PAUL G CASSIDY | ADDRESS ON FILE |
| PAUL G COREY | ADDRESS ON FILE |
| PAUL G FAUX | ADDRESS ON FILE |
| PAUL G GAMEZ | ADDRESS ON FILE |
| PAUL G GARCIA | ADDRESS ON FILE |
| PAUL G GYSWYT | ADDRESS ON FILE |
| PAUL G HARRINGTON | ADDRESS ON FILE |
| PAUL G JOHNSTON | ADDRESS ON FILE |
| PAUL G KOHUT | ADDRESS ON FILE |
| PAUL G RUSS | ADDRESS ON FILE |
| PAUL G RYAN | ADDRESS ON FILE |
| PAUL G SCHLITT | ADDRESS ON FILE |
| PAUL G WHITMORE | ADDRESS ON FILE |
| PAUL G WHITMORE | ADDRESS ON FILE |
| PAUL G WILSON | ADDRESS ON FILE |
| PAUL GAINES | ADDRESS ON FILE |
| PAUL GARCIA | ADDRESS ON FILE |
| PAUL GARCIA | ADDRESS ON FILE |
| PAUL GARCIA | ADDRESS ON FILE |
| PAUL GARDNER | ADDRESS ON FILE |
| PAUL GARDNER | ADDRESS ON FILE |
| PAUL GARRETT | ADDRESS ON FILE |
| PAUL GARRETT HENSON | ADDRESS ON FILE |
| PAUL GENE HOLLAWAY | ADDRESS ON FILE |
| PAUL GITTINGS | ADDRESS ON FILE |
| PAUL GRAHAM | ADDRESS ON FILE |
| PAUL GRIFFETH BROWN | ADDRESS ON FILE |
| PAUL GROSS | ADDRESS ON FILE |
| PAUL H BROADDUS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PAUL H DAVIS | ADDRESS ON FILE |
| PAUL H DAVIS JR | ADDRESS ON FILE |
| PAUL H FORD | ADDRESS ON FILE |
| PAUL H GESSWEIN & COMPANY INC | 255 HANCOCK AVE BRIDGEPORT CT 06605-2400 |
| PAUL H HANNUM | ADDRESS ON FILE |
| PAUL H JACKMAN | ADDRESS ON FILE |
| PAUL H JONES | ADDRESS ON FILE |
| PAUL H KEMMERER | ADDRESS ON FILE |
| PAUL H LAIR | ADDRESS ON FILE |
| PAUL H LARUSSO | ADDRESS ON FILE |
| PAUL H LATOPOLSKI | ADDRESS ON FILE |
| PAUL H MAJOR | ADDRESS ON FILE |
| PAUL H MAJOR JR | ADDRESS ON FILE |
| PAUL H MEGRATH | ADDRESS ON FILE |
| PAUL H NOCHAHARLI | ADDRESS ON FILE |
| PAUL H SELF | ADDRESS ON FILE |
| PAUL H SELF | ADDRESS ON FILE |
| PAUL HAMILTON | ADDRESS ON FILE |
| PAUL HAMILTON | ADDRESS ON FILE |
| PAUL HANSEN | ADDRESS ON FILE |
| PAUL HARDEL | ADDRESS ON FILE |
| PAUL HARRIS | ADDRESS ON FILE |
| PAUL HARRIS | ADDRESS ON FILE |
| PAUL HARRIS | REV. PAUL HARRIS, PRO SE 572 MADISON PARK DR GRAYSON GA 30017-7950 |
| PAUL HAWKINS | ADDRESS ON FILE |
| PAUL HEINTZE | ADDRESS ON FILE |
| PAUL HENDERSON | ADDRESS ON FILE |
| PAUL HENRY TRAYLOR | ADDRESS ON FILE |
| PAUL HENRY TRAYLOR | ADDRESS ON FILE |
| PAUL HENRY WILTSE | ADDRESS ON FILE |
| PAUL HENSON | ADDRESS ON FILE |
| PAUL HERZOG | ADDRESS ON FILE |
| PAUL HICKS | ADDRESS ON FILE |
| PAUL HINTZ | ADDRESS ON FILE |
| PAUL HOFFENREICH | ADDRESS ON FILE |
| PAUL HOFFMAN | ADDRESS ON FILE |
| PAUL HOROWITZ | ADDRESS ON FILE |
| PAUL HOWARD | ADDRESS ON FILE |
| PAUL HOWINGTON | ADDRESS ON FILE |
| PAUL HUANG | ADDRESS ON FILE |
| PAUL HUNGERFORD | ADDRESS ON FILE |
| PAUL I LANHAM | ADDRESS ON FILE |
| PAUL IRWIN | ADDRESS ON FILE |
| PAUL J ADAM | ADDRESS ON FILE |
| PAUL J ANDERSON | ADDRESS ON FILE |
| PAUL J BANGS | ADDRESS ON FILE |
| PAUL J BERTANZETTI | ADDRESS ON FILE |
| PAUL J BIRD | ADDRESS ON FILE |
| PAUL J CONNOLLY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAUL J DEERING | ADDRESS ON FILE |
| PAUL J DEGREGORIO | ADDRESS ON FILE |
| PAUL J ESTREICH | ADDRESS ON FILE |
| PAUL J FADEL | ADDRESS ON FILE |
| PAUL J FORTE | ADDRESS ON FILE |
| PAUL J GABOURY | ADDRESS ON FILE |
| PAUL J GISTER | ADDRESS ON FILE |
| PAUL J HADATSCHI | ADDRESS ON FILE |
| PAUL J HAWKINS | ADDRESS ON FILE |
| PAUL J HOUCK | ADDRESS ON FILE |
| PAUL J HUMBRECHT | ADDRESS ON FILE |
| PAUL J KORNICZKY | ADDRESS ON FILE |
| PAUL J KREZ COMPANY | 7831 NAGLE AVE MORTON GROVE IL 60053 |
| PAUL J MACKO | ADDRESS ON FILE |
| PAUL J MANSEL | ADDRESS ON FILE |
| PAUL J MCDONOUGH | ADDRESS ON FILE |
| PAUL J MELENDEZ | ADDRESS ON FILE |
| PAUL J MONTALBANO | ADDRESS ON FILE |
| PAUL J MULLADY | ADDRESS ON FILE |
| PAUL J MURPHY | ADDRESS ON FILE |
| PAUL J NANSEL | ADDRESS ON FILE |
| PAUL J NAPOLI | ADDRESS ON FILE |
| PAUL J NIZOWITZ | ADDRESS ON FILE |
| PAUL J PIDGEON | ADDRESS ON FILE |
| PAUL J REARDON | ADDRESS ON FILE |
| PAUL J ROMANO | ADDRESS ON FILE |
| PAUL J RYAN | ADDRESS ON FILE |
| PAUL J SAVOY | ADDRESS ON FILE |
| PAUL J SEVERINO | ADDRESS ON FILE |
| PAUL J SHIDEL | ADDRESS ON FILE |
| PAUL J SIWEK | ADDRESS ON FILE |
| PAUL J SIWEK | ADDRESS ON FILE |
| PAUL J THURMAN | ADDRESS ON FILE |
| PAUL JAMES CONNOLLY | ADDRESS ON FILE |
| PAUL JAMES HINTZ | ADDRESS ON FILE |
| PAUL JOHN KOLTER II | ADDRESS ON FILE |
| PAUL JOHNSON | ADDRESS ON FILE |
| PAUL JOHNSON | ADDRESS ON FILE |
| PAUL JOHNSON | ADDRESS ON FILE |
| PAUL JOYNER | ADDRESS ON FILE |
| PAUL K BARNES | ADDRESS ON FILE |
| PAUL K BENTLEY | 134 TANGO DR MADISONVILLE TN 37354 |
| PAUL K BIBA | ADDRESS ON FILE |
| PAUL K CHEN | ADDRESS ON FILE |
| PAUL K HIS | ADDRESS ON FILE |
| PAUL K LENZ | ADDRESS ON FILE |
| PAUL K TELFORD | ADDRESS ON FILE |
| PAUL K WHEELER | ADDRESS ON FILE |
| PAUL KELLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAUL KELON | 122 CHARLES PLACE HARRINGMAN TN 37748 |
| PAUL KIRN | ADDRESS ON FILE |
| PAUL KOVALOVICH | ADDRESS ON FILE |
| PAUL KRIER | ADDRESS ON FILE |
| PAUL KRUEGER | ADDRESS ON FILE |
| PAUL L ANDERSON | ADDRESS ON FILE |
| PAUL L BRADLEY | ADDRESS ON FILE |
| PAUL L CULBERT | ADDRESS ON FILE |
| PAUL L D JONES | ADDRESS ON FILE |
| PAUL L DAMON | ADDRESS ON FILE |
| PAUL L EDERSHEIM | ADDRESS ON FILE |
| PAUL L ERVAIS | ADDRESS ON FILE |
| PAUL L GILL | ADDRESS ON FILE |
| PAUL L GRAMB | ADDRESS ON FILE |
| PAUL L GREENE | ADDRESS ON FILE |
| PAUL L GREER | ADDRESS ON FILE |
| PAUL L GRIFFIN | ADDRESS ON FILE |
| PAUL L HESLOP | ADDRESS ON FILE |
| PAUL L HORNBY | ADDRESS ON FILE |
| PAUL L LISTER | ADDRESS ON FILE |
| PAUL L LISTER | ADDRESS ON FILE |
| PAUL L LUPIE | ADDRESS ON FILE |
| PAUL L OZBURN | ADDRESS ON FILE |
| PAUL L RIZZO | ADDRESS ON FILE |
| PAUL L SANDERS | ADDRESS ON FILE |
| PAUL L SHAPTER | ADDRESS ON FILE |
| PAUL L SMITH | ADDRESS ON FILE |
| PAUL L THOMPSON | ADDRESS ON FILE |
| PAUL LABBE | ADDRESS ON FILE |
| PAUL LAMPARELLI | ADDRESS ON FILE |
| PAUL LAMPARELLI | ADDRESS ON FILE |
| PAUL LANTZ | ADDRESS ON FILE |
| PAUL LAVALLE | ADDRESS ON FILE |
| PAUL LAWRENCE | ADDRESS ON FILE |
| PAUL LAZARUS | ADDRESS ON FILE |
| PAUL LEDALE MARTIN AND IONA JAMES MARTIN | ADDRESS ON FILE |
| PAUL LEDALE MARTIN AND IONA JAMES MARTIN | ADDRESS ON FILE |
| PAUL LEDALE MARTIN AND IONA JAMES MARTIN | ADDRESS ON FILE |
| PAUL LEDALE MARTIN AND IONA JAMES MARTIN | ADDRESS ON FILE |
| PAUL LEDALE MARTIN AND IONA JAMES MARTIN | ADDRESS ON FILE |
| PAUL LEDALE MARTIN AND IONA JAMES MARTIN | ADDRESS ON FILE |
| PAUL LEDALE MARTIN AND IONA JAMES MARTIN | ADDRESS ON FILE |
| PAUL LEDALE MARTIN AND IONA JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARTIN | ADDRESS ON FILE |
| PAUL LEIBROCK | ADDRESS ON FILE |
| PAUL LEMMONS | ADDRESS ON FILE |
| PAUL LERMA | ADDRESS ON FILE |
| PAUL LESLIE MILLS | ADDRESS ON FILE |
| PAUL LEWIS KING JR | ADDRESS ON FILE |
| PAUL LINAM | ADDRESS ON FILE |
| PAUL LIU | ADDRESS ON FILE |
| PAUL LOFTIS | ADDRESS ON FILE |
| PAUL LOUIS GALLANT | ADDRESS ON FILE |
| PAUL LOUIS SANDERS | ADDRESS ON FILE |
| PAUL LOUIS SERRA | ADDRESS ON FILE |
| PAUL M BARNES | ADDRESS ON FILE |
| PAUL M ESPERANCE | ADDRESS ON FILE |
| PAUL M FLEMING JR | ADDRESS ON FILE |
| PAUL M GIOIOSO | ADDRESS ON FILE |
| PAUL M GOFMANN | ADDRESS ON FILE |
| PAUL M GRAY | ADDRESS ON FILE |
| PAUL M JUNGER | ADDRESS ON FILE |
| PAUL M KLUNK | ADDRESS ON FILE |
| PAUL M LORIA | ADDRESS ON FILE |
| PAUL M MILLIKEN | ADDRESS ON FILE |
| PAUL M RAGONE | ADDRESS ON FILE |
| PAUL M RENNA | ADDRESS ON FILE |
| PAUL M SCHWAN | ADDRESS ON FILE |
| PAUL M SUMMEY | ADDRESS ON FILE |
| PAUL M TSENG | ADDRESS ON FILE |
| PAUL M WOJTECZKO | ADDRESS ON FILE |
| PAUL MAHLER | ADDRESS ON FILE |
| PAUL MAJOR | ADDRESS ON FILE |
| PAUL MARTI | ADDRESS ON FILE |
| PAUL MARTIN | ADDRESS ON FILE |
| PAUL MARTIN CAMERLIN | ADDRESS ON FILE |
| PAUL MAYO | ADDRESS ON FILE |
| PAUL MCADAMS | ADDRESS ON FILE |
| PAUL MCKEON | ADDRESS ON FILE |
| PAUL MCMILLAN | ADDRESS ON FILE |
| PAUL MEYERS | ADDRESS ON FILE |
| PAUL MICHAEL EBBERT | ADDRESS ON FILE |
| PAUL MICHAEL HAVICE | ADDRESS ON FILE |
| PAUL MICHAEL HENDERSON | ADDRESS ON FILE |
| PAUL MICHAEL MCKENZIE | ADDRESS ON FILE |
| PAUL MICHAEL SALOPEK | ADDRESS ON FILE |
| PAUL MICHAEL WAKEFIELD | ADDRESS ON FILE |
| PAUL MIELE | ADDRESS ON FILE |
| PAUL MILLIFF | ADDRESS ON FILE |
| PAUL MILLS | ADDRESS ON FILE |
| PAUL MITAL | ADDRESS ON FILE |
| PAUL MODELEWSKI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PAUL MONTELONGO | ADDRESS ON FILE |
| PAUL MORBITZER AND NANCY MORBITZER | ADDRESS ON FILE |
| PAUL MORONESE | ADDRESS ON FILE |
| PAUL MORRIS | ADDRESS ON FILE |
| PAUL MORRIS AND KENNETH MORRIS | ADDRESS ON FILE |
| PAUL MORROW | ADDRESS ON FILE |
| PAUL N CORONEOS | ADDRESS ON FILE |
| PAUL N LAFFERTY | ADDRESS ON FILE |
| PAUL N LOVELESS | ADDRESS ON FILE |
| PAUL N MCMILLAN | ADDRESS ON FILE |
| PAUL N MCMILLAN | ADDRESS ON FILE |
| PAUL N MOSCATT | ADDRESS ON FILE |
| PAUL NATHANIEL STRICKLAND | ADDRESS ON FILE |
| PAUL NEIL LEE | ADDRESS ON FILE |
| PAUL NICHOLAS PASSALUGO | ADDRESS ON FILE |
| PAUL O ASHFORD | ADDRESS ON FILE |
| PAUL O'MALLEY | ADDRESS ON FILE |
| PAUL OLIVER | ADDRESS ON FILE |
| PAUL OPTIZ | ADDRESS ON FILE |
| PAUL ORZEL | ADDRESS ON FILE |
| PAUL OTTO | ADDRESS ON FILE |
| PAUL P CHEN | ADDRESS ON FILE |
| PAUL P GOODMAN | ADDRESS ON FILE |
| PAUL P PARISI | ADDRESS ON FILE |
| PAUL PALESTINE | ADDRESS ON FILE |
| PAUL PELENGARIS | ADDRESS ON FILE |
| PAUL PELLERIN | ADDRESS ON FILE |
| PAUL PETER BUSSOLINI | ADDRESS ON FILE |
| PAUL PINK | ADDRESS ON FILE |
| PAUL PITTARO | ADDRESS ON FILE |
| PAUL PON | ADDRESS ON FILE |
| PAUL R A JOHN | ADDRESS ON FILE |
| PAUL R BELTZ | ADDRESS ON FILE |
| PAUL R CASARICO | ADDRESS ON FILE |
| PAUL R CHRETIEN | ADDRESS ON FILE |
| PAUL R DEMEURISSE | ADDRESS ON FILE |
| PAUL R HERMAN | ADDRESS ON FILE |
| PAUL R KARTZKE | ADDRESS ON FILE |
| PAUL R LLANO | ADDRESS ON FILE |
| PAUL R LLANO JR | ADDRESS ON FILE |
| PAUL R LORASO | ADDRESS ON FILE |
| PAUL R MABEY | ADDRESS ON FILE |
| PAUL R MANCINI | ADDRESS ON FILE |
| PAUL R MARTIN | ADDRESS ON FILE |
| PAUL R MCRAE | ADDRESS ON FILE |
| PAUL R PINKHAM | ADDRESS ON FILE |
| PAUL R RADOVICH | ADDRESS ON FILE |
| PAUL R RAJAN | ADDRESS ON FILE |
| PAUL R ROSE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PAUL R SAVER | ADDRESS ON FILE |
| PAUL R SHARPENBERG | ADDRESS ON FILE |
| PAUL R SINGH | ADDRESS ON FILE |
| PAUL R SMITH | ADDRESS ON FILE |
| PAUL R STAIN | ADDRESS ON FILE |
| PAUL R STRELITZ | ADDRESS ON FILE |
| PAUL R SUTHERLAND | ADDRESS ON FILE |
| PAUL R SWEITZER | ADDRESS ON FILE |
| PAUL R TWIST | ADDRESS ON FILE |
| PAUL R WATKINS | ADDRESS ON FILE |
| PAUL R WHITE | ADDRESS ON FILE |
| PAUL RAINEY | ADDRESS ON FILE |
| PAUL RAYMOND STUKUS | ADDRESS ON FILE |
| PAUL REBER | ADDRESS ON FILE |
| PAUL REEVES | ADDRESS ON FILE |
| PAUL REINKE | ADDRESS ON FILE |
| PAUL REYES | ADDRESS ON FILE |
| PAUL REYES | ADDRESS ON FILE |
| PAUL RICHARD TREVINO | ADDRESS ON FILE |
| PAUL RICHARD,JR RADOVICH | ADDRESS ON FILE |
| PAUL RICHARDS | ADDRESS ON FILE |
| PAUL RITTER | ADDRESS ON FILE |
| PAUL ROBINSON | ADDRESS ON FILE |
| PAUL ROBINSON | ADDRESS ON FILE |
| PAUL ROSENBERG | ADDRESS ON FILE |
| PAUL ROWELL CONSTRUCTION | ADDRESS ON FILE |
| PAUL RYAN HICKS | ADDRESS ON FILE |
| PAUL S BAGLEY | ADDRESS ON FILE |
| PAUL S COLBY | ADDRESS ON FILE |
| PAUL S COLLEY JR | ADDRESS ON FILE |
| PAUL S FIELDEN | ADDRESS ON FILE |
| PAUL S GOLDSMITH | ADDRESS ON FILE |
| PAUL S HARIRI | ADDRESS ON FILE |
| PAUL S HWANG | ADDRESS ON FILE |
| PAUL S LEE | ADDRESS ON FILE |
| PAUL S LU | ADDRESS ON FILE |
| PAUL S MILLER | ADDRESS ON FILE |
| PAUL S MORIAK | ADDRESS ON FILE |
| PAUL S OLSEN | ADDRESS ON FILE |
| PAUL S REYNOLDS | ADDRESS ON FILE |
| PAUL S SCHIRING | ADDRESS ON FILE |
| PAUL S SHEERAN | ADDRESS ON FILE |
| PAUL SANDERS | ADDRESS ON FILE |
| PAUL SANDOVAL | ADDRESS ON FILE |
| PAUL SCHEIBLE | ADDRESS ON FILE |
| PAUL SCHLEPP | ADDRESS ON FILE |
| PAUL SELF | ADDRESS ON FILE |
| PAUL SEWARD | ADDRESS ON FILE |
| PAUL SHAMBLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PAUL SHYTLES | ADDRESS ON FILE |
| PAUL SILBAJORIS | ADDRESS ON FILE |
| PAUL SILVA | ADDRESS ON FILE |
| PAUL SIWEK | ADDRESS ON FILE |
| PAUL SMITH | ADDRESS ON FILE |
| PAUL SMITH | ADDRESS ON FILE |
| PAUL SMITH | ADDRESS ON FILE |
| PAUL SMITH | ADDRESS ON FILE |
| PAUL SORENSEN | ADDRESS ON FILE |
| PAUL SPRUILL | ADDRESS ON FILE |
| PAUL SPRUILL | ADDRESS ON FILE |
| PAUL SPRUILL | ADDRESS ON FILE |
| PAUL STANLEY BLECHA | ADDRESS ON FILE |
| PAUL STAPLES | ADDRESS ON FILE |
| PAUL STRICKLAND | ADDRESS ON FILE |
| PAUL STUDIVANT | ADDRESS ON FILE |
| PAUL SUMMERFIELD BRICE | ADDRESS ON FILE |
| PAUL SWAIN | ADDRESS ON FILE |
| PAUL SWEITZER | ADDRESS ON FILE |
| PAUL SZAFRANSKI | ADDRESS ON FILE |
| PAUL T CAFARELLA | ADDRESS ON FILE |
| PAUL T CARPENTER | ADDRESS ON FILE |
| PAUL T CARSON | ADDRESS ON FILE |
| PAUL T GRANDE | ADDRESS ON FILE |
| PAUL T HAND | ADDRESS ON FILE |
| PAUL T HILDEBRAND | ADDRESS ON FILE |
| PAUL T LADDOMADA | ADDRESS ON FILE |
| PAUL T LAMB | ADDRESS ON FILE |
| PAUL T LIU | ADDRESS ON FILE |
| PAUL T MCKAIG | ADDRESS ON FILE |
| PAUL T SZE | ADDRESS ON FILE |
| PAUL T WHITE | ADDRESS ON FILE |
| PAUL TAYLOR | ADDRESS ON FILE |
| PAUL TAYLOR HOMES LIMITED | 17950 PRESTON RD STE 700 DALLAS TX 75252 |
| PAUL THEOBALD | ADDRESS ON FILE |
| PAUL THEODOROU | ADDRESS ON FILE |
| PAUL THOMAS | ADDRESS ON FILE |
| PAUL THOMAS | ADDRESS ON FILE |
| PAUL THOMAS HUGHES | ADDRESS ON FILE |
| PAUL TODD | ADDRESS ON FILE |
| PAUL TOKI | ADDRESS ON FILE |
| PAUL TOTH | ADDRESS ON FILE |
| PAUL TRAVENI | ADDRESS ON FILE |
| PAUL TRAYLOR | ADDRESS ON FILE |
| PAUL TREDWAY | ADDRESS ON FILE |
| PAUL TREDWAY | ADDRESS ON FILE |
| PAUL TURNER | ADDRESS ON FILE |
| PAUL USELTON | ADDRESS ON FILE |
| PAUL V CONNELLY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PAUL V COULON | ADDRESS ON FILE |
| PAUL V DEVANY | ADDRESS ON FILE |
| PAUL V ECCESTON | ADDRESS ON FILE |
| PAUL V HOTT | ADDRESS ON FILE |
| PAUL V MACEK | ADDRESS ON FILE |
| PAUL V STEFFENSEN | ADDRESS ON FILE |
| PAUL VALDEN | ADDRESS ON FILE |
| PAUL VALENTI JR | ADDRESS ON FILE |
| PAUL W ANDERSON | ADDRESS ON FILE |
| PAUL W AUZSTON | ADDRESS ON FILE |
| PAUL W BANYAS | ADDRESS ON FILE |
| PAUL W BELL | ADDRESS ON FILE |
| PAUL W CUSACK | ADDRESS ON FILE |
| PAUL W FEIGLEY | ADDRESS ON FILE |
| PAUL W GAFFNEY | ADDRESS ON FILE |
| PAUL W HALL | ADDRESS ON FILE |
| PAUL W HARKINS | ADDRESS ON FILE |
| PAUL W KENNEDY | ADDRESS ON FILE |
| PAUL W KENNEDY | ADDRESS ON FILE |
| PAUL W KEPPLER | ADDRESS ON FILE |
| PAUL W LILLY | ADDRESS ON FILE |
| PAUL W MACK | ADDRESS ON FILE |
| PAUL W MICHELSON | ADDRESS ON FILE |
| PAUL W OLSON | ADDRESS ON FILE |
| PAUL W PAULSON | ADDRESS ON FILE |
| PAUL W PHOENIX | ADDRESS ON FILE |
| PAUL W REA | ADDRESS ON FILE |
| PAUL W SCHMIDT | ADDRESS ON FILE |
| PAUL W TUCKER | ADDRESS ON FILE |
| PAUL WALLOF | ADDRESS ON FILE |
| PAUL WALTER BONIN | ADDRESS ON FILE |
| PAUL WEINER | ADDRESS ON FILE |
| PAUL WEINSTEIN | ADDRESS ON FILE |
| PAUL WEISS RIFKIND WHARTON & GARRISON | ATTN: ANDREW J. EHRLICH & ADAM J. BERNSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PAUL WELLS | ADDRESS ON FILE |
| PAUL WENDELL LEMMON | ADDRESS ON FILE |
| PAUL WERNER | ADDRESS ON FILE |
| PAUL WESTMAN | ADDRESS ON FILE |
| PAUL WESTON PARTLOW | ADDRESS ON FILE |
| PAUL WHARTON | ADDRESS ON FILE |
| PAUL WILLIAMS | ADDRESS ON FILE |
| PAUL WILLIAMS | ADDRESS ON FILE |
| PAUL WILSON | ADDRESS ON FILE |
| PAUL WINKLER | ADDRESS ON FILE |
| PAUL WOODARD | ADDRESS ON FILE |
| PAUL WRIGHT | ADDRESS ON FILE |
| PAUL WRIGHT | ADDRESS ON FILE |
| PAUL WYNDELL BARR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAUL ZWEIACKER | ADDRESS ON FILE |
| PAUL ZWEIACKER | ADDRESS ON FILE |
| PAUL, REICH & MYERS, P.C. | ATTN: ROBERT PAUL 1608 WALNUT STREET, SUITE 500 PHILADELPHIA PA 19103 |
| PAUL, WEISS RIFKIND WHARTON & GARRISON | ATTN: A. KORNBERG; K. CORNISH; B. HERMANN & J. ADLERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PAUL-HENRI DUPERVAL | ADDRESS ON FILE |
| PAULA A BONNICE | ADDRESS ON FILE |
| PAULA A BOWLER | ADDRESS ON FILE |
| PAULA A DESIMONE | ADDRESS ON FILE |
| PAULA A GREENE | ADDRESS ON FILE |
| PAULA ANNE GOLDBERG | ADDRESS ON FILE |
| PAULA ARNET | ADDRESS ON FILE |
| PAULA BRADFOR | ADDRESS ON FILE |
| PAULA CALISE | ADDRESS ON FILE |
| PAULA COLLINS | ADDRESS ON FILE |
| PAULA D LINZ | ADDRESS ON FILE |
| PAULA D MARKS | ADDRESS ON FILE |
| PAULA DAWKINS | ADDRESS ON FILE |
| PAULA DENISE TONEY-BROOKS | ADDRESS ON FILE |
| PAULA DRAUGHON | ADDRESS ON FILE |
| PAULA E LYNCH | ADDRESS ON FILE |
| PAULA E MINGO | ADDRESS ON FILE |
| PAULA E SALANDER | ADDRESS ON FILE |
| PAULA F HERRINGTON | ADDRESS ON FILE |
| PAULA F SIMONEAUX | ADDRESS ON FILE |
| PAULA FOLEY | ADDRESS ON FILE |
| PAULA GARDINER | ADDRESS ON FILE |
| PAULA GOMEZ | ADDRESS ON FILE |
| PAULA GRAYCE SATTERFIELD | ADDRESS ON FILE |
| PAULA HAMILTON THOMPSON | ADDRESS ON FILE |
| PAULA HEALY | ADDRESS ON FILE |
| PAULA HOUSTON ROBINSON | ADDRESS ON FILE |
| PAULA HOUSTON ROBINSON | ADDRESS ON FILE |
| PAULA J CONOVER | ADDRESS ON FILE |
| PAULA J JOHNSON | ADDRESS ON FILE |
| PAULA JOHNSON | ADDRESS ON FILE |
| PAULA K PAULSEN | ADDRESS ON FILE |
| PAULA K PRY | ADDRESS ON FILE |
| PAULA KAYE MILLICAN | ADDRESS ON FILE |
| PAULA L JODRY | ADDRESS ON FILE |
| PAULA L WINSATT | ADDRESS ON FILE |
| PAULA M ANNARUMMA | ADDRESS ON FILE |
| PAULA M BIENESTEIN | ADDRESS ON FILE |
| PAULA M CARLO | ADDRESS ON FILE |
| PAULA M HART | ADDRESS ON FILE |
| PAULA M PEZZA | ADDRESS ON FILE |
| PAULA M SMALSTIG | ADDRESS ON FILE |
| PAULA MATHEWS | ADDRESS ON FILE |
| PAULA MEDNICK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PAULA MEJIA | ADDRESS ON FILE |
| PAULA MELLEBY | ADDRESS ON FILE |
| PAULA P KAYDA | ADDRESS ON FILE |
| PAULA PEELE SHELTON | ADDRESS ON FILE |
| PAULA R GOLDEN | ADDRESS ON FILE |
| PAULA R RHODES | ADDRESS ON FILE |
| PAULA RUTH JONES | ADDRESS ON FILE |
| PAULA S CHANDLER | ADDRESS ON FILE |
| PAULA SNIDER | ADDRESS ON FILE |
| PAULA W CHEUNG | ADDRESS ON FILE |
| PAULA WILSON | ADDRESS ON FILE |
| PAULA WINDHAM | ADDRESS ON FILE |
| PAULA WISDOM | ADDRESS ON FILE |
| PAULAM D THOMAS | ADDRESS ON FILE |
| PAULETTE A FUQUA | ADDRESS ON FILE |
| PAULETTE CARROLL | ADDRESS ON FILE |
| PAULETTE DENNY | ADDRESS ON FILE |
| PAULETTE E HAMILTON | ADDRESS ON FILE |
| PAULETTE F KITCHEN | ADDRESS ON FILE |
| PAULETTE F TRANCHANT | ADDRESS ON FILE |
| PAULETTE I DONALDSON | ADDRESS ON FILE |
| PAULETTE K BANDI | ADDRESS ON FILE |
| PAULETTE LANGEVIN | ADDRESS ON FILE |
| PAULETTE PARKER | ADDRESS ON FILE |
| PAULETTE PELLANI | ADDRESS ON FILE |
| PAULETTE ROSS | ADDRESS ON FILE |
| PAULETTE ROSS | ADDRESS ON FILE |
| PAULETTE V BALL | ADDRESS ON FILE |
| PAULETTE WISCH | ADDRESS ON FILE |
| PAULETTE YARDE | 1211 SW GOLDEN AVE ARCADIA FL 34266 |
| PAULINE A ARNOLD | ADDRESS ON FILE |
| PAULINE A DUNCAN | ADDRESS ON FILE |
| PAULINE A FLYNN | ADDRESS ON FILE |
| PAULINE A PESSUTTI | ADDRESS ON FILE |
| PAULINE A SPINELLI | ADDRESS ON FILE |
| PAULINE ABBATE | ADDRESS ON FILE |
| PAULINE C RAPP | ADDRESS ON FILE |
| PAULINE CLAY | ADDRESS ON FILE |
| PAULINE CLEARY | ADDRESS ON FILE |
| PAULINE D SCHACHTMEISTER | ADDRESS ON FILE |
| PAULINE DOREMUS | ADDRESS ON FILE |
| PAULINE E GLENN | ADDRESS ON FILE |
| PAULINE E MEYER | ADDRESS ON FILE |
| PAULINE ELIZABETH HARPER | ADDRESS ON FILE |
| PAULINE FLONNIE LAFAYETTE | ADDRESS ON FILE |
| PAULINE G GRAHAM | ADDRESS ON FILE |
| PAULINE G RESTIVE | ADDRESS ON FILE |
| PAULINE HILL | ADDRESS ON FILE |
| PAULINE I RICKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PAULINE J ZUUR | ADDRESS ON FILE |
| PAULINE K PORPORA | ADDRESS ON FILE |
| PAULINE K STEINBRINK | ADDRESS ON FILE |
| PAULINE KALLENBERG | ADDRESS ON FILE |
| PAULINE KELLY | ADDRESS ON FILE |
| PAULINE L LINDER | ADDRESS ON FILE |
| PAULINE LONG | ADDRESS ON FILE |
| PAULINE M BACHMANN | ADDRESS ON FILE |
| PAULINE M CAWTHON | ADDRESS ON FILE |
| PAULINE M DEMARCO | ADDRESS ON FILE |
| PAULINE M FLYNN | ADDRESS ON FILE |
| PAULINE MARIE | ADDRESS ON FILE |
| PAULINE MARIE | ADDRESS ON FILE |
| PAULINE MERROW | ADDRESS ON FILE |
| PAULINE MOLUND | ADDRESS ON FILE |
| PAULINE PIERCE | ADDRESS ON FILE |
| PAULINE R BULMAN | ADDRESS ON FILE |
| PAULINE R PAWELCZYK | ADDRESS ON FILE |
| PAULINE SPANO | ADDRESS ON FILE |
| PAULINE STURM | ADDRESS ON FILE |
| PAULOMI D AGASHIWALA | ADDRESS ON FILE |
| PAVECON INC | PO BOX 535457 GRAND PRAIRIE TX 75053-5457 |
| PAVEL VLADU | ADDRESS ON FILE |
| PAWAN KUMAR | ADDRESS ON FILE |
| PAWAN KUMAR | ADDRESS ON FILE |
| PAWLIK, MICHAEL C | 3930 RANDLE RIDGE CT FULSHEAR TX 77441-4561 |
| PAWLING CORP | 157 CHARLES COLMAN BLVD PAWLING NY 12564-1188 |
| PAWLING ENGINEERED PRODUCTS INC | 157 CHARLES COLMAN BLVD PAWLING NY 12564-1193 |
| PAXTON HENDRIX | ADDRESS ON FILE |
| PAY GOV | 401 14TH ST SW WASHINGTON DC 20227 |
| PAY GOV | 5601 GRANITE PKWY STE 270 PLANO TX 75024-6670 |
| PAY GOVERNANCE LLC | 1500 MARKET STREET CENTRE SQUARE EAST PHILADELPHIA PA 19102 |
| PAY GOVERNANCE LLC | 100 N 18TH STR STE#821 TWO LOGAN SQUARE PHILADELPHIA PA 19103 |
| PAY GOVERNANCE LLC | 5601 GRANITE PKWY STE 270 PLANO TX 75024-6670 |
| PAYFLEX | 10802 FARNAM DRIVE SUITE 1000 OMAHA NE 68154 |
| PAYFLEX | 10802 FARNAM DRIVE SUITE 100 OMAHA NE 68154 |
| PAYMENTECH, LLC | GENERAL COUNSEL 14221 DALLAS PARKWAY DALLAS TX 75254 |
| PAYNE AND KELLER COMPANY | CT CORPORATION SYSTEM 811 DALLAS AVE. HOUSTON TX 77002 |
| PAYNE, CYNTHIA RUTH | 3814 MARQUITA LANE HOUSTON TX 77039 |
| PAYNE, JANA JAMES | ADDRESS ON FILE |
| PAYNE, RUBY | 125 COPPERWOOD LOOP ROUND ROCK TX 78665-2832 |
| PAYTON W BUNDY | ADDRESS ON FILE |
| PAZ C GONZALES | ADDRESS ON FILE |
| PAZ C GONZALES JR | ADDRESS ON FILE |
| PAZ GONZALES | ADDRESS ON FILE |
| PBS&J | PO BOX 848176 DALLAS TX 75284-8176 |
| PC VILLAGE APARTMENTS DALLAS LP | 8150 N CENTRAL EXPY STE M1150 DALLAS TX 75206-1869 |
| PCB PIEZOTRONICS INC | 15015 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| PCB PIEZOTRONICS INC | 3425 WALDEN AVE DEPEW NY 14043 |

| Claim Name | Address Information |
|---|---|
| PCC FLOW TECHNOLOGIES INC | 16801 GREENSPOINT PARK DRIVE, SUITE 355 HOUSTON TX 77060 |
| PCI PROMATEC | 2926 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| PCI PROMATEC | 8846 N SAM HOUSTON PKWY W #120 HOUSTON TX 77064-2306 |
| PCI PROMATEC | PO BOX 872346 KANSAS CITY MO 64187-2346 |
| PCI SECURITY STANDARDS COUNCIL LLC | 401 EDGEWATER PLACE STE 600 WAKEFIELD MA 01880 |
| PCO DIV II INC | PO BOX 1922 BAYTOWN TX 77522 |
| PCORE ELECTRIC CO INC | 135 GILBERT ST LEROY NY 14482 |
| PCORE ELECTRIC CO INC | DEPT 1187 PO BOX 121187 DALLAS TX 75312-1187 |
| PCPC DIRECT LTD | ATTN MIKE WALSH 10690 SHADOW WOOD DRIVE SUITE 132 HOUSTON TX 77043-2843 |
| PCPC INC | 1401 SOUTH MADERA AVENUE KERMAN CA 93630 |
| PCPC INCORPORATED | 10690 SHADOW WOOD DRIVE SUITE 132 HOUSTON TX 77043-2843 |
| PDV AMERICA INC | ONE WARREN PLACE 6100 SOUTH YALE AVE TULSA OK 74136 |
| PEABODY CABALLO MINING LLC | C/O PEABODY COALSALES LLC ATTN: CHRISTOPHER WITTENAUER, SR COUNSEL 701 MARKET ST, STE 900 ST LOUIS MO 63101 |
| PEABODY COAL SALES COMPANY | C/O PEABODY COALSALES LLC ATTN: CHRISTOPHER WITTENAUER, SR COUNSEL 701 MARKET ST, STE 900 ST LOUIS MO 63101 |
| PEABODY COAL TRADE, INC. | C/O PEABODY COALSALES LLC ATTN: CHRISTOPHER WITTENAUER, SR COUNSEL 701 MARKET ST, STE 900 ST LOUIS MO 63101 |
| PEABODY COALSALES, LLC | C/O PEABODY COALSALES LLC ATTN: CHRISTOPHER WITTENAUER, SR COUNSEL 701 MARKET ST, STE 900 ST LOUIS MO 63101 |
| PEABODY COALTRADE LLC | C/O PEABODY COALSALES LLC ATTN: CHRISTOPHER WITTENAUER, SR COUNSEL 701 MARKET ST, STE 900 ST LOUIS MO 63101 |
| PEABODY ENERGY CORP. | TROUTMAN SANDERS LLP PETER S. GLASER, TAMEKA M. COLLIER 401 9TH STREET, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| PEABODY ENERGY CORPORATION | C/O PEABODY COALSALES LLC ATTN: CHRISTOPHER WITTENAUER, SR COUNSEL 701 MARKET ST, STE 900 ST LOUIS MO 63101 |
| PEABODY ENERGY CORPORATION | GEORGE Y. SUGIYAMA TROUTMAN SANDERS, LLP 401 9TH ST, NW, STE 1000 WASHINGTON DC 20004-2134 |
| PEABODY ENERGY CORPORATION | MICHAEL H. HIGGINS TROUTMAN SANDERS, LLP 401 9TH ST, NW, STE 1000 WASHINGTON DC 20004-2134 |
| PEABODY ENERGY CORPORATION | PETER S. GLASER TROUTMAN SANDERS, LLP 401 9TH ST, NW, STE 1000 WASHINGTON DC 20004-2134 |
| PEABODY ENERGY CORPORATION | TROUTMAN SANDERS LLP GEORGE Y. SUGIYAMA 401 9TH STREET, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| PEABODY ENERGY CORPORATION | TROUTMAN SANDERS LLP MICHAEL H. HIGGINS 401 9TH STREET, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| PEABODY ENERGY CORPORATION | TROUTMAN SANDERS LLP PETER S. GLASER 401 9TH STREET, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| PEABODY INVESTMENT CORP | C/O PEABODY COALSALES LLC ATTN: CHRISTOPHER WITTENAUER, SR COUNSEL 701 MARKET ST, STE 900 ST LOUIS MO 63101 |
| PEABODY NATURAL RESOURCES CO | C/O PEABODY COALSALES LLC ATTN: CHRISTOPHER WITTENAUER, SR COUNSEL 701 MARKET ST, STE 900 ST LOUIS MO 63101 |
| PEABODY POWDER RIVER MINING LLC | C/O PEABODY COALSALES LLC ATTN: CHRISTOPHER WITTENAUER, SR COUNSEL 701 MARKET ST, STE 900 ST LOUIS MO 63101 |
| PEACH BOTTOM ATOMIC | POWER STATION STOREROOM #387 1848 LAY ROAD DELTA PA 17314 |
| PEAK ACTIVITIES INCORPORATED | PO BOX 1159 MAIL CODE A08 GLEN ROSE TX 76043 |
| PEAK PROMOTIONS | 5577 GADWALL DR FRISCO TX 75034 |
| PEARL BELL | ADDRESS ON FILE |
| PEARL BREWING LLC | 121 INTERPARK BLVD, SUITE 300 SAN ANTONIO TX 78216-1852 |
| PEARL BROWNSTEIN | ADDRESS ON FILE |
| PEARL DAVIS | ADDRESS ON FILE |
| PEARL E RIEMER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEARL GLOVER | ADDRESS ON FILE |
| PEARL GOIN | ADDRESS ON FILE |
| PEARL L GORE | ADDRESS ON FILE |
| PEARL M HOGAN | ADDRESS ON FILE |
| PEARL P CAPRICE | ADDRESS ON FILE |
| PEARL R RUBENSTEIN | ADDRESS ON FILE |
| PEARL TURNER HUGHES | ADDRESS ON FILE |
| PEARL WEAVE SAFETY NETTING CORP | 30 PINE ST NEW ROCHELLE NY 10801 |
| PEARLENE GRAYSON | ADDRESS ON FILE |
| PEARLIE VAUGHN | ADDRESS ON FILE |
| PEARLINE B STANLEY | ADDRESS ON FILE |
| PEARLWEAVE SAFETY NETTING | POB 196 MT EPHRAIM NY 08059 |
| PEARSON POOL SERVICE | 11758 DIXFIELD DR DALLAS TX 75218-1843 |
| PEARSON POOL SERVICE | 5308 WESTCREEK DR FORT WORTH TX 76133-2115 |
| PEARSON, GERRY L. | ADDRESS ON FILE |
| PEBCO | PO BOX 7506 PADUCAH KY 42002-7506 |
| PECAN - WACO INVESTORS LLC | DBA PECAN RIDGE ATTN: NANCY BLACKBURN 12750 MERIT STE 400 DALLAS TX 75251 |
| PECO ENERGY | 300 FRONT ST CONSHOHOCKEN PA 19428 |
| PECO-FGC | 27881 CLEMENS ROAD WESTLAKE OH 44145 |
| PECORA CORP | 150 S WACKER DR STE 2500 CHICAGO IL 60606-4225 |
| PECORA CORP | 165 WAMBOLD ROAD HARLEYSVILLE PA 19438 |
| PECORA CORP | PO BOX 419037 DAVID JOSEPH PAGE TWO CITY PLACE DR, SUITE 150 ST LOUIS MO 63141 |
| PECORA CORP | WHITE SHAVER PC JEFFERY J. SHAVER 11200 WESTHEIMER, SUITE 200 HOUSTON TX 77042 |
| PECOS COUNTRY CLUB APARTMENTS LP | DBA COUNTRY CLUB APARTMENTS 1730 E REPUBLIC RD STE F SPRINGFIELD MO 65804 |
| PECOS COUNTY TAX OFFICE | 200 S NELSON FORT STOCKTON TX 79735-6724 |
| PECOS RED PRODUCTS | 715 WHITE OAK LANE KANSAS CITY MO 64116 |
| PECOS WIND I | 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| PECOS WIND II | 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| PEDER M PEDERSEN | ADDRESS ON FILE |
| PEDERNALES ELECTRIC COOPERATIVE, INC. | 1949 W WHITESTONE BLVD CEDAR PARK TX 78613 |
| PEDIGO-FULLER INC | 8670 FM 1670 SALADO TX 76571 |
| PEDRICK TOOL & MACHINE CO INC | PO BOX 190 RIVERTON NJ 08077 |
| PEDRITO V SISON | ADDRESS ON FILE |
| PEDRO A LOPEZ | ADDRESS ON FILE |
| PEDRO B TORRES | ADDRESS ON FILE |
| PEDRO CASTRO | ADDRESS ON FILE |
| PEDRO D BARREDA | ADDRESS ON FILE |
| PEDRO DELOS SANTOS | ADDRESS ON FILE |
| PEDRO E BALLESTEROS | ADDRESS ON FILE |
| PEDRO F. ANDARSIO | ADDRESS ON FILE |
| PEDRO G ELIZONDO | ADDRESS ON FILE |
| PEDRO G MARTINEZ | ADDRESS ON FILE |
| PEDRO GARCIA SANJABIER | ADDRESS ON FILE |
| PEDRO H MARTINEZ | ADDRESS ON FILE |
| PEDRO INIGUEZ | ADDRESS ON FILE |
| PEDRO J ADLAWAN | ADDRESS ON FILE |
| PEDRO J CORREA | ADDRESS ON FILE |
| PEDRO J GARCIA | ADDRESS ON FILE |
| PEDRO J GLORIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEDRO J SANTOS | ADDRESS ON FILE |
| PEDRO JESUS IBARRA | ADDRESS ON FILE |
| PEDRO JESUS IBARRA JR | ADDRESS ON FILE |
| PEDRO L DIMACULANGAN | ADDRESS ON FILE |
| PEDRO L PEREZ | ADDRESS ON FILE |
| PEDRO L SANCHEZ | ADDRESS ON FILE |
| PEDRO LARACUENTE | ADDRESS ON FILE |
| PEDRO LOPEZ | ADDRESS ON FILE |
| PEDRO MADRID | ADDRESS ON FILE |
| PEDRO MARRUJO | ADDRESS ON FILE |
| PEDRO MARTINEZ | ADDRESS ON FILE |
| PEDRO MORALES | ADDRESS ON FILE |
| PEDRO N AZNARAN | ADDRESS ON FILE |
| PEDRO POLIDURA | ADDRESS ON FILE |
| PEDRO Q QUECANO | ADDRESS ON FILE |
| PEDRO RAMA | ADDRESS ON FILE |
| PEDRO ROMERO | ADDRESS ON FILE |
| PEDRO S KEUTER | ADDRESS ON FILE |
| PEDRO SALINAS | ADDRESS ON FILE |
| PEELESS PUMP COMPANY INC | 165 WAMBOLD ROAD HARLEYSVILLE PA 19438 |
| PEER AWARENESS | 2041 CAMELOT CT SE STE F GRAND RAPIDS MI 49546 |
| PEERLESS EQUIPMENT LTD | 5400 NEW HIGHWAY 90 WEST PO BOX 27337 SAN ANTONIO TX 78227-0337 |
| PEERLESS EQUIPMENT LTD | PO BOX 27337 SAN ANTONIO TX 78227-0337 |
| PEERLESS HEATER CO | 1515 MARKET ST STE 808 PHILADELPHIA PA 19102-1908 |
| PEERLESS INC | 2300 WHITE OAK CIRCLE AURORA IL 60502-9676 |
| PEERLESS INDUSTRIES INC | 1515 MARKET STREET, STE. 808 PHILADELPHIA PA 19102 |
| PEERLESS INDUSTRIES INC | 2300 WHITE OAK CIRCLE AURORA IL 60502-9676 |
| PEERLESS INDUSTRIES INC | 2300 WHITE OAK CIRCLE HOUSTON TX 77002 |
| PEERLESS INDUSTRIES INC | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| PEERLESS INDUSTRIES INC | ARMSTRONG TEASDALE BRYAN DENNIS NICHOLSON 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| PEERLESS INDUSTRIES INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| PEERLESS INDUSTRIES INC | LEWIS BRISGAARD SMITH PHILIP J O ROURKE ESQ 77 WATER ST STE 2100 NEW YORK NY 10005 |
| PEERLESS INDUSTRIES INC | LEWIS BRISBOIS BISGARD & SMITH PHILIP J O ROURKE ESQ 77 WATER ST STE 2100 NEW YORK NY 10005 |
| PEERLESS INDUSTRIES INC | MATUCHEK NILES & SINARS LLC DAVID A NILLES 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| PEERLESS INDUSTRIES INC | MATUCHEK NILES & SINARS LLC JAMES T ROLLINS 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| PEERLESS INDUSTRIES INC | MATUSCHEK NILES & SINARS LLC PATRICK GRAND 55 WEST MONROE ST, SUITE 700 CHICAGO IL 60603 |
| PEERLESS INDUSTRIES INC | MATUSEK, NILLES & SINARS, LLC DOUGLAS MICHAEL SINARS 55 W MONROE ST STE 700 CHICAGO IL 60603 |
| PEERLESS INDUSTRIES INC | MATUSHEK, NILLES & SINARS, L.L.C. DOUGLAS MICHAEL SINARS 55 W MONROE ST, SUITE 700 CHICAGO IL 60603 |
| PEERLESS INDUSTRIES INC | MATUSHEK, NILLES & SINARS, LLC JOHN MICHAEL PORRETTA 55 WEST MONROE STREET # 700 CHICAGO IL 60603 |
| PEERLESS INDUSTRIES INC | PO BOX 49062 COOKEVILLE TN 38506-0062 |

| Claim Name | Address Information |
|---|---|
| PEERLESS INDUSTRIES INC | UPDIKE KELLY & SPELLACY 100 PEARL ST 17TH FLOOR PO BOX 231277 HARTFORD CT 06123-1277 |
| PEERLESS MANUFACTURING COMPANY | 14651 NORTH DALLAS PARKWAY SUITE 500 DALLAS TX 75254 |
| PEERLESS MFG CO | PO BOX 671036 DALLAS TX 75267-1036 |
| PEERLESS MFG COMPANY | 14651 NORTH DALLAS PARKWAY SUITE 500 DALLAS TX 75254 |
| PEERLESS PUMP CO | 11995 FM 529 HOUSTON TX 77041 |
| PEERLESS PUMP COMPANY | PO BOX 644419 PITTSBURGH PA 15264 |
| PEERLESS PUMP COMPANY INC | 2005 DR MARTIN LUTHER KING JR ST. INDIANAPOLIS IN 46202 |
| PEERLESS PUMP COMPANY INC | 2005 DR MARTIN LUTHER KING JR ST. INDIANAPOLIS IN 46207 |
| PEERLESS PUMP COMPANY INC | 900 W 48TH PL #900 KANSAS CITY MO 64112-1895 |
| PEERLESS PUMP COMPANY INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| PEERLESS PUMP COMPANY INC | ASHLEY GRACE HAWKINSON, ESQ 1511 S 50TH ST KANSAS CITY KS 66106-2325 |
| PEERLESS PUMP COMPANY INC | ASHLEY GRACE HAWKINSON, ESQ 1511 S 50TH ST KANSAS CITY MO 66106-2325 |
| PEERLESS PUMP COMPANY INC | MATUSCHEK NILES & SINARS LLC PATRICK GRAND 55 WEST MONROE ST, SUITE 700 CHICAGO IL 60603 |
| PEERLESS PUMP COMPANY INC | POLSINELLI JENNIFER JEANNE ENG 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112 |
| PEERLESS PUMP COMPANY INC | POLSINELLI PC ANTHONY LAMONT SPRINGFIELD 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| PEERLESS PUMP COMPANY INC | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112 |
| PEERLESS PUMP COMPANY INC | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| PEERLESS PUMP COMPANY INC | POLSINELLI PC JENNIFER JEANNE ENG 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112 |
| PEERLESS PUMP COMPANY INC | POLSINELLI PC JOANN MARIE WOLTMAN 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| PEERLESS PUMP COMPANY INC | POLSINELLI PC SUSAN ELIZABETH RYAN 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112 |
| PEERLESS PUMP COMPANY INC | POLSINELLI SHUGHART PC LUKE JOSEPH MANGAN TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST ST LOUIS MO 63102 |
| PEERLESS PUMP COMPANY INC | POLSINELLI SHUGHART PC NICOLE CRESS BEHNEN TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST KANSAS CITY MO 64105-1929 |
| PEETER DOMINGO | ADDRESS ON FILE |
| PEGASUS ABLON PROPERTIES | ATTN: MIKE ABLON 8222 DOUGLAS AVE STE 450 DALLAS TX 75225 |
| PEGASUS INTERNATIONAL INC | DEPT 818 PO BOX 4346 HOUSTON TX 77210-4346 |
| PEGASUS INTERNATIONAL, INC. | 777 N. ELDRIDGE PARKWAY SUITE 300 HOUSTON TX 77079 |
| PEGASUS LOGISTICS | 306 AIRLINE DR STE 100 COPPELL TX 75019 |
| PEGASUS LOGISTICS | 615 FREEPORT PKWY STE 100 COPPELL TX 75019 |
| PEGASUS LOGISTICS GROUP | PO BOX 674018 DALLAS TX 75267-4018 |
| PEGGY A BALCH | ADDRESS ON FILE |
| PEGGY A COPPOLA | ADDRESS ON FILE |
| PEGGY A FORD | ADDRESS ON FILE |
| PEGGY A HEINRICH | ADDRESS ON FILE |
| PEGGY A PIERCE | ADDRESS ON FILE |
| PEGGY A TROXLER | ADDRESS ON FILE |
| PEGGY A WEATHERLY | ADDRESS ON FILE |
| PEGGY A WHITE | ADDRESS ON FILE |
| PEGGY A YACONO | ADDRESS ON FILE |
| PEGGY ALENE KING | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PEGGY B SIKES | ADDRESS ON FILE |
| PEGGY BECK | ADDRESS ON FILE |
| PEGGY BLACKMON | ADDRESS ON FILE |
| PEGGY BROOKS | ADDRESS ON FILE |
| PEGGY C RICKENBACH | ADDRESS ON FILE |
| PEGGY C WHITE | ADDRESS ON FILE |
| PEGGY CHARLENE SONNEVELT | ADDRESS ON FILE |
| PEGGY COPPOLA | ADDRESS ON FILE |
| PEGGY CRANDELL | ADDRESS ON FILE |
| PEGGY D HENDERSON | ADDRESS ON FILE |
| PEGGY D WISEMAN | ADDRESS ON FILE |
| PEGGY DARLYN WEAVER | ADDRESS ON FILE |
| PEGGY DIANE OVERSTREET | ADDRESS ON FILE |
| PEGGY DOUGLAS | ADDRESS ON FILE |
| PEGGY DOUGLAS | ADDRESS ON FILE |
| PEGGY E WALLACE | ADDRESS ON FILE |
| PEGGY FLEMING | ADDRESS ON FILE |
| PEGGY FRAZIER | ADDRESS ON FILE |
| PEGGY GUNTER THORNTON | ADDRESS ON FILE |
| PEGGY GUNTER THORNTON | ADDRESS ON FILE |
| PEGGY HAYNES | ADDRESS ON FILE |
| PEGGY HEDGPETH | ADDRESS ON FILE |
| PEGGY HEIDEL KILBOURN | ADDRESS ON FILE |
| PEGGY HENDERSON | ADDRESS ON FILE |
| PEGGY HUDDLESTON | ADDRESS ON FILE |
| PEGGY I SESSIONS | ADDRESS ON FILE |
| PEGGY J BANKS | ADDRESS ON FILE |
| PEGGY J BARTON | ADDRESS ON FILE |
| PEGGY J BEUSTER | ADDRESS ON FILE |
| PEGGY J GOODWIN | ADDRESS ON FILE |
| PEGGY J GROGAN | ADDRESS ON FILE |
| PEGGY J MEADLIN | ADDRESS ON FILE |
| PEGGY J TOTH | ADDRESS ON FILE |
| PEGGY J WARD | ADDRESS ON FILE |
| PEGGY JOHNSON | ADDRESS ON FILE |
| PEGGY JONES | ADDRESS ON FILE |
| PEGGY JOYCE THORNTON ESTATE | ADDRESS ON FILE |
| PEGGY L BOYLES | ADDRESS ON FILE |
| PEGGY L DUDEK | ADDRESS ON FILE |
| PEGGY L EMOND | ADDRESS ON FILE |
| PEGGY L HINKEN | ADDRESS ON FILE |
| PEGGY L JOHNSON | ADDRESS ON FILE |
| PEGGY L KEENAN | ADDRESS ON FILE |
| PEGGY L RIGBY | ADDRESS ON FILE |
| PEGGY L RYKER | ADDRESS ON FILE |
| PEGGY LAMARTINA | ADDRESS ON FILE |
| PEGGY LUMMUS | ADDRESS ON FILE |
| PEGGY M GRIPPALDI | ADDRESS ON FILE |
| PEGGY M KENNEDY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEGGY MANSON | ADDRESS ON FILE |
| PEGGY MIZE | ADDRESS ON FILE |
| PEGGY MUELLER | ADDRESS ON FILE |
| PEGGY N HEDGPETH | ADDRESS ON FILE |
| PEGGY O MORRIS | ADDRESS ON FILE |
| PEGGY ORMSBY | ADDRESS ON FILE |
| PEGGY PEEL | ADDRESS ON FILE |
| PEGGY PETERSON AND ROY POLLACK | ADDRESS ON FILE |
| PEGGY PETERSON REESE | ADDRESS ON FILE |
| PEGGY PITT | ADDRESS ON FILE |
| PEGGY ROMINE | ADDRESS ON FILE |
| PEGGY S BUNCE | ADDRESS ON FILE |
| PEGGY S CARBAUGH | ADDRESS ON FILE |
| PEGGY S CLEPPER | ADDRESS ON FILE |
| PEGGY S DANIEL | ADDRESS ON FILE |
| PEGGY S HEADRICK | ADDRESS ON FILE |
| PEGGY S LAMB | ADDRESS ON FILE |
| PEGGY S MARTIEZ | ADDRESS ON FILE |
| PEGGY S SONS | ADDRESS ON FILE |
| PEGGY S THOMAS | ADDRESS ON FILE |
| PEGGY SANDLIN | ADDRESS ON FILE |
| PEGGY SPRING KASPAR | ADDRESS ON FILE |
| PEGGY SUE MCNIEL | ADDRESS ON FILE |
| PEGGY SUE SCHWARTZ | ADDRESS ON FILE |
| PEGGY WALKER | ADDRESS ON FILE |
| PEGGY WILLS | ADDRESS ON FILE |
| PEGGYANN P PLOWDEN | ADDRESS ON FILE |
| PEI KAO HSUEH | ADDRESS ON FILE |
| PEI-GENESIS INC | 2180 HORNIG ROAD PHILADELPHIA PA 19116-4289 |
| PEI-GENESIS, INC. | MIDWEST REGIONAL SALES CARILLION TOWERS-EAST 13601 PRESTON RD, SUITE 802E DALLAS TX 75240 |
| PEICO SOUTHERN ELEC INTER INC | SOUTHERN ELECTRIC INTL INC INVERNESS 10 PO BOX 2625 BIRMINGHAM AL 35202 |
| PEIDER KONZ | ADDRESS ON FILE |
| PELICAN BUILDERS INC | 4265 SAN FELIPE ST STE 720 HOUSTON TX 77027 |
| PELLERIN MILNOR CORP | 700 JACKSON ST KENNER LA 70062 |
| PEM-TECH INC | 12144 DAIRY ASHFORD BLDG 2 SUGAR LAND TX 77478 |
| PEMCO CORPORATION | 700FINCASTLE TURNPIKE BLUEFIELD VA 24605 |
| PEMCO CORPORATION | PO BOX 1319 BLUEFIELD VA 24605 |
| PEMCO DESIGN SERVICE INC | 53 PRIMROSE LANE LEVITTOWN NY 11756 |
| PEMMANDA M GANAPATHY | ADDRESS ON FILE |
| PEN SANG TSANG | ADDRESS ON FILE |
| PENDER INDUSTRIAL LLC | 344 JOHN TURNER ROAD MONROE LA 71203 |
| PENELOPE B SETHI | ADDRESS ON FILE |
| PENELOPE J MIDGETT | ADDRESS ON FILE |
| PENELOPE L NILAND | ADDRESS ON FILE |
| PENELOPE NANOS | ADDRESS ON FILE |
| PENG GUAN LEE | ADDRESS ON FILE |
| PENIE L GOATES | ADDRESS ON FILE |
| PENN BARRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PENN HILLS LAB SUPPLY | 233 DATURA DRIVE PITTSBURGH PA 15235-3154 |
| PENN HILLS SCIENTIFIC LLC | 233 DATURA DRIVE PITTSBURG PA 15235 |
| PENN NAVIGATION COMPANY | THE CORPORATION TRUST CO. CORP. TRUST CENTER 1209 ORANGE ST. WILMINGTON DE 09801 |
| PENN SHIPPING COMPANY | THE CORPORATION TRUST CO. CORP. TRUST CENTER 1209 ORANGE ST. WILMINGTON DE 09801 |
| PENNAKEM LLC | 3324 CHELSEA AVE MEMPHIS TN 38108 |
| PENNEY M SCHUMACHER | ADDRESS ON FILE |
| PENNI B MAYER | ADDRESS ON FILE |
| PENNIE WILLIAMS | ADDRESS ON FILE |
| PENNSYLVANIA CRUSHER CORPORATION | 600 ABBOTT DRIVE PO BOX 100 BROOMALL PA 19008-0100 |
| PENNSYLVANIA DEPT OF | ENVIRONMENTAL PROTECTION RACHEL CARSON STATE OFFICE BUILDING 400 MARKET STREET HARRISBURG PA 17101 |
| PENNSYLVANIA DEPT OF LABOR AND INDUSTRY | PENNSYLVANIA'S UNEMPLOYMENT COMPENSATION 651 BOAS STREET ROOM 1700 HARRISBURG PA 17121 |
| PENNSYLVANIA DEPT OF STATE | 5TH FLOOR STRAWBERRY SQUARE HARRISBURG PA 17128-0605 |
| PENNSYLVANIA DEPT OF STATE | PHILADELPHIA NORTHEAST DISTRICT 3240 RED LION RD PHILADELPHIA PA 19114 |
| PENNSYLVANIA DEPT OF STATE | PITTSBURGH DISTRICT OFFICE STATE OFFICE BLDG, RM 104 300 LIBERTY AVE PITTSBURGH PA 15222-1210 |
| PENNSYLVANIA DEPT OF STATE | SCRANTON DISTRICT OFFICE SAMTERS BLDG, RM 201 101 PENN AVE SCRANTON PA 18563-1970 |
| PENNSYLVANIA ENGINEERING CORP | 30 2ND ST PITTSBURGH PA 15215 |
| PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | BUREAU OF CONSUMER PROTECTION STRAWBERRY SQUARE 15TH FL HARRISBURG PA 17120 |
| PENNSYLVANIA PUBLIC UTILITY COMMISSION | PO BOX 3265 HARRISBURG PA 17105-3265 |
| PENNSYLVANIA STATE UNIVERSITY | 201 OLD MAIN STATE COLLEGE UNIVERSITY PARK PA 16801 |
| PENNSYLVANIA TRANSFORMER | 30 CURRY AVE CANONSBURG PA 15317 |
| PENNSYLVANIA TREASURY DEPARTMENT | BUREAU OF UNCLAIMED PROPERTY PO BOX 1837 HARRISBURG PA 17105-1837 |
| PENNTEX INC | 3620 LISTON LANE EULESS TX 76040 |
| PENNTEX INC | PO BOX 211961 BEDFORD TX 76095-8961 |
| PENNY ANN MAYO | ADDRESS ON FILE |
| PENNY E COBB | ADDRESS ON FILE |
| PENNY J. BROOKS | ADDRESS ON FILE |
| PENNY JONES | ADDRESS ON FILE |
| PENNY L SHEPPARD | ADDRESS ON FILE |
| PENNY M RUDDICK | ADDRESS ON FILE |
| PENNY R TRICHE | ADDRESS ON FILE |
| PENNY RENEE KLEIN | ADDRESS ON FILE |
| PENNY S PARKER | ADDRESS ON FILE |
| PENNY S PARKER | ADDRESS ON FILE |
| PENNY WHEELHOUSE | ADDRESS ON FILE |
| PENNZOIL QUAKERSTATE COMPANY | 700 MILIAM STREET HOUSTON TX 77002 |
| PENSION BENEFIT GUARANTY CORP | DEPT 77430 PO BOX 77000 DETROIT MI 48277-0430 |
| PENSION BENEFIT GUARANTY CORP | DIRECTOR CORPORATE FINANCE & NEGOTIATION DEPARTMENT 1200 K STREET NW, SUITE 270 WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORP | THE LIMITED HILLSIDE GROUP/ THE SHERBORNE GROUP GENERAL COUNSEL 1200 K STREET NW SUITE 340 WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORP. | FRANK ANDERSON, JAMES EGGEMAN, SCOT MCCULLOCH, KIMBERLEY NEUREITER, 1200 K STREET NW, SUITE 270 WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORPORATION | ISRAEL GOLDOWITZ 1200 K STREET, NW WASHINGTON DC 20005-4026 |
| PENSION FINANCIAL SERVICES | FULBRIGHT & JAWORSKI TOBY LEE GERBER 2200 ROSS AVE, SUITE 2800 DALLAS TX 75201-2784 |

| Claim Name | Address Information |
|---|---|
| PENSION FINANCIAL SERVICES CENTURION | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, SUITE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SERVICES CRAWFORD | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, SUITE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SERVICES INC./RIDGE | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, SUITE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SERVICES MUSHIN TRA | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, SUITE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SERVICES OPUS BBX | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, SUITE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SERVICES SPECTRUM T | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, SUITE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SERVICES, INC. | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, SUITE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SERVICESSANO INVES | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, SUITE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SERVICESTRACK DATA | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, SUITE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SVCS CENTURION | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, STE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SVCS CRAWFORD | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, STE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SVCS INC./RIDGE | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, STE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SVCS MUSHIN TRA | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, STE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SVCS OPUS BBX | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, STE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SVCS SPECTRUM T | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, STE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SVCS, INC. | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, STE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SVCSSANO INVES | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, STE 2800 DALLAS TX 75201-2784 |
| PENSION FINANCIAL SVCSTRACK DATA | TOBY LEE GERBER FULBRIGHT & JAWORSKI 2200 ROSS AVE, STE 2800 DALLAS TX 75201-2784 |
| PENSION FUND CHRISTIAN CHURCH | PO BOX 6251 INDIANAPOLIS IN 46206-6251 |
| PENSKE TRUCK LEASING CO LP | PO BOX 827380 PHILADELPHIA PA 19182-7380 |
| PENSKE UTILITY RENTAL | 9831 BROOKFORD STREET CHARLOTTE NC 28273 |
| PENTAC INC | DBA BURNS DAVIS APARTMENTS LC PO BOX 1139 CAMERON TX 76520 |
| PENTAIR INC | 5500 WAYZATA BLVD STE 600 GOLDEN VALLEY MN 55416-3576 |
| PENTAIR LTD | 5500 WAYZATA BLVD STE 600 GOLDEN VALLEY MN 55416-3576 |
| PENTAIR PUMP GROUP INC | 5500 WAYZATA BOULEVARD, STE. 800 MINNEAPOLIS MN 55416 |
| PENTAIR TECHNICAL PRODUCTS | 15017 COLLECTION CENTER DR CHICAGO IL 60693-1000 |
| PENTAIR VALVES & CONTROLS US LP | DBA ANDERSON GREENWOOD CROSBY VAREC DEPT 1226 P O BOX 121226 DALLAS TX 75312-1226 |
| PEOBORO CAMACHO | ADDRESS ON FILE |
| PEOPLE CENTRIC SOLUTIONS LLC | 2078 KAMIA RD LEWISVILLE TX 75067 |
| PEOPLE CENTRIC SOLUTIONS LLC | 2078 KAMLA ROAD LEWISVILLE TX 75067 |
| PEOPLE CENTRIC SOLUTIONS LLC | JEFFREY PRICE, PRINCIPAL 2078 KAMLA RD LEWISVILLE TX 75067 |
| PEOPLECLICK INC | PO BOX 822205 PHILADELPHIA PA 19182-2205 |
| PEOPLES CHOICE POWER LLC | PO BOX 453106 GROVE OK 74345-3106 |

| Claim Name | Address Information |
|------------|---------------------|
| PEOPLES GAS | 702 NORTH FRANKLIN STREET PO BOX 2562 TAMPA FL 33601-2562 |
| PEOPLES, LEWIS E. | 2534 GRAND ST. WILLIAMSPORT PA 17701 |
| PEP BOYS MANNY MOE & JACK OF D E | MARSHALL DENNEHEY WARNER COLE PAUL JOHNSON, WOODLAND FALLS CORP CTR, 200 LAKE DR E STE 300 CHERRY HILL NJ 08002 |
| PEP FILTRES | 3556 SOLUTIONS CENTER CHICAGO IL 60677-3005 |
| PEPBOYS | 3111 W ALLEGHENY AVE PHILADELPHIA PA 19132 |
| PEPIN ACCILIEN | ADDRESS ON FILE |
| PEPPERL + FUCHS INC | PO BOX 1041 NEW YORK NY 10268-1041 |
| PEPPERL + FUCHS INC. | 1600 ENTERPRISE PKY TWINSBURG OH 44087 |
| PEPSCO (FMC) | PO BOX 750 MARQUEZ TX 77865-0750 |
| PEPSICO INC | 700 ANDERSON HILL RD PURCHASE NY 10577 |
| PER HENRIKSON | ADDRESS ON FILE |
| PERCIVAL AIRHEART | ADDRESS ON FILE |
| PERCIVAL AIRHEART | ADDRESS ON FILE |
| PERCIVAL B MAYBEY | ADDRESS ON FILE |
| PERCIVAL O RICHARDS | ADDRESS ON FILE |
| PERCY AIRHEART | ADDRESS ON FILE |
| PERCY BAURI | ADDRESS ON FILE |
| PERCY BROWN JR | ADDRESS ON FILE |
| PERCY CHENG | ADDRESS ON FILE |
| PERCY G ARCENEAUX | ADDRESS ON FILE |
| PERCY H LOAYZA | ADDRESS ON FILE |
| PERCY J CRAIG | ADDRESS ON FILE |
| PERCY J HINES | ADDRESS ON FILE |
| PERCY JAMES WILLIS JR | ADDRESS ON FILE |
| PERCY L GUTHRIE | ADDRESS ON FILE |
| PERCY L LUMSDEN | ADDRESS ON FILE |
| PERCY L RICHARDSON | ADDRESS ON FILE |
| PERCY LUMSDEN | ADDRESS ON FILE |
| PERCY MARSHALL JR | ADDRESS ON FILE |
| PERCY R MCCOY | ADDRESS ON FILE |
| PERDOMO, JOSE REYNALDO | 1737 N CENTRAL AVE TYLER TX 75702-3508 |
| PERDUE BRANDON FIELDER COLLINS & MOTT | (COUNSEL TO GALENA PARK ISD) ATTN: OWEN M. SONIK 1235 NORTH LOOP WEST, SUITE 600 HOUSTON TX 77008 |
| PERDUE BRANDON FIELDER COLLINS & MOTT | (COUNSEL TO THE TAXING UNITS) ATTN: EBONY COBB ESQ 500 E BORDER ST STE 640 ARLINGTON TX 76010 |
| PERELLA WEINBERG PARTNERS LP | 767 FIFTH AVE NEW YORK NY 10153 |
| PEREY TURNSTILES INC | PO BOX 7861 GREENWICH CT 06836-7861 |
| PEREZ SANCHEZ, RAMON | BO. RINCON HC02 BOX 12249 GURABO PR 00778 |
| PEREZ, JUAN F | 9108 CLIFFSIDE CEDAR HILL TX 75104-8266 |
| PERFECTO U DEGUZMAN | ADDRESS ON FILE |
| PERFEX CDRPORATION | 6885 E 1225 N HUNTSVILLE UT 84317-9790 |
| PERFORMANCE CONTRACTING INC | 16047 WEST 110TH ST LENEXA KS 66219 |
| PERFORMANCE CONTRACTING INC | 11145 THOMPSON AVE LENEXA KS 66219-2302 |
| PERFORMANCE CONTRACTING INC. | 221 BELTWAY GREEN BLVD PASADENA CA 77503-1300 |
| PERIHAN S SCHLESIER | ADDRESS ON FILE |
| PERKIN ELMER INC INDIANA | 940 WINTER STREET WALTHAM MA 02451 |
| PERKIN ELMER LAS INC | 710 BRIDGEPORT AVE SHELTON CT 06484 |
| PERKINELMER HEALTH SCIENCES | 13633 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-3685 |
| PERKINELMER LAS INC | 710 BRIDGEPORT AVE SHELTON CT 06484-4794 |

| Claim Name | Address Information |
| --- | --- |
| PERKINS COIE | COUNSEL TO DELAWARE TRUST COMPANY ATTN: DANIEL ZAZOVE 131 S DEARBORN ST STE 1700 CHICAGO IL 60603-5559 |
| PERKINS ENGINES INC | FRANK PERKINS WAY PETERBOROUGH PE1 5FQ UNITED KINGDOM |
| PERLA MARTIN | ADDRESS ON FILE |
| PERLITA H AVES | ADDRESS ON FILE |
| PERMA MAGNETICS INC | PO BOX 781287 WICHITA KS 67278-1287 |
| PERMA PURE LLC | 1001 NEW HAMPSHIRE AVE #B LAKEWOOD NJ 08701-6037 |
| PERMA-FIX ENVIRONMENTAL SERVICES, INC. | 8302 DUNWOOD PLACE, SUITE 250 ATLANTA GA 30350-3390 |
| PERMAL YORK LTD | 900 THIRD AVENUE 28TH FLOOR NEW YORK NY 10022 |
| PERMAL YORK LTD | C/O YORK CAPITAL MANAGEMENT 767 FIFTH AVENUE 17TH FLOOR NEW YORK NY 10153 |
| PERMATEX INC | 10 COLUMBUS BOULEVARD HARTFORD CT 06105 |
| PERMIAN BASIN REGIONAL COUNCIL | 120 E 2ND ST ODESSA TX 79761 |
| PERMIAN HOMES | 13020 STATE HIGHWAY 191 UNIT A MIDLAND TX 79707 |
| PEROT MUSEUM OF NATURE & SCIENCE | ATTN: NIGHT AT THE MUSEUM 2201 N FIELD STREET DALLAS TX 75201 |
| PERRIE L MORGAN | ADDRESS ON FILE |
| PERRIN W GOWER | ADDRESS ON FILE |
| PERROTTA, ALBA | 39 BRANDIS AVE STATEN ISLAND NY 10312-2005 |
| PERRY A HENDERSON | ADDRESS ON FILE |
| PERRY A POPP | ADDRESS ON FILE |
| PERRY A YOCOM | ADDRESS ON FILE |
| PERRY ALAN LOPEZ | ADDRESS ON FILE |
| PERRY AND PERRY BUILDERS, INC. | 215 E. CAMERON AVENUE ROCKDALE TX 76567 |
| PERRY AND PERRY BUILDERS, INC. | P O BOX 1048 ROCKDALE TX 76567 |
| PERRY ANDERSON | ADDRESS ON FILE |
| PERRY ANDREW COLE | ADDRESS ON FILE |
| PERRY BAVERA JR | ADDRESS ON FILE |
| PERRY BERNSTEIN | ADDRESS ON FILE |
| PERRY CLYDE BOWERS | ADDRESS ON FILE |
| PERRY COLE | ADDRESS ON FILE |
| PERRY COOK | ADDRESS ON FILE |
| PERRY D PATTERSON | ADDRESS ON FILE |
| PERRY ELLIS INTERNATIONAL INC | 3000 NW 107TH AVE DORAL FL 33172 |
| PERRY F BERNSTEIN | ADDRESS ON FILE |
| PERRY G CUNNINGHAM | ADDRESS ON FILE |
| PERRY G ELLIOT | ADDRESS ON FILE |
| PERRY H PRATT | ADDRESS ON FILE |
| PERRY HENDERSON | ADDRESS ON FILE |
| PERRY J BRASHER | ADDRESS ON FILE |
| PERRY JOSEPH SHELL | ADDRESS ON FILE |
| PERRY L ATHEY | ADDRESS ON FILE |
| PERRY L BILLINGTON | ADDRESS ON FILE |
| PERRY L GEER | ADDRESS ON FILE |
| PERRY L. JOHNSON AND DEBRA JOHNSON | ADDRESS ON FILE |
| PERRY M BAILEY | ADDRESS ON FILE |
| PERRY M DRISCOLL | ADDRESS ON FILE |
| PERRY M SMITH | ADDRESS ON FILE |
| PERRY M SWINDLE | ADDRESS ON FILE |
| PERRY M SWINDLE | ADDRESS ON FILE |
| PERRY M WILHITE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PERRY M WILHITE | ADDRESS ON FILE |
| PERRY NICELY | ADDRESS ON FILE |
| PERRY R COLE | ADDRESS ON FILE |
| PERRY R GRAHAM | ADDRESS ON FILE |
| PERRY R ROEHM | ADDRESS ON FILE |
| PERRY S PORTER | ADDRESS ON FILE |
| PERRY SHOCKLEY AND DORA SHOCKLEY | ADDRESS ON FILE |
| PERRY STEEL SERVICES | A DIVISION OF PPB, INC PO BOX 1048 ROCKDALE TX 76567 |
| PERRY STREET COMMUNICATIONS LLC | 3131 MCKINNEY AVENUE STE 535 DALLAS TX 75204 |
| PERRY SWINDLE | ADDRESS ON FILE |
| PERRY WALLACE | ADDRESS ON FILE |
| PERRY WAYNE NATIONS | ADDRESS ON FILE |
| PERRY WILHITE | ADDRESS ON FILE |
| PERRY WONG | ADDRESS ON FILE |
| PERRY WOODARD | ADDRESS ON FILE |
| PERRY, RUDOLPH E | ADDRESS ON FILE |
| PERRYMAN CONSULTANTS INC | C/O WESTERN NATIONAL BANK ATTN: MELLOINE FRALEY PO BOX 61250 MIDLAND TX 79711 |
| PERRYMAN GROUP | 510 N VALLEY MILLS DR STE 300 WACO TX 76710-6076 |
| PERSOHN/HAHN ASSOCIATES INC | 11621 SPRING CYPRESS RD STE D TOMBALL TX 77377 |
| PERSOHN/HAHN ASSOCIATES INC | 908 TOWN AND COUNTRY BLVD SUITE 120 HOUSTON TX 77024 |
| PERSONAL EDGE | BAYLOR HEALTH CARE SYSTEM PO BOX 846168 DALLAS TX 75284-6168 |
| PERSONALIZED LAZER DESIGNS LLC | 11811 UPHAM ST UNIT 2 BROOMFIELD CO 80020 |
| PESTER REFINING CO | BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FL ST. LOUIS MO 63102 |
| PESTER REFINING CO | WILLIAMS VENKER & SANDERS BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FL ST. LOUIS MO 63102 |
| PETCR L LIND | ADDRESS ON FILE |
| PETE A FRANCO | ADDRESS ON FILE |
| PETE A LONG | ADDRESS ON FILE |
| PETE BARRERA | ADDRESS ON FILE |
| PETE BARRERAZ | ADDRESS ON FILE |
| PETE C LONG | ADDRESS ON FILE |
| PETE CARRILLO | ADDRESS ON FILE |
| PETE CASTILLO | ADDRESS ON FILE |
| PETE CRABB | ADDRESS ON FILE |
| PETE CREWS | ADDRESS ON FILE |
| PETE DARIES | ADDRESS ON FILE |
| PETE DOUGLAS CRABB | ADDRESS ON FILE |
| PETE DOUGLAS CRABB | ADDRESS ON FILE |
| PETE E ZBRANEK JR | ADDRESS ON FILE |
| PETE H DUSSIN | ADDRESS ON FILE |
| PETE JAMES DONALDSON | ADDRESS ON FILE |
| PETE JEVON HERNANDEZ | ADDRESS ON FILE |
| PETE L FAY SR | ADDRESS ON FILE |
| PETE LAIRD RANCH TRUST AGENCY | ADDRESS ON FILE |
| PETE LAIRD RANCH TRUST AGENCY REGIONS | BANK TRUSTEE,TRUST ACCT# 6711000328 PO BOX 2020 TYLER TX 75710 |
| PETE M TALASEK | ADDRESS ON FILE |
| PETE MARTINEZ | ADDRESS ON FILE |
| PETE MILLER | ADDRESS ON FILE |
| PETE PAVLETICH CO | PO BOX 457 JACKSONVILLE TX 75766 |

| Claim Name | Address Information |
|------------|---------------------|
| PETE SOLIZ | ADDRESS ON FILE |
| PETE TARR | ADDRESS ON FILE |
| PETE TORRES | ADDRESS ON FILE |
| PETER  CLESCERE | ADDRESS ON FILE |
| PETER A ANTHONY | ADDRESS ON FILE |
| PETER A BUSHINSKI | ADDRESS ON FILE |
| PETER A COLOSIMO | ADDRESS ON FILE |
| PETER A CONDE | ADDRESS ON FILE |
| PETER A DOLPH | ADDRESS ON FILE |
| PETER A FLEMING | ADDRESS ON FILE |
| PETER A FLORIO | ADDRESS ON FILE |
| PETER A GAFFNEY | ADDRESS ON FILE |
| PETER A GIAMBRUNO | ADDRESS ON FILE |
| PETER A GOULD | ADDRESS ON FILE |
| PETER A LAMPERTY | ADDRESS ON FILE |
| PETER A MATERNA | ADDRESS ON FILE |
| PETER A PENN | ADDRESS ON FILE |
| PETER A PETROFES | ADDRESS ON FILE |
| PETER A PETROFES | ADDRESS ON FILE |
| PETER A. BURGGRAFF | ADDRESS ON FILE |
| PETER ABATE | ADDRESS ON FILE |
| PETER ABBOTT | ADDRESS ON FILE |
| PETER ABBOTT | ADDRESS ON FILE |
| PETER AIDEMIRSKI | ADDRESS ON FILE |
| PETER ALAN PRESBY | ADDRESS ON FILE |
| PETER ALAN PRESBY | ADDRESS ON FILE |
| PETER ALBERT WARREN | ADDRESS ON FILE |
| PETER AMERES | ADDRESS ON FILE |
| PETER B CIRRONE | ADDRESS ON FILE |
| PETER B DORRAN | ADDRESS ON FILE |
| PETER B HANSEL | ADDRESS ON FILE |
| PETER B YARD | ADDRESS ON FILE |
| PETER BABNIS | ADDRESS ON FILE |
| PETER BARAN | ADDRESS ON FILE |
| PETER BARRIOS | ADDRESS ON FILE |
| PETER BATES WALKER | ADDRESS ON FILE |
| PETER BENOIT | ADDRESS ON FILE |
| PETER BERTOLINO | ADDRESS ON FILE |
| PETER BIRO | ADDRESS ON FILE |
| PETER BLAKE | ADDRESS ON FILE |
| PETER BOWMAN | ADDRESS ON FILE |
| PETER C CLEMENTE | ADDRESS ON FILE |
| PETER C DAVIES | ADDRESS ON FILE |
| PETER C EASTHAM | ADDRESS ON FILE |
| PETER C GAILLARD | ADDRESS ON FILE |
| PETER C GORMAN | ADDRESS ON FILE |
| PETER C K YIP | ADDRESS ON FILE |
| PETER C KAZAWIC | ADDRESS ON FILE |
| PETER C LAI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PETER C NAVARRA | ADDRESS ON FILE |
| PETER C NOCERINO | ADDRESS ON FILE |
| PETER C PAPPAS | ADDRESS ON FILE |
| PETER C RICHARD | ADDRESS ON FILE |
| PETER C RICHIE | ADDRESS ON FILE |
| PETER C SHIH | ADDRESS ON FILE |
| PETER C STANCATO | ADDRESS ON FILE |
| PETER C ULVOG | ADDRESS ON FILE |
| PETER C. MONGAN AND SARAH MONGAN | ADDRESS ON FILE |
| PETER C. MONGAN AND SARAH MONGAN | ADDRESS ON FILE |
| PETER CHALECKI | ADDRESS ON FILE |
| PETER CHANG | ADDRESS ON FILE |
| PETER CHANG | ADDRESS ON FILE |
| PETER CHEVIS | ADDRESS ON FILE |
| PETER CHIEFO | ADDRESS ON FILE |
| PETER CHIEN CHUNG SZE | ADDRESS ON FILE |
| PETER CHONGPING SAENIM | ADDRESS ON FILE |
| PETER CLARK | ADDRESS ON FILE |
| PETER CLARKE | ADDRESS ON FILE |
| PETER CLOGHER | ADDRESS ON FILE |
| PETER D MACDONALD | ADDRESS ON FILE |
| PETER D RABENDER | ADDRESS ON FILE |
| PETER D REED | ADDRESS ON FILE |
| PETER DAVICHIK | ADDRESS ON FILE |
| PETER DAVID ADAMS | ADDRESS ON FILE |
| PETER DAVID BERNSTEIN | ADDRESS ON FILE |
| PETER DENE | ADDRESS ON FILE |
| PETER DESHPANDE | ADDRESS ON FILE |
| PETER DILEGGE | ADDRESS ON FILE |
| PETER DUBOIS | ADDRESS ON FILE |
| PETER E BARTHOLOMEW | ADDRESS ON FILE |
| PETER E BEHRENS | ADDRESS ON FILE |
| PETER E CONRAD | ADDRESS ON FILE |
| PETER E MCEVOY | ADDRESS ON FILE |
| PETER E MEYER | ADDRESS ON FILE |
| PETER E PASSAVANT | ADDRESS ON FILE |
| PETER E PUIG | ADDRESS ON FILE |
| PETER E SALCIDO | ADDRESS ON FILE |
| PETER E TABRON | ADDRESS ON FILE |
| PETER E VETTER | ADDRESS ON FILE |
| PETER ESCAYG | ADDRESS ON FILE |
| PETER EUGENE CLARK | ADDRESS ON FILE |
| PETER F AGOSTA | ADDRESS ON FILE |
| PETER F CARUSO | ADDRESS ON FILE |
| PETER F DINICOLA | ADDRESS ON FILE |
| PETER F DURNING | ADDRESS ON FILE |
| PETER F MARTINIAK | ADDRESS ON FILE |
| PETER F MENDEZ | ADDRESS ON FILE |
| PETER F OKONSKI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PETER FIALA | ADDRESS ON FILE |
| PETER FREEHILL | ADDRESS ON FILE |
| PETER FRIEDMAN, MICHELLE COLBORN | FISHMAN & MALLON LLP 305 BROADWAY STE 900 NEW YORK NY 10007 |
| PETER G AMODIO | ADDRESS ON FILE |
| PETER G ARSENAULT | ADDRESS ON FILE |
| PETER G BILJAK | ADDRESS ON FILE |
| PETER G GHISONE | ADDRESS ON FILE |
| PETER G HEINRICH | ADDRESS ON FILE |
| PETER G MASIH | ADDRESS ON FILE |
| PETER G MERRITT | ADDRESS ON FILE |
| PETER G POULOS | ADDRESS ON FILE |
| PETER G STAUFFER | ADDRESS ON FILE |
| PETER GALE | ADDRESS ON FILE |
| PETER GALLAGHER | ADDRESS ON FILE |
| PETER GEAL | ADDRESS ON FILE |
| PETER GOODMAN | ADDRESS ON FILE |
| PETER H ASTOR | ADDRESS ON FILE |
| PETER H BELLECY | ADDRESS ON FILE |
| PETER H BROWN | ADDRESS ON FILE |
| PETER H CERRITO | ADDRESS ON FILE |
| PETER H COSTIGAN | ADDRESS ON FILE |
| PETER H GILSON | ADDRESS ON FILE |
| PETER H HERRERA | ADDRESS ON FILE |
| PETER H LEE | ADDRESS ON FILE |
| PETER H OLSON | ADDRESS ON FILE |
| PETER H RITCHIE | ADDRESS ON FILE |
| PETER H WELLS | ADDRESS ON FILE |
| PETER HABERLAND | ADDRESS ON FILE |
| PETER HAMEL | ADDRESS ON FILE |
| PETER HAVERICK | ADDRESS ON FILE |
| PETER HERTA | ADDRESS ON FILE |
| PETER HOWARD GILSON | ADDRESS ON FILE |
| PETER HSU | ADDRESS ON FILE |
| PETER HUCKSTEP | ADDRESS ON FILE |
| PETER I BELANSKY | ADDRESS ON FILE |
| PETER INNERHOFER | ADDRESS ON FILE |
| PETER ISOLDE | ADDRESS ON FILE |
| PETER J ADAMS | ADDRESS ON FILE |
| PETER J AMATO | ADDRESS ON FILE |
| PETER J BARRETT M D | ADDRESS ON FILE |
| PETER J CALISTRI | ADDRESS ON FILE |
| PETER J CAPITELLI | ADDRESS ON FILE |
| PETER J CARR | ADDRESS ON FILE |
| PETER J CARR | ADDRESS ON FILE |
| PETER J CASSIMATIS | ADDRESS ON FILE |
| PETER J CAVAZZINI | ADDRESS ON FILE |
| PETER J CLARKE | ADDRESS ON FILE |
| PETER J CULLEN | ADDRESS ON FILE |
| PETER J DEERING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PETER J EBSTEIN | ADDRESS ON FILE |
| PETER J FABEN | WILBRAHAM LAWLER & BUBA 901 N. MARKET STREET, STE. 810 WILMINGTON DE 19801 |
| PETER J FONTANE | ADDRESS ON FILE |
| PETER J FRANCONERI | ADDRESS ON FILE |
| PETER J GOWTHORPE | ADDRESS ON FILE |
| PETER J GROSSO | ADDRESS ON FILE |
| PETER J HANNAWAY | ADDRESS ON FILE |
| PETER J HUDILL | ADDRESS ON FILE |
| PETER J JARRETT | ADDRESS ON FILE |
| PETER J JARRETT | ADDRESS ON FILE |
| PETER J KASSAK | ADDRESS ON FILE |
| PETER J KLEIN | ADDRESS ON FILE |
| PETER J KRANENBURG | ADDRESS ON FILE |
| PETER J LEONARD | ADDRESS ON FILE |
| PETER J MADDALONI | ADDRESS ON FILE |
| PETER J MAGUIRE | ADDRESS ON FILE |
| PETER J MARIUZZA | ADDRESS ON FILE |
| PETER J MARTO | ADDRESS ON FILE |
| PETER J MCCABE | ADDRESS ON FILE |
| PETER J MCGUIGAN | ADDRESS ON FILE |
| PETER J MUSSEL III | ADDRESS ON FILE |
| PETER J NICOTRI | ADDRESS ON FILE |
| PETER J RADANO | ADDRESS ON FILE |
| PETER J REILLY | ADDRESS ON FILE |
| PETER J SABELLA | ADDRESS ON FILE |
| PETER J SHERIDAN | ADDRESS ON FILE |
| PETER J SODERSTROM | ADDRESS ON FILE |
| PETER J SPOSATO | ADDRESS ON FILE |
| PETER J TAYLOR | ADDRESS ON FILE |
| PETER J TAYLOR | ADDRESS ON FILE |
| PETER J TUTINAS | ADDRESS ON FILE |
| PETER J VARDON | ADDRESS ON FILE |
| PETER J. BEDFORD | ADDRESS ON FILE |
| PETER J. SOLOMON COMPANY | 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PETER JAMES | ADDRESS ON FILE |
| PETER JAMES | ADDRESS ON FILE |
| PETER JAMES CALZARETTA | ADDRESS ON FILE |
| PETER JAMES SISLO | ADDRESS ON FILE |
| PETER JANCIKI CASE | ADDRESS ON FILE |
| PETER JEAN | ADDRESS ON FILE |
| PETER JESCHOPNIG | ADDRESS ON FILE |
| PETER JOEL VANHEKKEN IV | ADDRESS ON FILE |
| PETER JONBLOED-UNTERHORST | ADDRESS ON FILE |
| PETER JONGBLOED-UNTERHORST | ADDRESS ON FILE |
| PETER K GOGGIN | ADDRESS ON FILE |
| PETER K HSU | ADDRESS ON FILE |
| PETER K OLSEN | ADDRESS ON FILE |
| PETER K ROBERTS | ADDRESS ON FILE |
| PETER KENNEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PETER KIEWIT SONS COMPANY | 1000 KIEWIT PLAZA OMAHA NE 68131 |
| PETER KIEWIT SONS COMPANY | STEPHEN N ELLIOTT BERNARD, CASSIA, ELLIOTT & DAVIS 1615 METAIRIE ROAD, PO BOX 55490 METAIRIE LA 70055 |
| PETER KIRSIMAE | ADDRESS ON FILE |
| PETER KOCH | ADDRESS ON FILE |
| PETER KOHUT | ADDRESS ON FILE |
| PETER KORNIYENKO | ADDRESS ON FILE |
| PETER KOVALY | ADDRESS ON FILE |
| PETER KOVALY | ADDRESS ON FILE |
| PETER KULA | ADDRESS ON FILE |
| PETER KULCHYCKYJ | ADDRESS ON FILE |
| PETER KURAS | ADDRESS ON FILE |
| PETER KWAN | ADDRESS ON FILE |
| PETER L BEUTEL | ADDRESS ON FILE |
| PETER L BOONSTRA | ADDRESS ON FILE |
| PETER L CAVE | ADDRESS ON FILE |
| PETER L DERESPIRIS | ADDRESS ON FILE |
| PETER L GAUDETTE | ADDRESS ON FILE |
| PETER L GIBSON | ADDRESS ON FILE |
| PETER L PANASCI | ADDRESS ON FILE |
| PETER L STRAUSS | ADDRESS ON FILE |
| PETER L STRIPLIN | ADDRESS ON FILE |
| PETER L WERNER | ADDRESS ON FILE |
| PETER LEE | ADDRESS ON FILE |
| PETER M AUSTIN | ADDRESS ON FILE |
| PETER M BRZOSTOWSKI | ADDRESS ON FILE |
| PETER M CARFORO | ADDRESS ON FILE |
| PETER M CLOONAN | ADDRESS ON FILE |
| PETER M CRUZ | ADDRESS ON FILE |
| PETER M CURTIS | ADDRESS ON FILE |
| PETER M HANSEN | ADDRESS ON FILE |
| PETER M KELLY | ADDRESS ON FILE |
| PETER M KELLY | ADDRESS ON FILE |
| PETER M LAMNIS | ADDRESS ON FILE |
| PETER M LANZA | ADDRESS ON FILE |
| PETER M LOFRUMENTO | ADDRESS ON FILE |
| PETER M MATTEDICH | ADDRESS ON FILE |
| PETER M OSUCHA | ADDRESS ON FILE |
| PETER M PAUL | ADDRESS ON FILE |
| PETER M PLAVISCH | ADDRESS ON FILE |
| PETER M WECHSELBLATT | ADDRESS ON FILE |
| PETER M YOCHUM | ADDRESS ON FILE |
| PETER MARK KNOETGEN | ADDRESS ON FILE |
| PETER MARTINI | ADDRESS ON FILE |
| PETER MCLUSKEY | ADDRESS ON FILE |
| PETER MILTON CARPENTER | ADDRESS ON FILE |
| PETER MORRISON | ADDRESS ON FILE |
| PETER MULLINS | ADDRESS ON FILE |
| PETER MUSURACA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PETER MYNER | ADDRESS ON FILE |
| PETER N BRZOSTOWSKI | ADDRESS ON FILE |
| PETER N FEDYK | ADDRESS ON FILE |
| PETER N HOROWITZ | ADDRESS ON FILE |
| PETER N PALEY | ADDRESS ON FILE |
| PETER NATALE | ADDRESS ON FILE |
| PETER NEMETH | CRAIN, CANTON & JAMES, P.C. FIVE HOUSTON CENTER, 17TH FLOOR 1401 MCKINNEY STREET, SUITE 1700 HOUSTON TX 77010 |
| PETER NENADICH | ADDRESS ON FILE |
| PETER OKONSKI | ADDRESS ON FILE |
| PETER OLSON | ADDRESS ON FILE |
| PETER P BUDARF | ADDRESS ON FILE |
| PETER P BUSCEMI | ADDRESS ON FILE |
| PETER P CARICO | ADDRESS ON FILE |
| PETER P CHEN | ADDRESS ON FILE |
| PETER P DESIMONE | ADDRESS ON FILE |
| PETER P DISTEFANO | ADDRESS ON FILE |
| PETER P GAULETTE | ADDRESS ON FILE |
| PETER P GIANONATTI | ADDRESS ON FILE |
| PETER P GIESE | ADDRESS ON FILE |
| PETER P GUHA | ADDRESS ON FILE |
| PETER P JERMAK | ADDRESS ON FILE |
| PETER P MAGRUDER | ADDRESS ON FILE |
| PETER P NG | ADDRESS ON FILE |
| PETER P PERO JR | ADDRESS ON FILE |
| PETER P SINDONE | ADDRESS ON FILE |
| PETER P STASSI | ADDRESS ON FILE |
| PETER P WIERCIAK | ADDRESS ON FILE |
| PETER PASSIGLIA | ADDRESS ON FILE |
| PETER PATRICK FREEHILL | ADDRESS ON FILE |
| PETER PATRICK FREEHILL | ADDRESS ON FILE |
| PETER PERRY | ADDRESS ON FILE |
| PETER PETROFES | ADDRESS ON FILE |
| PETER PETTONG CHIANG | ADDRESS ON FILE |
| PETER PITSIOKOS | ADDRESS ON FILE |
| PETER PITSIOKOS | ADDRESS ON FILE |
| PETER R ANDREWS | ADDRESS ON FILE |
| PETER R DOBBINS | ADDRESS ON FILE |
| PETER R DORLAND | ADDRESS ON FILE |
| PETER R GRIMM | ADDRESS ON FILE |
| PETER R HANLON | ADDRESS ON FILE |
| PETER R KLEINSCHMIDT | ADDRESS ON FILE |
| PETER R LAMB | ADDRESS ON FILE |
| PETER R MARANO | ADDRESS ON FILE |
| PETER R O'SULLIVAN | ADDRESS ON FILE |
| PETER R SANDERS | ADDRESS ON FILE |
| PETER R TAFARO | ADDRESS ON FILE |
| PETER R VANDENBOSCH | ADDRESS ON FILE |
| PETER RICHARD HOOKS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PETER RINALDI | ADDRESS ON FILE |
| PETER ROCTUS | ADDRESS ON FILE |
| PETER S CHOW | ADDRESS ON FILE |
| PETER S EAGLES | ADDRESS ON FILE |
| PETER S HERMES | ADDRESS ON FILE |
| PETER S KIM | ADDRESS ON FILE |
| PETER S KIUNKE | ADDRESS ON FILE |
| PETER S KOLTAY | ADDRESS ON FILE |
| PETER S KRUSE | ADDRESS ON FILE |
| PETER S KUO | ADDRESS ON FILE |
| PETER S MADDI | ADDRESS ON FILE |
| PETER S PEPE | ADDRESS ON FILE |
| PETER S RES | ADDRESS ON FILE |
| PETER S RHEE | ADDRESS ON FILE |
| PETER S RODRIGUES | ADDRESS ON FILE |
| PETER S SCARPATI | ADDRESS ON FILE |
| PETER S SMITH | ADDRESS ON FILE |
| PETER S VANPELT | ADDRESS ON FILE |
| PETER SALZMANN | ADDRESS ON FILE |
| PETER SCHROER | ADDRESS ON FILE |
| PETER SCHULHOF | ADDRESS ON FILE |
| PETER SEBASTIAN KOVALSKY | ADDRESS ON FILE |
| PETER SHELLHAMER | ADDRESS ON FILE |
| PETER SHOWL | ADDRESS ON FILE |
| PETER STANISH | ADDRESS ON FILE |
| PETER STANLEY | ADDRESS ON FILE |
| PETER STANLEY AND CHRISTINE STANLEY | ADDRESS ON FILE |
| PETER SVITENKO | ADDRESS ON FILE |
| PETER T AMERES | ADDRESS ON FILE |
| PETER T CRICHTON | ADDRESS ON FILE |
| PETER T GAVARIS | ADDRESS ON FILE |
| PETER T JOHNSON | ADDRESS ON FILE |
| PETER T NEIDHARDT | ADDRESS ON FILE |
| PETER T NEIDHARDT | ADDRESS ON FILE |
| PETER T TARPGAARD | ADDRESS ON FILE |
| PETER THOMAS | ADDRESS ON FILE |
| PETER THOMAS CLEMMONS | ADDRESS ON FILE |
| PETER THORNTON | ADDRESS ON FILE |
| PETER THURLOW | ADDRESS ON FILE |
| PETER TIMAR | ADDRESS ON FILE |
| PETER TROMBETTA | ADDRESS ON FILE |
| PETER TUSIRI | ADDRESS ON FILE |
| PETER U WEST | ADDRESS ON FILE |
| PETER ULVOG | ADDRESS ON FILE |
| PETER V BADINI | ADDRESS ON FILE |
| PETER V HOLMES | ADDRESS ON FILE |
| PETER V REILLY | ADDRESS ON FILE |
| PETER W AGRESTA | ADDRESS ON FILE |
| PETER W FITZGERALD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PETER W FOSTER | ADDRESS ON FILE |
| PETER W MCGLENN | ADDRESS ON FILE |
| PETER W VERNON | ADDRESS ON FILE |
| PETER W ZIMMERMAN | ADDRESS ON FILE |
| PETER WAKEHAM | ADDRESS ON FILE |
| PETER WARDA | ADDRESS ON FILE |
| PETER WARREN | ADDRESS ON FILE |
| PETER WHITE | ADDRESS ON FILE |
| PETER WHITE | ADDRESS ON FILE |
| PETER WILSON | ADDRESS ON FILE |
| PETER X MESAROS | ADDRESS ON FILE |
| PETER ZAFIRIDIS | ADDRESS ON FILE |
| PETER,JR LABARBERA | ADDRESS ON FILE |
| PETERBILT MOTOR CO | 1700 WOODBROOK STREET DENTON TX 76205-7864 |
| PETERS AUTOPLEX | PO BOX 5550 LONGVIEW TX 75608 |
| PETERS S KIM | ADDRESS ON FILE |
| PETERS, CATHERINE V. | 3 JADE DR VICTORIA TX 77904-1623 |
| PETERSEN LIM | ADDRESS ON FILE |
| PETERSEN, ELIZABETH | 3250 DEL MONTE DR HOUSTON TX 77019-3218 |
| PETERSON MARITIME, INC. | 1660 SOUTH BELTLINE HIGHWAY MOBILE AL 36693 |
| PETERSON, GLORIA | PO BOX 398631 DALLAS TX 75339 |
| PETRA B MORALES | ADDRESS ON FILE |
| PETRA CAPITAL,LLC | THE BROOKFIELD APARTMENT HOMES 1500 S IH 35 ROUND ROCK TX 78681 |
| PETREA G BALCOM | ADDRESS ON FILE |
| PETREA G BALCOM | ADDRESS ON FILE |
| PETRI D GORDON | ADDRESS ON FILE |
| PETRICIA A ZGABY | ADDRESS ON FILE |
| PETRO OPERATING COMPANY HOLDING | 15021 KATY FREEWAY #400 HOUSTON TX 77094 |
| PETRO OPERATING COMPANY LP | 15415 KATY FREEWAY SUITE 800 HOUSTON TX 77094 |
| PETRO SOURCE RESOURCES | 1504 DOGWOOD DR MINDEN LA 71055-8909 |
| PETRO UNITED TERMINALS, INC. | C/O PETROUNITED HOLDINGS, INC. 333 CLAY ST., SUITE 4300 HOUSTON TX 77002 |
| PETRO-CANADA | 150 NORTH 6TH AVENUE SW CALGARY AB T2P 0P8 CANADA |
| PETRO-CANADA | 2489 NORTH SHERIDAN WAY MISSISSAUGA ON L5K 1A8 CANADA |
| PETRO-TEX CHEMICAL CORP. | 1001 LOUISIANA STREET HOUSTON TX 77002 |
| PETRO-TEX CHEMICAL CORP. | 8600 PARK PLACE HOUSTON TX 77017 |
| PETRO-VALVE INC | 11248 E HARDY RD HOUSTON TX 77093-2368 |
| PETRO-VALVE, INC | 11248 E HARDY ST HOUSTON TX 77093 |
| PETROLAB COMPANY | 2001 N INDIANWOOD AVE BROKEN ARROW OK 74012 |
| PETROLAB COMPANY | PO BOX 951834 DALLAS TX 75395 |
| PETROLEUM CLUB OF MIDLAND | PO BOX 10527 MIDLAND TX 79702 |
| PETROLEUM GEO-SERVICES INC. | 1111 BAGBY ST STE 2100 HOUSTON TX 77002-2622 |
| PETROMAX REFINING CO LLC | PO BOX 263 LEAKEY TX 78873 |
| PETTY, STEPHEN | 5031 MONROE DR MIDLOTHIAN TX 76065-7086 |
| PEWAG INCORPORATED | 600 W CROSSROADS PKWY BOLINGBROOK IL 60440 |
| PEYTON MINTER | ADDRESS ON FILE |
| PFANNENBERG INC | 68 WARD ROAD LANCASTER NY 14086 |
| PFAUDLER COMPANIES INC | REED SMITH, LLP 599 LEXINGTON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| PFAUDLER UNITED STATES INC | REED SMITH, LLP 599 LEXINGTON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| PFI BOND & MORTGAGE SECURITIES FUND | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE |

| Claim Name | Address Information |
|---|---|
| PFI BOND & MORTGAGE SECURITIES FUND | MINNEAPOLIS MN 55402-2015 |
| PFI BOND & MORTGAGE SECURITIES FUND | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PFI BOND & MORTGAGE SECURITIES FUND | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI BOND MARKET INDEX FUND | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI BOND MARKET INDEX FUND | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PFI BOND MARKET INDEX FUND | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI CORE PLUS BOND I FUND | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI CORE PLUS BOND I FUND | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PFI CORE PLUS BOND I FUND | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI DIVERSIFIED REAL ASSET FUND | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI DIVERSIFIED REAL ASSET FUND | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PFI DIVERSIFIED REAL ASSET FUND | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI EQUITY INCOME FUND | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI EQUITY INCOME FUND | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PFI EQUITY INCOME FUND | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI GLOBAL DIVERSIFIED INCOME FUND | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI GLOBAL DIVERSIFIED INCOME FUND | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PFI GLOBAL DIVERSIFIED INCOME FUND | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI GOVERNMENT & HIGH QUALITY BOND FUND | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI GOVERNMENT & HIGH QUALITY BOND FUND | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PFI GOVERNMENT & HIGH QUALITY BOND FUND | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI HIGH YIELD FUND | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI HIGH YIELD FUND | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PFI HIGH YIELD FUND | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI HIGH YIELD FUND I | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI HIGH YIELD FUND I | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PFI HIGH YIELD FUND I | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |

| Claim Name | Address Information |
|---|---|
| PFI INCOME FUND | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI INCOME FUND | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PFI INCOME FUND | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI INFLATION PROTECTION FUND | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI INFLATION PROTECTION FUND | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PFI INFLATION PROTECTION FUND | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI MONEY MARKET FUND | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI MONEY MARKET FUND | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PFI MONEY MARKET FUND | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI PREFERRED SECURITIES FUND | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI PREFERRED SECURITIES FUND | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PFI PREFERRED SECURITIES FUND | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI SHORT-TERM INCOME FUND | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFI SHORT-TERM INCOME FUND | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PFI SHORT-TERM INCOME FUND | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PFIZER INC | 1 MARKET PLZ STE 700 SAN FRANCISCO CA 94105-1022 |
| PFIZER INC | 2000 EQUITABLE BLDG KEVIN F O'MALLEY 2000 EQUITABLE BLDG, 10 S BROADWAY ST LOUIS MO 63102 |
| PFIZER INC | 2000 EQUITABLE BLDG MCCARTER & ENGLISH LLP 2000 EQUITABLE BLDG, 10 S BROADWAY ST LOUIS MO 63102 |
| PFIZER INC | 235 E 42ND ST NEW YORK NY 10017 |
| PFIZER INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| PFIZER INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 ST LOUIS MO 63105 |
| PFIZER INC | GREENSFELDER, HEMKER & GALE, P.C. THEODORE D AGNIEL 10 S. BROADWAY, STE. 2000 ST. LOUIS MO 63102 |
| PFIZER INC | HAWKINGS PARNELL THACKSTON & YOUNG LLP JAMES L SMITH 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| PFIZER INC | HAWKINGS PARNELL THACKSTON & YOUNG LLP JAMES L SMITH 10 S BROADWAY STE 2000 ST LOUIS MO 63102 |
| PFIZERINC | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| PGI CIT MULTI-SECTOR FIXED INCOME FUND | C/O PRINCIPAL GLOBAL INVESTORS, LLC ATTN: HIGH YIELD TEAM 711 HIGH STREET DES MOINES IA 70392 |
| PGI INTERNATIONAL LTD | 16101 VALLEN DR HOUSTON TX 77041 |
| PGIT HIGH YIELD FIXED INCOME FUND | C/O PRINCIPAL GLOBAL INVESTORS, LLC ATTN: HIGH YIELD TEAM 711 HIGH STREET DES MOINES IA 70392 |
| PH GLATFELTER COMPANY | 235 E 42ND STREET NEW YORK NY 10017 |
| PH GLATFELTER COMPANY | 96 S GEORGE ST STE 520 YORK PA 17401 |
| PHAEDRA E JONES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PHALA D LENDERMON | ADDRESS ON FILE |
| PHARMACIA CORPORATION | 190 CARONDELET PLAZA, SUITE 600 ST. LOUIS MO 63105-3441 |
| PHARMACIA CORPORATION | BY SOLUTIA,INC.,ATTY IN FACT CATHLEEN BUMB,ASST.GEN.CNSEL,ENV. ST. LOUIS MO 63141 |
| PHARMACIA CORPORATION | 235 E 42ND STREET NEW YORK NY 10017 |
| PHARMACIA CORPORATION | ELLIS, CARSTARPHEN, DOUGHERTY & GRIGGS P.C., EDWARD MORGAN CARSTARPHEN III 1800 BERING DR, STE 750 HOUSTON TX 77057-3170 |
| PHARMACIA CORPORATION | ELLIS, CARSTARPHEN, DOUGHERTY & GRIGGS P EDWARD MORGAN CARSTARPHEN III 1800 BERING DR, SUITE 750 HOUSTON TX 77057 |
| PHARMACIA CORPORATION | HUSCH BLACKWELL JORDAN THOMAS AULT 190 CARONDELET PLAZA, SUITE 600 CLAYTON MO 63105 |
| PHARMACIA CORPORATION | HUSCH BLACKWELL JOSEPH C ORLET 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| PHARMACIA CORPORATION | HUSCH BLACKWELL J. Y. III MILLER 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| PHARMACIA CORPORATION | HUSCH BLACKWELL MARK G ZELLMER 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| PHARMACIA CORPORATION | HUSCH BLACKWELL STEVEN BERT BESHORE 190 CARONDELET PLAZA, SUITE 600 ST LOUIS MO 63105 |
| PHARMACIA LLC | 235 E 42ND STREET NEW YORK NY 10017 |
| PHARMACIA LLC | ELLIS, CARSTARPHEN, DOUGHERTY & GRIGGS P.C., EDWARD MORGAN CARSTARPHEN III 1800 BERING DR, STE 750 HOUSTON TX 77057-3170 |
| PHC INDUSTRIES INC | PO BOX 11225 FORT WAYNE IN 46856 |
| PHC INDUSTRIES INC | PO BOX 4738 HOUSTON TX 77210-4738 |
| PHELPS DODGE CORPORATION | ONE NORTH CENTRAL AVENUE PHOENIX AZ 85004-4464 |
| PHELPS DODGE INDUSTRIES INC | ONE NORTH CENTRAL AVENUE PHOENIX AZ 85004-4464 |
| PHENIX PHENIX AND CRUMP | PO BOX 1005 HENDERSON TX 75653-1005 |
| PHENIX, JAMES N. | PO BOX 1005 HENDERSON TX 75652 |
| PHETA M MARTIN | ADDRESS ON FILE |
| PHEZELL TISABY | ADDRESS ON FILE |
| PHI N NGUYEN | ADDRESS ON FILE |
| PHI-DELTA INC | 148 HILLCREST ROAD MARSHFIELD MA 02050 |
| PHIBRO CHEMA DIVISION OF PHIBR | GLENPOINTE CENTRE EAST, 3RD FL 300 FRANK W BURR BLVD STE 21 TEANECK NJ 07666-6712 |
| PHIL A HOFFMAN | ADDRESS ON FILE |
| PHIL A WEBB | ADDRESS ON FILE |
| PHIL ANDERSON CHRANE | ADDRESS ON FILE |
| PHIL ANDERSON CHRANE | ADDRESS ON FILE |
| PHIL C PICCOLA | ADDRESS ON FILE |
| PHIL CHRANE | ADDRESS ON FILE |
| PHIL D MADERA | ADDRESS ON FILE |
| PHIL GAMBLE | ADDRESS ON FILE |
| PHIL GAMBLE | ADDRESS ON FILE |
| PHIL HOLMES | ADDRESS ON FILE |
| PHIL M BAKER II | ADDRESS ON FILE |
| PHIL MCKEE | ADDRESS ON FILE |
| PHIL PARKS | ADDRESS ON FILE |
| PHIL PLA | ADDRESS ON FILE |
| PHIL PORTER | ADDRESS ON FILE |
| PHIL PRESCOTT | ADDRESS ON FILE |
| PHILADELPHIA GEAR A BRAND OF | TIMKEN GEARS & SERVICES INC 10830 TRAIN CT. HOUSTON TX 77041 |

| Claim Name | Address Information |
| --- | --- |
| PHILADELPHIA GEAR A BRAND OF | TIMKEN GEARS & SERVICES INC 901 E 8TH AVE, SUITE 100 KING OF PRUSSIA PA 19406 |
| PHILADELPHIA GEAR CORPORATION | 901 EAST 8TH AVENUE SUITE 100 KING OF PRUSSIA PA 19406 |
| PHILADELPHIA MIXING SOLUTIONS | 1221 E. MAIN STREET PALMYRA PA 17078 |
| PHILADELPHIA MIXING SOLUTIONS | PO BOX 8500-2180 PHILADELPHIA PA 19178-2180 |
| PHILIP A BUCARO | ADDRESS ON FILE |
| PHILIP A CALDERONE | ADDRESS ON FILE |
| PHILIP A CARAMANICA | ADDRESS ON FILE |
| PHILIP A COOK | ADDRESS ON FILE |
| PHILIP A CRAIG | ADDRESS ON FILE |
| PHILIP A DARO | ADDRESS ON FILE |
| PHILIP A DIBENEDETTO | ADDRESS ON FILE |
| PHILIP A DIRIENZO | ADDRESS ON FILE |
| PHILIP A HUVAR | ADDRESS ON FILE |
| PHILIP A KESSEL | ADDRESS ON FILE |
| PHILIP A KESSEL | ADDRESS ON FILE |
| PHILIP A LESLEY | ADDRESS ON FILE |
| PHILIP A MATHERNE | ADDRESS ON FILE |
| PHILIP A NOBILE | ADDRESS ON FILE |
| PHILIP A ROCK | ADDRESS ON FILE |
| PHILIP A SHREINER | ADDRESS ON FILE |
| PHILIP A USAITIS | ADDRESS ON FILE |
| PHILIP ANTHONY HARRIS | ADDRESS ON FILE |
| PHILIP ARMEL | ADDRESS ON FILE |
| PHILIP B DUBOSE | ADDRESS ON FILE |
| PHILIP B KATZ | ADDRESS ON FILE |
| PHILIP BAYER | ADDRESS ON FILE |
| PHILIP BOVA | ADDRESS ON FILE |
| PHILIP BROOKS | ADDRESS ON FILE |
| PHILIP C GORDON | ADDRESS ON FILE |
| PHILIP C KINNEY | ADDRESS ON FILE |
| PHILIP C LIMERICK | ADDRESS ON FILE |
| PHILIP C LOCKETTE | ADDRESS ON FILE |
| PHILIP C SWAIN | ADDRESS ON FILE |
| PHILIP COE NETTLETON | ADDRESS ON FILE |
| PHILIP COE NETTLETON JR | ADDRESS ON FILE |
| PHILIP CRAGG BURGESS | ADDRESS ON FILE |
| PHILIP DAVID KISER | ADDRESS ON FILE |
| PHILIP DEAN MINNEY JR., D.B.A. | DIGI-TEX VIDEO PRODUCTIONS 9315 LARCHWOOD DR. DALLAS TX 75238 |
| PHILIP DESPIRITO | ADDRESS ON FILE |
| PHILIP DOW | ADDRESS ON FILE |
| PHILIP E BLOCKER | ADDRESS ON FILE |
| PHILIP E HERNDON | ADDRESS ON FILE |
| PHILIP E LISH | ADDRESS ON FILE |
| PHILIP E MORLEY | ADDRESS ON FILE |
| PHILIP E PETTY | ADDRESS ON FILE |
| PHILIP E THOMAS | ADDRESS ON FILE |
| PHILIP F BAGGISH | ADDRESS ON FILE |
| PHILIP F BOUCHARD | ADDRESS ON FILE |
| PHILIP F BOUDREAU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PHILIP F SOMMERSCHUH | ADDRESS ON FILE |
| PHILIP F ZACCHEO | ADDRESS ON FILE |
| PHILIP FRIEDMAN | ADDRESS ON FILE |
| PHILIP G AGRES | ADDRESS ON FILE |
| PHILIP G ALMIERI | ADDRESS ON FILE |
| PHILIP G LAGRONE | ADDRESS ON FILE |
| PHILIP G LAGRONE | ADDRESS ON FILE |
| PHILIP G RUSSILLO | ADDRESS ON FILE |
| PHILIP G SIMPSON | ADDRESS ON FILE |
| PHILIP GIAMBRUNO | ADDRESS ON FILE |
| PHILIP GRABOWSKI | ADDRESS ON FILE |
| PHILIP GRANT | ADDRESS ON FILE |
| PHILIP GRAWZIS | ADDRESS ON FILE |
| PHILIP H COLGAN | ADDRESS ON FILE |
| PHILIP H FREDRICKS | ADDRESS ON FILE |
| PHILIP H GLIEDMAN | ADDRESS ON FILE |
| PHILIP H KIM | ADDRESS ON FILE |
| PHILIP H LAM | ADDRESS ON FILE |
| PHILIP HARDIE | ADDRESS ON FILE |
| PHILIP HARRIS | ADDRESS ON FILE |
| PHILIP HARRIS | ADDRESS ON FILE |
| PHILIP HATCHER | ADDRESS ON FILE |
| PHILIP HAZELL | ADDRESS ON FILE |
| PHILIP I BERMAN | ADDRESS ON FILE |
| PHILIP I KOPLIN | ADDRESS ON FILE |
| PHILIP J DALESSANDRO | ADDRESS ON FILE |
| PHILIP J GONNELIA | ADDRESS ON FILE |
| PHILIP J JOHNSON | ADDRESS ON FILE |
| PHILIP J KANE | ADDRESS ON FILE |
| PHILIP J MURTHA | ADDRESS ON FILE |
| PHILIP J PERANZO | ADDRESS ON FILE |
| PHILIP J PULGRANO | ADDRESS ON FILE |
| PHILIP J RECINE | ADDRESS ON FILE |
| PHILIP J SCHAFFER | ADDRESS ON FILE |
| PHILIP JAMES | ADDRESS ON FILE |
| PHILIP JOHN GARCES | ADDRESS ON FILE |
| PHILIP JOHN MAINS | ADDRESS ON FILE |
| PHILIP JOSEPH PEYREGNE | ADDRESS ON FILE |
| PHILIP K KALMUS | ADDRESS ON FILE |
| PHILIP KNOX | ADDRESS ON FILE |
| PHILIP KONG | ADDRESS ON FILE |
| PHILIP KRUEBBE | ADDRESS ON FILE |
| PHILIP L BARTLEY | ADDRESS ON FILE |
| PHILIP L BURK | ADDRESS ON FILE |
| PHILIP L CANDAGE | ADDRESS ON FILE |
| PHILIP L KARL | ADDRESS ON FILE |
| PHILIP L MANN II | ADDRESS ON FILE |
| PHILIP L MANN SR | ADDRESS ON FILE |
| PHILIP L MASIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PHILIP L MOSS | ADDRESS ON FILE |
| PHILIP L OLIVER | ADDRESS ON FILE |
| PHILIP L SICONOLFI | ADDRESS ON FILE |
| PHILIP L THOMAS | ADDRESS ON FILE |
| PHILIP L. ZIEBARTH | ADDRESS ON FILE |
| PHILIP L. ZIEBARTH | ADDRESS ON FILE |
| PHILIP LAGRONE | ADDRESS ON FILE |
| PHILIP LESHIKAR | ADDRESS ON FILE |
| PHILIP LOBOR | ADDRESS ON FILE |
| PHILIP M BELLAMORE | ADDRESS ON FILE |
| PHILIP M DRABKIN | ADDRESS ON FILE |
| PHILIP M PETERSON | ADDRESS ON FILE |
| PHILIP M RICE | ADDRESS ON FILE |
| PHILIP MALENOVSKY | ADDRESS ON FILE |
| PHILIP MATTHEW HAYDEN | ADDRESS ON FILE |
| PHILIP MORRIS CAPITAL CORP | 225 HIGH RIDGE RD STAMFOD CT 06905 |
| PHILIP MORRIS CAPITAL CORP | 225 HIGH RIDGE RD STAMFORD CT 06905 |
| PHILIP MOWAT | ADDRESS ON FILE |
| PHILIP MULE | ADDRESS ON FILE |
| PHILIP N MCCULLOUGH | ADDRESS ON FILE |
| PHILIP NEIL RILEY | ADDRESS ON FILE |
| PHILIP NELSON | ADDRESS ON FILE |
| PHILIP O'KEEFE | ADDRESS ON FILE |
| PHILIP OUYANG | ADDRESS ON FILE |
| PHILIP P LYONS | ADDRESS ON FILE |
| PHILIP P MALLEY | ADDRESS ON FILE |
| PHILIP P PAGE JR | ADDRESS ON FILE |
| PHILIP PIKE | ADDRESS ON FILE |
| PHILIP PLOTKIN | ADDRESS ON FILE |
| PHILIP R BARLAM | ADDRESS ON FILE |
| PHILIP R FRANCIS | ADDRESS ON FILE |
| PHILIP R HILTON | ADDRESS ON FILE |
| PHILIP R MULE | ADDRESS ON FILE |
| PHILIP R PECHARSKY | ADDRESS ON FILE |
| PHILIP RAY HARRIS | ADDRESS ON FILE |
| PHILIP RAY HARRIS | ADDRESS ON FILE |
| PHILIP RAY HATCHER | ADDRESS ON FILE |
| PHILIP RAY JOHNSON | ADDRESS ON FILE |
| PHILIP RITCHIE | ADDRESS ON FILE |
| PHILIP ROACH | ADDRESS ON FILE |
| PHILIP S FLICK | ADDRESS ON FILE |
| PHILIP S LEVIN | ADDRESS ON FILE |
| PHILIP S LU | ADDRESS ON FILE |
| PHILIP S MILAZZO | ADDRESS ON FILE |
| PHILIP S SINDEL | ADDRESS ON FILE |
| PHILIP SAUCIER | ADDRESS ON FILE |
| PHILIP SMITH | ADDRESS ON FILE |
| PHILIP SMITH | 5422 41ST AVE SW SEATTLE WA 98136 |
| PHILIP STEWART TOLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PHILIP STRAUS | ADDRESS ON FILE |
| PHILIP T DIPERL | ADDRESS ON FILE |
| PHILIP T HAMMOND | ADDRESS ON FILE |
| PHILIP THOMAS FLOWERS | ADDRESS ON FILE |
| PHILIP THOMAS JR | ADDRESS ON FILE |
| PHILIP TIMMONS | ADDRESS ON FILE |
| PHILIP TRACY BRIDGER | ADDRESS ON FILE |
| PHILIP W HENNIG | ADDRESS ON FILE |
| PHILIP W SMITH | ADDRESS ON FILE |
| PHILIP W TROPEA | ADDRESS ON FILE |
| PHILIP WARRACK | ADDRESS ON FILE |
| PHILIP Y EDWARDS | ADDRESS ON FILE |
| PHILIPA MOSBY | ADDRESS ON FILE |
| PHILIPOS NMI YOSIEF | ADDRESS ON FILE |
| PHILIPP DIAMANDSTEIN | ADDRESS ON FILE |
| PHILIPPA L LARMOND | ADDRESS ON FILE |
| PHILIPPE CHRISTOPHER SEIDLER | ADDRESS ON FILE |
| PHILIPPE MULLER | ADDRESS ON FILE |
| PHILIPPE SEIDLER | ADDRESS ON FILE |
| PHILIPS & MEACHUM PUBLIC AFFAIRS | PO BOX 13506, CAPITOL STATION AUSTIN TX 78711 |
| PHILIPS & MEACHUM PUBLIC AFFAIRS | JERRY PHILIPS, FOUNDER 1122 COLORADO STREET, SUITE 110 AUSTIN TX 78701 |
| PHILIPS ELECTRONICS NORTH AMERICA CORP | MORGAN LEWIS & BOCKIUS BRADY SHERROD EDWARDS 1000 LOUISIANIA STREET, SUITE 4200 HOUSTON TX 77002 |
| PHILIPS ELECTRONICS NORTH AMERICA CORP | THE PRENTICE HALL CORP SYSTEM 221 BOLIVAR ST JEFFERSON CITY MO 65101 |
| PHILIPS ELECTRONICS NORTH AMERICA CORP | 3000 MINUTEMAN RD ANDOVER MA 01810 |
| PHILIPS ELECTRONICS NORTH AMERICA CORP. | GREENBERG TRAURIG LLP NEERAJ VERMA 1000 LOUISIANA STREET, SUITE 1700 HOUSTON TX 77002 |
| PHILIPS ELECTRONICS NORTH AMERICA CORP. | HAWASH MEADE & GASTON LLP ANDREW K MEADE 1221 MCKINNEY STREET HOUSTON TX 77002 |
| PHILIPS ELECTRONICS NORTH AMERICA CORP. | MAYER BROWN LLP FRANK PERRONE 700 LOUISIANA STREET, SUITE 3400 HOUSTON TX 77002-2370 |
| PHILIPS ELECTRONICS NORTH AMERICA CORP. | MAYER BROWN LLP QUINNCY MCNEAL 700 LOUISIANA STREET, SUITE 3400 HOUSTON TX 77002-2370 |
| PHILIPS HEALTHCARE | 3000 MINUTEMAN ROAD ANDOVER MA 01810 |
| PHILIPS HEALTHCARE | CSC LAWYERS INC SERVICE CO 50 WEST BROAD ST SUITE 1800 COLUMBUS OH 43215 |
| PHILIPS HEALTHCARE | MORGAN LEWIS & BOCKIUS BRADY SHERROD EDWARDS 1000 LOUISIANIA STREET, SUITE 4200 HOUSTON TX 77002 |
| PHILIPS HEALTHCARE | PO BOX 100355 ATLANTA GA 30384-0355 |
| PHILLIP  SIMMONS JR. | ADDRESS ON FILE |
| PHILLIP A DAVIS | ADDRESS ON FILE |
| PHILLIP A MARTINEZ | ADDRESS ON FILE |
| PHILLIP A NORRIS | ADDRESS ON FILE |
| PHILLIP A RAMBIN | ADDRESS ON FILE |
| PHILLIP A WRIGHT | ADDRESS ON FILE |
| PHILLIP AERY | ADDRESS ON FILE |
| PHILLIP ALAN POPE | ADDRESS ON FILE |
| PHILLIP ALLEN GUNDERSON | ADDRESS ON FILE |
| PHILLIP ANDERSON | ADDRESS ON FILE |
| PHILLIP ANDREW MCGREW SR | ADDRESS ON FILE |
| PHILLIP B BERRYHILL | ADDRESS ON FILE |
| PHILLIP B HAMILL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PHILLIP B SLICK | ADDRESS ON FILE |
| PHILLIP BAIN | ADDRESS ON FILE |
| PHILLIP BENNETT | ADDRESS ON FILE |
| PHILLIP BROOKS | ADDRESS ON FILE |
| PHILLIP C CASTELLANO | ADDRESS ON FILE |
| PHILLIP C KAGELER | ADDRESS ON FILE |
| PHILLIP C STEPHEN | ADDRESS ON FILE |
| PHILLIP C TINOCO | ADDRESS ON FILE |
| PHILLIP CAMPBELL | ADDRESS ON FILE |
| PHILLIP CIULLO | ADDRESS ON FILE |
| PHILLIP COOK | ADDRESS ON FILE |
| PHILLIP CRUZ | ADDRESS ON FILE |
| PHILLIP D FAIRCHILD | ADDRESS ON FILE |
| PHILLIP D GIANUNZIO | ADDRESS ON FILE |
| PHILLIP D JOHNSTON | ADDRESS ON FILE |
| PHILLIP D PERRY | ADDRESS ON FILE |
| PHILLIP D SHAW | ADDRESS ON FILE |
| PHILLIP DANIEL HARBOUR | ADDRESS ON FILE |
| PHILLIP DEAN EMBRY | ADDRESS ON FILE |
| PHILLIP DEVAUGHN TAYLOR | ADDRESS ON FILE |
| PHILLIP E CLARKE JR | ADDRESS ON FILE |
| PHILLIP E LIENING | ADDRESS ON FILE |
| PHILLIP EDWARD ALEXANDER | ADDRESS ON FILE |
| PHILLIP EDWARD MILLER | ADDRESS ON FILE |
| PHILLIP EUGENE HOPKINS | ADDRESS ON FILE |
| PHILLIP FERGUSON | ADDRESS ON FILE |
| PHILLIP FLETCHER | ADDRESS ON FILE |
| PHILLIP FLUELLEN | ADDRESS ON FILE |
| PHILLIP FORGY | ADDRESS ON FILE |
| PHILLIP FOSTER | ADDRESS ON FILE |
| PHILLIP G CAPPELLUTI | ADDRESS ON FILE |
| PHILLIP GENE DUNN | ADDRESS ON FILE |
| PHILLIP GRIMES | ADDRESS ON FILE |
| PHILLIP H ANDERS | ADDRESS ON FILE |
| PHILLIP HAGGARD | ADDRESS ON FILE |
| PHILLIP HASTINGS | ADDRESS ON FILE |
| PHILLIP J CHERICO | ADDRESS ON FILE |
| PHILLIP J HANLEY | ADDRESS ON FILE |
| PHILLIP J HORGAN | ADDRESS ON FILE |
| PHILLIP J KILPATRICK | ADDRESS ON FILE |
| PHILLIP J STREET | ADDRESS ON FILE |
| PHILLIP J THOMPSON | ADDRESS ON FILE |
| PHILLIP JOHN BURDA SR | ADDRESS ON FILE |
| PHILLIP JONES | ADDRESS ON FILE |
| PHILLIP JOSEPH HAWKINS | ADDRESS ON FILE |
| PHILLIP K ADAMS | ADDRESS ON FILE |
| PHILLIP KEENEY | ADDRESS ON FILE |
| PHILLIP L ALLEN | ADDRESS ON FILE |
| PHILLIP L JENNINGS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PHILLIP L PLOTKIN | ADDRESS ON FILE |
| PHILLIP L WASHAM | ADDRESS ON FILE |
| PHILLIP L WILEY | ADDRESS ON FILE |
| PHILLIP LAMARR HUMPHRIES | ADDRESS ON FILE |
| PHILLIP LOREN MOORE | ADDRESS ON FILE |
| PHILLIP M PEIST | ADDRESS ON FILE |
| PHILLIP MANN | ADDRESS ON FILE |
| PHILLIP MARK POLEFRONE | ADDRESS ON FILE |
| PHILLIP MARTIN HOWARD | ADDRESS ON FILE |
| PHILLIP MATHURA | ADDRESS ON FILE |
| PHILLIP MCCORMICK | ADDRESS ON FILE |
| PHILLIP MCGOUGH | ADDRESS ON FILE |
| PHILLIP MITCHELL | ADDRESS ON FILE |
| PHILLIP MITCHELL | ADDRESS ON FILE |
| PHILLIP MURDOCK | ADDRESS ON FILE |
| PHILLIP N. FLETCHER | ADDRESS ON FILE |
| PHILLIP P MOORE | ADDRESS ON FILE |
| PHILLIP PIERCE | ADDRESS ON FILE |
| PHILLIP R BUFKIN | ADDRESS ON FILE |
| PHILLIP R COTTLE | ADDRESS ON FILE |
| PHILLIP R FESENMEYER | ADDRESS ON FILE |
| PHILLIP R FORGY | ADDRESS ON FILE |
| PHILLIP R JONES | ADDRESS ON FILE |
| PHILLIP R REEVES | ADDRESS ON FILE |
| PHILLIP R REEVES | ADDRESS ON FILE |
| PHILLIP R SNOWDEN | ADDRESS ON FILE |
| PHILLIP R WILLIAMS | ADDRESS ON FILE |
| PHILLIP R. SPRINKLE | ADDRESS ON FILE |
| PHILLIP RECINE | ADDRESS ON FILE |
| PHILLIP REEVES | ADDRESS ON FILE |
| PHILLIP RUBIN | ADDRESS ON FILE |
| PHILLIP RUGGIERO JR | ADDRESS ON FILE |
| PHILLIP S BLAZER | ADDRESS ON FILE |
| PHILLIP S HUERTA | ADDRESS ON FILE |
| PHILLIP S MICHAEL | ADDRESS ON FILE |
| PHILLIP S STAFFORD | ADDRESS ON FILE |
| PHILLIP S SWOR | ADDRESS ON FILE |
| PHILLIP SHAW | ADDRESS ON FILE |
| PHILLIP SHORT | ADDRESS ON FILE |
| PHILLIP SIMMIONS | ADDRESS ON FILE |
| PHILLIP SKELTON | ADDRESS ON FILE |
| PHILLIP SMITH | ADDRESS ON FILE |
| PHILLIP STEELE | ADDRESS ON FILE |
| PHILLIP STEPHENSON | ADDRESS ON FILE |
| PHILLIP STEVEN ROBERTS | ADDRESS ON FILE |
| PHILLIP STEVENS | ADDRESS ON FILE |
| PHILLIP STREET | ADDRESS ON FILE |
| PHILLIP T NOE | ADDRESS ON FILE |
| PHILLIP T TAYLOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PHILLIP THOMASON | ADDRESS ON FILE |
| PHILLIP TINOCO | ADDRESS ON FILE |
| PHILLIP TRAN | 3113 MALLORY DR DALLAS TX 75216 |
| PHILLIP W BAILEY | ADDRESS ON FILE |
| PHILLIP W BAILEY | ADDRESS ON FILE |
| PHILLIP W CLARK | ADDRESS ON FILE |
| PHILLIP W KNIGHT | ADDRESS ON FILE |
| PHILLIP W PORTER | ADDRESS ON FILE |
| PHILLIP W STEELE | ADDRESS ON FILE |
| PHILLIP W WALLS | ADDRESS ON FILE |
| PHILLIP WARNER | ADDRESS ON FILE |
| PHILLIP WAYNE DEMPSEY | ADDRESS ON FILE |
| PHILLIP WAYNE SKELTON | ADDRESS ON FILE |
| PHILLIP WESLEY UNDERWOOD | ADDRESS ON FILE |
| PHILLIP WILEY | ADDRESS ON FILE |
| PHILLIP Z KIRPICH | ADDRESS ON FILE |
| PHILLIPS 66 COMPANY | PO BOX 421959 HOUSTON TX 77242-1959 |
| PHILLIPS ASSOCIATES | 34137 N WOODED GLEN DRIVE GRAYSLAKE IL 60030 |
| PHILLIPS CHEMICAL COMPANY LLC | PO BOX 421959 HOUSTON TX 77242-1959 |
| PHILLIPS CHEMICAL HOLDINGS CO | PO BOX 421959 HOUSTON TX 77242-1959 |
| PHILLIPS CHEMICAL HOLDINGS CO | STRONG PIPKIN BISSELL & LEDYARD LLP DAVID W. LEDYARD 595 ORLEANS, SUITE 1400 HOUSTON TX 77002 |
| PHILLIPS ELECTRONICS NORTH AMERICAN CORP | MAYER BROWN ROWE & MAW HAP WEITZEL 700 LOUISIANA, SUITE 3600 HOUSTON TX 77002 |
| PHILLIPS ELECTRONICS NORTH AMERICAN CORP | PO BOX 421959 HOUSTON TX 77242-1959 |
| PHILLIPS FOREST PRODUCTS LLC | 722 CR 3306 DEKALB TX 75559 |
| PHILLIPS FOREST PRODUCTS LLC | PO BOX 500 DE KALB TX 75559 |
| PHILLIPS GOLDMAN MCLAUGHLIN & HALL PA | ATTN: LISA C MCLAUGHLIN ESQ 1200 N BROOM ST WILMINGTON DE 19806 |
| PHILLIPS HAY | ADDRESS ON FILE |
| PHILLIPS PETROLEUM CO | ADAMS & REESE LLP-HOUSTON LESLIE M HENRY, LYONDELLBASELL TOWER, 1221 MCKINNEY, STE 4400 HOUSTON TX 77010 |
| PHILLIPS PETROLEUM CO | HAYS MCCONN RICE & PICKERING STEVE B RICE, LESLIE HENRY 1200 SMITH, SUITE 400 HOUSTON TX 77002 |
| PHILLIPS PETROLEUM CO | PO BOX 421959 HOUSTON TX 77242-1959 |
| PHILLIPS, BARBARA | 3957 OVERLAKE DR DENTON TX 76210-3422 |
| PHILLIPS, J KEVIN | 243 TAMERLAINE DR HOUSTON TX 77024-6136 |
| PHILLIPS, JAMES D. | ADDRESS ON FILE |
| PHILLIPS, KIMBERLY A | 1810 E PETERS COLONY RD APT 6704 CARROLLTON TX 75007-3710 |
| PHILLIPS, KIMBERLY A. | GENERAL DELIVERY DALLAS TX 75221 |
| PHILLIPS, MAYNARD | 100 SUNSET ST APT 13 MALAKOFF TX 75148-9263 |
| PHILLIS J WAKEFIELD | ADDRESS ON FILE |
| PHILLIS WHEATLEY HIGH | SCHOOL FOUNDATION 8799 NORTH LOOP E STE#305 HOUSTON TX 77029 |
| PHILLYSTRAN INC | 151 COMMERCE DRIVE MONTGOMERYVILLE PA 18936-9628 |
| PHILLYSTRAN INC | 151 COMMERCE DR MONTGOMERY PA 18936-9628 |
| PHILOMENA D SAVARESE | ADDRESS ON FILE |
| PHILOMENA J CACCIA | ADDRESS ON FILE |
| PHILP BAILEY | ADDRESS ON FILE |
| PHILP J. MULE | ADDRESS ON FILE |
| PHK INC | DBA PLANTATION PLACE APTS 700 E RANDOL MILL RD ARLINGTON TX 76011 |

| Claim Name | Address Information |
|---|---|
| PHO ONG | ADDRESS ON FILE |
| PHOCUS PRODUCTIONS | 2922 BENTRIDGE DR ROCKWALL TX 75032 |
| PHOEBE LYNN WOODS | ADDRESS ON FILE |
| PHOEBE MANN | ADDRESS ON FILE |
| PHOEBE SIMMONS | ADDRESS ON FILE |
| PHOENIX INDUSTRIAL SERVICES LP | PO BOX 919 LAPORTE TX 77572 |
| PHOENIX OIL, INC. | 2015 NORTH HOUSTON AVENUE HUMBLE TX 77338 |
| PHOENIX PACKING AND GASKET MFG CO | AKIN GUMP STRAUSS HAUER & FELD LLP HOLLI VIRGINIA PRYOR-BAZE 1111 LOUISIANA STREET, 44TH FLOOR HOUSTON TX 77002-5200 |
| PHOENIX SAFETY MANAGEMENT INC | 8202 WILES RD CORAL SPRINGS FL 33067-1937 |
| PHOENIX SERVICES | PO BOX 919 LAPORTE TX 77572-0919 |
| PHONEBASE RESEARCH INC | 3580 SOLUTIONS CENTER CHICAGO IL 60677-3005 |
| PHONG LE | ADDRESS ON FILE |
| PHONG NGUYEN | ADDRESS ON FILE |
| PHOTOVOLT INSTRUMENTS INC | 6323 CAMBRIDGE STREET MINNEAPOLIS MN 55416 |
| PHU LUONG | 1607 DELAFORD DR CARROLLTON TX 75007 |
| PHUONG T B PHAM | ADDRESS ON FILE |
| PHYLLIS A ALLEN | ADDRESS ON FILE |
| PHYLLIS A CHRISTOPHER | ADDRESS ON FILE |
| PHYLLIS A FARR | ADDRESS ON FILE |
| PHYLLIS A KNEBEL | ADDRESS ON FILE |
| PHYLLIS A LIEBERMAN | ADDRESS ON FILE |
| PHYLLIS A PALLARES | ADDRESS ON FILE |
| PHYLLIS A TAYLOR | ADDRESS ON FILE |
| PHYLLIS ADAMS | ADDRESS ON FILE |
| PHYLLIS ANN FOX | ADDRESS ON FILE |
| PHYLLIS B JAGGER | ADDRESS ON FILE |
| PHYLLIS BOWMAN | ADDRESS ON FILE |
| PHYLLIS BOYD | ADDRESS ON FILE |
| PHYLLIS C ANTLE | ADDRESS ON FILE |
| PHYLLIS CARLBERG | ADDRESS ON FILE |
| PHYLLIS D ELLIS | ADDRESS ON FILE |
| PHYLLIS DAVISON | ADDRESS ON FILE |
| PHYLLIS DEGIRONIMO | ADDRESS ON FILE |
| PHYLLIS E BESHADA | ADDRESS ON FILE |
| PHYLLIS G CAINES | ADDRESS ON FILE |
| PHYLLIS HARWELL | ADDRESS ON FILE |
| PHYLLIS HOLLEY | ADDRESS ON FILE |
| PHYLLIS I ALAND | ADDRESS ON FILE |
| PHYLLIS I BLASCHKE | ADDRESS ON FILE |
| PHYLLIS I KORMAN | ADDRESS ON FILE |
| PHYLLIS J ELMENDORF | ADDRESS ON FILE |
| PHYLLIS J GIDEN | ADDRESS ON FILE |
| PHYLLIS J KLEIM | ADDRESS ON FILE |
| PHYLLIS J OHM | ADDRESS ON FILE |
| PHYLLIS J WHITE | ADDRESS ON FILE |
| PHYLLIS JACOBSON | ADDRESS ON FILE |
| PHYLLIS JOHNSON | ADDRESS ON FILE |
| PHYLLIS L CROTEAU | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PHYLLIS LEE | ADDRESS ON FILE |
| PHYLLIS LICCIARDO | ADDRESS ON FILE |
| PHYLLIS LOCKE | ADDRESS ON FILE |
| PHYLLIS LOPEZ | ADDRESS ON FILE |
| PHYLLIS LUJAN | ADDRESS ON FILE |
| PHYLLIS M DAY | ADDRESS ON FILE |
| PHYLLIS M DETRICK | ADDRESS ON FILE |
| PHYLLIS M EVANS | ADDRESS ON FILE |
| PHYLLIS M NICOL | ADDRESS ON FILE |
| PHYLLIS M NICOL | ADDRESS ON FILE |
| PHYLLIS M SHELTON | ADDRESS ON FILE |
| PHYLLIS M TAYLOR | ADDRESS ON FILE |
| PHYLLIS MACKEY | ADDRESS ON FILE |
| PHYLLIS MCKEE | ADDRESS ON FILE |
| PHYLLIS MCMANUS | ADDRESS ON FILE |
| PHYLLIS MIMS | ADDRESS ON FILE |
| PHYLLIS NEAL ROBINETT | ADDRESS ON FILE |
| PHYLLIS NEWMAN | ADDRESS ON FILE |
| PHYLLIS NICOL | ADDRESS ON FILE |
| PHYLLIS OLIVER | ADDRESS ON FILE |
| PHYLLIS PARENTE | ADDRESS ON FILE |
| PHYLLIS PAWLAK | ADDRESS ON FILE |
| PHYLLIS R BAUMANN | ADDRESS ON FILE |
| PHYLLIS R FAGAN | ADDRESS ON FILE |
| PHYLLIS R LOOS | ADDRESS ON FILE |
| PHYLLIS R ROUSKU | ADDRESS ON FILE |
| PHYLLIS REASONER | ADDRESS ON FILE |
| PHYLLIS SALVATO COLE | ADDRESS ON FILE |
| PHYLLIS SCHWARTZ | ADDRESS ON FILE |
| PHYLLIS SMITH | ADDRESS ON FILE |
| PHYLLIS T CAPOZZI | ADDRESS ON FILE |
| PHYLLIS T ROBINS | ADDRESS ON FILE |
| PHYLLIS WATSON | ADDRESS ON FILE |
| PHYLLIS WHITAKER | ADDRESS ON FILE |
| PHYLLIS WILLITS | ADDRESS ON FILE |
| PHYLLIS WINN | ADDRESS ON FILE |
| PHYLLISS KAYE CONNELL | ADDRESS ON FILE |
| PHYSICIANS FOR SOCIAL RESPONSIBILITY | JOHN TIMOTHY SUTTLES, JR. SOUTHERN ENVIRONMENTAL LAW CENTER 601 WEST ROSEMARY ST, SUITE 220 CHAPEL HILL NC 27516 |
| PHYSICIANS FOR SOCIAL RESPONSIBILITY | JOHN TIMOTHY SUTTLES, JR. SOUTHERN ENVR LAW CENTER 601 WEST ROSEMARY ST, STE 220 CHAPEL HILL NC 27516 |
| PHYSICIANS FOR SOCIAL RESPONSIBILITY | SOUTHERN ENVIRONMENTAL LAW CENTER JOHN TIMOTHY SUTTLES, JR. 601 WEST ROSEMARY ST, SUITE 220 CHAPEL HILL NC 27516 |
| PI CO-INVEST LLC | ATTN: THOMAS E. DOSTER C/O MORGAN STANLEY & CO. INCORPORATED 1585 BROADWAY NEW YORK NY 10036 |
| PI CO-INVEST LLC | C/O MC DERMOTT WILL & EMERY LLP ATTN: STEPHEN E. OLDER, ESQ., SETH T. GOLDSAMT, ESQ., 340 MADISON AVENUE NEW YORK NY 10173-1922 |
| PIANGI W TJON | ADDRESS ON FILE |
| PIAVAZELLE C JEROME | ADDRESS ON FILE |
| PIC CONTRACTORS INC | MARK NUGENT & DANIELLE MAHONEY MORRISON MAHONEY, LLP 10 WEYBOSSET STREET, |

| Claim Name | Address Information |
| --- | --- |
| PIC CONTRACTORS INC | SUITE 900 PROVIDENCE RI 02903 |
| PICERNE DEVELOPMENT | DBA MADISON POINT APARTMENTS 220 WEST OVERTON RD DALLAS TX 75224 |
| PICK AND MATHER COAL COMPANY | 811 MADISON AVENUE TOLEDO OH 43604-5684 |
| PICKENS, MICHAEL | 3813 CROSS BEND RD PLANO TX 75023-5921 |
| PIED PIEPER PET FOODS LLC | PO BOX 309 ATTN: DEREK MOORE HAMLIN TX 79520 |
| PIEDMONT BUSHINGS & INSULATORS | 251 HARRIS BRIDGE ROAD WOODRUFF SC 29388 |
| PIEDMONT BUSHINGS & INSULATORS | PO BOX 890909 CHARLOTTE NC 28289-0909 |
| PIERCE CONSTRUCTION INC | ATTN: KENNETH PIERCE - OWNER PO BOX 69 BECKVILLE TX 75631 |
| PIERCE CONSTRUCTION INC | KENNETH PIERCE 4324 STATE HWY 149 BECKVILLE TX 75631 |
| PIERCE CONSTRUCTION INC | PO BOX 69 4324 STATE HWY 149 BECKVILLE TX 75631 |
| PIERCE CONSTRUCTION INCORPORATED | 4324 STATE HIGHWAY 149 BECKVILLE TX 75631 |
| PIERCE PUMP COMPANY | PO BOX 560727 DALLAS TX 75356-0727 |
| PIERCE PUMP COMPANY LLP | PO BOX 560727 DALLAS TX 75356-0727 |
| PIERCE, EVAN ALLEN | 1320 NW SUMMERCREST BLVD. BURLESON TX 76028 |
| PIERRE CELESTIN | ADDRESS ON FILE |
| PIERRE L ERNST | ADDRESS ON FILE |
| PIERRE L RONCHAIN | ADDRESS ON FILE |
| PIERRE M ADIDGE | ADDRESS ON FILE |
| PIERRE P BERNIER | ADDRESS ON FILE |
| PIERRE R CRAAN | ADDRESS ON FILE |
| PIERRE R LEGER | ADDRESS ON FILE |
| PIERRE R MCGUFFIE | ADDRESS ON FILE |
| PIERRE RODRIGUEZ | ADDRESS ON FILE |
| PIERRETTE TROTTIER | ADDRESS ON FILE |
| PIETCE CONSTRUCTION, INC. | P.O BOX 69 BECKVILLE TX 75631 |
| PIETER CORNELIUS SNEEWE | ADDRESS ON FILE |
| PIETRO A ADAMO | ADDRESS ON FILE |
| PIETRO CASULLI | ADDRESS ON FILE |
| PIJUSH K DEY | ADDRESS ON FILE |
| PILAR MARTINEZ | ADDRESS ON FILE |
| PILGRIM INTERNATIONAL LTD | SOUTHLINK OLDHAM OL4 1DE UNITED KINGDOM |
| PILGRIM INTERNATIONAL LTD | SOUTH LINK OLDHAM LANCASHIRE OL4 1DE UNITED KINGDOM |
| PILGRIMS PRIDE CORPORATION | FORMALLY PILGRIMS IND INC 110 S TEXAS ST PITTSBURG TX 75686 |
| PILKENTON REAL ESTATE INC | PO BOX 141 MCKINNEY TX 75070 |
| PILKINGTON NORTH AMERICA INC | 811 MADISON AVENUE TOLEDO OH 43604-5684 |
| PILLSBURY COMPANY | 2866 PILLSBURY CENTER MINNEAPOLIS MN 55402-1464 |
| PILLSBURY WINTHROP SHAW PITTMAN | FILE # 72391 P.O. BOX 60000 SAN FRANCISCO CA 94160-2391 |
| PILLSBURY WINTHROP SHAW PITTMAN | RONALD E. VAN BUSKIRK, GENERAL COUNSEL FOUR EMBARCADERO CENTER, 22ND FLOOR SAN FRANCISCO CA 94111-5998 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | BARRY GASSMAN 1540 BROADWAY NEW YORK NY 10036 |
| PILOT CLUB OF MT PLEASANT | PO BOX 1158 MOUNT PLEASANT TX 75456-1158 |
| PILOT CLUB OF SULPHUR SPRINGS | PO BOX 131 SULPHUR SPRINGS TX 75483 |
| PILOT INDUSTRIES OF TEXAS INC. | 1021 MAIN ST, SUITE 1150 HOUSTON TX 77002 |
| PINCOCK ALLEN & HOLT | DIVISION OF RUNGE INC 6251 GREENWOOD PLAZA BLVD STE 275 GREENWOOD VLG CO 80111-4848 |
| PINCOCK ALLEN & HOLT INC | 165 SOUTH UNION BOULEVARD SUITE 950 LAKEWOOD CO 80228-2226 |
| PINE RIVER CREDIT RELATIVE VALUE MASTER | FUNE LTD., C/O PINE RIVER CAPITAL MANAGEMENT L.P., ATTN: LEGAL 601 CARLSON PARKWAY, SUITE 330 MINNETONKA MN 55305 |
| PINE RIVER MASTER FUND LTD. | C/O PINE RIVER CAPITAL MANAGEMENT L.P. ATTN: LEGAL 601 CARLSON PARKWAY, SUITE 330 MINNETONKA MN 55305 |

| Claim Name | Address Information |
|---|---|
| PINEHILL LANDFILL | ALLIED WASTE SERVICES PO BOX 841893 DALLAS TX 75284-1893 |
| PINEHILL LANDFILL | NICOLE PAYNE INTERSTATE 20 KILGORE TX 75662 |
| PINEHILL LANDFILL | NICOLE PAYNE PO BOX 841893 DALLAS TX 75284 |
| PING C LAW | ADDRESS ON FILE |
| PING CHEN | ADDRESS ON FILE |
| PING CHUAN LIU | ADDRESS ON FILE |
| PING W SU | ADDRESS ON FILE |
| PING-CHAO SETO | ADDRESS ON FILE |
| PINGEL EXCHANGER SERVICE INC | 1185 MASON CIRCLE PEVELY MO 63070 |
| PINKSTON, SIDNEY | 500 N AKARD ST STE 2970 DALLAS TX 75201 |
| PINNACLE ACTUATION | 298 BELL PARK DR WOODSTOCK GA 30188 |
| PINNACLE COATINGS GROUP | 616 W MOCKINGBIRD LANE DALLAS TX 75247 |
| PINNACLE FOODS GROUP LLC | 1 OLD BLOOMFIELD AVENUE MOUNTAIN LAKES NJ 07046 |
| PINNACLE INDUSTRIES LTD | 407 EAGLE AVENUE PASADENA TX 77506 |
| PINNACLE INDUSTRIES LTD | PO BOX 1436 PASADENA TX 77501 |
| PINNACLE INVESTIGATIONS | 1101 N ARGONNE RD A201 SPOKANE WA 99212 |
| PINNACLE PERFORMANCE INC | 516 N OGDEN AVE SUITE 221 CHICAGO IL 60622 |
| PINNACLE TECHNICAL RESOURCES INC | 5501 LYNDON B JOHNSON FWY #600 DALLAS TX 75240 |
| PINNACLE TECHNICAL RESOURCES INC | ATTN: JIM HUMRICHOUSE 5501 LYNDON B. JOHNSON FREEWAY, STE 600 DALLAS TX 75240 |
| PINNACLE TECHNICAL RESOURCES, INC. | 5501 LYNDON B. JOHNSON FREEWAY DALLAS TX 75240 |
| PINTER, BARBARA J | 1801 BAKER DR APT 102 MESQUITE TX 75150-5100 |
| PIONEER CROSSING LP | DBA PIONEER CROSSING APARTMENTS 4125 CENTURION WAY SUITE 200 ADDISON TX 75001 |
| PIONEER DAYS | PO BOX 59 FRANKLIN TX 77856 |
| PIONEER DAYS | WHEELOCK CIVIC ASSOCIATION PO BOX 59 FRANKLIN TX 77856 |
| PIONEER ENTERPRISES | 1155 NELSON ROAD AZLE TX 76020 |
| PIONEER LANDSCAPING & LAWN CARE | 1155 NELSON RD AZLE TX 76020 |
| PIONEER MOTOR BEARING CO | 129 BATTLEGROUND RD KINGS MOUNTAIN NC 28086 |
| PIONEER RESEARCH CORP | 3110 NORTH 19TH AVE PHOENIX AZ 85015 |
| PIONEER RESEARCH CORPORATION | 3443 NORTH CENTRAL AVE STE 1200 PHOENIX AZ 85012 |
| PIONEER STEEL & PIPE CO INC | PO BOX 154485 WACO TX 76715 |
| PIONEER STEEL &PIPE COMPANY LTD | PO BOX 154485 WACO TX 76715 |
| PIONEER STRATEGY GROUP | 17304 PRESTON RD STE#965 DALLAS TX 75252 |
| PIONEER STRATEGY GROUP LLC | 17304 PRESTON ROAD SUITE 965 DALLAS TX 75252 |
| PIONEER WELL SERVICES | PO BOX 202563 DALLAS TX 75320-2563 |
| PIONEER WELL SERVICES LLC | PO BOX 3727 BRYAN TX 77805 |
| PIOTR M JUREWICZ | ADDRESS ON FILE |
| PIPE AND TUBE SUPPLIES INC | PO BOX 671581 DALLAS TX 75267-1581 |
| PIPER AIRCRAFT INC | 2926 PIPER DR VERO BEACH FL 32960 |
| PIPING SPECIALITIES INC | 36 RAINMAKER DR. PORTLAND ME 04103 |
| PIPING SPECIALITIES INC | KLEIN & LISS LLP 470 PARK AVENUE SOUTH 12TH FLOOR SOUTH NEW YORK NY 10016 |
| PIPING TECHNOLOGY & PRODUCTS INC | PO BOX 34506 HOUSTON TX 77234-4506 |
| PIRA ENERGY GROUP | 2 PENN PLZ FL 25 NEW YORK NY 10121-5989 |
| PIRA ENERGY GROUP | 3 PARK AVENUE, 26TH FLOOR NEW YORK NY 10016-5989 |
| PIRELLI TIRE LLC | 100 PIRELLI DRIVE ROME GA 30161-7000 |
| PITNEY BOWES GLOBAL | 1 ELMCROFT ROAD STAMFORD CT 06926 |
| PITNEY BOWES INC | 1313 N ATLANTIC 3 FL SPOKANE WA 99201-2303 |
| PITNEY BOWES INC | 8445 FREEPORT PKWY STE 200 IRVING TX 75063-1979 |
| PITNEY BOWES INC | PO BOX 371896 PITTSBURGH PA 15250-7896 |
| PITNEY BOWES PURCHASE POWER | PO BOX 371874 500 ROSS STREET STE 1540470 PITTSBURGH PA 15262-0001 |

| Claim Name | Address Information |
|---|---|
| PITNEY BOWES SOFTWARE INC | 4200 PARLIAMENT PLACE STE 600 LANHAM MD 20706-1844 |
| PITNEY BOWES SOFTWARE INC | PO BOX 911304 DALLAS TX 75391-1304 |
| PITNEY BOWES SOFTWARE, INC. | 1 ELMCROFT ROAD STAMFORD CT 06926 |
| PITNEY BOWES, INC. | 1 ELM CROFT ROAD STAMFORD CT 06926 |
| PITRE, CHARON E | 5907 PERSHING ST HOUSTON TX 77033-2025 |
| PITT PITTMAN | ADDRESS ON FILE |
| PITTA P REDDY | ADDRESS ON FILE |
| PITTS FLOYD | ADDRESS ON FILE |
| PITTSBURG CENTENNIAL COMMITTEE | 200 RUSK STREET PITTSBURG TX 75686 |
| PITTSBURG HIGH SCHOOL PROJECT | GRADUATION 2013 ATTN: GRETTA PEEK PO BOX 211 PITTSBURG TX 75686 |
| PITTSBURG HIGH SCHOOL ROBOTICS | PROGRAM 300 N TEXAS STREET ATTN BO SNYDER PITTSBURG TX 75686 |
| PITTSBURG RODEO ASSOCIATION | PO BOX 935 PITTSBURG TX 75686 |
| PITTSBURGH CORNING CORP | 800 PRESQUE ISLE DR PITTSBURGH PA 15239 |
| PITTSBURGH CORNING CORP | GLENN B ADAMS PORTEOUS HAINKEL & JOHNSON, LLP 704 CARONDELET STREET NEW ORLEANS LA 70130 |
| PITTSBURGH GAGE & SUPPLY COMPANY | THE GAGE COMPANY 172-174 SAINT JOHN STREET PORTLAND ME 04102-3018 |
| PIVOT FLOORING | PARK CITIES RESOURCES LP DBA PIVOT FLOORING PO BOX 678138 DALLAS TX 75267-8138 |
| PIVOT INC | 1 EVERTRUST PLAZA STE 902 JERSEY CITY NJ 07302 |
| PIVOT INC | 1 N END AVE FL 14 NEW YORK NY 10282 |
| PIYA SEAD | ADDRESS ON FILE |
| PIYUSH DIVECHA | ADDRESS ON FILE |
| PIYUSH K PATEL | ADDRESS ON FILE |
| PIYUSH PATEL | ADDRESS ON FILE |
| PIZZA HUT | 2025 CEDAR SPRINGS ROAD SUITE A DALLAS TX 75201 |
| PJ DOHENY | ADDRESS ON FILE |
| PJ OLECH | ADDRESS ON FILE |
| PJM INTERCONNECTION LLC | PO BOX 1525 SOUTHEASTERN PA 19399-1525 |
| PJM INTERCONNECTION LLC | TRANSMISSION PROVIDER 955 JEFFERSON AVE VALLEY FORGE CORP CENTER NORRISTOWN PA 19403-2497 |
| PJM SETTLEMENT INC | 955 JEFFERSON AVE VALLEY FORGE CORPORATE CENTER ATTN TREASURY NORRISTOWN PA 19403 |
| PLACE OF HOPE | ATTN: GINGER GREEN 231 E CAMERON AVE ROCKDALE TX 76567 |
| PLACID REFINING COMPANY | 2101 CEDAR SPRINGS RD STE 600 DALLAS TX 75201-1591 |
| PLACIDO L VETTORETTI | ADDRESS ON FILE |
| PLACTICS ENGINEERING CO | 3518 LAKESHORE RD SHEBOYAN WI 53083 |
| PLAINS CAPITAL CORP. | GARDERE WYNNE SEWELL LLP STEVEN CHARLES LOCKHART 1601 ELM ST., 3000 THANKSGIVING TOWER DALLAS TX 75201-4667 |
| PLAINS MARKETING, L.P. | PLAINS PIPELINE, L.P. 333 CLAY STREET, SUITE 1600 ATTN: MIKE MCBRIDE HOUSTON TX 77002 |
| PLAINS PIPELINE LP | 333 CLAY ST STE 1600 HOUSTON TX 77002 |
| PLANO CHAMBER OF COMMERCE | 5400 INDEPENDENCE PKWY PLANO TX 75023-5430 |
| PLANT AUTOMATION SERVICES | 16055 SPACE CENTER BLVD SUITE 600 HOUSTON TX 77062 |
| PLANT AUTOMATION SERVICES | PO BOX 204016 HOUSTON TX 77216-4016 |
| PLANT EQUIPMENT & SERVICES INC | 5401 W HWY 21 BRYAN TX 77803 |
| PLANT EQUIPMENT & SERVICES, INC. | ATTN: LEE ROY CAUVEL 2087 WEST O.S.R. SUITE B BRYAN TX 77807 |
| PLANT EQUIPMENT AND SERVICES, INC. | 5401 W. STATE HWY. 21 BRYAN TX 77803 |
| PLANT RECOVERY COMPANY | 1149 ELLSWORTH STE. 135 PASADENA TX 77506 |
| PLANT RECOVERY COMPANY/PRC POWER LLC | 1149 ELLSWORTH SUITE 135 PASADENA TX 77506 |
| PLARIDEL C CASTRO | ADDRESS ON FILE |
| PLASTICS ENGINEERING COMPANY | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |

| Claim Name | Address Information |
|---|---|
| PLASTICS ENGINEERING COMPANY | 3518 LAKESHORE RD SHEBOYAN WI 53083 |
| PLASTICS ENGINEERING COMPANY | FOLEY & MANSFIELD LISE ALEXANDRA PETERS 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| PLASTICS ENGINEERING COMPANY | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| PLASTICS ENGINEERING COMPANY | MICHAEL R BROTZ 3518 LAKESHORE RD SHEBOYGAN WI 53082 |
| PLASTICS ENGINEERING COMPANY | MICHAEL R BROTZ PO BOX 758 SHEBOYGAN WI 53082 |
| PLASTICS ENGINEERING COMPANY | ONE CITY CENTRE ROBERT SCOTT SANDERSON 515 N 6TH ST ST LOUIS MO 63101 |
| PLASTICS ENGINEERING COMPANY | ONE CITY CENTRE ROBERT SCOTT SANDERSON ONE CITY CENTRE ST LOUIS MO 63101 |
| PLASTICS ENGINEERING COMPANY | ROBERT SCOTT SANDERSON 515 N 6TH ST ONE CITY CENTRE ST LOUIS MO 63101 |
| PLASTOCON INC | 1200 W 2ND ST OCOBOMOWOC WI 53066 |
| PLASTOCOR INC | 100 RESEARCH ROAD HINGHAM MA 02043 |
| PLATINUM IDS | 325 N ST PAUL STE 1100 DALLAS TX 75201 |
| PLATINUM INTELLIGENT DATA SOLUTIONS | 325 N ST PAUL STE 1100 DALLAS TX 75201 |
| PLATINUM PARKING | 719 OLIVE ST DALLAS TX 75201 |
| PLATO J CARLIN | ADDRESS ON FILE |
| PLATT SPARKS & ASSOCIATES | CONSULTING PETROLEUM ENGRS INC 925-A CAPITAL OF TEXAS HWY AUSTIN TX 78746 |
| PLATT, WILLIAM | ADDRESS ON FILE |
| PLATTCO CORPORATION | 7 WHITE STREET PLATTSBURGH NY 12901 |
| PLATTE RIVER POWER AUTHORITY | 2000 E HORSETOOTH RD FORT COLLINS CO 80525 |
| PLATTE RIVER POWER AUTHORITY | PO BOX 411 WELLINGTON CO 80549 |
| PLATTE RIVER POWER AUTHORITY | RAWHIDE POWER PLANT 2700 EAST COUNTY RD 82 WELLINGTON CO 80549 |
| PLATTS | A DIVISION OF THE MCGRAW HILL CO PO BOX 848093 DALLAS TX 75284-8093 |
| PLAYTRI RACING | 6333 E MOCKINGBIRD LANE STE 147 PMB 876 DALLAS TX 75214 |
| PLEASANT HILLS CHILDREN'S | HOME OF THE ASSEMBLIES OF GOD INC PO BOX 1177 FAIRFIELD TX 75840 |
| PLEASANT OAKS LANDFILL TX LP | 800-678-7274 FAX.903-983-1751 ALLIED WASTE SERVICES PO BOX 841893 DALLAS TX 75284-1893 |
| PLEASANT OAKS LANDFILL TX LP | ALLIED WASTE SERVICES PO BOX 841893 DALLAS TX 75284-1893 |
| PLEASANT OAKS LANDFILL TX LP | JEFF BRISCOE 3031 FARM ROAD 3417 MOUNT PLEASANT TX 75455 |
| PLEASANT PALLET | PO BOX 248 COOKVILLE TX 75558-0248 |
| PLEASANT PALLET | ROUTE 1, BOX 142 COOKVILLE TX 75558 |
| PLEASANT RUN APARTMENTS LLC | 2525 W PLEASANT RUN RD LANCASTER TX 75146 |
| PLEASURE CRAFT MARINE ENGINE CO | 1737 US HIGHWAY 76 LITTLE MOUNTAIN SC 29075 |
| PLEXMAR RESINS,INC. | 959 PLEASANTVILLE RD. HOUSTON TX 77029 |
| PLEZ J CONNEL JR | ADDRESS ON FILE |
| PLEZ JAMES CONNEL JR | ADDRESS ON FILE |
| PLIBRICO COMPANY INC | 1935 TECHNY RD STE 16 NORTHBROOK IL 60062-5305 |
| PLIBRICO SALES & SERVICE CO | CONNELL FOLEY LLP 85 LIVINGSTON AVENUE ROSELAND NJ 07068-1765 |
| PLICOFLEX,INC. | 2425 MOWERY RD HOUSTON TX 77045 |
| PLUG IN TEXAS | 1510 SAN ANTONIO AUSTIN TX 78701 |
| PLUM CREEK AFFORDABLE | 4001 W SAM HOUSTON PKWY N STE 100 HOUSTON TX 77043-1236 |
| PLYMOUTH PRODUCTS INC | 1800 JIM NEU DR PLYMOUTH IN 46563 |
| PM METALLURGICAL LABS INC. | 2829 BLYSTONE LANE DALLAS TX 75220 |
| PME | 518 W CRESCENTVILLE RD CINCINNATI OH 45246 |
| PME BABBITT BEARINGS | 1230 C SIX FLAGS ROAD AUSTELL GA 30162 |
| PME EQUIPMENT INC | 304 GARDEN OAKS BLVD HOUSTON TX 77018-5502 |
| PME EQUIPMENT INC | 304 GARDEN OAKS BLVD HUSTON TX 77018-5502 |
| PMET LLC DBA PRO-MOTIONS/GRAFF-X | 114 E NIBLICK ST LONGVIEW TX 75604 |
| PMR INNOVATIONS | 10420 DAYTON PIKE SODDY DAISY TN 37379 |
| PMR INNOVATIONS INC | 10420 DAYTON PIKE SODDY-DAISY TN 37379 |

| Claim Name | Address Information |
|---|---|
| PNC BANK N A C/O APACHE GLOBAL | PAINTING INC DBA APACHE INDUSTR PAINTING LOCKBOX 677381 1200 EAST CAMPBELL RD SUITE 108 RICHARDSON TX 75081 |
| PNEUMO ABEX CORPORATION | 1832 SCHUETZ RD ST LOUIS MO 63146 |
| PNEUMO ABEX CORPORATION | 2704 COMMERCE DR, STE B HARRISBURG PA 17110 |
| PNEUMO ABEX CORPORATION | 50 WEST BROAD STREET STE 1800 COLUMBUS OH 43215 |
| PNEUMO ABEX CORPORATION | HAWKINS PARNELL THACKSTON & YOUNG LLP ROY VIOLA 600 LEXINGTON AVE FL 8 NEW YORK NY 10022-7678 |
| PNEUMO ABEX CORPORATION | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| PNEUMO ABEX CORPORATION | HERZOG CREBS LLP ROSS STEPHEN TITZER 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| PNEUMO ABEX CORPORATION | HERZOG CREBS LLP THOMAS LEE ORRIS 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| PNEUMO ABEX CORPORATION | MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW 9226 MERRITT AVE ST LOUIS MO 63144 |
| PNEUMO ABEX CORPORATION | THE PRENTICE HALL CORP 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| PNEUMO ABEX CORPORATION | THIRD STREET & JEFFERSON AVENUE CAMDEN NJ 08104 |
| PNEUMO ABEX LLC | 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| PNEUMO ABEX LLC | BRYAN KEITH MAULLER, ESQ 1832 SCHUETZ RD. ST LOUIS MO 63146 |
| PNEUMO ABEX LLC | CORPORATION SERVICE COMPANY 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| PNEUMO ABEX LLC | HAWKINS, PARNELL THACKSTON & YOUNG LLP 90 BROAD STREET 4TH FLOOR NEW YORK NY 10004 |
| PNEUMO ABEX LLC | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| PNEUMO ABEX LLC | HERZOG CREBS LLP ROSS STEPHEN TITZER 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| PNEUMO ABEX LLC | HERZOG CREBS LLP THOMAS LEE ORRIS 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| PNEUMO ABEX LLC | MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW 9226 MERRITT AVE ST LOUIS MO 63144 |
| PNEUMO ABEX LLC | ONE EAST WACKER DRIVE MICHAEL T TRUCCO THIRD FLOOR CHICAGO IL 60601 |
| PNEUMO ABEX LLC | PRENTICE HALL CORP SYSTEM INC 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| PNEUMO ABEX LLC | THIRD STREET & JEFFERSON AVENUE CAMDEN NJ 08104 |
| PNI DISTRIBUTION | 4563 S WESTMORELAND DALLAS TX 75237 |
| PNM AR/BI | DIVISION ACCOUNTING 4201 EDITH BLVD NE MS ES01 ALBUQUERQUE NM 87107 |
| PO H LEE | ADDRESS ON FILE |
| POGUE, LAURA R | 8625 WINKLER DR, APT 1302 HOUSTON TX 77017 |
| POHLMAN USA COURT REPORTING | 10 SOUTH BROADWAY STE 1400 ST LOUIS MO 63102 |
| POHLMAN, RICHARD C | 2499 BYRON STATION DR SW BYRON CENTER MI 49315-7960 |
| POINT 2 POINT GLOBAL SECURITY INC | 14346 JARRETTSVILLE PIKE STE 100 PHOENIX MD 21131 |
| POINT 2 POINT GLOBAL SECURITY INC | 11427 CORONADO TRAIL FRISCO TX 75034 |
| POINT LOMA WOODS DALLAS LLC | 1411 5TH ST #406 SANTA MONICA CA 90401 |
| POINT MULTIMEDIA LLC | 501 ELM ST STE 350 DALLAS TX 75202 |
| POLAN CULLEY ADVOCACY GROUP | 1111 GUADALUPE ST AUSTIN TX 78701-2115 |
| POLAN CULLEY ADVOCACY GROUP | 1315 NUECES ST AUSTIN TX 78701 |
| POLAN CULLEY ADVOCACY GROUP | ROBERT D. CULLEY, CONSULTANT 400 WEST 14TH STREET SUITE 100 AUSTIN TX 78701-1644 |
| POLCAK, JOHN | 65 LONG CREEK DR STEVENSVILLE MD 21666-2959 |
| POLINA TARSKY | ADDRESS ON FILE |
| POLITECHS INC | PO BOX 170352 AUSTIN TX 78717 |
| POLITECHS INC | PO BOX 170352 AUSTIN TX 78717-0022 |
| POLITICO | 1000 WILSON BLVD STE 800 ARLINGTON VA 22209-3901 |
| POLK COUNTY TAX OFFICE | 416 N WASHINGTON AVE LIVINGSTON TX 77351-2838 |
| POLK MECHANICAL COMPANY | 2425 DILLARD STREET GRAND PRAIRIE TX 75051 |

| Claim Name | Address Information |
|---|---|
| POLK, JERRY | PO BOX 3783 ABILENE TX 79604 |
| POLLOCK PAPER COMPANY | 9701 METRIC BLVD STE 150 AUSTIN TX 78758 |
| POLLOCK WATER WELL DRILLING | & SERVICE INC PO BOX 82 GLEN ROSE TX 76043 |
| POLLUTION CONTROL INDUSTRIES, INC. | 2885 COUNTRY DR LITTLE CANADA MN 55117 |
| POLLY A STREICHERT | ADDRESS ON FILE |
| POLLY HENRY | ADDRESS ON FILE |
| POLLY MCFADDEN AMMONS | ADDRESS ON FILE |
| POLLY MCFADDEN AMMONS | ADDRESS ON FILE |
| POLLY R SMELKER | ADDRESS ON FILE |
| POLLY TSIMENOGLOU | ADDRESS ON FILE |
| POLLY WALLAK | ADDRESS ON FILE |
| POLLY WINDHAM | ADDRESS ON FILE |
| POLLY Y CARTER | ADDRESS ON FILE |
| POLLY, FRANCES | S.A. TO THE ESTATE OF HERBERT E. POLLEY C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 EDWARDSVILLE IL 62025 |
| POLO CLUB MANAGEMENT INC | 4324 GARLAND DR HALTOM CITY TX 76117-1809 |
| POLSINELLI PC | (COUNSEL TO TCEH UNSECURED CREDITORS) ATTN: CHRISTOPHER WARD & JUSTIN EDELSON) 222 DELAWARE AVE STE 1101 WILMINGTON DE 19801 |
| POLSINELLI PC | (COUNSEL TO TCEH UNSECURED CREDITORS) ATTN: SHANTI KATONA & JARRETT VINE 222 DELAWARE AVE., SUITE 1101 WILMINGTON DE 10019-9601 |
| POLY AMERICA LP | 2000 W MARSHALL DR GRAND PRAIRIE TX 75051 |
| POLY-FLEX INC | 2000 WEST MARSHALL DRIVE GRAND PRAIRIE TX 75051 |
| POLY-FLEX INC | PO BOX 843208 DALLAS TX 75284-3208 |
| POLYGON | DEPT CH 16801 PALATINE IL 60055-6801 |
| POLYGON GLOBAL PARTNERS | ATTN: OLIVIER BLECHNER 4 SLOANE TERRACE LONDON SW1X 9DQ UNITED KINGDOM |
| POLYONE CORPORATION | 635 TOWER ST KENNEDALE TX 76060 |
| POLYTECH SERVICES CORPORATION | 12169 BALLS FORD ROAD MANASSAS VA 20109 |
| POLYTHERM INSULATION CO INC | 1372 CARLLS STRAIGHT PATH DIX HILLS NY 11746 |
| POLYTHERM INSULATION CO INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| PONG T SUM | ADDRESS ON FILE |
| POOL, GERALD WAYNE | 21580 SYRAH LN TYLER TX 75703-9286 |
| POP & GRANS ANTIQUES AND MORE | PO BOX 275 COVINGTON TX 76636-0275 |
| POP A LOCK | 205 TIMBERLINE ROADSUITE 100 TEMPLE TX 76502 |
| POPATLAL D PATEL | ADDRESS ON FILE |
| POPATLAL M KABARIA | ADDRESS ON FILE |
| POPCORN STOP | 6401 S COOPER ST STE 125 ARLINGTON TX 76001 |
| POPE CONSTRUCTION SERVICES LLC | 4623 SUSSEX AVENUE JACKSONVILLE FL 32210 |
| POPHAM, CHYREE J. | 43 COLLIER FT. LEONARD WOOD MO 65473 |
| POPPS, PENNY N. | 2747 HYDE PARK DR GRAND PRAIRIE TX 75050 |
| PORFIRIO BLANCO SIFUENTES | ADDRESS ON FILE |
| PORFIRIO ESPINOSA | ADDRESS ON FILE |
| PORFIRIO HERNANDEZ | ADDRESS ON FILE |
| PORFIRIO O GONZALES | ADDRESS ON FILE |
| PORFIRIO PEDREIRA-CHILLON | ADDRESS ON FILE |
| PORFIRIO SANTIAGO ESPARZA | ADDRESS ON FILE |
| PORSCHE CARS NORTH AMERICA INC | 170 COMMERCE PARK DR EASTON PA 18045 |
| PORSCHIA RENEE AIKINS | ADDRESS ON FILE |
| PORT CITY PIPE | PO BOX 850356 MOBILE AL 36685 |
| PORT CITY PIPE INC | PO BOX 850356 MOBILE AL 36685 |
| PORT PLASTICS | 6312 AIRPORT FWY BLDG C HALTOM CITY TX 76117 |

| Claim Name | Address Information |
|---|---|
| PORT-A-JON INC | 212 MICHAEL DRIVE LONGVIEW TX 75602 |
| PORTA-KING | 4133 SHORELINE DR EARTH CITY MO 63045 |
| PORTABLE TECHNOLOGY SOLUTIONS LLC | 221 DAVID COURT CALVERTON NY 11933 |
| PORTER HAYDEN CO | 711 W 40TH ST STE 351 BALTIMORE MD 21211 |
| PORTER INC | C/O SCOTT D. PORTER 2200 W. MONROE ST. DECATUR IN 46733 |
| PORTER K PITTS | ADDRESS ON FILE |
| PORTER S DAUGHTRY | ADDRESS ON FILE |
| PORTER SCOTT MACKE | ADDRESS ON FILE |
| PORTER, DONNA B | 3131 VIRGINA ST LA MARQUE TX 77568-3645 |
| PORTER, JAMES | 1004 GODFREY ST MIDLAND TX 79703-5030 |
| PORTERSVILLE VALVE CO | PO BOX 89 PORTERSVILLE PA 16051 |
| PORTFOLIO RECOVERY ASSOCIATES INC | 120 CORPORATE BOULEVARD NORFOLK VA 23502 |
| PORTFOLIO RECOVERY ASSOCIATES INC | BUSH & RAMIREZ, PLLC KEITH WIER 5615 KIRBY DR STE 900 HOUSTON TX 77005-2452 |
| PORTIA DI ROMA | 1623 MAIN STREET DALLAS TX 75201 |
| PORTIGON AG | DAVID HUGH STERN HUGHES HUBBARD REED LLP 350 SOUTH GRAND AVE, STE 3600 LOS ANGELES CA 90071 |
| PORTIGON AG | HUGHES HUBBARD REED LLP DAVID HUGH STERN 350 SOUTH GRAND AVE, SUITE 3600 LOS ANGELES CA 90071 |
| PORTLAND PAPER AND SUPPLY INC | 307 SE WASHINGTON STREET PORTLAND OR 97214 |
| POSEY P ALBRITTON | ADDRESS ON FILE |
| POSEY PROPERTIES, INC | 2701 W 15TH STREET PLANO TX 75075 |
| POSITIVE COACH LLC | 6107 JEREME TRAIL DALLAS TX 75252 |
| POSNER J MARTIN | ADDRESS ON FILE |
| POST APARTMENTS HOMES LP | DBA POST KATY TRAIL LLC 4401 NORTHSIDE PARKWAY STE 800 ATLANTA GA 30327 |
| POST GLOVER RESISTORS INC | 1369 COX AVE. ERLANGER KY 41018 |
| POST GLOVER RESISTORS INC | PO BOX 457 FLORENCE KY 41022-0457 |
| POST OAK WIND, LLC | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| POST OAK,LLC | MARC J PASKIN 735 STATE STREET, SUITE 416 SANTA BARBARA CA 93101 |
| POTLATCH CORPORATION | 601 WEST FIRST AVE SUITE 1600 HOUSTON TX 77002 |
| POTLATCH CORPORATION | 601 WEST FIRST AVE SUITE 1600 SPOKANE WA 99201 |
| POTOMAC ELECTRIC POWER CO | MATUSHEK, NILLES & SINARS, L.L.C. EDWARD J. MATUSHEK , III; BRENT , EISENBERG, 55 WEST MONROE ST, STE 700 CHICAGO IL 60603 |
| POTTER AND ASSOCIATES | 5642 E 113TH ST TULSA OK 74137-7717 |
| POTTER ANDERSON & CORROON LLP | (COUNS. TO NON-PARTY DEUTSCHE SEC. INC.) ATTN: R. STEPHEN MCNEILL 1313 N MARKET ST, 6TH FL; PO BOX 951 WILMINGTON DE 19899-0951 |
| POTTER COUNTY TAX OFFICE | PO BOX 2289 AMARILLO TX 79105-2289 |
| POTTER, KAREN | 3211 HICKORY TREE RD APT 2803 BALCH SPRINGS TX 75180-4707 |
| POTTSBORO APARTMENTS GENERAL PARTNERSHIP | DBA WILLIAMSBURG APARTMENTS PO BOX 3235 SHERMAN TX 75091-3235 |
| POULE CHRISTIAN MARNEZ | ADDRESS ON FILE |
| POVILITIS FRANK | ADDRESS ON FILE |
| POWELL APPARATUS SERVICE DIV | 8550 MOSLEY HOUSTON TX 77075-1180 |
| POWELL BRUNSON | ADDRESS ON FILE |
| POWELL CONTROL INDUSTRIES | 12214 BURGOYNE DR HOUSTON TX 77077-5926 |
| POWELL ELECTRICAL MFG CO | 2530 W WHITE AVE STE 300 MCKINNEY TX 75071-3150 |
| POWELL ELECTRICAL MFG CO | 8550 MOSLEY RD HOUSTON TX 77075-1116 |
| POWELL ELECTRICAL MFG CO | C/O POWER REPS, INC. NORTH CANTON DIV 8967 PLEASANTWOOD AVE NW NORTH CANTON OH 44720 |
| POWELL ELECTRICAL SYSTEMS INC | PO BOX 843823 DALLAS TX 75284-3823 |

| Claim Name | Address Information |
|---|---|
| POWELL ELECTRONICS INC | PO BOX 8500 S-1500 PHILADELPHIA PA 19178-1500 |
| POWELL SERVICE DIVISION | 7232 AIRPORT BLVD HOUSTON TX 77061-3931 |
| POWELL VALVE CO | 2503 SPRING GROVE AVE CINCINNATI OH 45214 |
| POWELL, KATHY | 2100 FOREST HILLS DR APT 1033 ARLINGTON TX 76011-8323 |
| POWELL, MARCUS | 11002 BOB WHITE DR. HOUSTON TX 77096-5715 |
| POWELL, RONALD L., JR. | 18219 RUSSIAN RD. ARLINGTON WA 98223 |
| POWELL, ROY A. | C/O WALLACE AND GRAHAM, PA 525 NORTH MAIN STREET SALISBURY NC 28144 |
| POWER & INDUSTRIAL SERVICES CORP | 95 WASHINGTON STREET DONORA PA 15033 |
| POWER & INDUSTRIAL SERVICES CORP | DONORA INDUSTRIAL PARK 95 WASHINGTON ST PO BOX 211 DONORA PA 15033 |
| POWER ACROSS TEXAS | 611 S CONGRESS AVE STE 125 AUSTIN TX 78704 |
| POWER DISTRIBUTION PRODUCTS INC | 108 INDUSTRIAL PARK RD CHILHOWIE VA 24319-3902 |
| POWER DISTRIBUTION PRODUCTS INC | PO BOX 970 BARBOURSVILLE WV 25504 |
| POWER ELECTRONICS | INTERNATIONAL INC 561-8 PLATE DR EAST DUNDEE EAST DUNDEE IL 60118-2467 |
| POWER ELECTRONICS INTERNATIONAL | INC 561-8 PLATE DRIVE EAST DUNDEE IL 60118-2467 |
| POWER ENGINEERING & MFG LTD | 2635 WCF AND N DR WATERLOO IA 50703 |
| POWER ENGINEERING AND MANUFACTURING LTD. | PO BOX 4055 WATERLOO IA 50704-4055 |
| POWER ENGINEERS INC | PO BOX 1066 HAILEY ID 83333 |
| POWER HOUSE TOOL INC | 626 NICHOLSON ST JOLIET IL 60435 |
| POWER HOUSE TOOLS INC | 626 NICHOLSON ST JOLIET IL 60435 |
| POWER MERCHANTS GROUP LLC | 88 PINE ST 15 FLOOR NEW YORK NY 10005 |
| POWER PAC | 44 MONTGOMERY STREET SUITE 2310 SAN FRANCISCO CA 94104 |
| POWER PARTNERS INC | 200 NEWTON BRIDGE RD ATHENS GA 30607 |
| POWER PARTNERS INC | PO BOX 535574 ATLANTA GA 30353-5574 |
| POWER PLANT SERVICES CORP | 3131 W SOFFEL AVE MELROSE PARK IL 60160 |
| POWER PLUS INTERNATIONAL | 143 MCDONOUGH PARKWAY MCDONOUGH GA 30253 |
| POWER PRODUCTS & SERVICES | 5968 HIGH MARKET ST GEORGETOWN SC 29440 |
| POWER PRODUCTS & SERVICES | CO INC 5968 HIGHMARKET ST GEORGETOWN SC 29440 |
| POWER RITE CONSULTING LLC | 5005 STILL MEADOW LANE CELINA TX 75009 |
| POWER SOURCE GOLF CARS | 5961 COUNTY ROAD 1114 W KILGORE TX 75662 |
| POWER SOURCE GOLF CARS | 5961 CR 1114 W KILGORE TX 75662 |
| POWER STEP INC | PO BOX 3005 DULUTH MN 55803 |
| POWER STEP INC | PO BOX 3005 DULUTH MN 55803-3005 |
| POWER SUPPORT INC | 4503 SPRING CYPRESS RD SUITE C-9 SPRING TX 77388 |
| POWER SYSTEM SERVICES LTD | CARRWOOD ROAD SHEEPBRIDGE CHESTERFIELD S41 9QB UNITED KINGDOM |
| POWER SYSTEM SERVICES LTD | CARRWOOD ROAD SHEEPBRIDGE CHESTERFIELD S41 GQB UNITED KINGDOM |
| POWER-SONIC CORP | 9163 SIEMPRE VIVA RD SAN DIEGO CA 92154 |
| POWER4GEORGIANS, LLC | 3429 MONICA LN SW CONYERS GA 30094-3934 |
| POWERADVOCATE | 179 LINCOLN ST BOSTON MA 02111 |
| POWERFECT INC | 1133 D INDUSTRIAL PKWY BRICK NJ 08724 |
| POWERFLOW FLUID SYSTEMS | ATTN ACCOUNTS RECEIVABLE 100 SW SCHERER RD LEE'S SUMMIT MO 64082 |
| POWERGEN CORPORATION | PO BOX 2089 GLENWOOD SPRINGS CO 81602-2089 |
| POWERMATIC ASSOCIATES | 1057 SERPENTINE LANE PLEASANTON CA 94566 |
| POWERMATIC ASSOCIATES | 800 PALOMA DR 160 ROUND ROCK TX 78664 |
| POWERPLAN CONSULTANTS INC | 300 GALLERIA PKWY SE STE 2100 ATLANTA GA 30339-5950 |
| POWERPLAN INC | 25877 NETWORK PLACE CHICAGO IL 60673-1258 |
| POWERSMITHS INTERNATIONAL INC | 3546 JEFFERSON TOWNSHIP PARKWAY MARIETTA GA 30066 |
| POWERWAVE TECH, | C/O MCCARTER & ENGLISH LLP ATTN JEFFREY T TESTA&C A STANZIALE JR 4 GATEWAY CTR; 100 MULBERRY ST NEWARK NJ 07102 |

| Claim Name | Address Information |
|---|---|
| POWERWAVE TECHNOLOGIES, INC. | JEFFREY T. TESTA MCCARTER & ENGLISH, LLP FOUR GATEWAY CENTER, 100 MULBERRY STREET NEWARK NJ 07102-4056 |
| POWERWORLD CORP | 2001 S FIRST STREET CHAMPAIGN IL 61820 |
| POWERWORLD CORPORATION | 2001 SOUTH FIRST ST STE 203 CHAMPAIGN IL 61820 |
| POWKO INDUSTRIES LLC | 40432 MISTY OAK CT PRAIRIEVILLE LA 70769 |
| PPG ARCHITECTURAL COATINGS INC | 1 PPG PLACE PITTSBURGH PA 15222 |
| PPG ARCHITECTURAL FINISHES | PO BOX 534979 ATLANTA GA 30353-4979 |
| PPG ARCHITECTURAL FINISHES INC | 1 PPG PLACE PITTSBURGH PA 15222 |
| PPG INDUSTRIES INC | 1 PPG PLACE PITTSBURGH PA 15272 |
| PPL CORPORATION | TWO NORTH NINTH STREET ALLENTOWN PA 18101 |
| PPL ENERGY PLUS, LLC | (SUCCESSOR BY ASSIGNMENT TO PP&L, INC.) 835 HAMILTON ST ALLENTOWN PA 18101 |
| PPOA-LGA | C/O JERI KILLINGSWORTH 9618 MONTICELLO DR GRANBURY TX 76049 |
| PR ASSOCIATED IV LTD | DBA CRYSTAL RIDGE ATTN: NANCY BLACKBURN 12750 MERIT STE 400 DALLAS TX 75251 |
| PR ASSOCIATES III LTD | DBA LOFTS AT PECAN RIDGE ATTN: NANCY BLACKBURN 12750 MERIT STE 400 DALLAS TX 75251 |
| PR ASSOCIATES LTD | DBA PECAN RIDGE ATTN: NANCY BLACKBURN 12750 MERIT STE 400 DALLAS TX 75251 |
| PR ASSOCIATES LTD | DBA RIDGEWAY APARTMENTS ATTN: NANCY BLACKBURN 12750 MERIT STE 400 DALLAS TX 75251 |
| PR WEEK | PO BOX 223 CONGERS NY 10920 |
| PRABHA CHITNIS | ADDRESS ON FILE |
| PRABHAT K BHATTACHYYA | ADDRESS ON FILE |
| PRABHAT K DE | ADDRESS ON FILE |
| PRABHAT R GHOSH | ADDRESS ON FILE |
| PRABHUDAS L DHORAJIA | ADDRESS ON FILE |
| PRABHUDEO G BHIMPURE | ADDRESS ON FILE |
| PRABIR GANGULY | ADDRESS ON FILE |
| PRABIR K DASH | ADDRESS ON FILE |
| PRABIR K GUHA | ADDRESS ON FILE |
| PRABIR K MAJUMDAR | ADDRESS ON FILE |
| PRACHI GUPTA | ADDRESS ON FILE |
| PRACTICING PERFECTION INSTITUTE INC | 2780 SOUTH JONES BLVD SUITE 3722 LAS VEGAS NV 89146 |
| PRACTICING PERFECTION INSTITUTE INC. | 2780 SO. JONES BLVD. SUITE 3722 LAS VEGAS NV 89146 |
| PRADEEP S MEHTA | ADDRESS ON FILE |
| PRADIP G MORJARIA | ADDRESS ON FILE |
| PRADIP K BADHEKA | ADDRESS ON FILE |
| PRADIP K BASU | ADDRESS ON FILE |
| PRADIP K DAS | ADDRESS ON FILE |
| PRADIP K ROY | ADDRESS ON FILE |
| PRADIP TALUKDAR | ADDRESS ON FILE |
| PRADIP TALUKDAR | ADDRESS ON FILE |
| PRAFUL N SHETH | ADDRESS ON FILE |
| PRAFUL R PATEL | ADDRESS ON FILE |
| PRAFULL D SHROFF | ADDRESS ON FILE |
| PRAHLAD M PATEL | ADDRESS ON FILE |
| PRAIRELANDS GROUNDWATER | CONSERVATION DISTRICT ATTN: JOSHUA GRIMES - GENERAL MANAGER 205 SOUTH CADDO STREET CLEBURNE TX 76033 |
| PRAIRIE ESTATES LTD | 1015 N DUNCANVILLE ROAD DUNCANVILLE TX 75116 |
| PRAIRIE FARMS DAIRY INC | 234 S PINE ST BROOKFIELD MO 64628 |
| PRAIRIE FIELD LP | PO BOX 191 FAIRFIELD TX 75840 |
| PRAIRIE STATE GENERATING COMPANY LLC | ATTN: GENERAL COUNSEL 3872 COUNTY HIGHWAY 12 MARISSA IL 62257 |

| Claim Name | Address Information |
|---|---|
| PRAIRIE STATE GENERATING COMPANY LLC | ATTN: TOM KORDICK VP OF POWER GEN 1739 NEW MARIGOLD RD MARISSA IL 62257 |
| PRAIRIE VIEW A&M | UNIVERSITY SCHOLARSHIP OFFICE PO BOX 367 PRAIRIE VIEW TX 77446 |
| PRAIRIE VIEW A&M UNIVERSITY | CAREER AND OUTREACH SERVICES PO BOX 519 MAIL STOP 1028 PRAIRIE VIEW TX 77446-0519 |
| PRAIRIELANDS GROUNDWATER | CONSERVATION DISTRICT PO BOX 3128 CLEBURNE TX 76033 |
| PRAJESH N DASH | ADDRESS ON FILE |
| PRAKASH A NARAYANAN | ADDRESS ON FILE |
| PRAKASH C GUPTA | ADDRESS ON FILE |
| PRAKASH G MIRCHANDANI | ADDRESS ON FILE |
| PRAKASH M THAKER | ADDRESS ON FILE |
| PRAKASH MOKASHI | ADDRESS ON FILE |
| PRAKASH N SHAH | ADDRESS ON FILE |
| PRAKASH P SAMARTH | ADDRESS ON FILE |
| PRAKASHCHANDRA M JAIN | ADDRESS ON FILE |
| PRAMOD D KANETKAR | ADDRESS ON FILE |
| PRAMOD R PATEL | ADDRESS ON FILE |
| PRAMODRAY C SHAH | ADDRESS ON FILE |
| PRANAS V GVILDYS | ADDRESS ON FILE |
| PRASAD H VANGURI | ADDRESS ON FILE |
| PRASAD N NIMMAGADDA | ADDRESS ON FILE |
| PRASAD V TUMULURI | ADDRESS ON FILE |
| PRASANNA SWAMY | ADDRESS ON FILE |
| PRASENJIT GHOSH | ADDRESS ON FILE |
| PRATAP C CHUNDRU | ADDRESS ON FILE |
| PRATAP C KARAMCHANDANI | ADDRESS ON FILE |
| PRATAP N PADALKAR | ADDRESS ON FILE |
| PRATAPRAI J KANERIA | ADDRESS ON FILE |
| PRATHER, VAL V | 3019 QUAIL LN ARLINGTON TX 76016-2112 |
| PRATHEY LEFEAR | ADDRESS ON FILE |
| PRATT & WHITNEY | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| PRATT & WHITNEY | 400 MAIN ST EAST HARTFORD CT 06108 |
| PRATT & WHITNEY | 400 MAIN ST EAST HARTFORD CT 06118 |
| PRATT & WHITNEY | ATTN: BENJAMIN BUCKLEY 400 MAIN ST EAST HARTFORD CT 06108 |
| PRATT & WHITNEY POWER SYSTEMS INC | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| PRATT & WHITNEY POWER SYSTEMS INC | 1405 N GREEN MOUNT RD O FALLON IL 62269-3494 |
| PRATT & WHITNEY POWER SYSTEMS INC | STEPHEN B SWIGERT 400 MAIN ST M/S 132-12 EAST HARTFORD CT 06108 |
| PRATT, DORIS | 2901 W APOLLO RD GARLAND TX 75044-6207 |
| PRATT, S J | 248 E BETHEL RD COPPELL TX 75019-4091 |
| PRAVEEN K AGARWAL | ADDRESS ON FILE |
| PRAVIN BHUPATRAI SHETH | ADDRESS ON FILE |
| PRAVIN C SHAH | ADDRESS ON FILE |
| PRAVIN C SHAH | ADDRESS ON FILE |
| PRAVIN G PANCHAL | ADDRESS ON FILE |
| PRAVIN G UDANI | ADDRESS ON FILE |
| PRAVIN PATEL | ADDRESS ON FILE |
| PRAVIN PATEL | ADDRESS ON FILE |
| PRAVIN S PATEL | ADDRESS ON FILE |
| PRAVIN SHAH | ADDRESS ON FILE |
| PRAVIN SHAH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PRAXAIR DISTRIBUTION INC | PO BOX 120812 DEPT 0812 DALLAS TX 75312-0812 |
| PRAXAIR INC FOR FUSION INC | 10 RIVERVIEW DR DANBURY CT 06810-6268 |
| PRAXEDES PATRICK QUILES | ADDRESS ON FILE |
| PRC ENVIROMENTAL, INC. | 1149 ELLSWORTH DRIVE SUITE 135 PASADENA TX 77506 |
| PRC ENVIRONMENTAL INC | 1149 ELLSWORTH DR SUITE 135 PASADENA TX 77506 |
| PREBLE B GOTHARD | ADDRESS ON FILE |
| PRECEPTO B PINLAC | ADDRESS ON FILE |
| PRECIPITATOR SERVICES GROUP, INC | P.O. BOX 339 ELIZABETHTON TX 37644 |
| PRECISE MECHANICAL SALES & SERVICE | 1734 1ST ST E HUMBLE TX 77338 |
| PRECISE MECHANICAL SALES & SERVICE | 1734 1ST ST E HUMBLE TX 77338-5233 |
| PRECISE SOFTWARE SOLUTIONS INC | 690 CANTON ST WESTWOOD MA 02090 |
| PRECISE SOFTWARE SOLUTIONS INC | PO BOX 670388 DALLAS TX 75267-0388 |
| PRECISION COILS LLC | 200 MORGAN ST BROWNSVILLE TN 38012-9324 |
| PRECISION FLUID POWER INC | 1567 EXCHANGE AVE OKLAHOMA CITY OK 73108-3016 |
| PRECISION INC | PO BOX 310241 DES MOINES IA 50331-0241 |
| PRECISION INC (PPI) | DBA PRECISION PULLEY & IDLER 300 SE 14TH ST PELLA IA 50219 |
| PRECISION INTERIOR CONSTRUCTORS | PO BOX 131888 DALLAS TX 75313 |
| PRECISION INTERIOR CONSTRUCTORS | PO BOX 210768 DALLAS TX 75313 |
| PRECISION INTERIOR CONSTRUCTORS | PO BOX 292143 LEWISVILLE TX 75029 |
| PRECISION LANDSCAPE MANAGEMENT | ATTN: BRUCE BIRDSONG 2222 VALWOOD PARKWAY DALLAS TX 75234 |
| PRECISION PACKAGING INC | PO BOX 250 140 KIRKLAND CIRCLE OSWEGO IL 60543 |
| PRECISION PARTS INC | 414 N PLACENTIA AVE PLACENTA CA 92870 |
| PRECOR REFINING GROUP INC | 1150 S METCALF STREET LIMA OH 45804 |
| PREDECESSOR TO FLOWSERVE CORP. | 1700 EAST PUTNAM AVENUE SUITE 400 OLD GREENWICH CT 06870 |
| PREDICT INC | 1235 HICKORY STREET PEWAUKEE WI 53072 |
| PREDICT TECHNOLOGIES | PO BOX 931898 CLEVELAND OH 44193-3046 |
| PREDICTIVE COMPLIANCE LLC | 1940 BLAKE ST SUITE 105A DENVER CO 80202 |
| PREETI GUIDO | ADDRESS ON FILE |
| PREFERRED METAL TECHNOLOGIES INC | 9341 ADAM DON PKWY WOODRIDGE IL 60517-8140 |
| PREFERRED PUMP | 2201 SCOTT AVE FORT WORTH TX 76103 |
| PREFERRED PUMP & EQUIPMENT | 5140 SE LOOP 820 FORT WORTH TX 76140 |
| PREISER SCIENTIFIC INC | 94 OLIVER STREET PO BOX 1330 ST ALBANS WV 25177-1330 |
| PREISER SCIENTIFIC INC | ACCOUNTING DEPT 2794803 PO BOX 1330 ST ALBANS WV 25177-1330 |
| PREISER SCIENTIFIC INC | ACCOUNTING DEPT 2794805 PO BOX 1330 ST ALBANS WV 25177-1330 |
| PREM K SARATHY | ADDRESS ON FILE |
| PREM N GOEL | ADDRESS ON FILE |
| PREM P SAHAY | ADDRESS ON FILE |
| PREM SAGAR JAKKULA | ADDRESS ON FILE |
| PREMCHAND PATADIA | ADDRESS ON FILE |
| PREMCOR REFINING GROUP INC | 1700 EAST PUTNAM AVENUE SUITE 400 OLD GREENWICH CT 06870 |
| PREMIER RENOVATIONS INC | DBA RON DAVIS CUSTOM HOMES 3304 MONETTE PLANO TX 75025 |
| PREMIER STEEL INC | PO BOX 8745 SHREVEPORT LA 71148 |
| PREMIER TECHNICAL SERVICES INC | 6536 SPRING VALLEY RD LORENA TX 76655-3113 |
| PREMIERE PRESS & GRAPHICS | 2727 S MEMORIAL DR TULSA OK 74129 |
| PREMIERE PRESS & GRAPHICS | 2727 S MEMORIAL DR TULSA OK 74129-2603 |
| PREMNATH GUPTA | ADDRESS ON FILE |
| PREMNATH SOM | ADDRESS ON FILE |
| PRENTICE MILAM | ADDRESS ON FILE |
| PRENTICE RAIBOURN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PRENTISE J DELANEY | ADDRESS ON FILE |
| PRENTISS W ADAMS | ADDRESS ON FILE |
| PRENTISS WHITE | ADDRESS ON FILE |
| PRESERVE GRANBURY | ADDRESS ON FILE |
| PRESIDIO COUNTY TAX OFFICE | PO BOX 848 MARFA TX 79843-0848 |
| PRESILO GALLIGUEZ | ADDRESS ON FILE |
| PRESLEY C HUDSON | ADDRESS ON FILE |
| PRESLEY R MOORE | ADDRESS ON FILE |
| PRESS TEK INC | 200 INNOVATIVE WAY NASHUA NH 03062-5744 |
| PRESSLEY A WICKER | ADDRESS ON FILE |
| PRESSURE PIPE INSPECTION COMPANY | 5055 SATELLITE DR MISSISSAUGA ON L4W5V7 CANADA |
| PRESTIGE ECONOMICS LLC | 7101 FIG VINE COVE STE 101 AUSTIN TX 78750 |
| PRESTIGE ECONOMICS LLC | 7101 FIG VINE CV AUSTIN TX 78750-8342 |
| PRESTIGE INTERIORS CORPORATION | 14814 TREND DRIVE DALLAS TX 75234 |
| PRESTIGE INTERIORS CORPORATION | PO BOX 4346 DEPT 817 HOUSTON TX 77210 |
| PRESTO LITE PERFORMANCE LLC | 10601 MEMPHIS AVENUE SUITE 12 CLEVELAND OH 44144 |
| PRESTON A SULLENS | ADDRESS ON FILE |
| PRESTON ANGELL | ADDRESS ON FILE |
| PRESTON B FODREY | ADDRESS ON FILE |
| PRESTON B POOL | ADDRESS ON FILE |
| PRESTON C PORTER | ADDRESS ON FILE |
| PRESTON CHARLES | ADDRESS ON FILE |
| PRESTON COMBEST | ADDRESS ON FILE |
| PRESTON DANIEL HIGGINBOTHAM | ADDRESS ON FILE |
| PRESTON DANIEL HIGGINBOTHAM | ADDRESS ON FILE |
| PRESTON H GODWIN | ADDRESS ON FILE |
| PRESTON HIGGINBOTHAM | ADDRESS ON FILE |
| PRESTON J FAVORITE | ADDRESS ON FILE |
| PRESTON L KIRKLAND | ADDRESS ON FILE |
| PRESTON LOCKETT NEELY | ADDRESS ON FILE |
| PRESTON LOCKWOOD | ADDRESS ON FILE |
| PRESTON LYNN RAMSEY | ADDRESS ON FILE |
| PRESTON M CHAPMAN | ADDRESS ON FILE |
| PRESTON MITCHELL | ADDRESS ON FILE |
| PRESTON N TURNER | ADDRESS ON FILE |
| PRESTON NEELY | ADDRESS ON FILE |
| PRESTON P MITCHELL | ADDRESS ON FILE |
| PRESTON PERRY | ADDRESS ON FILE |
| PRESTON PIERRE | ADDRESS ON FILE |
| PRESTON REESE & MERICE DEE REESE | 1406 N MARSHALL HENDERSON TX 75652 |
| PRESTON S CHIARO | ADDRESS ON FILE |
| PRESTON WALLACE | ADDRESS ON FILE |
| PRESTON WARREN, JR. | ADDRESS ON FILE |
| PRESTON WATSON | ADDRESS ON FILE |
| PRESTON Y PAUTCH | ADDRESS ON FILE |
| PRETIMINAHAN STRATEGIES | EXCHANGE PLACE 53 STATE STREET 30TH FLOOR BOSTON MA 02109 |
| PREVISOR INC | 1805 OLD ALABAMA ROAD SUITE 150 ROSWELL GA 30076 |
| PREVISOR INC | PO BOX 535039 ATLANTA GA 30353-5039 |
| PRGE GREENBRIAR APARTMENTS LLC | DBA GREENBRIAR APARTMENTS 4125 CENTURION WAY SUITE 200 ADDISON TX 75001 |

| Claim Name | Address Information |
|---|---|
| PRI AVADAN M JHAVERI | ADDRESS ON FILE |
| PRICE CAROL OAKS LP | DBA CAROL OAKS APARTMENTS 4125 CENTURION WAY SUITE 200 ADDISON TX 75001 |
| PRICE CC LLC | DBA COOPER CREEK APARTMENTS 4125 CENTURION WAY SUITE 200 ADDISON TX 75001 |
| PRICE COMMONS LP | DBA COMMONS ON PARK SPRINGS APTS 4125 CENTURION WAY SUITE 200 ADDISON TX 75001 |
| PRICE HAVENWOOD LLC | DBA HAVENWOOD APARTMENTS 4125 CENTURION WAY SUITE 200 ADDISON TX 75001 |
| PRICE HEATHER RIDGE LP | DBA HEATHER RIDGE APARTMENTS 4125 CENTURION WAY SUITE 200 ADDISON TX 75001 |
| PRICE HUTTON CREEK LP | DBA HUTTON CREEK APARTMENTS 4125 CENTURION WAY SUITE 200 ADDISON TX 75001 |
| PRICE LONDON PARK LP | DBA LONDON PARK APARTMENTS 4125 CENTURION WAY SUITE 200 ADDISON TX 75001 |
| PRICE MARR | ADDRESS ON FILE |
| PRICE POLO RUN LP | DBA POLO RUN APARTMENTS 4125 CENTURION WAY SUITE 200 ADDISON TX 75001 |
| PRICE, BRENDA | 152 W MAIN ST AZLE TX 76020-3139 |
| PRICE, DON | 9531 SPRING BRANCH DR DALLAS TX 75238-2542 |
| PRICE, GEORGE S | 5000 SHERWOOD DR MIDLAND TX 79707-1562 |
| PRICE, JAMES E | 907 NECHES DR TYLER TX 75702-8717 |
| PRICE, LINDA B | ADDRESS ON FILE |
| PRICE, ROBERT | 248 COUNTRY CLUB LN UVALDE TX 78801-5706 |
| PRICEBLU CANDLEWYCK LLC | DBA PARK ON GREENVILLE APARTMENT 4125 CENTURION WAY SUITE 200 ADDISON TX 75001 |
| PRICELLIA DAVIDSON | ADDRESS ON FILE |
| PRICEWATERCOOPERS LLP | OFFICE OF GENERAL COUNSEL 300 MADISON AVE NEW YORK NY 10017 |
| PRICEWATERHOUSE COOPERS LLP | ATTN: JAMES HANLON 2001 ROSS AVE STE 1800 DALLAS TX 75201 |
| PRICEWATERHOUSE COOPERS LLP | PO BOX 952282 DALLAS TX 75395-2282 |
| PRICEWATERHOUSECOOPERS LLP | ONE NORTH WACKER DRIVE CHICAGO IL 60606 |
| PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVE NEW YORK NY 10017 |
| PRICEWATERHOUSECOOPERS LLP | PO BOX 7247-8001 PHILADELPHIA PA 19170-8001 |
| PRICEWATERHOUSECOOPERS LLP | PO BOX 75647 CHICAGO IL 60675-5647 |
| PRICILLA C TATE | ADDRESS ON FILE |
| PRICKETT JONES & ELLIOTT PA | 1310 KING STREET WILMINGTON DE 19899 |
| PRICKETT JONES & ELLIOTT PA | GARY F. TRAYNOR, GENERAL COUNSEL 1310 KING STREET, BOX 1328 WILMINGTON DE 19899 |
| PRIDDY, SUZANNE FARRAR | 17410 FAIRWAY OAKS DR SPRING TX 77379-4207 |
| PRIDI B MALASITT | ADDRESS ON FILE |
| PRIEFERT | PO BOX 1540 MOUNT PLEASANT TX 75456-1540 |
| PRIEFERT LOGISTICS | PO BOX 932 MOUNT PLEASANT TX 75456 |
| PRIEFERT LOGISTICS | PO BOX 932 MT PLEASANT TX 75456 |
| PRIEFERT LOGISTICS, LP | 2630 S JEFFERSON AVE MOUNT PLEASANT TX 75455 |
| PRIEFERT LOGISTICS, LP | 2630 S. JEFFERSON AVENUE MOUNT PLEASANT TX 75456 |
| PRIEFERT RANCH EQUIPMENT | PO BOX 1540 MOUNT PLEASANT TX 75456-1540 |
| PRIIT OKAS | ADDRESS ON FILE |
| PRIMA DENTAL MANUFACTURING | STEPHENSON DRIVE WATERWELLS BUSINESS PARK GLOUCESTER GL2 2AG UNITED KINGDOM |
| PRIMARY COLOR INC | 9239 PREMIER ROW DALLAS TX 75247 |
| PRIMARY FLOW SIGNAL INC | 800 WELLINGTON AVENUE CRANSTON RI 02910 |
| PRIME CONTROLS LP | 1725 LAKEPOINTE DR LEWISVILLE TX 75057 |
| PRIME CONTROLS LP | 1725 LAKEPOINTE DR LEWISVILLE TX 75057-6409 |
| PRIME ENERGY SERVICES LLC | 654 N SAM HOUSTON PARKWAY E SUITE 300 HOUSTON TX 77060 |
| PRIME ENERGY SERVICES LLC | 654 N SAM HOUSTON PARKWAY SUITE 300 HOUSTON TX 77060 |
| PRIME PACK INC | AL KEL ALLIANCE INC PO BOX 765227 DALLAS TX 75376 |
| PRIME PACK INC | PO BOX 550 HUTCHINS TX 75141 |
| PRIME PACK INC | PO BOX 765227 DALLAS TX 75376 |
| PRIMITIVO CAMPOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PRIMITIVO CAMPOS JR | ADDRESS ON FILE |
| PRIMROSE HOUSTON HOUSING LP | DBA ROSEMONT OF LANCASTER APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| PRIMROSE OIL COMPANY INC | 11444 DENTON DR DALLAS TX 75229 |
| PRINCESS GORDON | ADDRESS ON FILE |
| PRINCESS P WHYTE | ADDRESS ON FILE |
| PRINCESS THREE CORPORATION | 2400 TEXAS 322 HENDERSON TX 75652 |
| PRINCESS THREE OPERATING | C/O DONNA LATTANZI PO BOX 1983 HENDERSON TX 75653 |
| PRINCESS THREE OPERATING | PO BOX 1983 HENDERSON TX 75653 |
| PRINCESS THREE OPERATING LLC | 2400 STATE HIGHWAY 322 N HENDERSON TX 75652 |
| PRINCESS THREE OPERATING, LLC | P.O BOX 1983 HENDERSON TX 75653-1983 |
| PRINCESS THREE OPERATING, LLC | PO BOX 1983 HENDERSON TX 75763 |
| PRINCETON PAYMENT SOLUTIONS | 1000 CONTINENTAL DR STE 600 KNG OF PRUSSA PA 19406-0076 |
| PRINCETON PAYMENT SOLUTIONS LLC | 116 FORRESTALL VILLAGE, STE 320 PRINCETON NJ 08540 |
| PRINCIPAL CAPITAL INTEREST ONLY I, LLC | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL CAPITAL INTEREST ONLY I, LLC | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PRINCIPAL CAPITAL INTEREST ONLY I, LLC | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL COMMERCIAL FUNDING II, LLC | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL COMMERCIAL FUNDING II, LLC | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PRINCIPAL COMMERCIAL FUNDING II, LLC | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL COMMERCIAL FUNDING, LLC | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL COMMERCIAL FUNDING, LLC | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PRINCIPAL COMMERCIAL FUNDING, LLC | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL FINANCIAL GROUP, INC | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL FINANCIAL GROUP, INC | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PRINCIPAL FINANCIAL GROUP, INC | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL FINANCIAL SERVICES, INC | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL FINANCIAL SERVICES, INC | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PRINCIPAL FINANCIAL SERVICES, INC | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL FUNDS INC - BOND & MORTGAGE | C/O PRINCIPAL GLOBAL INVESTORS, LLC ATTN: HIGH YIELD TEAM 711 HIGH STREET DES MOINES IA 70392 |
| PRINCIPAL FUNDS INC - DYNAMIC HIGH YIELD | C/O PRINCIPAL GLOBAL INVESTORS, LLC ATTN: HIGH YIELD TEAM 711 HIGH STREET DES MOINES IA 70392 |
| PRINCIPAL FUNDS INC - HIGH YIELD FUND | C/O PRINCIPAL GLOBAL INVESTORS, LLC ATTN: HIGH YIELD TEAM 711 HIGH STREET DES MOINES IA 70392 |
| PRINCIPAL FUNDS, INC | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |

| Claim Name | Address Information |
|---|---|
| PRINCIPAL FUNDS, INC | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL GLOBAL - GLOBAL FLOATING RATE | C/O PRINCIPAL GLOBAL INVESTORS, LLC ATTN: HIGH YIELD TEAM 711 HIGH STREET DES MOINES IA 70392 |
| PRINCIPAL LIFE INSURANCE COMPANY | DBA BOND & MORTGAGE SEPARATE ACCOUNT C/O PRINCIPAL GLOBAL/ATTN: HIGH YIELD 711 HIGH STREET DES MOINES IA 50392 |
| PRINCIPAL LIFE INSURANCE COMPANY | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL LIFE INSURANCE COMPANY | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PRINCIPAL LIFE INSURANCE COMPANY | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL REAL ESTATE INVESTORS, LLC | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL REAL ESTATE INVESTORS, LLC | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINCIPAL VARIABLE CONTRACTS FUNDS B.A. | C/O PRINCIPAL GLOBAL INVESTORS, LLC ATTN: HIGH YIELD TEAM 711 HIGH STREET DES MOINES IA 70392 |
| PRINCIPAL VARIABLE CONTRACTS FUNDS, INC | C/O PRINCIPAL GLOBAL INVESTORS, LLC ATTN: HIGH YIELD TEAM 711 HIGH STREET DES MOINES IA 70392 |
| PRINCIPAL VARIABLE CONTRACTS FUNDS, INC | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PRINCIPAL VARIABLE CONTRACTS FUNDS, INC | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINE SYSTEMS INC | 140 STOCKTON ST. JACKSONVILLE FL 32204 |
| PRINICPAL FUNDS, INC | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINICPAL REAL ESTATE INVESTORS, LLC | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PRINICPAL VARIABLE CONTRACTS FUNDS, INC | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PRINT SYNERGIES INC | 2245 KELLER WAY #310 CARROLLTON TX 75006 |
| PRINTECH | 3541 NW 115 AVENUE DORAL FL 33178 |
| PRINTICE ALLEN | ADDRESS ON FILE |
| PRINTPACK, INC. | 2800 OVERLOOK PARKWAY, NE ATLANTA GA 30339 |
| PRIOR LEROY MCCLARY | ADDRESS ON FILE |
| PRIORITY 1 DESIGNS | 450 N BIG CREEK RD MARQUETTE MI 49855-9057 |
| PRIORITY EMERGENCY ROOM | PO BOX 57198 OKLAHOMA CITY OK 73157 |
| PRISCA CHEN | ADDRESS ON FILE |
| PRISCILLA FRANKS | ADDRESS ON FILE |
| PRISCILLA H WAYMAN | ADDRESS ON FILE |
| PRISCILLA J ZELLER | ADDRESS ON FILE |
| PRISCILLA KARADY | ADDRESS ON FILE |
| PRISCILLA KAYE GILL CARLOS | PO BOX 7562 NORCO CA 92860 |
| PRISCILLA LE HARRIS | ADDRESS ON FILE |
| PRISCILLA MCBRIDE | ADDRESS ON FILE |
| PRISCILLA R PARK | ADDRESS ON FILE |
| PRISCILLA T MULLER | ADDRESS ON FILE |
| PRISCILLA T STAMANT | ADDRESS ON FILE |
| PRISCILLA VINSON | ADDRESS ON FILE |
| PRISCILLA WALLACE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PRISCILLIA A NEAT | ADDRESS ON FILE |
| PRISCILLIA ANN NEAT | ADDRESS ON FILE |
| PRITCHETT ENGINEERING & MACHINE, INC. | C/O EAGLEPICHER INCORPORATED 11201 NORTH TATUM BOULEVARD PHOENIX AZ 85028 |
| PRITHWISH BHOWMIK | ADDRESS ON FILE |
| PRITIRAJ K CHEDDIE | ADDRESS ON FILE |
| PRIYADARSHAN BHATE | ADDRESS ON FILE |
| PRMC-EDUCATION DEPT | 820 CLARKSVILLE ST ATTN: PAM MARONEY PARIS TX 75460 |
| PRO BONO INSTITUTE | 1025 CONNECTICUT AVE NW STE#205 WASHINGTON DC 20036 |
| PRO QUIP INC | 850 EAST HIGHLAND RD MACEDONIA OH 44056-2190 |
| PRO STAR SERVICES INC | PO BOX 110209 CARROLLTON TX 75011-0209 |
| PRO-LINE | 5819 ALMEDA-GENOA HOUSTON TX 77048 |
| PRO-LINE MACHINE & REPAIR INC | PO BOX 2565 PEARLAND TX 77588-2565 |
| PRO-LINE WATER SCREEN SERVICES, INC. | PO BOX 2565 PEARLAND TX 77588 |
| PRO-MOTIONS OF EAST TEXAS | DIV OF BAXTER SALES CO 114 E NIBLICK ST LONGVIEW TX 75604 |
| PRO-TEM INC | 2525 SOUTH SHORE BLVD LEAGUE CITY TX 77573 |
| PRO-TEM INC | 2525 SOUTH SHORE BLVD STE 401 LEAGUE CITY TX 77573 |
| PROBAL DUTTAROY | ADDRESS ON FILE |
| PROBIR K BONDYOPADHYAY | ADDRESS ON FILE |
| PROCAM CONTROLS INC | 2605 TECHNOLOGY DRIVE BLDG 300 PLANO TX 75074 |
| PROCEQ USA, INC. | 117 CORPORATION DRIVE ALIQUIPPA PA 15001 |
| PROCESS CONTROL SERVICES | 401 INDUSTRIAL DRIVE PLYMOUTH MI 48170 |
| PROCESS CONTROL SERVICES | PO BOX 6383 PLYMOUTH MI 48170 |
| PROCESS ENGINEERED EQUIPMENT CO | 438 MCBRIDE LN CORPUS CHRISTI TX 78408 |
| PROCESS ENGINEERED EQUIPMENT CO | PO BOX 9549 CORPUS CHRISTI TX 78469 |
| PROCESS IMPROVEMENT INC | 239 S HAMPTON COURT PALATINE IL 60067 |
| PROCESS PIPING INC | 20 AEGEAN DRIVE METHEUN MA 01844 |
| PROCESS PIPING SPECIALTIES INC | PO BOX 252 NEWTOWN SQUARE PA 19073-0252 |
| PROCESS SOLUTIONS | 11304 PAGEMILL RD DALLAS TX 75243 |
| PROCESS SOLUTIONS INTEGRATION | 11304 PAGEMILL RD DALLAS TX 75243 |
| PROCESS SOLUTIONS INTEGRATION | 1225 E CROSBY RD STE A-25 CARROLLTON TX 75006 |
| PROCESS SOLUTIONS INTEGRATION | PO BOX 7645 AMARILLO TX 79114 |
| PROCESS SOLUTIONS INTEGRATION LLC (PSI) | PO BOX 7645 AMARILLO TX 79114 |
| PROCESS SOLUTIONS, INC. | 1077 DELL AVE. SUITE A CAMPBELL CA 95008 |
| PROCESS WATER SYSTEMS INC | 10 TECHNOLOGY DRIVE LOWELL MA 01851 |
| PROCESS WATER SYSTEMS INC | ANDREWS KURTH LLP ALEXIS J. GOMEZ 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| PROCESSOR & CHEMICAL SERVICES INC. | 440 BENMAR DRIVE #2010 HOUSTON TX 77060 |
| PROCON INC | 1359 HOOKSETT RD HOOKSETT NH 03106 |
| PROCTER AND GAMBLE COMPANY | 1 PROCTER & GAMBLE PLAZA CINCINNATI OH 45202 |
| PROCTOR, LINDA | 1801 PARK PLACE MINEOLA TX 75773 |
| PRODUCERS COOPERATIVE ASSOC | PO BOX 1112 BRYAN TX 77806 |
| PRODUCTION AND RIGGING RESOURCES INC | 4906 SHARP ST DALLAS TX 75247-6620 |
| PRODUCTION AUTOMATION CORP | 6200 BURY DRIVE EDEN PRAIRIE MN 55346 |
| PRODUCTION PUMP | A DXP COMPANY PO BOX 201791 DALLAS TX 75320-1791 |
| PRODUCTION SERVICES | NETWORK US INC PO BOX 840162 DALLAS TX 75284-0162 |
| PRODUCTION SERVICES NETWORK U S | 9821 KATY FRWY S400 HOUSTON TX 77024 |
| PROFESSIONAL INSTALLATION | NETWORK INC 9015 STERLING ST IRVING TX 75063 |
| PROFESSIONAL PACKAGING | SYSTEMS INC PO BOX 530491 GRAND PRAIRIE TX 75053-0491 |
| PROFESSIONAL PACKAGING SY INC | 2010 S. GREAT SOUTHWEST PKWY GRAND PRAIRIE TX 75051 |
| PROFESSIONAL SERVICE | INDUSTRIES INC 7192 SOLUTION CENTER CHICAGO IL 60677-7001 |

| Claim Name | Address Information |
|---|---|
| PROFESSIONAL SPORTS PUBLICATIONS | 570 ELMONT RD DEPT 203 ELMONT NY 11003 |
| PROFESSIONAL TOXICOLOGY SERVICES INC | 7917 BOND LENEXA KS 66214 |
| PROFESSIONAL TRAINING TECHNOLOGIES INC | 7229 MUIRFIELD DR CLEBURNE TX 76033 |
| PROFESSIONAL TURF PRODUCTS LP | PO BOX 201349 DALLAS TX 75320-1349 |
| PROFFITT, RODNEY | 4007 MOUNTAIN VISTA DR GRANBURY TX 76048-6727 |
| PROFOUND CONVERSATION INC | 1003 CREEKSIDE CIRCLE NAPERVILLE IL 60563 |
| PROGRESS ENERGY | H.B RONINSON NUCLEAR PLANT 3581 WEST ENTERANCE ROAD HARTSVILLE SC 29550 |
| PROGRESS ENERGY | LISSA HALL, GEORGE MCCOY, ROBERT L.NOWELL 401 S WILMINGTON ST RALEIGH NC 27601 |
| PROGRESS ENERGY CAROLINAS INC | 401 S WILMINGTON ST RALEIGH NC 27601 |
| PROGRESS ENERGY CAROLINAS INC | DUKE ENERGY 10101 CLAUDE FREEMAN DR. N-230 CHARLOTTE NC 28262 |
| PROGRESS ENERGY CAROLINAS INC | REMITTANCE PROCESSING PEB 11A3 401 S WILMINGTON ST RALEIGH NC 27601 |
| PROGRESS ENERGY INC | 410 S WILMINGTON ST RALEIGH NC 27601 |
| PROGRESS RAIL INC | 6931 HIGHWAY 84 EAST PO BOX 460 PATTERSON GA 31557 |
| PROGRESS RAIL INC | PO BOX 1037 ALBERTVILLE AL 35950 |
| PROGRESS RAIL SERVICES | PO BOX 933436 ATLANTA GA 31193-3436 |
| PROGRESSIVE BUSINESS PUBLICATIONS | 370 TECHNOLOGY DR PO BOX 3019 MALVERN PA 19355 |
| PROGRESSIVE INSTRUMENTS | PO BOX 4283 DEPT 118 HOUSTON TX 77210-4283 |
| PROGRESSIVE PRODUCTS INC | 3305 AIRPORT CIRCLE PITTSBURG KS 66762 |
| PROGRESSIVE PUMPS CORP | PO BOX 73108 HOUSTON TX 77273-3108 |
| PROGRESSIVE WASTE SOLUTIONS | 2301 EAGLE PARKWAY SUITE 200 FORT WORTH TX 76177 |
| PROGRESSIVE WASTE SOLUTIONS | OF TX INC NORTHWEST TEXAS DISTRICT PO BOX 650430 DALLAS TX 75265-0430 |
| PROGRESSIVE WASTE SOLUTIONS | PO BOX 650308 DALLAS TX 75265-0308 |
| PROGRESSIVE WASTE SOLUTIONS OF | TX INC PO BOX 650592 DALLAS TX 75265-0592 |
| PROGRESSIVE WASTE SOLUTIONS OF TX INC | EAST TEXAS DISTRICT PO BOX 650592 DALLAS TX 75265-0592 |
| PROGRESSIVE WASTE SOLUTIONS OF TX INC | NORTH CENTRAL TEXAS DISTRICT PO BOX 650308 DALLAS TX 75265-0308 |
| PROGRESSIVE WASTE SOLUTIONS OF TX INC | NORTH TEXAS DISTRICT PO BOX 650592 DALLAS TX 75265-0592 |
| PROGRESSIVE WASTE SOLUTIONS OF TX INC | PALESTINE DIVISION PO BOX 650592 DALLAS TX 75265 |
| PROGRESSIVE WATER TREATMENT | JANET BARNHART PO BOX 774 MCKINNEY TX 75070 |
| PROJECT ENERGY SAVERS LLC | PO BOX 42554 WASHINGTON DC 20015 |
| PROJECT ENERGY SAVERS LLC | PO BOX 42554 WASHINGTON DC 20015-0554 |
| PROJECT ENERGY SAVERS LLC | PO BOX 42554 WASHINGTON, DC WA 20015-0015 |
| PROJECT GRADUATION 2011 | ATTN: ROBIN GALBREATH PO BOX 544 ROCKDALE TX 76567 |
| PROJECT GRADUATION CLASS OF 2012 | ROBIN GALBREATH PO BOX 544 ROCKDALE TX 76567 |
| PROJECT GRADUATION OF SULPHUR | SPRINGS PO BOX 373 SULPHUR SPRINGS TX 75483 |
| PROJECT MANAGEMENT QUALITY | PO BOX 1314 KERNERSVILLE NC 27285 |
| PROJECT MANAGEMENT QUALITY | SERVICES LLC PO BOX 1314 KERNERSVILLE NC 27285-1314 |
| PROJECT MANAGEMENT QUALITY | SERVICES LLC PO BOX 213 OAK ISLAND NC 28465 |
| PROJECT STRING POWER | ATTN: BETH BRUMLEY 1128 OAKWOOD DR CARTHAGE TX 75633 |
| PROJECTOR PEOPLE | 6313 BENJAMIN RD STE 101 TAMPA FL 33634 |
| PROJECTOR PEOPLE | PO BOX 62256 BALTIMORE MD 21264-2256 |
| PROKO INDUSTRIES INC | 501 S FOOTE ST CAMBRIDGE CITY IN 47327-1642 |
| PROLIANCE INTERNATIONAL INC | GEORGE MILLER CHP 7 TRUSTEE MILLER COFFEY TATE LLP 8 PENN STE 950 1628 J F KENNEDY BLVD PHILADELPHIA PA 19103 |
| PROMO GIFTS LLC | 906 VALLEY COMMONS DR STE B HUFFMAN TX 77336 |
| PROPERTY COST SYSTEMS LLC | 75 SOUTHRIDGE LANE LEXINGTON VA 24450 |
| PROSERV CRANE & EQUIPMENT | 455 ALDINE BENDER HOUSTON TX 77060 |
| PROSERV CRANE GROUP | PO BOX 670965 HOUSTON TX 77267-0965 |
| PROSERVANCHOR CRANE GROUP | PO BOX 670965 HOUSTON TX 77267-0965 |
| PROSIGNS | 320 W PANOLA ST #3 CARTHAGE TX 75633-2535 |

| Claim Name | Address Information |
| --- | --- |
| PROSIGNS | 320 W PANOLA ST CARTHAGE TX 75633-2535 |
| PROSKAUER | COUNSEL TO EFH CORP ATTN: JULIE ALLEN 11 TIMES SQUARE NEW YORK NY 10036-8299 |
| PROSKAUER | COUNSEL TO EFH CORP ATTN: M FIRESTEIN, J ROCHE, L. RAPPAPORT 2049 CENTURY PARK EAST STE 3200 LOS ANGELES CA 90067-3206 |
| PROSKE PLASTIC PRODUCTS INC | 6701 SUPPLY ROW HOUSTON TX 77011 |
| PROSKE PLASTIC PRODUCTS INC | PO BOX 231008 HOUSTON TX 77223-1008 |
| PROSOURCE POWER LLC | 2933 DOG LEG TRAIL MCKINNEY TX 75069 |
| PROSPER DATA TECHNOLOGIES LLC | 1800 CROSSWIND LN PROSPER TX 75078-9749 |
| PROSPER ISD/COLLIN COUNTY | DAVID B. MCCALL GAY MCCALL ISSACKS GORDON & ROBERTS, PC 777 EAST 15TH STREET PLANO TX 75074 |
| PROSTREAM IRRIGATION | 1837 EASTERN HILLS DRIVE GARLAND TX 75043 |
| PROTEC EQUIPMENT RESOURCES | 1517 W N CARRIER PKWY, STE 116 GRAND PRAIRIE TX 75050 |
| PROTEC EQUIPMENT RESOURCES | 1517 W N CARRIER STE 116 GRAND PRAIRIE TX 75050 |
| PROTEC INC | 1205 W N CARRIER PKWY STE 203 GRAND PRAIRIE TX 75050 |
| PROTEC INC | 1930 VILLAGE CENTER CIR STE 3149 LAS VEGAS NV 89134 |
| PROTECT CONTROLS INC | 303 LITTLE YORK RD HOUSTON TX 77076 |
| PROTECT CONTROLS INC | 3212 OLD HIGHWAY 105 E CONROE TX 77301 |
| PROTECT CONTROLS INC | PO BOX 203833 HOUSTON TX 77216-3833 |
| PROTECTION ENGINEERING | 2201 HARBOR STREET UNIT C PITTSBURG CA 94565 |
| PROTECTION ENGINEERING | 302 S 700 W PLEASANT GROVE UT 84062 |
| PROTECTIVE PACKAGING CORP | 1746 W CROSBY RD STE 108 CARROLLTON TX 75006 |
| PROTECTIVE PACKAGING CORP | 1746 W CROSBY RD STE 108 CARROLLTON TX 75006-5598 |
| PROTECTOSEAL COMPANY | 225 FOSTER AVENUE BENSENVILLE IL 60106 |
| PROTECTOSEAL COMPANY | PO BOX 95588 CHICAGO IL 60694 |
| PROTIVITI | 12269 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| PROTIVITI INC | 711 LOUISIANA SUITE 1200 HOUSTON TX 77002 |
| PROTIVITI INC - KNOWLEDGELEADER | 12269 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| PROTON THERAPY CENTER HOUSTON | 1840 OLD SPANISH TRAIL HOUSTON TX 77051 |
| PROVANTAGE | 7576 FREEDOM AVE NW NORTH CANTON OH 44720-6902 |
| PROVEDENCE PLACE LTD | 4001 W SAM HOUSTON PKWY N STE 100 HOUSTON TX 77043-1236 |
| PROVENCE, TONI | 4040 DENTON HWY APT 105 HALTOM CITY TX 76117-2043 |
| PROVIDENCIA DAVINO | ADDRESS ON FILE |
| PROVISIONAL SAFETY MANAGEMENT | & CONSULTANTS LLC PO BOX 1131 TATUM TX 75691 |
| PROWERS COUNTY TREASURER | 301 S MAIN ST STE 200 LAMAR CO 81052 |
| PROX COMPANY INC | 1179 E GARDEN DR S TERRE HAUTE IN 47802-9360 |
| PRP WATERWELL | PO BOX 301124 DALLAS TX 75303-1124 |
| PRT INC | 14185 DALLAS PKWY STE 1275 DALLAS TX 75254-4316 |
| PRUDENCE BACQUES | ADDRESS ON FILE |
| PRUDENCE GAVEGLIA | ADDRESS ON FILE |
| PRUDENTIAL | PO BOX 41594 PHILADELPHIA PA 19176 |
| PRYSMIAN POWER CABLES & SYSTEMS | USA LLC 700 INDUSTRIAL DR LEXINGTON SC 29072 |
| PRYSMIAN POWER CABLES & SYSTEMS USA LLC | BAKER STERCHI COWDEN & RICE LLC ROBERT FRANCES CHANDLER 1010 MARKET STREET, SUITE 950 ST LOUIS MO 63101 |
| PRZEMYSLAW JAKUB OLECH | ADDRESS ON FILE |
| PRZEMYSLAW OLECH | ADDRESS ON FILE |
| PS DOORS | 1150 S. 48TH STREET GRAND FORKS ND 58201 |
| PS ENERGY GROUP INC | 2987 CLAIRMONT ROAD STE 500 ATLANTA GA 30329 |
| PS ENERGY GROUP INC | 3060 MOMENTUM PLACE 135 SOUTH LASALLE CHICAGO IL 60689 |
| PS ENERGY GROUP INC | 4480 N SHALLOWFORD RD STE 100 ATLANTA GA 30338 |
| PS ENERGY GROUP INC | 4480 N SHALLOWFORD RD STE 224 DUNWOODY GA 30338 |

| Claim Name | Address Information |
|---|---|
| PS INTERNATIONAL INC | 5309 E RYAN PL SIOUX FALLS SD 57110 |
| PSAM WORLDARB MASTER FUND LTD | 1330 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PSAM WORLDARB MASTER FUND LTD | 1350 AVENUES OF THE AMERICAS 21ST FLOOR NEW YORK NY 10019 |
| PSC INDUSTRIAL OUTSOURCING INC | 78 N DYNAMICS DR PUEBLO WEST CO 81007 |
| PSC INDUSTRIAL OUTSOURCING INC | PO BOX 3070 HOUSTON TX 77253-3070 |
| PSE & G | LAW OFFICES OF WILLIAM E. FRESE 80 PARK PLAZA T5D NEWARK NJ 07102 |
| PSE&G CORPORATE RESOURCE | RECOVERY 243 W JEFFESON ST GIBBSTOWN NJ 08027 |
| PSEG POWER LLC | INVESTMENT RECOVERY ATTN G WOHLER 244 CHESTNUT ST SALEM NJ 08079 |
| PSI GROUP INC | PITNEY BOWES PRESORT SERVICES PO BOX 809369 CHICAGO IL 60680-9369 |
| PSI-TECHNOLOGY | (WAS METRON TECHNOLOGY) 1002 C W COTTON ST LONGVIEW TX 75605 |
| PSP INDUSTRIES | 9885 DOERR LANE SCHERTZ TX 78154 |
| PSP MCKINNEY ASSOCIATES LTD | DBA ASHTON OAKS APTS 9442 N CAPITAL OF TX HWY #2-140 AUSTIN TX 78759 |
| PSPA INVESTMENT LLC | 12034 LANEVIEW DRIVE HOUSTON TX 77070 |
| PSW INC | 633 PENNSYLVANIA AVE NW 4TH FLOOR WASHINGTON DC 20004 |
| PU-JEN TOU | ADDRESS ON FILE |
| PUBLIC AFFAIRS COUNCIL | 2121 K ST NW STE 900 WASHINGTON DC 20037 |
| PUBLIC CITIZEN'S TEXAS OFFICE | 309 E 11TH ST #2 AUSTIN TX 78701-2787 |
| PUBLIC INSTITUTION FOR SOCIAL SECURITY | AL SOOR STREET AL MIRQAB AREA KUWAIT CITY 24324 KUWAIT |
| PUBLIC SCHOOL RETIREMENT SYSTEM | OF THE CITY OF ST LOUIS MO 3641 OLIVE ST STE 300 ST LOUIS MO 63108-3601 |
| PUBLIC SCHOOL RETIREMENT SYSTEM | P.O. BOX 268 JEFFERSON CITY MO 65102-0268 |
| PUBLIC SERVICE CO OF NEW MEXICO | COUNTY RD 6800 WATERFLOW NM 87421 |
| PUBLIC SERVICE CO. OF OKLAHOMA | AMERICAN ELECTRIC POWER SERVICE CORP. JANET J. HENRY, DEPUTY GENERAL COUNSEL 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| PUBLIC SERVICE COMPANY OF COLORADO | 1800 LARIMER, SUITE 1100 DENVER CO 80202 |
| PUBLIC SERVICE COMPANY OF OKLAHOMA | PO BOX 201 TULSA OK 74102-0201 |
| PUBLIC SERVICE ENTERPRISE GROUP, INC. | BALLARD SPAHR, LLP ROBERT BRUCE MCKINSTRY, JR. 1735 MARKET STREET, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| PUBLIC SERVICE ENTERPRISE GROUP, INC. | BRENDAN K. COLLINS BALLARD SPAHR, LLP 1735 MARKET ST, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| PUBLIC SERVICE ENTERPRISE GROUP, INC. | DENTONS US LP JAMES W. RUBIN 1301 K STREET, NW, SUITE 600, EAST TOWER WASHINGTON DC 20005-3364 |
| PUBLIC SERVICE ENTERPRISE GROUP, INC. | JAMES W. RUBIN DENTONS US LP 1301 K ST, NW, STE 600, EAST TOWER WASHINGTON DC 20005-3364 |
| PUBLIC SERVICE ENTERPRISE GROUP, INC. | ROBERT BRUCE MCKINSTRY, JR. BALLARD SPAHR, LLP 1735 MARKET ST, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| PUBLIC STRATEGIES INC | PO BOX 72477193 PHILADELPHIA PA 19170 |
| PUBLIC STRATEGIES INC | 500 W 6TH ST #1000 AUSTIN TX 78701-2825 |
| PUBLIC STRATEGIES INC | 633 PENNSYLVANIA AVENUE NW 4TH FLOOR WASHINGTON DC 20004 |
| PUBLIC STRATEGIES INC | MERRILL DAVIS, SENIOR VICE PRESIDENT 3090 OLIVE STREET, SUITE 430 DALLAS TX 75219 |
| PUBLIC STRATEGIES, INC | PO BOX 951732 DALLAS TX 75395-1732 |
| PUBLIC UTILITIES BOARD | OF THE CITY OF BROWNSVILLE TX PO BOX 3270 BROWNSVILLE TX 78523-3270 |
| PUBLIC UTILITIES BROKER OF TEXAS INC | 940 MELISSA DRIVE WAXAHACHIE TX 75167 |
| PUBLIC UTILITIES COMMISSION OF TEXAS | 1701 N. CONGRESS AVENUE PO BOX 13326 ATTN: GABRIEL VAZQUEZ AUSTIN TX 77002 |
| PUBLIC UTILITIES COMMISSION OF TEXAS | 1701 N. CONGRESS AVENUE PO BOX 13326 AUSTIN TX 78711 |
| PUBLIC UTILITIES COMMISSION OF TEXAS | REFERRED TO BELOW AS 'YOU' OR 'BENEFICIARY', 1701 N. CONGRESS AVENUE PO BOX 13326 AUSTIN TX 78711 |
| PUBLIC UTILITIES COMMISSION OF TEXAS | (TXU RETAIL COMPANY LLC) 1701 N. CONGRESS AVENUE, PO BOX 13326 AUSTIN TX 78711 |
| PUBLIC UTILITY BROKERS OF TEXAS INC | 940 MELISSA DRIVE WAXAHACHIE TX 75167 |
| PUBLIC UTILITY COMMISSION OF TEXAS | 1701 N. CONGRESS AVE., PO BOX 13326 AUSTIN TX 78711-3326 |

| Claim Name | Address Information |
|---|---|
| PUBLIC UTILITY COMMISSION OF TEXAS | ATTN: CENTRAL RECORDS PO BOX 13326 AUSTIN TX 78711-3326 |
| PUBLIC UTILITY COMMISSION OF TEXAS | ATTN: FISCAL SERVICES PO BOX 13326 AUSTIN TX 78711 |
| PUBLIC UTILITY COMMISSION OF TEXAS | FOR REP AMERIPOWER, LLC ATTN: EXECUTIVE DIRECTOR/AUTHORIZED REP 1701 N. CONGRESS AVENUE, PO BOX 13326 AUSTIN TX 78711-3326 |
| PUBLIC UTILITY COMMISSION OF TEXAS | FOR REP CLEARVIEW ELECTRIC ATTN: EXECUTIVE DIRECTOR/AUTHORIZED REP 1701 N. CONGRESS AVENUE, PO BOX 13326 AUSTIN TX 78711-3326 |
| PUBLIC UTILITY COMMISSION OF TEXAS | FOR REP INFINITE ELECTRIC ATTN: EXECUTIVE DIRECTOR/AUTHORIZED REP 1701 N. CONGRESS AVENUE, PO BOX 13326 AUSTIN TX 78711-3326 |
| PUBLIC UTILITY COMMISSION OF TEXAS | FOR REP VETERAN ENERGY ATTN: EXECUTIVE DIRECTOR/AUTHORIZED REP 1701 N. CONGRESS AVENUE, PO BOX 13326 AUSTIN TX 78711-3326 |
| PUBLICRELAY INC | 8500 LEESBURG PIKE SUITE 7800 VIENNA VA 22182 |
| PUEBLO COUNTY | 215 W. 10TH STREET PUEBLO CO 81003 |
| PUEBLO COUNTY TREASURER | 215 W 10TH ST RM 110 PUEBLO CO 81003-2968 |
| PUEBLO SAN LUIS LLC | 5930 ROYAL LANE SUITE E278 DALLAS TX 75230 |
| PUENTES, JOANN | 507 LUCAS AVE PALACIOS TX 77465 |
| PUERTO RICO DEPARTMENT DE ASUNTOS | DEL CONSUMIDOR APARTADO 41059 MINILLAS STATION SANTURCE PR 00940 |
| PUERTO RICO SAFETY EQUIPMENT | R D #107, KMO 3 BORINQUEN AGUADILLA PR 00603 PUERTO RICO |
| PUFFER SWEIVEN LP | 903 HIGHWAY 146 SOUTH LA PORTE TX 77571 |
| PUFFER-SWEIVEN | PO BOX 200775 HOUSTON TX 77216-0775 |
| PUFFER-SWEIVEN LP | 85 NE LOOP 410 STE 509 SAN ANTONIO TX 78216-5844 |
| PUGHSLEY C LANE | ADDRESS ON FILE |
| PUI Y LEUNG | ADDRESS ON FILE |
| PUI-KING T LAU CHAN | ADDRESS ON FILE |
| PULKUR V RAO | ADDRESS ON FILE |
| PULLIFT CORP | 1220 NW 3RD ST PO BOX 1124 OKLAHOMA CITY OK 73101 |
| PULLIFT CORP | 1578 BONNIE RD MACEDONIA OH 44056-1456 |
| PULLMAN INC | BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FL ST. LOUIS MO 63102 |
| PULLMAN INC | WILLIAMS VENKER & SANDERS BANK OF AMERICA TOWER 100 NORTH BROADWAY, 21ST FL ST. LOUIS MO 63102 |
| PULLMAN PASSENGER CAR COMPANY | 130 N MAIN ST. EDWARDSVILLE IL 62025 |
| PULLMAN PASSENGER CAR COMPANY | HEPLER BROOM, LLC 130 N MAIN ST. EDWARDSVILLE IL 62025 |
| PULMOSAN SAFETY EQUIPMENT CORP | 150 E 69TH ST NEW YORK NY 10021-5704 |
| PULMOSAN SAFETY EQUIPMENT CORP | KENT & MCBRIDE, P.C. 1040 KINGS HIGHWAY N. #403 CHERRY HILL NJ 08034 |
| PULMOSAN SAFETY EQUIPMENT CORP | MALABY & BRADLEY LLC 150 BROADWAY, STE 600 NEW YORK NY 10038 |
| PUMP AND MOTOR WORKS INC | 1900 N WOOD DR OKMULGEE OK 74447 |
| PUMP SERVICES INC | 500 GRANTHAM ST WEST MONROE LA 71292 |
| PUMP SOLUTIONS INC | 18594 US HIGHWAY 59 NEW CANEY TX 77357-4884 |
| PUMP SOLUTIONS INC | 2100 N HWY 360 SUITE 2105 GRAND PRAIRIE TX 75050 |
| PUMPS AND CONTROLS INC | PO BOX 150207 ARLINGTON TX 76015 |
| PUMPS OF HOUSTON | 10239 COSSEY RD HOUSTON TX 77070-6402 |
| PUMPS OF OKLAHOMA INC | 1220 NW 3RD ST OKLAHOMA CITY OK 73106 |
| PUMPWORKS 610 LLC | PO BOX 846190 DALLAS TX 75284 |
| PUNCH, MARLON MICHAEL | 1914 HILLGREEN DR KATY TX 77494 |
| PURE CHEM | 5308 MAPLE LANE COLLEYVILLE TX 76034 |
| PUREGAS LLC | 226A COMMERCE ST BROOMFIELD CO 80020 |
| PUREGAS LLC | PO BOX 11407 DRAWER # 1186 BIRMINGHAM AL 35246-1186 |
| PUREWORKS INC | 5000 MERIDIAN BLVD STE 600 FRANKLIN TN 37067 |
| PUREWORKS INC | DBA UL WORKPLACE HEALTH & SAFETY 5000 MERIDIAN BLVD STE 600 FRANKLIN TN 37067 |
| PUREX INDUSTRIESTURCO PRODUCTS DIV. | 24600 S. MAIN ST. CARSON CA 90745 |
| PURIFICACION L LA PUTT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PURIFICACION LAPUTT | ADDRESS ON FILE |
| PURITY WHOLESALE GROCERS INC | 5400 BROKEN SOUND BLVD NW BOCA RATON FL 33487 |
| PURLY W LAMPSON | ADDRESS ON FILE |
| PURVIS BEARING SERVICE INC | 2565 W N W LOOP 323 TYLER TX 75702 |
| PURVIS DRAY LLOYD | ADDRESS ON FILE |
| PURVIS INDUSTRIES | 1225 N GRAHAM STEPHENVILLE TX 76401 |
| PURVIS INDUSTRIES LTD | PO BOX 540757 DALLAS TX 75354-0757 |
| PUSHKAR CHHAJED | ADDRESS ON FILE |
| PUSHKAR CHHAJED | ADDRESS ON FILE |
| PUSHPA D PATEL | ADDRESS ON FILE |
| PUTNAM COUNTY, GEORGIA | DOUGLAS HENDERSON TROUTMAN SANDERS LLP 600 PEACHTREE ST NE 5200 BANKAMERICA PL ATLANTA GA 30308-2216 |
| PUTNAM COUNTY, GEORGIA | DOUGLAS HENDERSON, TROUTMAN SANDERS LLP 600 PEACHTREE ST, NE 5200 BANK OF AMERICA PLAZA ATLANTA GA 30308-2216 |
| PUTNAM COUNTY, GEORGIA | TROUTMAN SANDERS LLP DOUGLAS HENDERSON, 600 PEACHTREE STREET, NE, 5200 BANK OF AMERICA PLAZA ATLANTA GA 30308-2216 |
| PUZANT K GUZELIMIAN | ADDRESS ON FILE |
| PVC ASSET ALLOCATION ACCOUNT | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVC ASSET ALLOCATION ACCOUNT | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PVC ASSET ALLOCATION ACCOUNT | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVC BALANCED ACCOUNT | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVC BALANCED ACCOUNT | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PVC BALANCED ACCOUNT | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVC BOND & MORTGAGE SECURITIES ACCOUNT | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVC BOND & MORTGAGE SECURITIES ACCOUNT | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PVC BOND & MORTGAGE SECURITIES ACCOUNT | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVC EQUITY INCOME ACCOUNT | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVC EQUITY INCOME ACCOUNT | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PVC EQUITY INCOME ACCOUNT | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVC GOVERNMENT & HIGH QUALITY BOND ACCT | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVC GOVERNMENT & HIGH QUALITY BOND ACCT | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PVC GOVERNMENT & HIGH QUALITY BOND ACCT | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVC INCOME ACCOUNT | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVC INCOME ACCOUNT | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PVC INCOME ACCOUNT | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE |

| Claim Name | Address Information |
|---|---|
| PVC INCOME ACCOUNT | AVE MINNEAPOLIS MN 55402-2015 |
| PVC MONEY MARKET ACCOUNT | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVC MONEY MARKET ACCOUNT | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PVC MONEY MARKET ACCOUNT | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVC SHORT-TERM INCOME ACCOUNT | ROBINS KAPLAN MILLER & CIRESI JOEL A MINTZER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVC SHORT-TERM INCOME ACCOUNT | ROBINS KAPLAN MILLER & CIRESI STACEY PAIGE SLAUGHTER 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402 |
| PVC SHORT-TERM INCOME ACCOUNT | ROBINS KAPLAN MILLER & CIRESI THOMAS F. BERNDT 2800 LASALLE PLZ, 800 LASALLE AVE MINNEAPOLIS MN 55402-2015 |
| PVI INDUSTRIES, LLC | 3209 GALVEZ AVE. FORT WORTH TX 76112 |
| PVM OIL ASSOCIATES INC | 101 HUDSON ST #FL24 JERSEY CITY NJ 07302-3915 |
| PVO ENERGY LP | 88 PINE ST 15TH FLOOR NEW YORK NY 10005 |
| PW CAPITALI | ADDRESS ON FILE |
| PWR RP ALARA ASSOCIATION | PO BOX 1354 WESTERLY RI 02891 |
| PYARA S WILKHU | ADDRESS ON FILE |
| PYCO INDUSTRIES INC. | 2901 AVENUE A LUBBOCK TX 79404 |
| PYLE, JILL | 1208 CEDAR COVE PL ROYSE CITY TX 75189-8128 |
| PYRAMID CONSULTING | 5525 N. MACARTHUR BLVD., STE 612 IRVING TX 75038 |
| PYRAMID CONSULTING INC | PO BOX 566 ALPHARETTA GA 30009-0566 |
| PYRAMID SECURITY ADVISORS | 2384 E WASHINGTON BLVD PASADENA CA 91104 |
| PYRAMIS GLOBAL ADVISORS TR CO, ET AL. | C/O BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| PYRAMIS HIGH YIELD FUND LLC | 900 SALEM STREET SMITHFIELD RI 02917 |
| PYRO BRAND DEVELOPMENT LLC | 8750 N CENTRAL EXPWY STE 1050 DALLAS TX 75231 |
| PYRO ENGINEERING INC | 999 SOUTH OYSTER BAY RD., SUITE 111 BETHPAGE NY 11714 |
| PYROTECT | 975 SW 1ST ST REDMOND OR 97756-2811 |
| PYROTEK INC | 705 W 1ST AVE SPOKANE WA 99201-3909 |
| Q DAVID LEE | ADDRESS ON FILE |
| Q P WARD | ADDRESS ON FILE |
| Q&A FINANCIAL RECRUITING | 15770 NORTH DALLAS PKWY STE 400 DALLAS TX 75248 |
| Q&A RECRUITING | 14241 N DALLAS PARKWAY STE 550 DALLAS TX 75254 |
| Q-2 FIRE EQUIPMENT INC | 2216 FM 17 GRAND SALINE TX 75140-3816 |
| QAS LTD | 125 SUMMER ST SUITE 1910 BOSTON MA 02110-1615 |
| QAS LTD | PO BOX 416021 BOSTON MA 02241-6021 |
| QASIM ABIDI | ADDRESS ON FILE |
| QAZI G HAIDER | ADDRESS ON FILE |
| QIYING ZHANG | ADDRESS ON FILE |
| QPI MULTIPRESS INC | 1250 REFUGEE LANE COLUMBUS OH 43207 |
| QSN REALTY INC | DBA SANTA FE APTS 5010 W LOOP 250 N MIDLAND TX 79707 |
| QUAD FLUID DYNAMICS INC | 2826 WESTWAY DR BRUNSWICK OH 44212 |
| QUAIL ENERGY SERVICES LP | PO BOX 216 ANDREWS TX 79714 |
| QUAKER OATS CO. | PORTER & HEDGES, LLP CLAY M. STEELY 1000 MAIN STREET, 36TH FLOOR HOUSTON TX 77002 |
| QUALITECH SOLUTIONS INC | 11301 CARMEL COMMONS BLVD SUITE 310 CHARLOTTE NC 28226 |
| QUALITEX CO | 4248 N ELSTON AVE CHICAGO IL 60618 |
| QUALITY AUTOMATIC DOOR SVC INC | PO BOX 1539 VAN TX 75790 |

| Claim Name | Address Information |
|---|---|
| QUALITY CARRIERS | 2099 PENNSYLVANIA AVENUE, NW, SUITE 100 WASHINGTON DC 20006 |
| QUALITY EMS EDUCATION | 787 E CR 269 PO BOX 68 SNOOK TX 77878 |
| QUALITY EMS EDUCATION INC | 4201 CANDACE CT COLLEGE STATION TX 77845 |
| QUALITY FUEL TRAILER AND TANK INC | 600 F ST STE 3 ARCATA CA 95521 |
| QUALITY INDUSTRIAL ELECTRONICS INC | 8642 MARKET ST STE 118 GREENSBORO NC 27409 |
| QUALITY INDUSTRIAL ELECTRONICS INC | PO BOX 846 OAK RIDGE NC 27310 |
| QUALITY INSULATION INC | 2323 N. FRAZIER, STE. E CONROE TX 77303 |
| QUALITY OF LIFE FOUNDATION | 500 N AKARD ST STE 2600 DALLAS TX 75201 |
| QUALITY RADIATOR SHOP | 103 LAKE LAMOND DR LONGVIEW TX 75604 |
| QUALITY RADIATOR SHOP | 103 LAKE LAMOND ROAD LONGVIEW TX 75604 |
| QUALITY SAFETY SERVICES | PO BOX 267 608 N 11TH STREET HARTSHORNE OK 74547 |
| QUALITY SAFETY SERVICES | PO BOX 267 HARSBORNE OK 74547 |
| QUALITY SAFETY SERVICES | P.O. BOX 267 HARTSHORNE OK 74546 |
| QUALITY SAFETY SERVICES | PO BOX 267 HARTSHORNE OK 74547 |
| QUALSPEC LLC | 6200 GOODYEAR RD BENICIA CA 94510-1243 |
| QUALSPEC LLC | PO BOX 5129 CORPUS CHRISTI TX 78465 |
| QUALTECH NP | MELLON BANK QUALTECH NP DIV OF CURTISS WRIGHT FLOW CONTR CORP PO BOX 223215 PITTSBURGH PA 15251-2215 |
| QUALYS INC | 1600 BRIDGE PKWY 2ND FLOOR REDWOOD SHORES CA 94065 |
| QUALYS INC | 1600 BRIDGE PKWY STE 201 REDWOOD SHORES CA 94065 |
| QUALYS, INC. | 1600 BRIDGE PARKWAY REDWOOD CITY CA 94065 |
| QUANEX BUILDING PRODUCTS CORP | 1800 WEST LOOP SOUTH, SUITE 1500 HOUSTON TX 77027 |
| QUANEX CORP. | 1900 WEST LOOP SOUTH, SUITE 1500 HOUSTON TX 77027 |
| QUANEX CORP. (GULF STATES TUBE DIV) | 1900 W. LOOP SO., SUITE 1500 HOUSTON TX 77027 |
| QUANG X NGUYEN | ADDRESS ON FILE |
| QUANTUM CHEMICALS | 99 PARK AVENUE NEW YORK NY 10016 |
| QUANTUM DESIGN | 2730 EASTROCK DRIVE ROCKFORD IL 61109 |
| QUANTUM DESIGN | PO BOX 5046 ROCKFORD IL 61125-0046 |
| QUANTUM ENGINEERING | 602 CAMDEN LANE PORT BARRINGTON IL 60010 |
| QUANTUM GAS & POWER SERVICES LTD | 12305 OLD HUFFMEISTER RD CYPRESS TX 77429 |
| QUANTUM SPATIAL INC | N6216 RESOURCE DR SHEBOYGAN FLS WI 53085-2349 |
| QUARUBE A LAWRENCE | ADDRESS ON FILE |
| QUASIUS CONSTRUCTION INC | PO BOX 727 SHEBOYGAN WI 53082-0727 |
| QUATA BURNETT | ADDRESS ON FILE |
| QUEEN, GWENDOLYN | 1085A PIKETON RD LUCASVILLE OH 45648-8371 |
| QUEENIE HAMPTON | ADDRESS ON FILE |
| QUEIVA LYNN RICHARDSON | ADDRESS ON FILE |
| QUEN Y CHIN | ADDRESS ON FILE |
| QUENTIN CONTRERAS | ADDRESS ON FILE |
| QUENTIN D HIX | ADDRESS ON FILE |
| QUENTIN GRAHAM | ADDRESS ON FILE |
| QUENTIN H SEALS | ADDRESS ON FILE |
| QUENTIN MILSTEAD | ADDRESS ON FILE |
| QUENTIN MONTGOMERY | ADDRESS ON FILE |
| QUENTIN R FINNEY | ADDRESS ON FILE |
| QUENTIN ROBERTS | ADDRESS ON FILE |
| QUENTIN ROSS SHIMEK | ADDRESS ON FILE |
| QUENTON E JONES | ADDRESS ON FILE |
| QUEST DIAGNOSTICS INC | PO BOX 740709 ATLANTA GA 30374-0709 |

| Claim Name | Address Information |
|---|---|
| QUEST SOFTWARE | 8001 IRVINE CENTER DR IRVINE CA 92618 |
| QUEST SOFTWARE | PO BOX 51739 LOS ANGELES CA 90051-6039 |
| QUEST SOFTWARE | PO BOX 731381 DALLAS TX 75373 |
| QUEST SOFTWARE | PO BOX 731381 DALLAS TX 75373-1381 |
| QUEST TECHNOLOGIES INC | 1060 CORPORATE CENTER DR OCONOMOWOC WI 53066-3692 |
| QUICK TELECOM INC | 44050 ASHBURN SHOPPING PLAZA SUITE 195 ASHBURN VA 20147 |
| QUICKSILVER INTERACTIVE | 122-312 4020 N MACARTHUR BLVD STE 122 IRVING TX 75038-6422 |
| QUIGLEY CO INC | BEIRNE, MAYNARD & PARSONS, LLP TIMOTHY J. HOGAN 1300 POST OAK BLVD., SUITE 2500 HOUSTON TX 77056 |
| QUIGLEY CO INC | PFIZER INC. 235 E 42ND ST NEW YORK NY 10017 |
| QUIGLEY CO INC | POWERS & FROST, LLP GWENDOLYN FROST 2600 TWO HOUSTON CENTER, 909 FANNIN HOUSTON TX 77010-2007 |
| QUIKRETE COMPANIES INC | 150 GOLD MINE RD FLANDERS NJ 07836 |
| QUILLIAN, LINDA | 5 AUBURNCREST CT COLUMBIA SC 29229-9096 |
| QUILLIN, SUE | P.O. BOX 1057 CLARENDON TX 79226-1057 |
| QUILLING, SELANDER, CUMMISKEY & LOWNDS | PETER A. MOIR 2001 BRYAN STREET SUITE 1800 DALLAS TX 75201 |
| QUIMBY EQUIPMENT CO INC | 159 EXPRESS ST PLAINVIEW NY 11803-2404 |
| QUINCEE A TROXLER | ADDRESS ON FILE |
| QUINCY ADAMS | ADDRESS ON FILE |
| QUINCY ARMSTEAD | ADDRESS ON FILE |
| QUINCY BROWN | ADDRESS ON FILE |
| QUINCY LYNN ARMSTEAD | ADDRESS ON FILE |
| QUINCY R MILLER | ADDRESS ON FILE |
| QUINCY THOMAS | ADDRESS ON FILE |
| QUINCY VAN PATRICK THOMAS | ADDRESS ON FILE |
| QUINN, THOMAS | 1423 W PARKWOOD AVE APT 5205 FRIENDSWOOD TX 77546-5719 |
| QUINN, TRAVIS | 4333 COUNTRY LN GRAPEVINE TX 76051 |
| QUINTANA CAPITAL GROUP LP | 1415 LOUISIANA ST STE 2400 HOUSTON TX 77002-7361 |
| QUINTEN RAY | ADDRESS ON FILE |
| QUINTEN THOMAS LAIDLAW | ADDRESS ON FILE |
| QUINTEN WAYNE RAY | ADDRESS ON FILE |
| QUINTERO WOOD PRODUCTS | 3615 SUGARHILL DR SAN ANTONIO TX 78230 |
| QUINTHIA A FOSTER | ADDRESS ON FILE |
| QUINTIN H ZACARIAS | ADDRESS ON FILE |
| QUINTIN WALLACE | ADDRESS ON FILE |
| QUINTON DAVIS | 788 BATESWOOD DR 25 HOUSTON TX 77079 |
| QUINTON FLAKES | ADDRESS ON FILE |
| QUINTON RICHARDSON | ADDRESS ON FILE |
| QUINVEST GROUP LLC | 1400 NW 9TH AVE # 19 BOCA RATON FL 33486 |
| QUIRAM, DAVID | ADDRESS ON FILE |
| QUIRICO C DEMAFILES | ADDRESS ON FILE |
| QUIROGA, JOSEPH DOUGLAS D | 1801 GRAND AVE FORT WORTH TX 76164-8634 |
| QUON MEE MOY | ADDRESS ON FILE |
| QUORUM DRIVE TX PARTNERS, LLC | DBA 15777 QUORUM 3424 PEACHTREE ROAD, SUITE 300 ATLANTA GA 30326 |
| QUORUM REPORT | PO BOX 8 AUSTIN TX 78767 |
| QUYNH DUC NGUYEN | ADDRESS ON FILE |
| QUYNH N TRUONG | ADDRESS ON FILE |
| QUYNH NGUYEN | ADDRESS ON FILE |
| QWEN BLAZO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| QWEST | BUSINESS SERVICES PO BOX 52187 PHOENIX AZ 85072-2187 |
| QWEST COMMUNICATIONS CO LLC | 1801 CALIFORNIA STREET DENVER CO 80202 |
| QWEST COMMUNICATIONS INTERNATION | 931 14TH ST DENVER CO 80202-2994 |
| R & R GRINDING AND MFG INC | 3705 N COUNTY RD W ODESSA TX 79764 |
| R & R HEAT EXCHANGERS | 1414 E RICHEY ROAD BLDG C HOUSTON TX 77073 |
| R & R INDUSTRIES INC | 204 AVENIDA FABRICANTE SAN CLEMENTE CA 92672 |
| R & R MARINE | 1081 LOOP 179 PITTSBURG TX 75686 |
| R & R MATERIAL SUPPLY | 9362 WALLISVILLE RD STE 120 HOUSTON TX 77013 |
| R A D TRUCKING LTD | 442 STOLTE RD NEW BRAUNFELS TX 78130-7139 |
| R A HARDIN | ADDRESS ON FILE |
| R A SERVICES | PO BOX 133049 TYLER TX 75713 |
| R A WATKINS | ADDRESS ON FILE |
| R AND L CARRIERS, INC. | 600 GILLAM ROAD WILMINGTON OH 45177 |
| R ANDERSON | ADDRESS ON FILE |
| R ANNE JONES | ADDRESS ON FILE |
| R ANTHONY OWEN | ADDRESS ON FILE |
| R B RANDIG | ADDRESS ON FILE |
| R BAKER | ADDRESS ON FILE |
| R BASTIAN | ADDRESS ON FILE |
| R BLALOCK | ADDRESS ON FILE |
| R BRANAM | ADDRESS ON FILE |
| R C BUCKNER | 12271 COIT RD APT 1411 DALLAS TX 75251-2313 |
| R C BUCKNER | ADDRESS ON FILE |
| R C COX | ADDRESS ON FILE |
| R C E HEAT EXCHANGERS LLC | 156 CHEYENNE TRL MALVERN OH 44644 |
| R C E HEAT EXCHANGERS LLC | 156 CHEYENNE TRL MALVERN OH 44644-9559 |
| R C E HEAT EXCHANGERS LLC | 30 LATONKA TRAIL MALVERN OH 44644 |
| R C LARKIN | ADDRESS ON FILE |
| R C LEWIS | ADDRESS ON FILE |
| R C LLOYD | ADDRESS ON FILE |
| R C M SOLUTIONS | 2518 PINEY WOODS PEARLAND TX 77581 |
| R C M SOLUTIONS | PO BOX 2044 DEER PARK TX 77536 |
| R C MCIRVIN JR | ADDRESS ON FILE |
| R C PATSCHKE | ADDRESS ON FILE |
| R C SIMPSON INC | 5950 FAIRVIEW ROAD STE 604 CHARLOTTE NC 28210 |
| R CANTU | ADDRESS ON FILE |
| R CHAPMAN | ADDRESS ON FILE |
| R CONE | ADDRESS ON FILE |
| R CONSTRUCTION COMPANY | 3776 TEXAS 97 FLORESVILLE TX 78114 |
| R CROSSWHITE | ADDRESS ON FILE |
| R D GARZA | ADDRESS ON FILE |
| R DAVID ALLEN | ADDRESS ON FILE |
| R DEAN CAPACCIO | ADDRESS ON FILE |
| R DEAN HUGHES | ADDRESS ON FILE |
| R DEAN HUGHES | ADDRESS ON FILE |
| R DEEANNE MURRAY | ADDRESS ON FILE |
| R DELUNA | ADDRESS ON FILE |
| R DEREBERY | ADDRESS ON FILE |
| R E BRISTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| R E DANIEL EXECUTOR OF | ADDRESS ON FILE |
| R E DAVENPORT | ADDRESS ON FILE |
| R E LLOYD | ADDRESS ON FILE |
| R E MARTINEZ | ADDRESS ON FILE |
| R E MERRILL | 7707 BISSONNET 109 HOUSTON TX 77074 |
| R E MERRILL AND ASSOCIATES INC | PO BOX 771117 HOUSTON TX 77215-1117 |
| R E WOOLVERTON | ADDRESS ON FILE |
| R EDWARDS | ADDRESS ON FILE |
| R ERDMANN | ADDRESS ON FILE |
| R EVANS | ADDRESS ON FILE |
| R F COOK JR | ADDRESS ON FILE |
| R FIFE | ADDRESS ON FILE |
| R G GARDNER | ADDRESS ON FILE |
| R G MONAGHAN | ADDRESS ON FILE |
| R G WEICHERT | ADDRESS ON FILE |
| R GARY | ADDRESS ON FILE |
| R GILLEY | ADDRESS ON FILE |
| R GOODMAN | ADDRESS ON FILE |
| R GOODMAN | ADDRESS ON FILE |
| R GRAY | ADDRESS ON FILE |
| R H SWEENEY ASSOCIATES | 1443 GRAPE ARBOR CT ROANOKE TX 76262 |
| R HAWKINS | ADDRESS ON FILE |
| R HEATHERINGTON | ADDRESS ON FILE |
| R HEINDEL | ADDRESS ON FILE |
| R HENDERSON | ADDRESS ON FILE |
| R IVY | ADDRESS ON FILE |
| R J CORMAN DERAILMENT SVC LLC | PO BOX 770 NICHOLASVILLE KY 40340 |
| R J CORMAN RAILROAD | ADDRESS ON FILE |
| R J GARY | ADDRESS ON FILE |
| R J KIRTON | ADDRESS ON FILE |
| R J LOUVIER JR | ADDRESS ON FILE |
| R J MCDONALD | ADDRESS ON FILE |
| R J PELZEL | ADDRESS ON FILE |
| R J TRADING GROUP LTD | 3410 OLD UNION RD LUFKIN TX 75904 |
| R J TRADING GROUP LTD | PO BOX 150244 LUFKIN TX 75915 |
| R JEFFERSON TOWN | ADDRESS ON FILE |
| R JOHN LITTLE | ADDRESS ON FILE |
| R JONES | ADDRESS ON FILE |
| R JOSEPH BROGNANO | ADDRESS ON FILE |
| R JUSTICE | ADDRESS ON FILE |
| R K BEATY | ADDRESS ON FILE |
| R K MACUK | ADDRESS ON FILE |
| R KEITH CHAMBERLAIN | ADDRESS ON FILE |
| R KEITH THOMAS | ADDRESS ON FILE |
| R KRAMER | ADDRESS ON FILE |
| R L & JEANNIE DAUGHERTY | ADDRESS ON FILE |
| R L ANDERSON | ADDRESS ON FILE |
| R L ANDERSON | ADDRESS ON FILE |
| R L BELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| R L CHAULET | ADDRESS ON FILE |
| R L EICKENHORST JR | ADDRESS ON FILE |
| R L EVAN | ADDRESS ON FILE |
| R L JEAN | ADDRESS ON FILE |
| R L KNIPPA | ADDRESS ON FILE |
| R L NIEMTSCHK | ADDRESS ON FILE |
| R L PAVLAS | ADDRESS ON FILE |
| R L WESTBROOK | ADDRESS ON FILE |
| R LAFOLLETT | ADDRESS ON FILE |
| R LAWRENCE PHILLIPS | ADDRESS ON FILE |
| R LEE FRASER | ADDRESS ON FILE |
| R LIONEL HAPUARACHY | ADDRESS ON FILE |
| R LIPKA | ADDRESS ON FILE |
| R LOVE | ADDRESS ON FILE |
| R M LAWRENCE | ADDRESS ON FILE |
| R M SEBESTA | ADDRESS ON FILE |
| R M WEST | ADDRESS ON FILE |
| R MARTINEZ | ADDRESS ON FILE |
| R MCGEE | ADDRESS ON FILE |
| R MCKENNON | ADDRESS ON FILE |
| R MIKULAS | ADDRESS ON FILE |
| R MILEY | ADDRESS ON FILE |
| R MUNDINE | ADDRESS ON FILE |
| R MUNDINE JR | ADDRESS ON FILE |
| R NICHOLSON | ADDRESS ON FILE |
| R ODNEAL | ADDRESS ON FILE |
| R OLER | ADDRESS ON FILE |
| R P M INC | 2628 PEARL ROAD PO BOX 777 MEDINA OH 44258 |
| R P M INC | 2935 TOCCOA ST BEAUMONT TX 77703-4963 |
| R PATSCHKE | ADDRESS ON FILE |
| R POWER | ADDRESS ON FILE |
| R R DONNELLEY & SON COMPANY | 3500 MAPLE AVENUE DALLAS TX 75219 |
| R ROBINSON | ADDRESS ON FILE |
| R RODRIQUEZ JR | ADDRESS ON FILE |
| R RUSSELL | ADDRESS ON FILE |
| R SANCHEZ | ADDRESS ON FILE |
| R SARVER | ADDRESS ON FILE |
| R SIEVERS JACK | ADDRESS ON FILE |
| R SOAPE | ADDRESS ON FILE |
| R SQUARE REALITY INC | 601 N 1ST ST STE A GARLAND TX 75040 |
| R SULLINS | ADDRESS ON FILE |
| R T BLALOCK | ADDRESS ON FILE |
| R T BLALOCK JR | ADDRESS ON FILE |
| R T EDWARDS | ADDRESS ON FILE |
| R T VANDERBILT COMPANY INC | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| R T VANDERBILT COMPANY INC | 30 WINFIELD ST NORWALK CT 06855 |
| R T VANDERBILT COMPANY INC | HUGH B VANDERBILT JR 30 WINFIELD STREET NORWALK CT 06855 |
| R TONNE | ADDRESS ON FILE |
| R TRAVIS,III CANON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| R V & DORRIS & WIFE VADA B HEROD | ADDRESS ON FILE |
| R V HEROD, DORRIS HEROD & | VADA B HEROD 110 E ANGELINE ST GROESBECK TX 76642 |
| R VERINDER | ADDRESS ON FILE |
| R VICTOR BAVER | ADDRESS ON FILE |
| R VINCENT HENDRICKS | ADDRESS ON FILE |
| R VONGONTEN | ADDRESS ON FILE |
| R W BECK GROUP INC | DBA LEIDOS ENGINEERING LLC 9400 BROADWAY EXTENSION SUITE 300 OKLAHOMA CITY OK 73114 |
| R W BECK INC | 1801 CALIFORNIA STREET STE 2800 DENVER CO 80202 |
| R W BECKETT CORP | 38251 CENTER RIDGE RD NORTH RIDGEVILLE OH 44039 |
| R W HANDRICK | ADDRESS ON FILE |
| R W HARDEN & ASSOCIATES INC | 9009 MOUNTAIN RIDGE DR ST 100 AUSTIN TX 78759 |
| R W HARDEN & ASSOCIATES INC | 9009 MOUNTAIN RIDGE DR STE 100 AUSTIN TX 78759 |
| R W SMITH COMPANY INC | 1318 W COMMERCE ST DALLAS TX 75208-1401 |
| R W YURK | ADDRESS ON FILE |
| R WALDRIP | ADDRESS ON FILE |
| R WASHBURN | ADDRESS ON FILE |
| R WEATHERFORD | ADDRESS ON FILE |
| R XAVIER ORBE | ADDRESS ON FILE |
| R&R ASSOCIATES | PO BOX 613 ENNIS TX 75120 |
| R&R BOTTLED WATER CO | PO BOX 947 NEWARK TX 76071 |
| R&R MAINTENANCE & REPAIR LLC | ATTN: CHERYL DOWDY 4111 U.S. HIGHWAY 80 STE 306 MESQUITE TX 75150 |
| R-K MANAGEMENT INC | 10527 CHURCH RD DALLAS TX 75238 |
| R. ALLEN SOLESBEE | ADDRESS ON FILE |
| R. H. SWEENEY ASSOCIATES | 1443 GRAPE ARBOR COURT ROANOKE TX 76262 |
| R. H. SWEENEY ASSOCIATES | RICH SWEENEY, FOUNDER AND PRESIDENT 757 LONESOME DOVE TRAIL HURST TX 76054 |
| R. L. TERRELL AND WIFE TERRI L. | 5969 FM 1519 W LEESBURG TX 75451 |
| R. MARK TANEYHILL | REILLY JANICZEK & MCDEVITT 1013 CENTRE ROAD SUITE 210 WILMINGTON DE 19805 |
| R.E. RABALAIS CONSTRUCTORS, LTD. D | BA RABALAIS I&E CONSTRUCTORS 11200 UP RIVER ROAD CORPUS CHRISTI TX 78410 |
| R.L. GERHART EXCAVANTING INC | PO BOX 82 MOUNT PLEASANT TX 75456-0082 |
| R.T. VANDERBILT COMPANY INC | HAWKINGS PARNELL THACKSTON & YOUNG LLP JOHN WRIGHT 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| R.T. VANDERBILT COMPANY INC | HAWKINGS PARNELL THACKSTON & YOUNG LLP TRACY JON COWAN 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| R.T. VANDERBILT COMPANY INC | HAWKINS PARNELL THACKSTON & YOUNG LLP RENO RICHARD III COVA 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| R.W. HARDEN & ASSOCIATES, INC. | 9009 MOUNTAIN RIDGE DR STE 100 AUSTIN TX 78759-7379 |
| RAAB ASSOCIATES INC | 345 MILLWOOD RD CHAPPAQUA NY 10514 |
| RAAB ASSOCIATES INC | 730 YALE AVE SWARTHMORE PA 19081 |
| RAAB ASSOCIATES INC | 730 YALE AVE SWARTHMORE PA 19081-1805 |
| RAABE, VICKI | 16987 FM 756 WHITEHOUSE TX 75791-9400 |
| RAAP INNOVATIONS | 504 LITTLE CREEK TRAIL OAK LEAF TX 75154 |
| RAB OF LA INC | 6605 CYPRESS STREET WEST MONROE LA 71291 |
| RAB OF LA INC | DBA RAB INC PO BOX 1397 WEST MONROE LA 71294 |
| RABALAIS I & E CONSTRUCTORS | PO BOX 10366 CORPUS CHRISTI TX 78460-0366 |
| RABALAIS I&E CONSTRUCTORS | 11200 UP RIVER ROAD CORPUS CHRISTI TX 78410 |
| RABOBANK GROUP | MILBANK TWEED HADLEY & MCCLOY LLP DAVID ROBERT GELFAND 1 CHASE MANHATTAN PLAZA, 46TH FLOOR NEW YORK NY 10005 |
| RABOBANK GROUP | MILBANK TWEED HADLEY & MCCLOY LLP SEAN MILES MURPHY, MELANIE WESTOVER 1 CHASE MANHATTAN PLAZA, 46TH FLOOR NEW YORK NY 10005 |

| Claim Name | Address Information |
| --- | --- |
| RABOBANK GROUP COOPERATIEVE | SEAN MILES MURPHY, MELANIE WESTOVER MILBANK, TWEED, HADLEY & MCCLOY LLP 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| RABOBANK GROUP COOPERATIEVE CENTRALE | RAIFFEISEN-BOERENLEENBANK BA, D. GELFAND MILBANK TWEED HADLEY & MCCLOY LLP 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| RABOBANK GROUP, COOPERATIEVE CENTRALE | DAVID ROBERT GELFAND MILBANK, TWEED, HADLEY & MCCLOY LLP 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| RACE J CHEN | ADDRESS ON FILE |
| RACHAEL B CABRERA | ADDRESS ON FILE |
| RACHAEL DAYHUFF | ADDRESS ON FILE |
| RACHAEL MCDANIEL | ADDRESS ON FILE |
| RACHEAL MILLER | ADDRESS ON FILE |
| RACHEL A DAYHUFF | ADDRESS ON FILE |
| RACHEL A JOHNSON | ADDRESS ON FILE |
| RACHEL A LEBLANC | ADDRESS ON FILE |
| RACHEL A PORTANO | ADDRESS ON FILE |
| RACHEL ABIDE | ADDRESS ON FILE |
| RACHEL ALLEN | ADDRESS ON FILE |
| RACHEL AMBER SCARBROUGH | ADDRESS ON FILE |
| RACHEL BAME | ADDRESS ON FILE |
| RACHEL BETH LANE | ADDRESS ON FILE |
| RACHEL BETH LANE | ADDRESS ON FILE |
| RACHEL CALLAHAN | ADDRESS ON FILE |
| RACHEL CARUSI | ADDRESS ON FILE |
| RACHEL D LUSBY | ADDRESS ON FILE |
| RACHEL DAWN ARBAUGH | ADDRESS ON FILE |
| RACHEL DAWN REID | ADDRESS ON FILE |
| RACHEL DAYHUFF | ADDRESS ON FILE |
| RACHEL DECKER | ADDRESS ON FILE |
| RACHEL DENISE OLLIFF | ADDRESS ON FILE |
| RACHEL FLEMING | ADDRESS ON FILE |
| RACHEL FRY | ADDRESS ON FILE |
| RACHEL G BUCKLEY | ADDRESS ON FILE |
| RACHEL GARCIA | ADDRESS ON FILE |
| RACHEL GOLDSTEIN | ADDRESS ON FILE |
| RACHEL HAWKINS | ADDRESS ON FILE |
| RACHEL HIGGS | ADDRESS ON FILE |
| RACHEL L MCDERMOTT | ADDRESS ON FILE |
| RACHEL LANDIS | ADDRESS ON FILE |
| RACHEL LANE | ADDRESS ON FILE |
| RACHEL LYN SCURRY | ADDRESS ON FILE |
| RACHEL M GARCIA | ADDRESS ON FILE |
| RACHEL MACIAS | ADDRESS ON FILE |
| RACHEL MAINES | ADDRESS ON FILE |
| RACHEL MATTHEWS | ADDRESS ON FILE |
| RACHEL MCDANIEL NEWMAN | ADDRESS ON FILE |
| RACHEL MECHELLE MCDANIEL | ADDRESS ON FILE |
| RACHEL MILLER | ADDRESS ON FILE |
| RACHEL R BRUCE | ADDRESS ON FILE |
| RACHEL REID | ADDRESS ON FILE |
| RACHEL S CARR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RACHEL SWEARINGIN | ADDRESS ON FILE |
| RACHEL T HASSLER | ADDRESS ON FILE |
| RACHEL TAFALLA | ADDRESS ON FILE |
| RACHEL TEATOR | ADDRESS ON FILE |
| RACHEL VOGT | ADDRESS ON FILE |
| RACHEL WOODS | ADDRESS ON FILE |
| RACHELL A BANQUER | ADDRESS ON FILE |
| RACHELLE CARP | ADDRESS ON FILE |
| RACHELLE F GROSSMAN | ADDRESS ON FILE |
| RACHELLE P MERZA | ADDRESS ON FILE |
| RACHELLE R LIUZZI | ADDRESS ON FILE |
| RACHELLE SIEGEL | ADDRESS ON FILE |
| RACHENIQUE N SHAW | ADDRESS ON FILE |
| RACHIDE SASSIN | ADDRESS ON FILE |
| RACHIT GUPTA | ADDRESS ON FILE |
| RACINE FEDERATED INC | 8635 WASHINGTON AVENUE RACINE WI 53406 |
| RACING SYSTEMS | 4887 ALPHA RD STE 260 DALLAS TX 75244-8800 |
| RACKSPACE HOSTING INC. | 2021 MCKINNEY AVE STE 1600 DALLAS TX 75201-3340 |
| RACKSPACE HOSTING INC. | 2021 MCKINNEY AVE STE 1600 DALLAS TX 75201-4761 |
| RACKSPACE HOSTING INC. | PAUL V STORM GARDERE WYNNE SEWELL LLP 1601 ELM ST, STE 3000 DALLAS TX 75201 |
| RADAMES GARCIA | ADDRESS ON FILE |
| RADAR ENGINEERS | 9535 N E COLFAX ST PORTLAND OR 97220 |
| RADCAL CORP | 426 W DUARTE ROAD MONROVIA CA 91016 |
| RADE HUMPHRIES III | ADDRESS ON FILE |
| RADE HUMPHRIES JR & PATRICIA A HUMPHRIES | ADDRESS ON FILE |
| RADECO INC | 17 WEST PKWY PLAINFIELD CT 06374 |
| RADFORD A SINCLAIR | ADDRESS ON FILE |
| RADHA KOWTHA | ADDRESS ON FILE |
| RADHA P KRISHNAN | ADDRESS ON FILE |
| RADHAKRISHNA V REBBAPRAGADA | ADDRESS ON FILE |
| RADHIKA RAO CARTER | ADDRESS ON FILE |
| RADIATION CONSULTANTS INC | PO BOX 787 DEER PARK TX 77536 |
| RADIATION CONSULTANTS, INC. | PO BOX 787 2017 WESTSIDE DRIVE DEER PARK TX 77536 |
| RADIATION SAFETY & CONTROL | SERVICES INC 91 PORTSMOUTH AVENUE STRATHAM NH 03885 |
| RADIO DETECTION CORP | BRIDGTON COMMERCE CENTER RR#2R PO BOX 756 BRIDGETON ME 04009 |
| RADIO DISNEY KMIC-AM | 3235 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| RADIODETECTION | 3346 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| RADIODETECTION CORP | 35 WHITNEY ROAD MAHWAH NJ 07430 |
| RADIOLOGY ASSOC OF CENTRAL TX | PO BOX 20548 WACO TX 76702-0548 |
| RADIOSHACK CORP. | 300 RADIOSHACK CIRCLE FORT WORTH TX 76102 |
| RADIOVISION | 531 WEST MAIN ST DENISON TX 75020 |
| RADNOR INC | AIRGAS USA, LLC PO BOX 676015 DALLAS TX 75267-6015 |
| RADU V GEORGESCU | ADDRESS ON FILE |
| RADU-MIHAI DRUGA | ADDRESS ON FILE |
| RADWELL INTERNATIONAL INC | PO BOX 822828 PHILADELPHIA PA 19182-2828 |
| RAE ANNE JORDAN | ADDRESS ON FILE |
| RAE F GOLDMAN | ADDRESS ON FILE |
| RAE J CALABRESE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAE TOSCANO | ADDRESS ON FILE |
| RAE W MITCHELL | ADDRESS ON FILE |
| RAEBURN F HAY | ADDRESS ON FILE |
| RAED AJLOUNI | ADDRESS ON FILE |
| RAEWYN S LANDGRAF | ADDRESS ON FILE |
| RAFAEL A BOSSIO | ADDRESS ON FILE |
| RAFAEL A HIGUERA | ADDRESS ON FILE |
| RAFAEL ARGUELLES | ADDRESS ON FILE |
| RAFAEL B BONFANTE | ADDRESS ON FILE |
| RAFAEL BEJAR JR | ADDRESS ON FILE |
| RAFAEL C GONZALEZ | ADDRESS ON FILE |
| RAFAEL C QUINTERO | ADDRESS ON FILE |
| RAFAEL CARRASCO FALCON | ADDRESS ON FILE |
| RAFAEL CASANOVA | ADDRESS ON FILE |
| RAFAEL CASTRO | ADDRESS ON FILE |
| RAFAEL DIAZ | ADDRESS ON FILE |
| RAFAEL DOMINGUEZ | ADDRESS ON FILE |
| RAFAEL E AARNOEL | ADDRESS ON FILE |
| RAFAEL E AGUILAR | ADDRESS ON FILE |
| RAFAEL G SALAZAR | ADDRESS ON FILE |
| RAFAEL GONZALEZ | ADDRESS ON FILE |
| RAFAEL GUEVARA | ADDRESS ON FILE |
| RAFAEL HERNANDEZ | ADDRESS ON FILE |
| RAFAEL J FORNES | ADDRESS ON FILE |
| RAFAEL LOPEZ | ADDRESS ON FILE |
| RAFAEL M LANDEROS | ADDRESS ON FILE |
| RAFAEL M LOZA | ADDRESS ON FILE |
| RAFAEL MARTINEZ | ADDRESS ON FILE |
| RAFAEL O OCASIO | ADDRESS ON FILE |
| RAFAEL Q GONZALEZ | ADDRESS ON FILE |
| RAFAEL R CORPUS | ADDRESS ON FILE |
| RAFAEL RIVERA | ADDRESS ON FILE |
| RAFAEL SOLANO | ADDRESS ON FILE |
| RAFAEL TORRES | ADDRESS ON FILE |
| RAFAEL V IGLESIAS | ADDRESS ON FILE |
| RAFFAEL MARTINI JR | ADDRESS ON FILE |
| RAFFAELA ROMANO | ADDRESS ON FILE |
| RAFFI CHAPIAN | ADDRESS ON FILE |
| RAFFI DAWOODIAN | ADDRESS ON FILE |
| RAFFI G PANOSIAN | ADDRESS ON FILE |
| RAFI M AZIZ | ADDRESS ON FILE |
| RAFIQ A DANAWALA | ADDRESS ON FILE |
| RAFIQ QAYUMI | ADDRESS ON FILE |
| RAFN KORSMO | ADDRESS ON FILE |
| RAFTER G SALES | ADDRESS ON FILE |
| RAGA S GIRGIS | ADDRESS ON FILE |
| RAGAN COMMUNICATIONS INC | 111 E WACKER DR STE#500 CHICAGO IL 60601 |
| RAGAN COMMUNICATIONS INC | 316 N MICHIGAN AVE STE 300 CHICAGO IL 60601 |
| RAGAN, REBECCA | 2283 FM 1810 DECATUR TX 76234-5753 |

| Claim Name | Address Information |
|---|---|
| RAGHAVAN VISWANATHAN | ADDRESS ON FILE |
| RAGHAVENDRA C RAO | ADDRESS ON FILE |
| RAGHBIR C SAHI | ADDRESS ON FILE |
| RAGHUBIR S SINGHAL | ADDRESS ON FILE |
| RAGHUNANDAN R TADAS | ADDRESS ON FILE |
| RAGHUVEER K REDDY | ADDRESS ON FILE |
| RAGHVENDRA UPADHYAY | ADDRESS ON FILE |
| RAGHVENDRA UPADHYAY | ADDRESS ON FILE |
| RAGHVINDER S PURHAR | ADDRESS ON FILE |
| RAHMAN BANKS | ADDRESS ON FILE |
| RAHMAT O RABIZADEH | ADDRESS ON FILE |
| RAHUL MALHOTRA | ADDRESS ON FILE |
| RAHUL RADHAKRISHNAN | ADDRESS ON FILE |
| RAIFFEISEN-BOERENLEENBANK, B.A. | MILBANK TWEED HADLEY & MCCLOY LLP DAVID ROBERT GELFAND 1 CHASE MANHATTAN PLAZA, 46TH FLOOR NEW YORK NY 10005 |
| RAIFFEISEN-BOERENLEENBANK, B.A. | MILBANK TWEED HADLEY & MCCLOY LLP DELILAH GARCIA VINZON 601 S FIGUEROA ST 30FL LOS ANGELES CA 90017 |
| RAIFFEISEN-BOERENLEENBANK, B.A. | MILBANK TWEED HADLEY & MCCLOY LLP SEAN MILES MURPHY, MELANIE WESTOVER 1 CHASE MANHATTAN PLAZA, 46TH FLOOR NEW YORK NY 10005 |
| RAIL SYSTEMS INC | 114 CAPITAL BLVD HOUMA LA 70360 |
| RAIL SYSTEMS INC | PO BOX 201713 HOUSTON TX 77216-1713 |
| RAILHEAD MANUFACTURING INC | PO BOX 1629 SPRINGTOWN TX 76082-1629 |
| RAILROAD COMMISSION OF TEXAS | 1701 N. CONGRESS AUSTIN TX 78711-2967 |
| RAILROAD COMMISSION OF TEXAS | OIL AND GAS DIVISION PERMITTING PRODUCTION SECTION PO BOX 12967 AUSTIN TX 78711-2967 |
| RAILROAD COMMISSION OF TEXAS | OIL & GAS DIVISION PO BOX 12967 CAPITAL STATION AUSTIN TX 78711-2967 |
| RAILROAD COMMISSION OF TEXAS | OIL & GAS DIVISION PRODUCTION ALLOCATION SECTION PO BOX 12967 CAPITAL STATION AUSTIN TX 78711-2967 |
| RAILROAD COMMISSION OF TEXAS | P-5 FINANCIAL ASSURANCE UNIT PO BOX 12967 AUSTIN TX 78711-2967 |
| RAILROAD COMMISSION OF TEXAS | SURFACE MINING AND RECLAMATION DIVISION 2202 OLD HENDERSON HWY TYLER TX 75702 |
| RAILROAD COMMISSIONERS OF TEXAS | PO BOX 12967 AUSTIN TX 78711-2967 |
| RAILTECH BOUTET INC | 25 INTERSTATE DR NAPELEON OH 43545 |
| RAILTECH BOUTET INC | PO BOX 69 NAPOLEON OH 43545 |
| RAILWORK TRACK SYSTEMS | 6060 ARMOUR DRIVE HOUSTON TX 77020 |
| RAILWORKS TRACK SYSTEMS | TEXAS INC 39545 TREASURY CENTER CHICAGO IL 60694-9500 |
| RAILWORKS TRACK SYSTEMS INC | 1600 W 13TH ST DEER PARK TX 77536 |
| RAILWORKS TRACK SYSTEMS INC | C/O PORTER HEDGES ATTN: MEGHANN MYERS 1000 MAIN ST 36TH FL HOUSTON TX 77002 |
| RAIMONDO C ASTORINI | ADDRESS ON FILE |
| RAIN FOR RENT | PO BOX 2248 BAKERSFIELD CA 93303 |
| RAIN FOR RENT | PO BOX 562 DEER PARK TX 77536-9998 |
| RAIN FOR RENT HOUSTON | FILE 52541 LOS ANGELES CA 90074-2541 |
| RAINBOW ENERGY MARKETING CORPORATION | STACY L. TSCHIDER, PRESIDENT 919 S 7TH ST STE 405 KIRNWOOD OFFICE TOWER BISMARCK ND 58504 |
| RAINBOW TECHNOLOGY CORPORATION | PO BOX 26445 BIRMINGHAM AL 35260-0445 |
| RAINBOW TECHNOLOGY GROUP | C O J H DAVIDSON AND ASSOCIATES 11145 S 82ND E PLACE UNIT G BIXBY OK 74008 |
| RAINCO OF DALLAS INC | AND MAZON ASSOCIATES INC PO BOX 166858 IRVING TX 75016-6858 |
| RAINCO OF DALLAS, INC. | 1600 N. I-35 E. STE. 110 CARROLLTON TX 75006 |
| RAINER KRONENFELD | ADDRESS ON FILE |
| RAINES, HOWARD STEVEN | ADDRESS ON FILE |
| RAINEY, JANEICE | 6403 HIGHLAND CREST LN SACHSE TX 75048-5552 |

| Claim Name | Address Information |
| --- | --- |
| RAINIER CROSS CREEK LP | 4080 GLENHURST LANE FRISCO TX 75033 |
| RAINS COUNTY TAX OFFICE | PO BOX 129 EMORY TX 75440-0129 |
| RAISA M ZILBERMINTS | ADDRESS ON FILE |
| RAJ DALAL | ADDRESS ON FILE |
| RAJ G CHOPRA | ADDRESS ON FILE |
| RAJ JAISWAL | ADDRESS ON FILE |
| RAJ P GOEL | ADDRESS ON FILE |
| RAJ P MISRA | ADDRESS ON FILE |
| RAJA BASU | ADDRESS ON FILE |
| RAJA VENKATESWAR | ADDRESS ON FILE |
| RAJAMMA SAMUEL | ADDRESS ON FILE |
| RAJAN L PATEL | ADDRESS ON FILE |
| RAJANIKANT P PATEL | ADDRESS ON FILE |
| RAJANT CORPORATION | 400 E KING ST MALVERN PA 19355 |
| RAJARAM G JOSHI | ADDRESS ON FILE |
| RAJBHUSHAN R KAIRAM | ADDRESS ON FILE |
| RAJBIR S SRA | ADDRESS ON FILE |
| RAJEEV MERCHANT | ADDRESS ON FILE |
| RAJEN BARUA | ADDRESS ON FILE |
| RAJENDRA C SHAH | ADDRESS ON FILE |
| RAJENDRA K GUPTA | ADDRESS ON FILE |
| RAJENDRA M RISWADKAR | ADDRESS ON FILE |
| RAJENDRA P AGGARWAL | ADDRESS ON FILE |
| RAJENDRA PRASAD | ADDRESS ON FILE |
| RAJENDRA S CHHABRA | ADDRESS ON FILE |
| RAJENDRA SINGH | ADDRESS ON FILE |
| RAJESH C SINHA | ADDRESS ON FILE |
| RAJESH G PATEL | ADDRESS ON FILE |
| RAJESH GIARE | ADDRESS ON FILE |
| RAJESH K NAIK | ADDRESS ON FILE |
| RAJESWARI UDAYAGIRI | ADDRESS ON FILE |
| RAJINDAR N KHANNA | ADDRESS ON FILE |
| RAJINDER K VERMA | ADDRESS ON FILE |
| RAJINDER P BATTISH | ADDRESS ON FILE |
| RAJIV BHATT | ADDRESS ON FILE |
| RAJIV KACHWAHA | ADDRESS ON FILE |
| RAJIV SHARMA | ADDRESS ON FILE |
| RAJKUMAR BASTIANPILLAI | ADDRESS ON FILE |
| RAJKUMAR EMMANUE BASTIANPILLAI | ADDRESS ON FILE |
| RAJNIKANT A PATEL | ADDRESS ON FILE |
| RAJNIKANT M JOSHI | ADDRESS ON FILE |
| RAJU BERNARD | ADDRESS ON FILE |
| RAKHAL D MAITRA | ADDRESS ON FILE |
| RAKSHA J ANDREASSEN | ADDRESS ON FILE |
| RALEIGH E CLARK JR | ADDRESS ON FILE |
| RALEIGH LEWIS | ADDRESS ON FILE |
| RALEIGH SHERMAN | ADDRESS ON FILE |
| RALEIGH W POTTER | ADDRESS ON FILE |
| RALF F MEHNERT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RALLS WIND FARM, LLC | 318 COOPER CIRCLE PEACHTREE CITY GA 30269 |
| RALPH A BENNETT | ADDRESS ON FILE |
| RALPH A BRAXTON | ADDRESS ON FILE |
| RALPH A BUSCARELLO | ADDRESS ON FILE |
| RALPH A HAWORTH | ADDRESS ON FILE |
| RALPH A HUGHES | ADDRESS ON FILE |
| RALPH A REBEL | ADDRESS ON FILE |
| RALPH A RINALDI | ADDRESS ON FILE |
| RALPH A RIVAS | ADDRESS ON FILE |
| RALPH A ROBERTSON | ADDRESS ON FILE |
| RALPH A RYALS | ADDRESS ON FILE |
| RALPH A TORRES | ADDRESS ON FILE |
| RALPH A VARANO | ADDRESS ON FILE |
| RALPH A WHITLEY | ADDRESS ON FILE |
| RALPH ACOSIA | ADDRESS ON FILE |
| RALPH AGUILAR | ADDRESS ON FILE |
| RALPH AGUILAR | ADDRESS ON FILE |
| RALPH ALARID | ADDRESS ON FILE |
| RALPH ARMSTRONG | ADDRESS ON FILE |
| RALPH ARTHUR STUART | ADDRESS ON FILE |
| RALPH AUSTIN | ADDRESS ON FILE |
| RALPH B BROWN | ADDRESS ON FILE |
| RALPH B LILJA | ADDRESS ON FILE |
| RALPH B MCCLARY | ADDRESS ON FILE |
| RALPH BEASLEY | ADDRESS ON FILE |
| RALPH BOLYARD | ADDRESS ON FILE |
| RALPH C ANDERSEN | ADDRESS ON FILE |
| RALPH C BEERBOWER | ADDRESS ON FILE |
| RALPH C CAVANAGH | 712 SALVATIERRA ST STANFORD CA 94305 |
| RALPH C DIXON | ADDRESS ON FILE |
| RALPH C GOODMAN | ADDRESS ON FILE |
| RALPH C MCCAULEY | ADDRESS ON FILE |
| RALPH C OLSEN | ADDRESS ON FILE |
| RALPH C SWAN | ADDRESS ON FILE |
| RALPH C YOUNG | ADDRESS ON FILE |
| RALPH CALZARETTA | ADDRESS ON FILE |
| RALPH CARNESECCHI | ADDRESS ON FILE |
| RALPH CAVANAGH | ADDRESS ON FILE |
| RALPH CHARLES KILBURN | ADDRESS ON FILE |
| RALPH CHIERCHIE | ADDRESS ON FILE |
| RALPH COSTANTINI | ADDRESS ON FILE |
| RALPH D ARATO | ADDRESS ON FILE |
| RALPH D COLE | ADDRESS ON FILE |
| RALPH D DALTON | ADDRESS ON FILE |
| RALPH D DAVIS | ADDRESS ON FILE |
| RALPH D PHILLIPS | ADDRESS ON FILE |
| RALPH D PLATZNER | ADDRESS ON FILE |
| RALPH DECAPUA | ADDRESS ON FILE |
| RALPH DRUMMOND | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RALPH DRUMMOND JR | ADDRESS ON FILE |
| RALPH E BRANT | ADDRESS ON FILE |
| RALPH E CLINTON | ADDRESS ON FILE |
| RALPH E HAVIS | ADDRESS ON FILE |
| RALPH E HEDGECOCK JR | ADDRESS ON FILE |
| RALPH E HICKS JR | ADDRESS ON FILE |
| RALPH E HITCHINGS | ADDRESS ON FILE |
| RALPH E JOHNSON | ADDRESS ON FILE |
| RALPH E RHODES | ADDRESS ON FILE |
| RALPH E ROSS | ADDRESS ON FILE |
| RALPH E SANDERS | ADDRESS ON FILE |
| RALPH E SHIVERS | ADDRESS ON FILE |
| RALPH E SPAIN | ADDRESS ON FILE |
| RALPH E VAN AERNEM | ADDRESS ON FILE |
| RALPH EDWARD CAREY | ADDRESS ON FILE |
| RALPH F CASSITTO | ADDRESS ON FILE |
| RALPH F CASTELLI | ADDRESS ON FILE |
| RALPH F GIBSON | ADDRESS ON FILE |
| RALPH FARNUM | ADDRESS ON FILE |
| RALPH G APPY | ADDRESS ON FILE |
| RALPH G MACY | ADDRESS ON FILE |
| RALPH G MAURIELLO | ADDRESS ON FILE |
| RALPH G SINN | ADDRESS ON FILE |
| RALPH G. PORTER | ADDRESS ON FILE |
| RALPH GARDNER | ADDRESS ON FILE |
| RALPH GEE | ADDRESS ON FILE |
| RALPH GOLD | ADDRESS ON FILE |
| RALPH GOLDSCHMIDT | ADDRESS ON FILE |
| RALPH GREENWOOD | ADDRESS ON FILE |
| RALPH H ALLEN | ADDRESS ON FILE |
| RALPH H ALSUP JR | ADDRESS ON FILE |
| RALPH H HILL | ADDRESS ON FILE |
| RALPH H JOHNSON | ADDRESS ON FILE |
| RALPH HAMAN | ADDRESS ON FILE |
| RALPH HARRY MCCOY | ADDRESS ON FILE |
| RALPH HEARRELL | ADDRESS ON FILE |
| RALPH I REIS | ADDRESS ON FILE |
| RALPH J ALLIEGRO | ADDRESS ON FILE |
| RALPH J BAGLINO | ADDRESS ON FILE |
| RALPH J BRANSCOMB | ADDRESS ON FILE |
| RALPH J COFONE | ADDRESS ON FILE |
| RALPH J GIORDANO | ADDRESS ON FILE |
| RALPH J GIORGIO | ADDRESS ON FILE |
| RALPH J GURFIELD | ADDRESS ON FILE |
| RALPH J KUTCHERA | ADDRESS ON FILE |
| RALPH J LAMPMAN | ADDRESS ON FILE |
| RALPH J MUSOLINO | ADDRESS ON FILE |
| RALPH J NAVARRETE | ADDRESS ON FILE |
| RALPH J PAOLISE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RALPH J SIEGEL | ADDRESS ON FILE |
| RALPH J TALLENT | ADDRESS ON FILE |
| RALPH J TRIBBLE | ADDRESS ON FILE |
| RALPH J WARNE | ADDRESS ON FILE |
| RALPH JOHNSON | ADDRESS ON FILE |
| RALPH JONES | ADDRESS ON FILE |
| RALPH JONES JR | ADDRESS ON FILE |
| RALPH JONES, JR. AND KATHLEEN JONES | ADDRESS ON FILE |
| RALPH KORTLEVER | ADDRESS ON FILE |
| RALPH KRICKER | ADDRESS ON FILE |
| RALPH L COFFMAN SR | ADDRESS ON FILE |
| RALPH L GORMLEY | ADDRESS ON FILE |
| RALPH L HARVEY | ADDRESS ON FILE |
| RALPH L HATTON | ADDRESS ON FILE |
| RALPH L HAYES | ADDRESS ON FILE |
| RALPH L HENSLER | ADDRESS ON FILE |
| RALPH L KATZ | ADDRESS ON FILE |
| RALPH L MILLER | ADDRESS ON FILE |
| RALPH L MORRIS | ADDRESS ON FILE |
| RALPH L NORMAN | ADDRESS ON FILE |
| RALPH L OGDEN | ADDRESS ON FILE |
| RALPH L ROSIER | ADDRESS ON FILE |
| RALPH L TAYLOR | ADDRESS ON FILE |
| RALPH L TAYLOR | ADDRESS ON FILE |
| RALPH L WEAVER | ADDRESS ON FILE |
| RALPH L. DICK | ADDRESS ON FILE |
| RALPH LEECH | ADDRESS ON FILE |
| RALPH LEECH | ADDRESS ON FILE |
| RALPH LEMOINE | ADDRESS ON FILE |
| RALPH LEONARD PINKERTON | ADDRESS ON FILE |
| RALPH LIPKA | ADDRESS ON FILE |
| RALPH M BERRY | ADDRESS ON FILE |
| RALPH M ELZY | ADDRESS ON FILE |
| RALPH M HALLGREN | ADDRESS ON FILE |
| RALPH M HOFFMAN | ADDRESS ON FILE |
| RALPH M PARSONS COMPANY | 888 W 6TH ST STE 700 LOS ANGELES CA 90017 |
| RALPH M POLESE | ADDRESS ON FILE |
| RALPH M RUSSO | ADDRESS ON FILE |
| RALPH M SADDLEMIRE | ADDRESS ON FILE |
| RALPH M SHAPOT | ADDRESS ON FILE |
| RALPH M WOLEN | ADDRESS ON FILE |
| RALPH MAFFEI | ADDRESS ON FILE |
| RALPH MAY DECD | ADDRESS ON FILE |
| RALPH MCBRIDE | ADDRESS ON FILE |
| RALPH MELENDEZ | ADDRESS ON FILE |
| RALPH MICHAEL ABBOTT | ADDRESS ON FILE |
| RALPH MIGLIORE | ADDRESS ON FILE |
| RALPH MINTON | ADDRESS ON FILE |
| RALPH MOCCARO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RALPH MOCCARO | ADDRESS ON FILE |
| RALPH N HALLGREN | ADDRESS ON FILE |
| RALPH N JACKSON | ADDRESS ON FILE |
| RALPH O COLLINS | ADDRESS ON FILE |
| RALPH P ACKERMAN | ADDRESS ON FILE |
| RALPH P LANGIT | ADDRESS ON FILE |
| RALPH P PALUMBO | ADDRESS ON FILE |
| RALPH PAUL DILL | ADDRESS ON FILE |
| RALPH PAUL REASOR JR | ADDRESS ON FILE |
| RALPH PETTINICCHI | ADDRESS ON FILE |
| RALPH PLATA | ADDRESS ON FILE |
| RALPH PORTER COMPANY | 6704 SNIDER PLAZA DALLAS TX 75205 |
| RALPH PRATOLA | ADDRESS ON FILE |
| RALPH R ALBERGO | ADDRESS ON FILE |
| RALPH R FELKNOR | ADDRESS ON FILE |
| RALPH R VANBEBBER JR | ADDRESS ON FILE |
| RALPH R VANBEBBER JR | ADDRESS ON FILE |
| RALPH R VANBEBBER JR | ADDRESS ON FILE |
| RALPH R VANBEBBER JR | ADDRESS ON FILE |
| RALPH R VANBEBBER JR | ADDRESS ON FILE |
| RALPH R. FORTENBERRY | ADDRESS ON FILE |
| RALPH ROGERS | ADDRESS ON FILE |
| RALPH RYALS | ADDRESS ON FILE |
| RALPH S BENNETT | ADDRESS ON FILE |
| RALPH S FEIBELMAN | ADDRESS ON FILE |
| RALPH S HUNSAKER | ADDRESS ON FILE |
| RALPH S WARD | ADDRESS ON FILE |
| RALPH SCARBOROUGH | ADDRESS ON FILE |
| RALPH SHARPE | ADDRESS ON FILE |
| RALPH SIEGEL | ADDRESS ON FILE |
| RALPH SIFUENTES | ADDRESS ON FILE |
| RALPH SIMON | ADDRESS ON FILE |
| RALPH SWENSON | ADDRESS ON FILE |
| RALPH T EDMONDS | ADDRESS ON FILE |
| RALPH T ENG | ADDRESS ON FILE |
| RALPH TAYLOR | ADDRESS ON FILE |
| RALPH THEODORE CABANILLAS | ADDRESS ON FILE |
| RALPH TOPOROFF | ADDRESS ON FILE |
| RALPH TREFZ | ADDRESS ON FILE |
| RALPH U KRAUSE | ADDRESS ON FILE |
| RALPH U LASHOVE | ADDRESS ON FILE |
| RALPH UNROE | ADDRESS ON FILE |
| RALPH V GREEN | ADDRESS ON FILE |
| RALPH VANCE COLLINS | ADDRESS ON FILE |
| RALPH VIOLA | ADDRESS ON FILE |
| RALPH W AND SARAH JANE LUCCOUS | ADDRESS ON FILE |
| RALPH W BORJESON | ADDRESS ON FILE |
| RALPH W CRUME | ADDRESS ON FILE |
| RALPH W FIELDS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RALPH W GREENWOOD | ADDRESS ON FILE |
| RALPH W GUNWALDSEN | ADDRESS ON FILE |
| RALPH W LUSBY JR | ADDRESS ON FILE |
| RALPH W NASALROAD | ADDRESS ON FILE |
| RALPH W ROOT JR | ADDRESS ON FILE |
| RALPH WALLACE | ADDRESS ON FILE |
| RALPH WATSON | ADDRESS ON FILE |
| RALPH WENDELL GEE | ADDRESS ON FILE |
| RALPH WILLIS JR | ADDRESS ON FILE |
| RALPH WRIGHT | ADDRESS ON FILE |
| RALPH YOUNG | ADDRESS ON FILE |
| RALPH,SR COFONE | ADDRESS ON FILE |
| RALSTON D MCKENZIE | ADDRESS ON FILE |
| RALSTON P JAMES | ADDRESS ON FILE |
| RALSTON R DIXON | ADDRESS ON FILE |
| RAM AUTOMOTIVE COMPANY | 201 BUSINESS PARK BLVD COLUMBIA SC 29203 |
| RAM GUPTA | ADDRESS ON FILE |
| RAM H HATTI | ADDRESS ON FILE |
| RAM K SREEKAKULA | ADDRESS ON FILE |
| RAM K SREEKAKULA | ADDRESS ON FILE |
| RAM K SREEKAKULA | ADDRESS ON FILE |
| RAM M THUNGA | ADDRESS ON FILE |
| RAM N PRABHAKER | ADDRESS ON FILE |
| RAM NATH | ADDRESS ON FILE |
| RAM P MAWAR | ADDRESS ON FILE |
| RAM RANGANATHAN | ADDRESS ON FILE |
| RAM S ARYA | ADDRESS ON FILE |
| RAM TIKAMSINGH HEMRAJANI | ADDRESS ON FILE |
| RAM V KRIPALANI | ADDRESS ON FILE |
| RAM YELURI | ADDRESS ON FILE |
| RAMA R ROSE | ADDRESS ON FILE |
| RAMACHANDRA PARASHURAMA | ADDRESS ON FILE |
| RAMADAN A DAMIRI | ADDRESS ON FILE |
| RAMADURAI S SHANKAR | ADDRESS ON FILE |
| RAMAGE APPLIANCE | 168 E 2ND COLORADO CITY TX 79512 |
| RAMAKUMAR L MAGGE | ADDRESS ON FILE |
| RAMAMURTHI RAJAPPA | ADDRESS ON FILE |
| RAMAN M VENKATA | ADDRESS ON FILE |
| RAMANA A REDDY | ADDRESS ON FILE |
| RAMANATHAN PANAYAPPAN | ADDRESS ON FILE |
| RAMANATHAN RAGHUNATHAN | ADDRESS ON FILE |
| RAMANATHAN RAMANATHAN | ADDRESS ON FILE |
| RAMANLAL MODI | ADDRESS ON FILE |
| RAMASAMY NATARAJAN | ADDRESS ON FILE |
| RAMBHIA, RAJIV | 19803 BROOKWAY CEDAR CT TEMP SPRING TX 77379 |
| RAMBUSCH COMPANY | 3 EAST 28TH STREET NEW YORK NY 10016 |
| RAMCHANDRA MOTIBHAI AMIN | ADDRESS ON FILE |
| RAMCO MANUFACTURING COMPANY | 365 CARNEGIE AVENUE KENILWORTH NJ 07033 |
| RAMENDRA CHATTERJEE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMESH C BAHL | ADDRESS ON FILE |
| RAMESH C CHAUBEY | ADDRESS ON FILE |
| RAMESH C JAIN | ADDRESS ON FILE |
| RAMESH C JAIN | ADDRESS ON FILE |
| RAMESH C SHRIVASTAV | ADDRESS ON FILE |
| RAMESH CHAWLA | ADDRESS ON FILE |
| RAMESH G HARWANI | ADDRESS ON FILE |
| RAMESH I PATEL | ADDRESS ON FILE |
| RAMESH J BOSAMIA | ADDRESS ON FILE |
| RAMESH K DESAI | ADDRESS ON FILE |
| RAMESH M PATEL | ADDRESS ON FILE |
| RAMESH M SHAH | ADDRESS ON FILE |
| RAMESH N CHOKSHI | ADDRESS ON FILE |
| RAMESH R GOYAL | ADDRESS ON FILE |
| RAMESH R HINGORANEE | ADDRESS ON FILE |
| RAMESH R HINGORANEE | ADDRESS ON FILE |
| RAMESHCHANDRA H PATEL | ADDRESS ON FILE |
| RAMESHCHANDRA K MUNSHI | ADDRESS ON FILE |
| RAMESHWAR K KASAT | ADDRESS ON FILE |
| RAMIREZ, MARIA | 4536 HARWEN TER FORT WORTH TX 76133-1523 |
| RAMIREZ, NANCY | 10618 MUSCATINE ST HOUSTON TX 77029-2128 |
| RAMIREZ, NOLAN | 7512 MCARTHUR ST HITCHCOCK TX 77563-3122 |
| RAMIREZ, UBALDO | 1942 CHESHAM DR CARROLLTON TX 75007-2404 |
| RAMIRO CESAR PENA | ADDRESS ON FILE |
| RAMIRO FLORES | ADDRESS ON FILE |
| RAMIRO GARCIA PACHECO | ADDRESS ON FILE |
| RAMIRO MORUA | ADDRESS ON FILE |
| RAMIRO QUIROGA | ADDRESS ON FILE |
| RAMIRO QUIROGA | ADDRESS ON FILE |
| RAMIRO ROBERT SEGURA | ADDRESS ON FILE |
| RAMIRO SANTIAGO | ADDRESS ON FILE |
| RAMIRO SOLIS DELEON JR | ADDRESS ON FILE |
| RAMIZ G GILADA | ADDRESS ON FILE |
| RAMIZ GILADA | ADDRESS ON FILE |
| RAMKISHAN V SHETTY | ADDRESS ON FILE |
| RAMOAN F THOMPSON | ADDRESS ON FILE |
| RAMON A SUEHRSTEDT | ADDRESS ON FILE |
| RAMON C CORREA | ADDRESS ON FILE |
| RAMON DARIAS | ADDRESS ON FILE |
| RAMON DE DAMM | ADDRESS ON FILE |
| RAMON DECORDOVA | ADDRESS ON FILE |
| RAMON E RAMOS | ADDRESS ON FILE |
| RAMON E VIDAL | ADDRESS ON FILE |
| RAMON F FLORES | ADDRESS ON FILE |
| RAMON F HARO | ADDRESS ON FILE |
| RAMON F MAIER | ADDRESS ON FILE |
| RAMON FUENTES JR | ADDRESS ON FILE |
| RAMON G ARGICA | ADDRESS ON FILE |
| RAMON G GEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAMON HOMERO ARANDA | ADDRESS ON FILE |
| RAMON J SALGADO | ADDRESS ON FILE |
| RAMON JUBENCIO SALGADO | ADDRESS ON FILE |
| RAMON LEAL | ADDRESS ON FILE |
| RAMON M MORALES | ADDRESS ON FILE |
| RAMON MARTINEZ | ADDRESS ON FILE |
| RAMON MENDEZ | ADDRESS ON FILE |
| RAMON MORENO | ADDRESS ON FILE |
| RAMON NIEVES | ADDRESS ON FILE |
| RAMON NORIEGA | ADDRESS ON FILE |
| RAMON PHAN VALDEZ | ADDRESS ON FILE |
| RAMON PHAN VALDEZ | ADDRESS ON FILE |
| RAMON R HERNANDEZ | ADDRESS ON FILE |
| RAMON RIOS | ADDRESS ON FILE |
| RAMON ROMO JR | ADDRESS ON FILE |
| RAMON S GALINDO | ADDRESS ON FILE |
| RAMON S VALMONTE | ADDRESS ON FILE |
| RAMON SALGADO | ADDRESS ON FILE |
| RAMON SANTESEVAN MORENO | ADDRESS ON FILE |
| RAMON STACOM | ADDRESS ON FILE |
| RAMON T PLAZA | ADDRESS ON FILE |
| RAMON URENA JR | ADDRESS ON FILE |
| RAMON VALDEZ | ADDRESS ON FILE |
| RAMON VELA BALVANERA | ADDRESS ON FILE |
| RAMON VELA BALVANERA | ADDRESS ON FILE |
| RAMONA A DIMACULANGAN | ADDRESS ON FILE |
| RAMONA A LEO | ADDRESS ON FILE |
| RAMONA ALLUMS | ADDRESS ON FILE |
| RAMONA B ZIMINSKI | ADDRESS ON FILE |
| RAMONA BURGESS | ADDRESS ON FILE |
| RAMONA C DONNAUD | ADDRESS ON FILE |
| RAMONA CARRILLO | ADDRESS ON FILE |
| RAMONA D ECKLER | ADDRESS ON FILE |
| RAMONA G EOSSO | ADDRESS ON FILE |
| RAMONA H CARPENTER | ADDRESS ON FILE |
| RAMONA HAYES | ADDRESS ON FILE |
| RAMONA L NAPOLITANO | ADDRESS ON FILE |
| RAMONA MCCALL | ADDRESS ON FILE |
| RAMONA NICHOLS | ADDRESS ON FILE |
| RAMONA T KLIEBERT | ADDRESS ON FILE |
| RAMONA WEBSTER | ADDRESS ON FILE |
| RAMOND PROPST | ADDRESS ON FILE |
| RAMONE P MEYER | ADDRESS ON FILE |
| RAMOS, JOSEPH A | 1210 HILLWOOD WAY GRAPEVINE TX 76051-6652 |
| RAMOS, PAUL | 1210 HILLWOOD WAY GRAPEVINE TX 76051-6652 |
| RAMPELLI, DIANA | 629 SE 19TH AVE APT 202 DEERFIELD BCH FL 33441-5041 |
| RAMSARAN SAHU | ADDRESS ON FILE |
| RAMSAYWAK ITWARU | ADDRESS ON FILE |
| RAMSES W GHATTAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMSEY W DRAKE | ADDRESS ON FILE |
| RAMSEY, RUSSELL | 8006 TALLOW WOOD CT BAYTOWN TX 77523-2874 |
| RAMSEY, SERETA BUTLER | ADDRESS ON FILE |
| RAMYA JHAND | ADDRESS ON FILE |
| RAMZI B NASSAR | ADDRESS ON FILE |
| RAMZI J MAHMOOD | ADDRESS ON FILE |
| RANCE CARTER NORTON | ADDRESS ON FILE |
| RANCE CRAIG | ADDRESS ON FILE |
| RANCE E LUKAS | ADDRESS ON FILE |
| RANCHHOD R PARIKH | ADDRESS ON FILE |
| RANCO INDUSTRIES INC | 3421 RUSK HOUSTON TX 77003 |
| RAND MCNALLY & COMPANY | 9855 WOODS DRIVE SKOKIE IL 60077 |
| RAND WORLDWIDE SUBSIDARY INC | PO BOX 17687 BALTIMORE MD 21297-1687 |
| RANDA R HABIB | ADDRESS ON FILE |
| RANDA STEPHENSON | ADDRESS ON FILE |
| RANDAL A ROHAN | ADDRESS ON FILE |
| RANDAL AARON GENTRY | ADDRESS ON FILE |
| RANDAL C SMITH | ADDRESS ON FILE |
| RANDAL D WEST | ADDRESS ON FILE |
| RANDAL E. KEISER | ADDRESS ON FILE |
| RANDAL E. PERSAD | ADDRESS ON FILE |
| RANDAL EASLEY | ADDRESS ON FILE |
| RANDAL EASTWOOD | ADDRESS ON FILE |
| RANDAL FAUSETT | ADDRESS ON FILE |
| RANDAL KELLER | ADDRESS ON FILE |
| RANDAL L FAIRBANKS | ADDRESS ON FILE |
| RANDAL L WAKEMAN | ADDRESS ON FILE |
| RANDAL LEE KENT | ADDRESS ON FILE |
| RANDAL LLOYD BARNETT | ADDRESS ON FILE |
| RANDAL LOYD EASLEY | ADDRESS ON FILE |
| RANDAL M LILLY | ADDRESS ON FILE |
| RANDAL RAY HODGES | ADDRESS ON FILE |
| RANDAL SCOT WATSON | ADDRESS ON FILE |
| RANDAL ST BONNETT | ADDRESS ON FILE |
| RANDAL T HUGHES | ADDRESS ON FILE |
| RANDALE EARL MARTIN | ADDRESS ON FILE |
| RANDALL & CISSY PROCTOR | ADDRESS ON FILE |
| RANDALL & ELIZABETH SOTKA | ADDRESS ON FILE |
| RANDALL A KEYSER | ADDRESS ON FILE |
| RANDALL ALAN POHLMAN | ADDRESS ON FILE |
| RANDALL ALLEN HOSKINS | ADDRESS ON FILE |
| RANDALL ALLEN ROBBINS | ADDRESS ON FILE |
| RANDALL ARENS AND SHERYL ARENS | ADDRESS ON FILE |
| RANDALL B CUMMINGS | ADDRESS ON FILE |
| RANDALL B HOLEMAN | ADDRESS ON FILE |
| RANDALL B MCGAUGHY | ADDRESS ON FILE |
| RANDALL BASHER | ADDRESS ON FILE |
| RANDALL BLAKE THOMPSON | ADDRESS ON FILE |
| RANDALL BLAKE THOMPSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RANDALL BLANKENSHIP | ADDRESS ON FILE |
| RANDALL BOONE MACKIN | ADDRESS ON FILE |
| RANDALL BOOTH | ADDRESS ON FILE |
| RANDALL BOURNS | ADDRESS ON FILE |
| RANDALL BURLESON | ADDRESS ON FILE |
| RANDALL C JOHNSTON | ADDRESS ON FILE |
| RANDALL C. GRASSO | ADDRESS ON FILE |
| RANDALL CARGILE | ADDRESS ON FILE |
| RANDALL CARSON | ADDRESS ON FILE |
| RANDALL CHAPMAN | ADDRESS ON FILE |
| RANDALL COUNTY TAX OFFICE | PO BOX 997 CANYON TX 79015-0997 |
| RANDALL CRAIG WALTERS | ADDRESS ON FILE |
| RANDALL CUFF | ADDRESS ON FILE |
| RANDALL D GEREN | ADDRESS ON FILE |
| RANDALL D SHIELDS | ADDRESS ON FILE |
| RANDALL D SMITH | ADDRESS ON FILE |
| RANDALL DALE BRYANT | ADDRESS ON FILE |
| RANDALL DAVIS | ADDRESS ON FILE |
| RANDALL DAVIS FOSTER | ADDRESS ON FILE |
| RANDALL DEAN SCHMIDT | ADDRESS ON FILE |
| RANDALL DOSS | ADDRESS ON FILE |
| RANDALL DUANE JOHNSON | ADDRESS ON FILE |
| RANDALL DUANE THOMAS | ADDRESS ON FILE |
| RANDALL E BROWN | ADDRESS ON FILE |
| RANDALL E BURGESS | ADDRESS ON FILE |
| RANDALL E CLAY | ADDRESS ON FILE |
| RANDALL E DOUGLAS | ADDRESS ON FILE |
| RANDALL E FIKE | ADDRESS ON FILE |
| RANDALL E FRANKS | ADDRESS ON FILE |
| RANDALL EXUM | ADDRESS ON FILE |
| RANDALL F CARLETON | ADDRESS ON FILE |
| RANDALL FAUST | ADDRESS ON FILE |
| RANDALL FRED SARGENT | ADDRESS ON FILE |
| RANDALL H CLARK | ADDRESS ON FILE |
| RANDALL HERRICK | ADDRESS ON FILE |
| RANDALL HOLEMAN | ADDRESS ON FILE |
| RANDALL J FALKENBERG | ADDRESS ON FILE |
| RANDALL J FENCL | ADDRESS ON FILE |
| RANDALL J KALISEK | ADDRESS ON FILE |
| RANDALL J LUBBERT | ADDRESS ON FILE |
| RANDALL J LUBBERT | 5370 N LICK CREEK ROAD CARBONDALE IL 62902 |
| RANDALL J MCCROSKEY | ADDRESS ON FILE |
| RANDALL J ROSS | ADDRESS ON FILE |
| RANDALL J SHANKLIN | ADDRESS ON FILE |
| RANDALL JAMES TUCEK | ADDRESS ON FILE |
| RANDALL JOHNSON | ADDRESS ON FILE |
| RANDALL JOHNSTON | ADDRESS ON FILE |
| RANDALL K BLOUNT | ADDRESS ON FILE |
| RANDALL K BLUDAU | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RANDALL K PERRY | ADDRESS ON FILE |
| RANDALL L CALK | ADDRESS ON FILE |
| RANDALL L CAPPS | ADDRESS ON FILE |
| RANDALL L CAVNER | ADDRESS ON FILE |
| RANDALL L COX | ADDRESS ON FILE |
| RANDALL L KING | ADDRESS ON FILE |
| RANDALL L WALSH | ADDRESS ON FILE |
| RANDALL L WILLIAMS | ADDRESS ON FILE |
| RANDALL LEE BARTON | ADDRESS ON FILE |
| RANDALL LEE CHASTAIN | ADDRESS ON FILE |
| RANDALL LEE COOK | ADDRESS ON FILE |
| RANDALL LEE PEARCE | ADDRESS ON FILE |
| RANDALL LEWIS | ADDRESS ON FILE |
| RANDALL LEWIS SMITH | ADDRESS ON FILE |
| RANDALL LUBBERT CONSULTING | 5370 N LICK CREEK RD CARBONDALE IL 62902 |
| RANDALL LYNN BUSH | ADDRESS ON FILE |
| RANDALL M BAKER | ADDRESS ON FILE |
| RANDALL M KEYSER | ADDRESS ON FILE |
| RANDALL M MCALLISTER | ADDRESS ON FILE |
| RANDALL M WILSON | ADDRESS ON FILE |
| RANDALL MARVIN KELLEY | ADDRESS ON FILE |
| RANDALL MCGAUGHY | ADDRESS ON FILE |
| RANDALL MOODY | ADDRESS ON FILE |
| RANDALL MOODY CARGILE | ADDRESS ON FILE |
| RANDALL MORIECE CANTRELL | ADDRESS ON FILE |
| RANDALL MUELLER | ADDRESS ON FILE |
| RANDALL O DEARMAN | ADDRESS ON FILE |
| RANDALL O TAYLOR | ADDRESS ON FILE |
| RANDALL P MUMME | ADDRESS ON FILE |
| RANDALL PAUL HAMPTON & | ADDRESS ON FILE |
| RANDALL PETER REIN | ADDRESS ON FILE |
| RANDALL PIERCE | ADDRESS ON FILE |
| RANDALL POSEY | ADDRESS ON FILE |
| RANDALL R ESCOTO | ADDRESS ON FILE |
| RANDALL R MARSHALL | ADDRESS ON FILE |
| RANDALL R MCELVAIN | ADDRESS ON FILE |
| RANDALL R STRICKLAND | ADDRESS ON FILE |
| RANDALL R WILKERSON | ADDRESS ON FILE |
| RANDALL RAY ROSS | ADDRESS ON FILE |
| RANDALL RAY ROSS | ADDRESS ON FILE |
| RANDALL ROSS | ADDRESS ON FILE |
| RANDALL ROSS | ADDRESS ON FILE |
| RANDALL S REED | ADDRESS ON FILE |
| RANDALL SCOTT EXUM | ADDRESS ON FILE |
| RANDALL SCOTT WALL | ADDRESS ON FILE |
| RANDALL SHANE MEHL | ADDRESS ON FILE |
| RANDALL SHANE MEHL | ADDRESS ON FILE |
| RANDALL SHULL | ADDRESS ON FILE |
| RANDALL SPARKS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RANDALL T BLANKENSHIP | ADDRESS ON FILE |
| RANDALL T MUELLER | ADDRESS ON FILE |
| RANDALL TALLEY | ADDRESS ON FILE |
| RANDALL TAYLOR | ADDRESS ON FILE |
| RANDALL THOMPSON | ADDRESS ON FILE |
| RANDALL TURNER | ADDRESS ON FILE |
| RANDALL W FRANCIS | ADDRESS ON FILE |
| RANDALL W JOHNSTON | ADDRESS ON FILE |
| RANDALL W SMITH | ADDRESS ON FILE |
| RANDALL WAKE | ADDRESS ON FILE |
| RANDALL WALSH | ADDRESS ON FILE |
| RANDALL WATSON | ADDRESS ON FILE |
| RANDALL WAYNE MYERS | ADDRESS ON FILE |
| RANDALL WILLIAMS | ADDRESS ON FILE |
| RANDALL WITTER ATKEN | ADDRESS ON FILE |
| RANDE S STROUP | ADDRESS ON FILE |
| RANDEL JOHNSON | ADDRESS ON FILE |
| RANDEL N RICHARDSON | ADDRESS ON FILE |
| RANDELL KEITH SMITH | ADDRESS ON FILE |
| RANDELL L AKERS | ADDRESS ON FILE |
| RANDELL O'HARA | ADDRESS ON FILE |
| RANDELL W HARVILLE | ADDRESS ON FILE |
| RANDI ARATON | ADDRESS ON FILE |
| RANDI COX | ADDRESS ON FILE |
| RANDI G GRIMM | ADDRESS ON FILE |
| RANDLE E FISH | ADDRESS ON FILE |
| RANDOLPH B TAYLOR | ADDRESS ON FILE |
| RANDOLPH C BUZZERD | ADDRESS ON FILE |
| RANDOLPH D CHANDLER | ADDRESS ON FILE |
| RANDOLPH DOVE | ADDRESS ON FILE |
| RANDOLPH EDWARDS | ADDRESS ON FILE |
| RANDOLPH F GOINS | ADDRESS ON FILE |
| RANDOLPH FRYMAN | 1220 4TH AVE DAYTON KY 41074 |
| RANDOLPH G HAGEN | ADDRESS ON FILE |
| RANDOLPH G THOMPSON | ADDRESS ON FILE |
| RANDOLPH GILBERT COURTNEY | ADDRESS ON FILE |
| RANDOLPH GOOCH | ADDRESS ON FILE |
| RANDOLPH HOPSON | ADDRESS ON FILE |
| RANDOLPH K TAYLOR | ADDRESS ON FILE |
| RANDOLPH L COWEN | ADDRESS ON FILE |
| RANDOLPH L PAYNE | ADDRESS ON FILE |
| RANDOLPH LEO DANIELS | ADDRESS ON FILE |
| RANDOLPH M & DOROTHY ALLEN | ADDRESS ON FILE |
| RANDOLPH M HANSON | ADDRESS ON FILE |
| RANDOLPH N FORTE | ADDRESS ON FILE |
| RANDOLPH P EDWARDS II | ADDRESS ON FILE |
| RANDOLPH P MEYER | ADDRESS ON FILE |
| RANDOLPH S CHESTER | ADDRESS ON FILE |
| RANDOLPH SUMNER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RANDOLPH T GOURGUE | ADDRESS ON FILE |
| RANDOLPH THOMAS DOVE | ADDRESS ON FILE |
| RANDOLPH THOMAS WHITE | ADDRESS ON FILE |
| RANDOLPH, KJ | PO BOX 752 SUGAR LAND TX 77487 |
| RANDSTAD NORTH AMERICA LP | DBA RANDSTAD ENGINEERING PO BOX 405414 ATLANTA GA 30384-5414 |
| RANDY A DAVIS | ADDRESS ON FILE |
| RANDY A DAVIS | ADDRESS ON FILE |
| RANDY A FRILOUX | ADDRESS ON FILE |
| RANDY A LAMBERT | ADDRESS ON FILE |
| RANDY A SMITH | ADDRESS ON FILE |
| RANDY A WISSEL | ADDRESS ON FILE |
| RANDY ACKER | ADDRESS ON FILE |
| RANDY ALAN DULL | ADDRESS ON FILE |
| RANDY ALAN NEWSOM | ADDRESS ON FILE |
| RANDY ALBERT ACKER | ADDRESS ON FILE |
| RANDY ALFRED NORTON | ADDRESS ON FILE |
| RANDY B MCCAMEY | ADDRESS ON FILE |
| RANDY B ROBBINS | ADDRESS ON FILE |
| RANDY BERRYHILL | ADDRESS ON FILE |
| RANDY BISHOP | ADDRESS ON FILE |
| RANDY BOAKYE C HARPOLE C HENRICHE ETAL | JIM WALKER JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FL IRVING TX 75062 |
| RANDY BOAKYE, CAROLE HARPOLE | LORETTA LILLY, ALEV OZGERCIN, ET AL C/O JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| RANDY BOWERS | ADDRESS ON FILE |
| RANDY BROOM | ADDRESS ON FILE |
| RANDY BYRD | ADDRESS ON FILE |
| RANDY C FRAZIER | ADDRESS ON FILE |
| RANDY C HURON | ADDRESS ON FILE |
| RANDY C JERNIGAN | ADDRESS ON FILE |
| RANDY C PESTOR | ADDRESS ON FILE |
| RANDY C ROCHA | ADDRESS ON FILE |
| RANDY C SCHLOTZ | ADDRESS ON FILE |
| RANDY C WRIGHTS | ADDRESS ON FILE |
| RANDY CAMPBELL | ADDRESS ON FILE |
| RANDY CHAMBERS | ADDRESS ON FILE |
| RANDY CHESTINE FRAZIER | ADDRESS ON FILE |
| RANDY CHRIS BYRD | ADDRESS ON FILE |
| RANDY CLELAND | ADDRESS ON FILE |
| RANDY COOPER | ADDRESS ON FILE |
| RANDY CRANE | ADDRESS ON FILE |
| RANDY CREEL | ADDRESS ON FILE |
| RANDY CURT WOODALL | ADDRESS ON FILE |
| RANDY CURT WOODALL | ADDRESS ON FILE |
| RANDY D BURGESS | 13446 GARDEN LAKE RD TYLER TX 75703 |
| RANDY D KING | ADDRESS ON FILE |
| RANDY D MEADOWS | ADDRESS ON FILE |
| RANDY D RIEGERT | ADDRESS ON FILE |
| RANDY DALE DYKE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RANDY DALE HENSLEY | ADDRESS ON FILE |
| RANDY DAVIS | ADDRESS ON FILE |
| RANDY DEEN | ADDRESS ON FILE |
| RANDY DORN | ADDRESS ON FILE |
| RANDY DOWNARD | ADDRESS ON FILE |
| RANDY DOWNING | ADDRESS ON FILE |
| RANDY DYKE | ADDRESS ON FILE |
| RANDY E REESE | ADDRESS ON FILE |
| RANDY E SHERIFF | ADDRESS ON FILE |
| RANDY EARWOOD | ADDRESS ON FILE |
| RANDY ELVIN GUMMELT | ADDRESS ON FILE |
| RANDY F MORENO | ADDRESS ON FILE |
| RANDY FLETCHER | ADDRESS ON FILE |
| RANDY FLORES | ADDRESS ON FILE |
| RANDY FLORES | ADDRESS ON FILE |
| RANDY FRANKLIN | ADDRESS ON FILE |
| RANDY FRAZIER | ADDRESS ON FILE |
| RANDY FRAZIER | ADDRESS ON FILE |
| RANDY FYFFE | ADDRESS ON FILE |
| RANDY G PATE | ADDRESS ON FILE |
| RANDY G PATE | ADDRESS ON FILE |
| RANDY GANDY | ADDRESS ON FILE |
| RANDY GARRETT | ADDRESS ON FILE |
| RANDY GAYLE CRANE | ADDRESS ON FILE |
| RANDY GAYLE CRANE | ADDRESS ON FILE |
| RANDY GENE BELL | ADDRESS ON FILE |
| RANDY GENE CHAMBERS | ADDRESS ON FILE |
| RANDY GENE GARRETT | ADDRESS ON FILE |
| RANDY GREEN | ADDRESS ON FILE |
| RANDY GRIFFITH | ADDRESS ON FILE |
| RANDY HEHMANN | ADDRESS ON FILE |
| RANDY HENSLEY | ADDRESS ON FILE |
| RANDY HERNANDEZ | ADDRESS ON FILE |
| RANDY HOFFLAND | ADDRESS ON FILE |
| RANDY IRBY | ADDRESS ON FILE |
| RANDY J BIRDSALL | ADDRESS ON FILE |
| RANDY J BOWERS | 400 GREENHILL PARK AVE MT PLEASANT TX 75455-6748 |
| RANDY J COOPER | ADDRESS ON FILE |
| RANDY J FEIFEL | ADDRESS ON FILE |
| RANDY J FOX | ADDRESS ON FILE |
| RANDY J HOLLAND | ADDRESS ON FILE |
| RANDY J KELLY | ADDRESS ON FILE |
| RANDY J LOESING | ADDRESS ON FILE |
| RANDY J PIERCE | ADDRESS ON FILE |
| RANDY J RIZZUTI | ADDRESS ON FILE |
| RANDY J SAFREED | ADDRESS ON FILE |
| RANDY JAY STOKES | ADDRESS ON FILE |
| RANDY JENKINS | ADDRESS ON FILE |
| RANDY JENKINS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RANDY KEITH FLETCHER | ADDRESS ON FILE |
| RANDY KEITH HEHMANN | ADDRESS ON FILE |
| RANDY L BISHOP | ADDRESS ON FILE |
| RANDY L BRANT | ADDRESS ON FILE |
| RANDY L CARLOCK | ADDRESS ON FILE |
| RANDY L CHAVIS | ADDRESS ON FILE |
| RANDY L DORN | ADDRESS ON FILE |
| RANDY L FLETCHER | ADDRESS ON FILE |
| RANDY L FRAHM | ADDRESS ON FILE |
| RANDY L GEISEL | ADDRESS ON FILE |
| RANDY L IRBY | ADDRESS ON FILE |
| RANDY L KELM | ADDRESS ON FILE |
| RANDY L MARSHALL | ADDRESS ON FILE |
| RANDY L SURBER | ADDRESS ON FILE |
| RANDY L WHITE | ADDRESS ON FILE |
| RANDY LAMEBULL | ADDRESS ON FILE |
| RANDY LAND | ADDRESS ON FILE |
| RANDY LEE DILL | ADDRESS ON FILE |
| RANDY LEE PLUNKETT | ADDRESS ON FILE |
| RANDY LEES | ADDRESS ON FILE |
| RANDY LYNN MAYNARD | ADDRESS ON FILE |
| RANDY LYNN PICKARD | ADDRESS ON FILE |
| RANDY LYNN PICKARD | ADDRESS ON FILE |
| RANDY LYNN SPILLER | ADDRESS ON FILE |
| RANDY M BARTLETT AND DENISE A | ADDRESS ON FILE |
| RANDY M BERNARD | ADDRESS ON FILE |
| RANDY M LYSTER | ADDRESS ON FILE |
| RANDY M SESSIONS | ADDRESS ON FILE |
| RANDY MARK THOMAS | ADDRESS ON FILE |
| RANDY MAYER | ADDRESS ON FILE |
| RANDY MEADOWS | ADDRESS ON FILE |
| RANDY MICHAEL FRANKLIN | ADDRESS ON FILE |
| RANDY MICHEAL CHERRY | ADDRESS ON FILE |
| RANDY MILLER | ADDRESS ON FILE |
| RANDY ORR | ADDRESS ON FILE |
| RANDY PAPA | ADDRESS ON FILE |
| RANDY PATE | ADDRESS ON FILE |
| RANDY PAUL ALLEN | ADDRESS ON FILE |
| RANDY PEARCE | ADDRESS ON FILE |
| RANDY PERKS | ADDRESS ON FILE |
| RANDY PERRY WALDRIP | ADDRESS ON FILE |
| RANDY PICKARD | ADDRESS ON FILE |
| RANDY PLATT | ADDRESS ON FILE |
| RANDY PREWITT | ADDRESS ON FILE |
| RANDY PROPES | ADDRESS ON FILE |
| RANDY PULLIN | ADDRESS ON FILE |
| RANDY R METZ | ADDRESS ON FILE |
| RANDY R TRUJILLO | ADDRESS ON FILE |
| RANDY RANDOLPH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RANDY REESE | ADDRESS ON FILE |
| RANDY REINDERS | ADDRESS ON FILE |
| RANDY ROBERTSON | ADDRESS ON FILE |
| RANDY ROSENBERGER | 451 CHURCH STREET INDIANA PA 15701 |
| RANDY S MCLEAN | ADDRESS ON FILE |
| RANDY S NELSON | ADDRESS ON FILE |
| RANDY S PROPES | ADDRESS ON FILE |
| RANDY S ROBERTSON | ADDRESS ON FILE |
| RANDY SALINAS | ADDRESS ON FILE |
| RANDY SAMORA | ADDRESS ON FILE |
| RANDY SHOULDERS JR | ADDRESS ON FILE |
| RANDY SMITH | ADDRESS ON FILE |
| RANDY SMITH | ADDRESS ON FILE |
| RANDY SORRELLS | ADDRESS ON FILE |
| RANDY SPILLER | ADDRESS ON FILE |
| RANDY STEVENS | ADDRESS ON FILE |
| RANDY T JENKINS | ADDRESS ON FILE |
| RANDY T MANIS | ADDRESS ON FILE |
| RANDY TAYLOR | ADDRESS ON FILE |
| RANDY TAYLOR | ADDRESS ON FILE |
| RANDY THOMAS | ADDRESS ON FILE |
| RANDY TURNER SERVICES LLC | P.O. BOX 268 111 FM 80 SOUTH TEAGUE TX 75860 |
| RANDY TURNER SERVICES LLC | PO BOX 268 TEAGUE TX 75860 |
| RANDY TYLER BROOM | ADDRESS ON FILE |
| RANDY VONROSENBERG | ADDRESS ON FILE |
| RANDY VONROSENBERG | ADDRESS ON FILE |
| RANDY W BENEDICT | ADDRESS ON FILE |
| RANDY W GOODE | ADDRESS ON FILE |
| RANDY W KEYLON | ADDRESS ON FILE |
| RANDY W ROBINSON | ADDRESS ON FILE |
| RANDY WAGAR | ADDRESS ON FILE |
| RANDY WHITE | ADDRESS ON FILE |
| RANDY WILLIAM BENEDICT | ADDRESS ON FILE |
| RANDY WOODALL | ADDRESS ON FILE |
| RANDY'S BAR B QUE & CATERING LLC | 271 S HWY 342 RED OAK TX 75154 |
| RANDYS WRECKER SERVICE | 1508 W 2ND ST TAYLOR TX 76574 |
| RANEY, TECK, ETUX | RT. 1 BOX 87, COOKVILLE TX 75558 |
| RANGAIAH C MAMANDUR | ADDRESS ON FILE |
| RANGANATHAN MATHUR | ADDRESS ON FILE |
| RANGARAJAN VENKATESAN | ADDRESS ON FILE |
| RANGASWAMY SESHADRI | ADDRESS ON FILE |
| RANGER APARTMENTS LTD | DBA KING MANOR APARTMENTS 107 BLUNDELL ST RANGER TX 76470 |
| RANGER EXCAVATING | 5222 THUNDER CREEK ROAD SUITE B1 AUSTIN TX 78759 |
| RANGER EXCAVATING LP | 5222 THUNDER CREEK ROAD, SUITE 81 AUSTIN TX 78759 |
| RANGER EXCAVATING LP | ATTN: BRAD MCKENZIE - CONTROLLER 5222 THUNDER CREEK ROAD AUSTIN TX 78759 |
| RANGER EXCAVATING, L.P. | 5222 THUNDER CREEK RD. AUSTIN TX 78759 |
| RANGER EXCAVATING, LP. | 5222 THUNDER CREEK RD. SUITE B1 AUSTIN TX 78759 |
| RANGER TAX DISTRICTS | PO BOX 111 RANGER TX 76470 |
| RANGERS BASEBALL LLC | 1000 BALLPARK WAY SUITE 400 ARLINGTON TX 76011 |

| Claim Name | Address Information |
| --- | --- |
| RANIA KHAN | ADDRESS ON FILE |
| RANIER M KERN | ADDRESS ON FILE |
| RANJAN SONI | ADDRESS ON FILE |
| RANJEET CHATTERJI | ADDRESS ON FILE |
| RANJINI K CHINNAPPA | ADDRESS ON FILE |
| RANJIT CHOWDHURY | ADDRESS ON FILE |
| RANJIT K CHANDA | ADDRESS ON FILE |
| RANJIT K DAS | ADDRESS ON FILE |
| RANJIT K SEN | ADDRESS ON FILE |
| RANJIT SINGH | ADDRESS ON FILE |
| RANKIN HOUSING PARTNERS LP | DBA CHRISHOLM TRAIL 18204 CHRISHOLM TRAIL HOUSTON TX 77040 |
| RANKO ESTREICH | ADDRESS ON FILE |
| RANKO VUKOVIC | ADDRESS ON FILE |
| RANSEY WILLIAMS | ADDRESS ON FILE |
| RANSOM & RANDOLPH A DIVISION | 520 ILLINOIS AVE MAUMEE OH 43537 |
| RAO ANGARA | ADDRESS ON FILE |
| RAO N BOKKA | ADDRESS ON FILE |
| RAOJI A PATEL | ADDRESS ON FILE |
| RAOJIBHAI B PATEL | ADDRESS ON FILE |
| RAOUFPUR, CYRUS | PO BOX 2051 DEL MAR CA 92014 |
| RAOUL GOLDHAMMER | ADDRESS ON FILE |
| RAPHAEL FIORDALISI | ADDRESS ON FILE |
| RAPHAEL G RAMSEY | ADDRESS ON FILE |
| RAPHAEL LEVY | ADDRESS ON FILE |
| RAPHAEL M KHARITONOV | ADDRESS ON FILE |
| RAPID AMERICAN CORP | 1001 E 101ST TER STE 300 KANSAS CITY MO 64131-3102 |
| RAPID AMERICAN CORP | 1700 BROADWAY, SUITE 1403 NEW YORK NY 10019 |
| RAPID AMERICAN CORP | 222 S RIVERSIDE PLZ STE 2310 CHICAGO IL 60606-6101 |
| RAPID AMERICAN CORP | 667 MADISON AVENUE NEW YORK NY 10021 |
| RAPID AMERICAN CORP | ANDREWS KURTH LLP JEFFREY K. GORDON 111 CONGRESS AVE, SUITE 1700 AUSTIN TX 78701 |
| RAPID AMERICAN CORP | ANDREWS KURTH LLP THOMAS W. TAYLOR 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| RAPID AMERICAN CORP | CORPORATION SERVICE COMPANY 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| RAPID AMERICAN CORP | HOFHEIMER GARTLIR & GROSS LLP GARTLIR & GROSS LP HOFHEIMER PO BOX 3631 NEW YORK NY 10163-3631 |
| RAPID AMERICAN CORP | KURT T. PUTNAM SNR DENTON US LLP 525 MARKET STREET, 26TH FLOOR SAN FRANCISCO CA 94105-2708 |
| RAPID AMERICAN CORP | PRENTICE HALL CORP SYSTEM INC 32 LOOCKERMAN SQUARE, SUITE L100 DOVER DE 19901 |
| RAPID AMERICAN CORP | SNR DENTON US LLP 1221 AVENUE OF THE AMERICAS 23RD FLOOR NEW YORK NY 10020-1089 |
| RAPID AMERICAN CORP | SONNENSCHEIN, NATH & ROSENTHAL, LLC 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| RAPID AMERICAN CORP | SONNENSCHEIN, NATH & ROSENTHAL, LLC SONNENSCHEIN, NATH & ROSENTHAL, LLC TWO WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| RAPID AMERICAN CORP | THE PRENTICE HALL CORP SYSTEM 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| RAPID ELECTROPLATING PROCESS INC | 2901 W SOFFEL AVE MELROSE PARK IL 60160-1714 |
| RAPID RATINGS INTERNATIONAL, INC. | 86 CHAMBERS ST SUITE 701 NEW YORK NY 10007 |
| RAPISCAN SECURITY PRODUCTS INC. | 2805 COLUMBIA STREET TORRANCE CA 90503 |
| RAPISCAN SYSTEMS | FILE 16373/CHICAGO LOCKBOX 16373 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| RAQUEL G RAISER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAQUEL MENDIETTA | ADDRESS ON FILE |
| RARITAN COMMONS LLC | HAGENS BERMAN SOBOL SHAPIRO LLP JASON ALLEN ZWEIG 555 FIFTH AVE, STE 1700 NEW YORK NY 10117 |
| RARITAN SUPPLY CO | 301 MEADOW RD EDISON NJ 08817 |
| RARITAN SUPPLY CO | MCGIVNEY & KLUGER, P. C. 23 VREELAND ROAD, SUITE 220 FLORHAM PARK NJ 07932 |
| RASBIHARI GHATAK | ADDRESS ON FILE |
| RASHAAN PATRICK WHITE | ADDRESS ON FILE |
| RASHAD SMITH | ADDRESS ON FILE |
| RASHAUN GABOUREL | ADDRESS ON FILE |
| RASHID A SHAIKH | ADDRESS ON FILE |
| RASHID ABBAS | ADDRESS ON FILE |
| RASHIL LEVENT | ADDRESS ON FILE |
| RASHMIKANT POPATLAL SHAH | ADDRESS ON FILE |
| RASIK V VAGADIA | ADDRESS ON FILE |
| RASIPURAM B ANANTHAKRISHNAN | ADDRESS ON FILE |
| RASMIN ARBAI | ADDRESS ON FILE |
| RASOUL HOSSEINI | ADDRESS ON FILE |
| RATHBUN, E D | 98 CHUKAR RUN ODESSA TX 79761-2244 |
| RATLIFF READY MIX | ADDRESS ON FILE |
| RATLIFF READY-MIX, LP | C/O BELLNUNNALLY ATTN: RANDALL K. LINDLEY 3232 MCKINNEY AVE, STE 1400 DALLAS TX 75204 |
| RAUF MURAT | ADDRESS ON FILE |
| RAUL A HINOJOSA | ADDRESS ON FILE |
| RAUL A NARVAEZ | ADDRESS ON FILE |
| RAUL A OROSCO | ADDRESS ON FILE |
| RAUL BUSTILLOS | ADDRESS ON FILE |
| RAUL CALZADA | ADDRESS ON FILE |
| RAUL CASTILLO | ADDRESS ON FILE |
| RAUL D HERNANDEZ | ADDRESS ON FILE |
| RAUL DELEON MARTINEZ | ADDRESS ON FILE |
| RAUL E ALESSANDRI | ADDRESS ON FILE |
| RAUL E CLAUSEN | ADDRESS ON FILE |
| RAUL E SOSA | ADDRESS ON FILE |
| RAUL F GARCIA | ADDRESS ON FILE |
| RAUL F GARCIA | ADDRESS ON FILE |
| RAUL F SOSA | ADDRESS ON FILE |
| RAUL G REYNOSO | ADDRESS ON FILE |
| RAUL GARCIA | ADDRESS ON FILE |
| RAUL HERNANDEZ | ADDRESS ON FILE |
| RAUL MARTINEZ | ADDRESS ON FILE |
| RAUL MENDEZ | ADDRESS ON FILE |
| RAUL MIRAMON | ADDRESS ON FILE |
| RAUL O PRIETO | ADDRESS ON FILE |
| RAUL P GONZALEZ | ADDRESS ON FILE |
| RAUL Q ROLDAN | ADDRESS ON FILE |
| RAUL REYNOSO GARCIA | ADDRESS ON FILE |
| RAUL ROJO JR | ADDRESS ON FILE |
| RAUL S MASTRAPA | ADDRESS ON FILE |
| RAUL VILLAREAL LONGORIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| RAVAN INVESTMENTS, LLC | GRANT & EISENHOFER P.A. JAY W EISENHOFER 485 LEXINGTON AVE, 29TH FLOOR NEW YORK NY 10017 |
| RAVAN INVESTMENTS, LLC | GRANT & EISENHOFER P.A. JOHN D. RADICE 485 LEXINGTON AVE, 29TH FLOOR NEW YORK NY 10017 |
| RAVAN INVESTMENTS, LLC | GRANT & EISENHOFER P.A. LINDA P. NUSSBAUM 485 LEXINGTON AVE, 29TH FLOOR NEW YORK NY 10017 |
| RAVAN INVESTMENTS, LLC | HANZMAN AND CRIDEN KEVIN BRUCE LOVE 220 ALHAMBRA CIR #400 CORAL GABLES FL 33134 |
| RAVAN INVESTMENTS, LLC | HANZMAN, CRIDEN, KORGE, CHAYKIN PONCE & HEISE, PA, MICHAEL E CRIDEN 200 SOUTH BISCAYNE BOULEVARD, SUITE 2100 MIAMI FL 33131 |
| RAVAN INVESTMENTS, LLC | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| RAVEN INVESTMENTS, LLC | GRANT & EISENHOFER P.A. PETER ANTHONY BARILE, III 485 LEXINGTON AVE, 29TH FLOOR NEW YORK NY 10017 |
| RAVI BALASUBRAMANIAM | ADDRESS ON FILE |
| RAVI GUPTA | ADDRESS ON FILE |
| RAVI K BHATIA | ADDRESS ON FILE |
| RAVI KISHORE KOTAMRAJO | ADDRESS ON FILE |
| RAVI KISHORE KOTAMRAJU | ADDRESS ON FILE |
| RAVI SALVER | ADDRESS ON FILE |
| RAVIKANTH AKULA | ADDRESS ON FILE |
| RAVINDER K JAITLY | ADDRESS ON FILE |
| RAVINDER KUMAR SANAN | ADDRESS ON FILE |
| RAVINDERA SONI | ADDRESS ON FILE |
| RAVINDRA D PATEL | ADDRESS ON FILE |
| RAVINDRA G JOSHI | ADDRESS ON FILE |
| RAVINDRANATH RAGHAVAN | ADDRESS ON FILE |
| RAVINDRANATH REDDY AMBAVARAM | ADDRESS ON FILE |
| RAVJIBHAI R PATEL | ADDRESS ON FILE |
| RAWLEIGH BEE ALEXANDER JR | ADDRESS ON FILE |
| RAWSON ENERGY SERVICES | PO BOX 671705 DALLAS TX 75267-1705 |
| RAWSON INC | 8107 SPRINGDALE RD STE 101 AUSTIN TX 78724 |
| RAWSON LP | PO BOX 732161 DALLAS TX 75373-2161 |
| RAY A CHASE | ADDRESS ON FILE |
| RAY A HUTCHINGS | ADDRESS ON FILE |
| RAY A LUND | ADDRESS ON FILE |
| RAY A WELCH JR | ADDRESS ON FILE |
| RAY ALAN BOZARD | ADDRESS ON FILE |
| RAY ARNOLD BERRYHILL | ADDRESS ON FILE |
| RAY B WILLIAMS | ADDRESS ON FILE |
| RAY BERCKEFELOT | ADDRESS ON FILE |
| RAY BERRYHILL | ADDRESS ON FILE |
| RAY BILLINGSLY | ADDRESS ON FILE |
| RAY BLACKWELL | ADDRESS ON FILE |
| RAY BLAKENEY | ADDRESS ON FILE |
| RAY BORDEN | ADDRESS ON FILE |
| RAY BOYD | ADDRESS ON FILE |
| RAY BROWN | ADDRESS ON FILE |
| RAY C BURRUS | ADDRESS ON FILE |
| RAY C KNEUPER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAY CAMARENA | ADDRESS ON FILE |
| RAY CHARLES EDGETTE | ADDRESS ON FILE |
| RAY CHOUINARD | ADDRESS ON FILE |
| RAY CHRISTOPHERSON | ADDRESS ON FILE |
| RAY COLCORD | ADDRESS ON FILE |
| RAY COOK | ADDRESS ON FILE |
| RAY CORONADO | ADDRESS ON FILE |
| RAY CORONADO | ADDRESS ON FILE |
| RAY D BROWN | ADDRESS ON FILE |
| RAY D GILBRIDE | ADDRESS ON FILE |
| RAY D NORTON | ADDRESS ON FILE |
| RAY D SUPINSKI | ADDRESS ON FILE |
| RAY E GILMAN | ADDRESS ON FILE |
| RAY E GILOTH | ADDRESS ON FILE |
| RAY E GRAHAM | ADDRESS ON FILE |
| RAY E GREEN | ADDRESS ON FILE |
| RAY E HASS | ADDRESS ON FILE |
| RAY E PAGLE | ADDRESS ON FILE |
| RAY EARL FISHENCORD | ADDRESS ON FILE |
| RAY EDWARD CHMELIK | ADDRESS ON FILE |
| RAY EDWARD MORGAN | ADDRESS ON FILE |
| RAY ELLIS | ADDRESS ON FILE |
| RAY ESCOBEDO | ADDRESS ON FILE |
| RAY FISHENCORD | ADDRESS ON FILE |
| RAY FORTENBERR | ADDRESS ON FILE |
| RAY FRYMAN | ADDRESS ON FILE |
| RAY GOMEZ | ADDRESS ON FILE |
| RAY GORDON TABB | ADDRESS ON FILE |
| RAY GRIMMETT | ADDRESS ON FILE |
| RAY HALEY | ADDRESS ON FILE |
| RAY HICKSON | ADDRESS ON FILE |
| RAY HILL | ADDRESS ON FILE |
| RAY HILL | ADDRESS ON FILE |
| RAY HUFFINES CHEVROLET | 1001 COIT ROAD PLANO TX 75075 |
| RAY HUFFINES CHEVROLET INC | 4500 W PLANO PARKWAY PLANO TX 75075 |
| RAY I EHRENSHAFT | ADDRESS ON FILE |
| RAY J GREEN | ADDRESS ON FILE |
| RAY J PACKER | ADDRESS ON FILE |
| RAY JERREL COOK | ADDRESS ON FILE |
| RAY JOHNSON | ADDRESS ON FILE |
| RAY JOHNSON | ADDRESS ON FILE |
| RAY JONES | ADDRESS ON FILE |
| RAY JUNGMANN | ADDRESS ON FILE |
| RAY K LINSLEY | ADDRESS ON FILE |
| RAY KURT EDWARDS | ADDRESS ON FILE |
| RAY L BATES | ADDRESS ON FILE |
| RAY L BRUNO | ADDRESS ON FILE |
| RAY L FORTENBERR | ADDRESS ON FILE |
| RAY L FORTENBERRY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAY L HASS | ADDRESS ON FILE |
| RAY L HUGHES | ADDRESS ON FILE |
| RAY L MILLER | ADDRESS ON FILE |
| RAY L STOUT | ADDRESS ON FILE |
| RAY L WARREN | ADDRESS ON FILE |
| RAY LAKE | ADDRESS ON FILE |
| RAY LAKE | ADDRESS ON FILE |
| RAY LANDRY | ADDRESS ON FILE |
| RAY LEON RAMSOUR | ADDRESS ON FILE |
| RAY LIGHT | ADDRESS ON FILE |
| RAY LLOYD | ADDRESS ON FILE |
| RAY M GARCIA | ADDRESS ON FILE |
| RAY M PIERSON | ADDRESS ON FILE |
| RAY M TENNISON | ADDRESS ON FILE |
| RAY MALLARD | ADDRESS ON FILE |
| RAY MANUEL | ADDRESS ON FILE |
| RAY MCCOY JOHNSON | ADDRESS ON FILE |
| RAY MEISEL | ADDRESS ON FILE |
| RAY MORRIS | ADDRESS ON FILE |
| RAY N FENNO | ADDRESS ON FILE |
| RAY NORMAN LOUGH | ADDRESS ON FILE |
| RAY OFFIELD | ADDRESS ON FILE |
| RAY P LIND | ADDRESS ON FILE |
| RAY PACKER | ADDRESS ON FILE |
| RAY PARKER | ADDRESS ON FILE |
| RAY PHILLIPS | ADDRESS ON FILE |
| RAY PITTMAN | ADDRESS ON FILE |
| RAY QUIN | ADDRESS ON FILE |
| RAY R GEORGE | ADDRESS ON FILE |
| RAY R PORTER | ADDRESS ON FILE |
| RAY RAMSOUR | ADDRESS ON FILE |
| RAY RENDON | ADDRESS ON FILE |
| RAY ROCHA | ADDRESS ON FILE |
| RAY S KIBLER | ADDRESS ON FILE |
| RAY S WALKER | ADDRESS ON FILE |
| RAY STEPHEN PHILLIPS | ADDRESS ON FILE |
| RAY STONE | ADDRESS ON FILE |
| RAY STORY | ADDRESS ON FILE |
| RAY T HARDEE JR | ADDRESS ON FILE |
| RAY T STEWART | ADDRESS ON FILE |
| RAY TABB | ADDRESS ON FILE |
| RAY THOMAS HOCK | ADDRESS ON FILE |
| RAY THOMPSON | ADDRESS ON FILE |
| RAY TILLER | ADDRESS ON FILE |
| RAY TURNIPSEED | ADDRESS ON FILE |
| RAY W MALONE | ADDRESS ON FILE |
| RAY W WALKER | ADDRESS ON FILE |
| RAY WARNER | ADDRESS ON FILE |
| RAY WHITE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAY WHITENER | ADDRESS ON FILE |
| RAY WILLIAMS | ADDRESS ON FILE |
| RAYA KORKHIN | ADDRESS ON FILE |
| RAYBURN COUNTRY ELECTRIC COOPERATIVE INC | PO BOX 37 ROCKWALL TX 75087 |
| RAYDELL ROBERT CLINE | ADDRESS ON FILE |
| RAYE GOWENS | ADDRESS ON FILE |
| RAYETTA COOK | ADDRESS ON FILE |
| RAYFIELD WASHINGTON | ADDRESS ON FILE |
| RAYFOLD MICHAEL ADAMS | ADDRESS ON FILE |
| RAYFORD E HARDWICK | ADDRESS ON FILE |
| RAYFORD GARDNER | ADDRESS ON FILE |
| RAYFORD GARDNER | ADDRESS ON FILE |
| RAYFORD GARDNER | ADDRESS ON FILE |
| RAYFORD TAYLOR | ADDRESS ON FILE |
| RAYMON A JIMENEZ | ADDRESS ON FILE |
| RAYMON G ABITIA | ADDRESS ON FILE |
| RAYMON J MCKNIGHT | ADDRESS ON FILE |
| RAYMON L MIZELL | ADDRESS ON FILE |
| RAYMON P SPREEN | ADDRESS ON FILE |
| RAYMOND A ANDERSON | ADDRESS ON FILE |
| RAYMOND A BULLUS | ADDRESS ON FILE |
| RAYMOND A COMRIE | ADDRESS ON FILE |
| RAYMOND A DEWBERRY | ADDRESS ON FILE |
| RAYMOND A DREWS | ADDRESS ON FILE |
| RAYMOND A ERICKSON | ADDRESS ON FILE |
| RAYMOND A GARRETT | ADDRESS ON FILE |
| RAYMOND A INEICH | ADDRESS ON FILE |
| RAYMOND A LOPEZ | ADDRESS ON FILE |
| RAYMOND A OBANION | ADDRESS ON FILE |
| RAYMOND A PRAUGHT | ADDRESS ON FILE |
| RAYMOND A SOLANO | ADDRESS ON FILE |
| RAYMOND A SULLIVAN | ADDRESS ON FILE |
| RAYMOND A WILLIAMS | ADDRESS ON FILE |
| RAYMOND A YEAPLE | ADDRESS ON FILE |
| RAYMOND A ZADENETZ | ADDRESS ON FILE |
| RAYMOND ABERNETHY | ADDRESS ON FILE |
| RAYMOND ANDERSON | ADDRESS ON FILE |
| RAYMOND ANTIS | ADDRESS ON FILE |
| RAYMOND ANTOINE | ADDRESS ON FILE |
| RAYMOND ARREDONDO | ADDRESS ON FILE |
| RAYMOND AURNHAMMER | 1612 ROCKCREST HILLS AVE HENDERSON NV 89052 |
| RAYMOND AVERITT | ADDRESS ON FILE |
| RAYMOND B BENOIT | ADDRESS ON FILE |
| RAYMOND B HARVEY | ADDRESS ON FILE |
| RAYMOND B LUCKENBACH | ADDRESS ON FILE |
| RAYMOND B MCKEOWN | ADDRESS ON FILE |
| RAYMOND B STILWELL | ADDRESS ON FILE |
| RAYMOND B WHALLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAYMOND BARNHARDT | ADDRESS ON FILE |
| RAYMOND BARTLEY | ADDRESS ON FILE |
| RAYMOND BENNETT | ADDRESS ON FILE |
| RAYMOND BILAK | ADDRESS ON FILE |
| RAYMOND BROOKS | ADDRESS ON FILE |
| RAYMOND BRUCE BROOKS | ADDRESS ON FILE |
| RAYMOND BRUCE BROOKS JR | ADDRESS ON FILE |
| RAYMOND BUETTNER | ADDRESS ON FILE |
| RAYMOND BUNN JEFFUS | ADDRESS ON FILE |
| RAYMOND C ARGO JR | ADDRESS ON FILE |
| RAYMOND C BEHRENS | ADDRESS ON FILE |
| RAYMOND C CHEUNG | ADDRESS ON FILE |
| RAYMOND C GRABLE | ADDRESS ON FILE |
| RAYMOND C GREEN | ADDRESS ON FILE |
| RAYMOND C GREEN | ADDRESS ON FILE |
| RAYMOND C H TSAI | ADDRESS ON FILE |
| RAYMOND C HARMER | ADDRESS ON FILE |
| RAYMOND C HAUSER | ADDRESS ON FILE |
| RAYMOND C HUNT | ADDRESS ON FILE |
| RAYMOND C KING | ADDRESS ON FILE |
| RAYMOND C KRIEGER | ADDRESS ON FILE |
| RAYMOND C PALMER | ADDRESS ON FILE |
| RAYMOND C PALMER JR | ADDRESS ON FILE |
| RAYMOND C POTTER | ADDRESS ON FILE |
| RAYMOND C RICHARDSON | ADDRESS ON FILE |
| RAYMOND C ROSSI | ADDRESS ON FILE |
| RAYMOND C STEED | ADDRESS ON FILE |
| RAYMOND C STOCK | ADDRESS ON FILE |
| RAYMOND C TORRES | ADDRESS ON FILE |
| RAYMOND CARROLL | ADDRESS ON FILE |
| RAYMOND CARROLL | ADDRESS ON FILE |
| RAYMOND CHING HOM | ADDRESS ON FILE |
| RAYMOND CIAMPAGLIA | ADDRESS ON FILE |
| RAYMOND CIESLA | ADDRESS ON FILE |
| RAYMOND CINTRON | ADDRESS ON FILE |
| RAYMOND COBOS | ADDRESS ON FILE |
| RAYMOND COFFEE | ADDRESS ON FILE |
| RAYMOND COLLINS | ADDRESS ON FILE |
| RAYMOND CONCRETE PILE LLC | 2950 EAST PHILADELPHIA ONTARIO CA 91761 |
| RAYMOND COON | ADDRESS ON FILE |
| RAYMOND CRAFT | ADDRESS ON FILE |
| RAYMOND CURTIS JR | ADDRESS ON FILE |
| RAYMOND D BESSEY | ADDRESS ON FILE |
| RAYMOND D DUFFY | ADDRESS ON FILE |
| RAYMOND D EYE | ADDRESS ON FILE |
| RAYMOND D GOBER | ADDRESS ON FILE |
| RAYMOND D HARQUAIL | ADDRESS ON FILE |
| RAYMOND D ISAACS | ADDRESS ON FILE |
| RAYMOND D KENNEDY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAYMOND D MACMAHON | ADDRESS ON FILE |
| RAYMOND D MCCARREN | ADDRESS ON FILE |
| RAYMOND D TWEEDLE | ADDRESS ON FILE |
| RAYMOND DE LA GARZA | ADDRESS ON FILE |
| RAYMOND DEAN | ADDRESS ON FILE |
| RAYMOND DENEROUS | ADDRESS ON FILE |
| RAYMOND DERY | ADDRESS ON FILE |
| RAYMOND DREVE FISHER | ADDRESS ON FILE |
| RAYMOND DREVE FISHER JR | ADDRESS ON FILE |
| RAYMOND DURBIN AND SYLVIA DURBIN | ADDRESS ON FILE |
| RAYMOND E BARTH | ADDRESS ON FILE |
| RAYMOND E DAVIS | ADDRESS ON FILE |
| RAYMOND E FINK | ADDRESS ON FILE |
| RAYMOND E GAGNE | ADDRESS ON FILE |
| RAYMOND E HANSEN | ADDRESS ON FILE |
| RAYMOND E HILL | ADDRESS ON FILE |
| RAYMOND E HILTON JR | ADDRESS ON FILE |
| RAYMOND E HUFF | ADDRESS ON FILE |
| RAYMOND E HUYCK | ADDRESS ON FILE |
| RAYMOND E JOHANSSON | ADDRESS ON FILE |
| RAYMOND E KUHN | ADDRESS ON FILE |
| RAYMOND E LONGEE | ADDRESS ON FILE |
| RAYMOND E MAY | ADDRESS ON FILE |
| RAYMOND E MAY | ADDRESS ON FILE |
| RAYMOND E MILLER | ADDRESS ON FILE |
| RAYMOND E MURPHY | ADDRESS ON FILE |
| RAYMOND E NOLAN | ADDRESS ON FILE |
| RAYMOND E OESTERLING | ADDRESS ON FILE |
| RAYMOND E PAMPENA | ADDRESS ON FILE |
| RAYMOND E SHUTT | ADDRESS ON FILE |
| RAYMOND E STILES | ADDRESS ON FILE |
| RAYMOND E THORN | ADDRESS ON FILE |
| RAYMOND E TOOTH | ADDRESS ON FILE |
| RAYMOND E TRAVERS | ADDRESS ON FILE |
| RAYMOND E. BUCKNER | ADDRESS ON FILE |
| RAYMOND EARL GIBSON | ADDRESS ON FILE |
| RAYMOND EARL PETERS | ADDRESS ON FILE |
| RAYMOND ELMORE | ADDRESS ON FILE |
| RAYMOND ENG | ADDRESS ON FILE |
| RAYMOND F BENZINGER | ADDRESS ON FILE |
| RAYMOND F BOVA | ADDRESS ON FILE |
| RAYMOND F DARCY | ADDRESS ON FILE |
| RAYMOND F DAVIS | ADDRESS ON FILE |
| RAYMOND F DEBAUN | ADDRESS ON FILE |
| RAYMOND F GARRETT | ADDRESS ON FILE |
| RAYMOND F GILLETTE | ADDRESS ON FILE |
| RAYMOND F GRAY | ADDRESS ON FILE |
| RAYMOND F HAND | ADDRESS ON FILE |
| RAYMOND F LARK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAYMOND F MEYER JR | ADDRESS ON FILE |
| RAYMOND F NOWAK | ADDRESS ON FILE |
| RAYMOND F POCTA | ADDRESS ON FILE |
| RAYMOND FAUCHER | ADDRESS ON FILE |
| RAYMOND FISHER | ADDRESS ON FILE |
| RAYMOND FLETCHER | ADDRESS ON FILE |
| RAYMOND FOSTER JR | ADDRESS ON FILE |
| RAYMOND FRASIER | ADDRESS ON FILE |
| RAYMOND FREEMAN | ADDRESS ON FILE |
| RAYMOND G GERHART | ADDRESS ON FILE |
| RAYMOND G GERHART | ADDRESS ON FILE |
| RAYMOND G HOFMANN | ADDRESS ON FILE |
| RAYMOND G KNIGHT | ADDRESS ON FILE |
| RAYMOND G LEWIS | ADDRESS ON FILE |
| RAYMOND G LEWIS | ADDRESS ON FILE |
| RAYMOND G MAES | ADDRESS ON FILE |
| RAYMOND G MARKS | ADDRESS ON FILE |
| RAYMOND G REESBY | ADDRESS ON FILE |
| RAYMOND G SALEEBY | ADDRESS ON FILE |
| RAYMOND G THOMAS | ADDRESS ON FILE |
| RAYMOND G UNDERWOOD | ADDRESS ON FILE |
| RAYMOND GALIZIA | ADDRESS ON FILE |
| RAYMOND GARRISON BURTON | ADDRESS ON FILE |
| RAYMOND GERARD DOUGHERTY | ADDRESS ON FILE |
| RAYMOND GERHART | ADDRESS ON FILE |
| RAYMOND GILES | ADDRESS ON FILE |
| RAYMOND GILLMAN | ADDRESS ON FILE |
| RAYMOND GREEN | ADDRESS ON FILE |
| RAYMOND GREEN | ADDRESS ON FILE |
| RAYMOND H HAMEL | ADDRESS ON FILE |
| RAYMOND H JOHNSON | ADDRESS ON FILE |
| RAYMOND H MCANDREWS | ADDRESS ON FILE |
| RAYMOND H MOSS | ADDRESS ON FILE |
| RAYMOND H REHRER | ADDRESS ON FILE |
| RAYMOND H RICHARDSON | ADDRESS ON FILE |
| RAYMOND H ROBINSON | ADDRESS ON FILE |
| RAYMOND H STANFORD | ADDRESS ON FILE |
| RAYMOND H STANFORD II | ADDRESS ON FILE |
| RAYMOND HAROLD BENNETT | ADDRESS ON FILE |
| RAYMOND HARPER | ADDRESS ON FILE |
| RAYMOND HATCHER | ADDRESS ON FILE |
| RAYMOND HENRY DEAN | ADDRESS ON FILE |
| RAYMOND HENRY KAUTZ | ADDRESS ON FILE |
| RAYMOND HERMESTON | ADDRESS ON FILE |
| RAYMOND HERNANDEZ | ADDRESS ON FILE |
| RAYMOND HERNANDEZ | ADDRESS ON FILE |
| RAYMOND HEWITT | ADDRESS ON FILE |
| RAYMOND HO | ADDRESS ON FILE |
| RAYMOND HUFF | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAYMOND HUIE | ADDRESS ON FILE |
| RAYMOND INTERNATIONAL INC | 2950 EAST PHILADELPHIA ONTARIO CA 91761 |
| RAYMOND IVY | ADDRESS ON FILE |
| RAYMOND J ADAMS | ADDRESS ON FILE |
| RAYMOND J ALVARADO | ADDRESS ON FILE |
| RAYMOND J BATTALORA | ADDRESS ON FILE |
| RAYMOND J BETTENCOURTT | ADDRESS ON FILE |
| RAYMOND J BOTTI | ADDRESS ON FILE |
| RAYMOND J COCHRANE | ADDRESS ON FILE |
| RAYMOND J CONNORS | ADDRESS ON FILE |
| RAYMOND J COONEY | ADDRESS ON FILE |
| RAYMOND J DIGIACOMO | ADDRESS ON FILE |
| RAYMOND J DURAND | ADDRESS ON FILE |
| RAYMOND J FETTIG | ADDRESS ON FILE |
| RAYMOND J HITCHCOCK | ADDRESS ON FILE |
| RAYMOND J JACOT | ADDRESS ON FILE |
| RAYMOND J KEELER | ADDRESS ON FILE |
| RAYMOND J LEIBOLD | ADDRESS ON FILE |
| RAYMOND J LEMANSKI | ADDRESS ON FILE |
| RAYMOND J LINDER | ADDRESS ON FILE |
| RAYMOND J MARCHINI | ADDRESS ON FILE |
| RAYMOND J MCELROY | ADDRESS ON FILE |
| RAYMOND J MILLER | ADDRESS ON FILE |
| RAYMOND J MUXO | ADDRESS ON FILE |
| RAYMOND J PARRISH | ADDRESS ON FILE |
| RAYMOND J POLTRONIERI | ADDRESS ON FILE |
| RAYMOND J PRAZAK | ADDRESS ON FILE |
| RAYMOND J STANLEY | ADDRESS ON FILE |
| RAYMOND J WEBER | ADDRESS ON FILE |
| RAYMOND JACOBS | ADDRESS ON FILE |
| RAYMOND JANES | ADDRESS ON FILE |
| RAYMOND JENKINS | ADDRESS ON FILE |
| RAYMOND JOHN DEMPSEY | ADDRESS ON FILE |
| RAYMOND JOSEPH VURPILLAT | ADDRESS ON FILE |
| RAYMOND K MATZELLE | ADDRESS ON FILE |
| RAYMOND K PYLE | ADDRESS ON FILE |
| RAYMOND KAMINSKI AND SUE KAMINSKI | ADDRESS ON FILE |
| RAYMOND KEELS | ADDRESS ON FILE |
| RAYMOND KIGHT | ADDRESS ON FILE |
| RAYMOND L ALGER | ADDRESS ON FILE |
| RAYMOND L BERRY | ADDRESS ON FILE |
| RAYMOND L BROWN | ADDRESS ON FILE |
| RAYMOND L CARSON | ADDRESS ON FILE |
| RAYMOND L GILKERSON | ADDRESS ON FILE |
| RAYMOND L GRAVES | ADDRESS ON FILE |
| RAYMOND L GREB | ADDRESS ON FILE |
| RAYMOND L MATHEWS | ADDRESS ON FILE |
| RAYMOND L OLIVER | ADDRESS ON FILE |
| RAYMOND L PALMER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAYMOND L PILKINGTON | ADDRESS ON FILE |
| RAYMOND L POLICHETTI | ADDRESS ON FILE |
| RAYMOND L REILLY | ADDRESS ON FILE |
| RAYMOND L STANZAK | ADDRESS ON FILE |
| RAYMOND L TRAWICK | ADDRESS ON FILE |
| RAYMOND L TURNER | ADDRESS ON FILE |
| RAYMOND L VALDEZ | ADDRESS ON FILE |
| RAYMOND L YATES | ADDRESS ON FILE |
| RAYMOND LAIR | ADDRESS ON FILE |
| RAYMOND LAMAR MOORE | ADDRESS ON FILE |
| RAYMOND LAMOTHE | ADDRESS ON FILE |
| RAYMOND LAVAUGHN JESSUP | ADDRESS ON FILE |
| RAYMOND LAWERENCE | ADDRESS ON FILE |
| RAYMOND LEE WAGNER | ADDRESS ON FILE |
| RAYMOND LEE WOOD | ADDRESS ON FILE |
| RAYMOND LEO REYNOLDS | ADDRESS ON FILE |
| RAYMOND LEROY HUNYADY | ADDRESS ON FILE |
| RAYMOND LESCHBER | ADDRESS ON FILE |
| RAYMOND LYONS | ADDRESS ON FILE |
| RAYMOND M DANNER | ADDRESS ON FILE |
| RAYMOND M DAVIS | ADDRESS ON FILE |
| RAYMOND M ESPANZA | ADDRESS ON FILE |
| RAYMOND M HOLMES | ADDRESS ON FILE |
| RAYMOND M KINSCY | ADDRESS ON FILE |
| RAYMOND M LAMPA | ADDRESS ON FILE |
| RAYMOND M MONTEROSSO | ADDRESS ON FILE |
| RAYMOND M MOORE | ADDRESS ON FILE |
| RAYMOND M NICHOLS | ADDRESS ON FILE |
| RAYMOND M POWERS | ADDRESS ON FILE |
| RAYMOND MACIK JR | ADDRESS ON FILE |
| RAYMOND MACLEOD | ADDRESS ON FILE |
| RAYMOND MANCHA | ADDRESS ON FILE |
| RAYMOND MARINIC | ADDRESS ON FILE |
| RAYMOND MARSHAL | ADDRESS ON FILE |
| RAYMOND MARSHALL | ADDRESS ON FILE |
| RAYMOND MBALA | ADDRESS ON FILE |
| RAYMOND MC CAFFREY | ADDRESS ON FILE |
| RAYMOND MCALEER | ADDRESS ON FILE |
| RAYMOND MCKINNEY | ADDRESS ON FILE |
| RAYMOND MELTON | ADDRESS ON FILE |
| RAYMOND MENIKHEIM | ADDRESS ON FILE |
| RAYMOND MONTALVO | ADDRESS ON FILE |
| RAYMOND N WOOD | ADDRESS ON FILE |
| RAYMOND NELSON | ADDRESS ON FILE |
| RAYMOND O HILL | ADDRESS ON FILE |
| RAYMOND O ORR | ADDRESS ON FILE |
| RAYMOND OCHS | ADDRESS ON FILE |
| RAYMOND P ANGELINO | ADDRESS ON FILE |
| RAYMOND P BADU | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAYMOND P CASAZZA | ADDRESS ON FILE |
| RAYMOND P CURLEY | ADDRESS ON FILE |
| RAYMOND P GUERNAY | ADDRESS ON FILE |
| RAYMOND P LEFEBVRE | ADDRESS ON FILE |
| RAYMOND P LUTHRINGSHAUSEN | ADDRESS ON FILE |
| RAYMOND P NAJIM | ADDRESS ON FILE |
| RAYMOND P PISTONE | ADDRESS ON FILE |
| RAYMOND P STOVER | ADDRESS ON FILE |
| RAYMOND P ZUFALL | ADDRESS ON FILE |
| RAYMOND PAUL MULLIKIN | ADDRESS ON FILE |
| RAYMOND PEABODY III | ADDRESS ON FILE |
| RAYMOND PEREZ | ADDRESS ON FILE |
| RAYMOND PETERS | ADDRESS ON FILE |
| RAYMOND PHERIS | ADDRESS ON FILE |
| RAYMOND PLATT | ADDRESS ON FILE |
| RAYMOND POLATSCHEK | ADDRESS ON FILE |
| RAYMOND POLICHETTI | ADDRESS ON FILE |
| RAYMOND PRATT | ADDRESS ON FILE |
| RAYMOND PRATT | ADDRESS ON FILE |
| RAYMOND PROPST | ADDRESS ON FILE |
| RAYMOND R AHARRAH | ADDRESS ON FILE |
| RAYMOND R ALTHOUSE | ADDRESS ON FILE |
| RAYMOND R BENNETT | ADDRESS ON FILE |
| RAYMOND R BOBER | ADDRESS ON FILE |
| RAYMOND R COLONNA | ADDRESS ON FILE |
| RAYMOND R COOPER | ADDRESS ON FILE |
| RAYMOND R LAPINSKI | ADDRESS ON FILE |
| RAYMOND R MATRA | ADDRESS ON FILE |
| RAYMOND R OLSON | ADDRESS ON FILE |
| RAYMOND R PAGES | ADDRESS ON FILE |
| RAYMOND R PELKOWSKI | ADDRESS ON FILE |
| RAYMOND R REES | ADDRESS ON FILE |
| RAYMOND R SANTANDER | ADDRESS ON FILE |
| RAYMOND R SUTTON | ADDRESS ON FILE |
| RAYMOND R WELSH | ADDRESS ON FILE |
| RAYMOND RANDALL SMITH | ADDRESS ON FILE |
| RAYMOND RANDLE | ADDRESS ON FILE |
| RAYMOND RAWINSKY | ADDRESS ON FILE |
| RAYMOND REED | ADDRESS ON FILE |
| RAYMOND RHOADES | ADDRESS ON FILE |
| RAYMOND RIOS | ADDRESS ON FILE |
| RAYMOND S MCKINLEY | ADDRESS ON FILE |
| RAYMOND S MOOREHEAD | ADDRESS ON FILE |
| RAYMOND S POST | ADDRESS ON FILE |
| RAYMOND S PYRCZ | ADDRESS ON FILE |
| RAYMOND S SMITH | ADDRESS ON FILE |
| RAYMOND S STIMSON | ADDRESS ON FILE |
| RAYMOND SAMUEL OVERGAARD | ADDRESS ON FILE |
| RAYMOND SAUCE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAYMOND SCHENK | ADDRESS ON FILE |
| RAYMOND SCHMIDT | ADDRESS ON FILE |
| RAYMOND SHACKELFORD | ADDRESS ON FILE |
| RAYMOND SHEA | ADDRESS ON FILE |
| RAYMOND SHUM | ADDRESS ON FILE |
| RAYMOND SKAINES | ADDRESS ON FILE |
| RAYMOND SKOCZYLAS | ADDRESS ON FILE |
| RAYMOND SKOVONSKY | ADDRESS ON FILE |
| RAYMOND STADLER | ADDRESS ON FILE |
| RAYMOND STADLER AND MILLIE STADLER | ADDRESS ON FILE |
| RAYMOND STANFORD | ADDRESS ON FILE |
| RAYMOND STEIN | ADDRESS ON FILE |
| RAYMOND T MCENERNEY | ADDRESS ON FILE |
| RAYMOND TUBBY | ADDRESS ON FILE |
| RAYMOND TURNER | ADDRESS ON FILE |
| RAYMOND TWEEDLE | ADDRESS ON FILE |
| RAYMOND V J ELSHOUT | ADDRESS ON FILE |
| RAYMOND V SYDENHAM | ADDRESS ON FILE |
| RAYMOND VALDEZ | ADDRESS ON FILE |
| RAYMOND VEAZEY | ADDRESS ON FILE |
| RAYMOND W BARCELLONA | ADDRESS ON FILE |
| RAYMOND W BECK | ADDRESS ON FILE |
| RAYMOND W BERENDOWSKI | ADDRESS ON FILE |
| RAYMOND W CAMPION | ADDRESS ON FILE |
| RAYMOND W FARRELL | ADDRESS ON FILE |
| RAYMOND W FRASIER | ADDRESS ON FILE |
| RAYMOND W GUINAN | ADDRESS ON FILE |
| RAYMOND W GULMAN | ADDRESS ON FILE |
| RAYMOND W HOFFMAN | ADDRESS ON FILE |
| RAYMOND W MARCOTT SR | ADDRESS ON FILE |
| RAYMOND W MCCLURE | ADDRESS ON FILE |
| RAYMOND W MEYER | ADDRESS ON FILE |
| RAYMOND W WAY | ADDRESS ON FILE |
| RAYMOND WALKER | ADDRESS ON FILE |
| RAYMOND WALKER | ADDRESS ON FILE |
| RAYMOND WALSTON | ADDRESS ON FILE |
| RAYMOND WALTON | ADDRESS ON FILE |
| RAYMOND WARREN | ADDRESS ON FILE |
| RAYMOND WASENDA | ADDRESS ON FILE |
| RAYMOND WAYNE ALLEN | ADDRESS ON FILE |
| RAYMOND WERONICK | ADDRESS ON FILE |
| RAYMOND WILLSEA | ADDRESS ON FILE |
| RAYMOND WOODBURY | ADDRESS ON FILE |
| RAYMOND Z TURPIN | ADDRESS ON FILE |
| RAYMOND, A L | 7322 SOUTHWEST FWY STE 2000 HOUSTON TX 77074-2043 |
| RAYMONE PARKS | ADDRESS ON FILE |
| RAYNARD TRICE | ADDRESS ON FILE |
| RAYOMAND KUMANA | ADDRESS ON FILE |
| RAYONIER INC | 1301 RIVERPLACE BLVD JACKSONVILLE FL 32207 |

| Claim Name | Address Information |
|---|---|
| RAYPAK INC | 2151 EASTMAN AVE HOUSTON TX 77002 |
| RAYPAK INC | PASCARELLA, DIVITA, LINDENBAUM, & TOMASZEWSKI PLLC 2737 ROUTE 35, SUITE 290 HOLMDEL NJ 07733 |
| RAYTEL COMMUNICATIONS LLC | 800 HUYLER ST TETERBORO NJ 07608 |
| RAYTHEON CO | 800 HUYLER ST TETERBORO NJ 07608 |
| RAYTHEON CO | 870 WINTER STREET WALTHAM MA 02451 |
| RAYTHEON CO | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| RAYTHEON CO | PICOU & ANDREKANIC LLC ROBERT D ANDREKANIC, 1012 PLUMMER DRIVE, STE 103 – 2ND FL EDWARDSVILLE IL 62025 |
| RAYTHEON CONSTRUCTORS INC | 870 WINTER STREET WALTHAM MA 02451 |
| RAYTHEON ENGINEERS & CONSTRUCTORS, INC. | 1 BROADWAY CAMBRIDGE MA 02142-1100 |
| RAYTHEON ENGINEERS & CONSTRUCTORS, INC. | HAWKINS PARNELL THACKSTON & YOUNG LLP GEORGE WILLIAM FREEMAN 4514 COLE AVE, SUITE 500 DALLAS TX 75205-5412 |
| RAYZELL MCDANIEL | ADDRESS ON FILE |
| RAZA, JAVED I | 2720 PARKCHESTER DR ARLINGTON TX 76015-1015 |
| RAZAN HAMIDEH | ADDRESS ON FILE |
| RAZEN THOMAS | ADDRESS ON FILE |
| RAZEN V THOMAS | ADDRESS ON FILE |
| RAZEN V THOMAS | ADDRESS ON FILE |
| RAZZOO'S CAJUN CAFE | 15660 DALLAS PKWY STE 450 DALLAS TX 75248-3356 |
| RB BATES | ADDRESS ON FILE |
| RBCI HOLDINGS INC | 60 MADISON AVE NEW YORK NY 10010-1600 |
| RBERT D THAMES | ADDRESS ON FILE |
| RBL INC | 56 PLYMOUTH AVE MINNEAPOLIS MN 55411 |
| RBS CITIZENS, N.A. | CLIFFORD CHANCE US, LLP (NYC) ROBERT G. HOUCK, JAMES DREW MILLER, ALEJANDRA DE URIOSTE, 31 WEST 52ND ST NEW YORK NY 10019 |
| RBS CITIZENS, N.A. | TAFT STETTINIUS & HOLLISTER- CLEVELAND TRACY A. TUROFF, MICHAEL ZBIEGIEN, JR. 3500 BP TOWER, 200 PUBLIC SQUARE CLEVELAND OH 44114 |
| RBS CITIZENS, N.A. | TRACY A. TUROFF, MICHAEL ZBIEGIEN, JR. TAFT STETTINIUS & HOLLISTER- CLEVELAND 3500 BP TOWER, 200 PUBLIC SQUARE CLEVELAND OH 44114 |
| RBS CITIZENS, N.A. | WILMER, CUTLER, HALE & DORR, L.L.P. ANDREA J. ROBINSON 60 STATE STREET BOSTON MA 02109 |
| RBS CITIZENS, N.A. | WILMER, CUTLER, HALE & DORR, L.L.P. DAVID SAPIR LESSER 7 WORLD TRADE CENTER NEW YORK NY 10007 |
| RBS CITIZENS, N.A., THE ROYAL BANK OF | SCOTLAND GROUP PLC, TRACY A. TUROFF, MICHAEL ZBIEGIEN, JR.,TAFT STETTINIUS 3500 BP TOWER, 200 PUBLIC SQUARE CLEVELAND OH 44114 |
| RBT INC | DBA HIGHLAND OAKS ATTN: NANCY BLACKBURN 12750 MERIT STE 400 DALLAS TX 75251 |
| RBT INC | DBA HIGHLANDS OF DUNCANVILLE ATTN: NANCY BLACKBURN 12750 MERIT STE 400 DALLAS TX 75251 |
| RBT INC | DBA HIGHLANDS OF GRAND PRAIRIE ATTN: NANCY BLACKBURN 12750 MERIT STE 400 DALLAS TX 75251 |
| RC DELTA HOLDINGS, LLC | 10 NORTHERN WAY SUITE 510 NORTH YORK ON M2N 7L4 CANADA |
| RCH NEWCO II LLC | 70 WEST MADISON STREET STE 5600 CHICAGO IL 60602 |
| RCH NEWCO II LLC | COURINGTON, KIEFER & SOMMERS, L.L.C. P.O. BOX 2350 NEW ORLEANS LA 70176 |
| RCH NEWCO II LLC | DUNCAN COURINGTON & RYDBERG 400 POYDRAS ST NEW ORLEANS LA 70130 |
| RCH NEWCO II LLC | JAMES M MATHERNE COURINGTON, KIEFER & SOMMERS, L.L.C. PO BOX 2350 NEW ORLEANS LA 70176 |
| RCH NEWCO II LLC | KAYE N COURINGTON DUNCAN COURINGTON & RYDBERG 400 POYDRAS ST NEW ORLEANS LA 70130 |
| RCO SALES INC | PO BOX 1198 815 WEST LIBERTY STREET, SUITE 4 MEDINA OH 44256 |
| RCO SALES INC | PO BOX 76137 CLEVELAND OH 44101 |

| Claim Name | Address Information |
| --- | --- |
| RDO EQUIPMENT CO | 5301 MARK IV PARKWAY FORT WORTH TX 76106 |
| RDO EQUIPMENT CO | 9024 NW HWY 287 FORT WORTH TX 76177 |
| REA COLCLASURE | ADDRESS ON FILE |
| REA M BROWN | ADDRESS ON FILE |
| REA THOMAS COFFEY | ADDRESS ON FILE |
| REAGAN BURD | ADDRESS ON FILE |
| REAGAN COUNTY TAX OFFICE | PO BOX 100 BIG LAKE TX 76932-0100 |
| REAGAN DARRELL BURD | ADDRESS ON FILE |
| REAGAN M WASKOM | ADDRESS ON FILE |
| REAGAN TRANSPORTATION | PO BOX 730 BREMOND TX 76629 |
| REAGAN WILSON YOUNG | ADDRESS ON FILE |
| REAGAN WILSON YOUNG | ADDRESS ON FILE |
| REAGAN YOUNG | ADDRESS ON FILE |
| REAGENT CHEMICAL & RESEARCH, INC. | 124 RIVER RD. MIDDLESEX NJ 08846 |
| REAL COUNTY TAX OFFICE | PO BOX 898 LEAKEY TX 78873-0898 |
| REAL STAR PROPERTY MANAGEMENT LLC | 1506 PASEO DEL PLATA STE 200 TEMPLE TX 76502 |
| REAL TIME CONSULTING ASSOCIATES INC | 41 GROVE ST PO BOX 868 NEW MILFORD CT 06776 |
| REAL TIME CONSULTING ASSOCIATES INC | PO BOX 868 NEW MILFORD CT 06776 |
| REALTEX HOUSING MANAGEMENT LLC | 1101 SO CAPITAL OF TX HWY BLDG F-200 AUSTIN TX 78746 |
| REALTY ASSOCIATES FUND VIII LP | DBA WESTBRIDGE APARTMENTS 2300 MARSH LN CARROLLTON TX 75006-4870 |
| REAT,LLC | 4400 MOULTON STREET SUITE C GREENVILLE TX 75401 |
| REBA CALHOUN | ADDRESS ON FILE |
| REBA CRAYTON | ADDRESS ON FILE |
| REBA FOX | ADDRESS ON FILE |
| REBA GITTINGS | ADDRESS ON FILE |
| REBA HAMM | ADDRESS ON FILE |
| REBA HROMCIK | ADDRESS ON FILE |
| REBA M GUNN | ADDRESS ON FILE |
| REBA STONE | ADDRESS ON FILE |
| REBECA MATA ARELLANO | ADDRESS ON FILE |
| REBECCA A BENNETT | ADDRESS ON FILE |
| REBECCA A BOREL | ADDRESS ON FILE |
| REBECCA A BRIDGES | ADDRESS ON FILE |
| REBECCA A DAVIS | ADDRESS ON FILE |
| REBECCA A JONES | ADDRESS ON FILE |
| REBECCA A PLYLER | ADDRESS ON FILE |
| REBECCA A REYNOLDS | ADDRESS ON FILE |
| REBECCA A RICE | ADDRESS ON FILE |
| REBECCA A RIDGE | ADDRESS ON FILE |
| REBECCA A SANCHEZ | ADDRESS ON FILE |
| REBECCA A ZOTTI | ADDRESS ON FILE |
| REBECCA ANDERSON DODGE | ADDRESS ON FILE |
| REBECCA ANNE MATHEWS | ADDRESS ON FILE |
| REBECCA BOST | ADDRESS ON FILE |
| REBECCA C FRANCO | ADDRESS ON FILE |
| REBECCA C LOVETT | ADDRESS ON FILE |
| REBECCA C WALTERS | ADDRESS ON FILE |
| REBECCA CARTER | ADDRESS ON FILE |
| REBECCA COOK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REBECCA D FAWVER | ADDRESS ON FILE |
| REBECCA DAWSON | ADDRESS ON FILE |
| REBECCA DIANNE GUTHRIE | ADDRESS ON FILE |
| REBECCA DODGE | ADDRESS ON FILE |
| REBECCA E ROBERTS | ADDRESS ON FILE |
| REBECCA E TAIT | ADDRESS ON FILE |
| REBECCA E WAIT | ADDRESS ON FILE |
| REBECCA F HANNER | ADDRESS ON FILE |
| REBECCA F HARRIS | ADDRESS ON FILE |
| REBECCA FARIS | ADDRESS ON FILE |
| REBECCA FERRELL & MICHAEL FERRELL | ADDRESS ON FILE |
| REBECCA FRASIER | ADDRESS ON FILE |
| REBECCA FRITZSON | ADDRESS ON FILE |
| REBECCA FUSSELL | ADDRESS ON FILE |
| REBECCA G ROBERTS | ADDRESS ON FILE |
| REBECCA G SNAVELY | ADDRESS ON FILE |
| REBECCA GAYLORD | ADDRESS ON FILE |
| REBECCA H HARBIN | ADDRESS ON FILE |
| REBECCA H MONTREUIL | ADDRESS ON FILE |
| REBECCA HARRIS | ADDRESS ON FILE |
| REBECCA HENRY | ADDRESS ON FILE |
| REBECCA HUDNALL | ADDRESS ON FILE |
| REBECCA HUNTER | ADDRESS ON FILE |
| REBECCA I YOHE | ADDRESS ON FILE |
| REBECCA J COHEN | ADDRESS ON FILE |
| REBECCA J DICKINSON | ADDRESS ON FILE |
| REBECCA J GRIGSBY | ADDRESS ON FILE |
| REBECCA J HENDERSON | ADDRESS ON FILE |
| REBECCA J LEE | ADDRESS ON FILE |
| REBECCA J MILBRADT | ADDRESS ON FILE |
| REBECCA J OLIVER | ADDRESS ON FILE |
| REBECCA J SCHUCHARDT | ADDRESS ON FILE |
| REBECCA J TONEY | ADDRESS ON FILE |
| REBECCA JONES | ADDRESS ON FILE |
| REBECCA KIRK | ADDRESS ON FILE |
| REBECCA KIRK | ADDRESS ON FILE |
| REBECCA L BOSWELL | ADDRESS ON FILE |
| REBECCA L CARPENTER | ADDRESS ON FILE |
| REBECCA L MADDIN | ADDRESS ON FILE |
| REBECCA L RAABE | ADDRESS ON FILE |
| REBECCA LEE LOEVE | ADDRESS ON FILE |
| REBECCA LEE SHIPMAN | ADDRESS ON FILE |
| REBECCA LORRINE PHOTOGRAPHY | ADDRESS ON FILE |
| REBECCA LYNN SHIFFLETT | ADDRESS ON FILE |
| REBECCA M MEADOWS | ADDRESS ON FILE |
| REBECCA M PARKEY | ADDRESS ON FILE |
| REBECCA MARIE HUNTER | ADDRESS ON FILE |
| REBECCA MARIE HUNTER | ADDRESS ON FILE |
| REBECCA MARTUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REBECCA MATHEWS | ADDRESS ON FILE |
| REBECCA MILBRADT | ADDRESS ON FILE |
| REBECCA MOSS | ADDRESS ON FILE |
| REBECCA N BELL | ADDRESS ON FILE |
| REBECCA OLIVER | ADDRESS ON FILE |
| REBECCA OLIVER/ IBEW 220 | HAL GILLESPIE GILLESPIE SANFORD LLP 4925 GREENVILLE AVE., STE 200 DALLAS TX 75206 |
| REBECCA P HANNER | ADDRESS ON FILE |
| REBECCA PEART | ADDRESS ON FILE |
| REBECCA PIERCE | ADDRESS ON FILE |
| REBECCA POPE | ADDRESS ON FILE |
| REBECCA R ANSINK | ADDRESS ON FILE |
| REBECCA S KIELER | ADDRESS ON FILE |
| REBECCA S SOLE | ADDRESS ON FILE |
| REBECCA S ULBRICHT | ADDRESS ON FILE |
| REBECCA S WYATT | ADDRESS ON FILE |
| REBECCA SANTIAGO | ADDRESS ON FILE |
| REBECCA SANTIAGO | ADDRESS ON FILE |
| REBECCA SHARP | ADDRESS ON FILE |
| REBECCA SHELL | ADDRESS ON FILE |
| REBECCA SHIFFLETT | ADDRESS ON FILE |
| REBECCA SUSAN KIELER | ADDRESS ON FILE |
| REBECCA T HURLEY | ADDRESS ON FILE |
| REBECCA THOMPSON | ADDRESS ON FILE |
| REBECCA YAMIN | ADDRESS ON FILE |
| REBEKAH KAY | ADDRESS ON FILE |
| REBEKAH PETERSON | ADDRESS ON FILE |
| REBOUND PORTFOLIO LTD | 1350 AVENUE OF THE AMERICAS 21ST FLOOR NEW YORK NY 10019 |
| REBOUND PORTFOLIO LTD | 1350 AVENUE OF THE AMERICAS 21ST FLOOR NEW YORK NY 10019-4702 |
| REC BOAT HOLDINGS LLC | 925 FRISBIE STREET CADILLAC MI 49601 |
| REC STAKEHOLDERS – INVENERGY WIND LLC | NRG ENERGY GENERAL ELECTRIC CO ET AL PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| REC STAKEHOLDERS INVENERGY WIND LLC ETAL | PAMELA STANTON BARON, STEVEN BARON CONSULTING AND LEGAL SERVICES POST OFFICE BOX 5573 AUSTIN TX 78763 |
| REC STAKEHOLDERS: INVENERGY WIND, ET AL. | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| RECI BROOKS | ADDRESS ON FILE |
| RECINDA I GOTTWIG | ADDRESS ON FILE |
| RECK, HOWARD | C/O KONTOS MENGINE LAW GROUP 603 STANWIX STREET TWO GATEWAY CENTER, SUITE 1228 PITTSBURGH PA 15222 |
| RECOGNITION SYSTEMS | 3899 HANCOCK EXPRESSWAY SECURITY CO 80911 |
| RECORD BAD | ADDRESS ON FILE |
| RECOVERY SYSTEMS, INC. | 5035 ROMANY DRIVE JACKSON MS 39211 |
| RECOVERY SYSTEMS, INC. | 580 EARL GENE ROAD CANTONMENT FL 32533 |
| RECOVERY SYSTEMS, INC. | 5862 BAXTER DRIVE JACKSON MS 39211 |
| RECRUITMILITARY LLC | ATTN: ACCOUNTS PAYABLE 422 WEST LOVELAND AVE LOVELAND OH 45140 |
| RED DEVIL INC | BOULDER TOWERS, SUITE 750 1437 S. BOULDER TULSA OK 74119 |
| RED DOT CORP | 1209 W CORSICANA ST ATHENS TX 75751-2221 |
| RED HAT INC | 100 E DAVIE ST RALEIGH NC 27601 |
| RED HAT INC | PO BOX 730989 DALLAS TX 75373 |

| Claim Name | Address Information |
| --- | --- |
| RED HAT RENTALS | 751 E MAIN FAIRFIELD TX 75840 |
| RED HAT, INC. | 1801 VARSITY DRIVE RALEIGH NC 27606 |
| RED LAW INDUSTRIES INC | 3968 WAINMAN LINE R. R. #2 ORILLIA ON L3V 6H2 CANADA |
| RED MAN PIPE AND SUPPLY CO | 1235 S MAIN STE 260 GRAPEVINE TX 76051 |
| RED OAK AREA CHAMBER OF COMMERCE | PO BOX 2098 RED OAK TX 75154 |
| RED OAK REALTY | ATTN: KIM LAW, SR REAL ESTATE ACCT 500 W 7TH ST STE 1212 UNIT 44 FORT WORTH TX 76102 |
| RED OAK REALTY | ATTN: RACHEL BERMEJO, ASST PROPERTY MGR 500W 7TH ST STE 1212 UNIT 44 FORT WORTH TX 76102 |
| RED RIVER CAD | ADDRESS ON FILE |
| RED RIVER COUNTY | 200 N. WALNUT STREET CLARKSVILLE TX 75426 |
| RED RIVER ENVIRONMENTAL PRODUCTS LLC | 8100 SOUTHPARK WAY UNIT B LITTLETON CO 80123 |
| RED RIVER GROUNDWATER | CONSERVATION DISTRICT ATTN: JERRY CHAPMAN - GENERAL MANAGER 5100 AIRPORT DRIVE DENISON TX 75020 |
| RED RIVER GROUNDWATER | CONSERVATION DISTRICT PO BOX 1214 SHERMAN TX 75091-1214 |
| RED RIVER SPECIALTIES INC | PO BOX 204652 DALLAS TX 75320-4652 |
| RED RIVER VALLEY RADIOLOGY | PO BOX 100 PARIS TX 75461-0100 |
| RED SEAL ELECTRIC CO. | 3835 E 150TH STREET CLEVELAND OH 44111 |
| RED SEAL ELECTRIC CO. | SHEEHY WARE & PAPPAS PC GEORGE P. PAPPAS 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| RED SEAL ELECTRIC CO. | WALKER WILLIAMS PC LESLIE G. OFFERGELD 4343 W MAIN ST BELLEVILLE IL 62226 |
| RED VALVE COMPANY INC | PO BOX 548 CARNEGIE PA 15106 |
| RED VALVE COMPANY INC CONTROLS SALES DIV | 700 NORTH BELL AVENUE PO BOX 548 CARNEGIE PA 15106 |
| RED WHITE VALVE CORP | 955 S SPRINGFIELD AVE SPRINGFIELD NJ 07081-3570 |
| RED WING SHOE STORE | 2542 N BELTLINE IRVING TX 75062 |
| REDA A SALIB | ADDRESS ON FILE |
| REDDY ICE | 6004 N SHEPHERD HOUSTON TX 77091 |
| REDDY ICE | 701 N TEXAS AVENUE BRYAN TX 77803 |
| REDDY ICE | PO BOX 142938 AUSTIN TX 78714 |
| REDDY ICE | PO BOX 1497 WHITNEY TX 76692 |
| REDDY ICE | PO BOX 579 MARQUETTE MI 49855 |
| REDDY ICE CORPORATION | 5720 LYNDON JOHNSON FWY STE 200 DALLAS TX 75240-6396 |
| REDFEARN PROPERTY MANAGEMENT | 108 W 8TH ST MOUNT PLEASANT TX 75455 |
| REDLAND PRISMO | 12950 WORLDGATE DR., SUITE 500 HERNDON VA 20170 |
| REDLAND PRISMO CO. | C/O REDLAND US HOLDINGS,INC. 300 LANIDEX PLAZA PARSIPPANY NJ 07054 |
| REDLEE/SCS INC | 10425 OLYMPIC DRIVE SUITE A DALLAS TX 75220 |
| REDMON, NITA | 300 E CRINER ST GRANDVIEW TX 76050-2173 |
| REDNECK INC | 2100 N WEST BY-PASS SPRINGFIELD MO 65803 |
| REDNECK INC | PO BOX 1069 SULPHUR SPGS TX 75483-1069 |
| REDSSON LTD | 104 N SUMMIT ST 2ND FLOOR TOLEDO OH 43604 |
| REDWOOD SOFTWARE INC | 3000 AERIAL CENTER PKWY STE# 115 MORRISVILLE NC 27560 |
| REDWOOD SOFTWARE INC | 3000 AERIAL CENTER PKY STE 115 MORRISVILLE NC 27560 |
| REEBECK E JOHNSON | ADDRESS ON FILE |
| REECE, EARLY ETAL | PO BOX 386, CELEST TX 75423 |
| REED & GADDIS CONSTRUCTION INC. | PO BOX 167 MT. CARMEL CHURCH ROAD FOXWORTH MS 39483 |
| REED & SCARDINO LLP | ATTN: ELENA STOUPIGNAN 301 CONGRESS AVE STE 1250 AUSTIN TX 78701 |
| REED D LINDGREEN | ADDRESS ON FILE |
| REED ELSEVIER INC | 230 PARK AVE FL 7 NEW YORK NY 10169-0935 |
| REED MINERALS | 13040 MARKET STREET RD HOUSTON TX 77015-6036 |

| Claim Name | Address Information |
|---|---|
| REED PARQUE LP | 800 BERING DR STE 410 HOUSTON TX 77057 |
| REED ROAD RESIDENTIAL,LP | 2889 REED ROAD HOUSTON TX 77051 |
| REED ROCKBIT CO. | C/O BAKER HUGHES, INC. 3900 ESSEX LANE, SUITE 1200 HOUSTON TX 77027 |
| REED SMITH LLP | 225 FIFTH AVENUE PITTSBURGH PA 15222 |
| REED SMITH LLP | 599 LEXINGTON AVE 22ND FL NEW YORK NY 10022 |
| REED SMITH LLP | ATTN: KURT F GWYNNE ESQ 1201 MARKET ST STE 1500 WILMINGTON DE 19801 |
| REED TUBULAR | C/O BAKER HUGHES TUBULAR SERVICES,INC 3900 ESSEX LANE HOUSTON TX 77027 |
| REEDER DISTRIBUTION INC | PO BOX 8237 FORT WORTH TX 76124 |
| REEDER DISTRIBUTORS INC | PO BOX 225264 DALLAS TX 75222-5264 |
| REEF INDUSTRIES INC | 9209 ALMEDA GENOA RD HOUSTON TX 77075 |
| REEKEMAR OLD CO INC | 1012 PLUMMER DR., SUITE 201 EDWARDSVILLE IL 62025 |
| REEKEMAR OLD CO INC | C/O ANTHONY MAROLD 1337 S. BROADWAY GREEN BAY WI 54304 |
| REEKEMAR OLD CO INC | CRIVELLO CARLSON PICOU & ANDREKANIC, LLC 1012 PLUMMER DR., SUITE 201 EDWARDSVILLE IL 62025 |
| REESE E MALETTE | ADDRESS ON FILE |
| REESE, DORNELL | 2828 LARKSPUR LN DALLAS TX 75233-3218 |
| REESE, DORNELL | ADDRESS ON FILE |
| REESE, DORNELL | 2624 COLE CASTLE DR LEWISVILLE TX 75056 |
| REESE, J.P. | ADDRESS ON FILE |
| REESE, MOLLIE | 6518 SAM RAYBURN DR MANVEL TX 77578-1517 |
| REETUS WILLIAMS | ADDRESS ON FILE |
| REEVES CAD | PO BOX 1229 PECOS TX 79772 |
| REEVES COUNTY | PO BOX 700 PECOS TX 79772 |
| REEVES, MIKE | 7350 BRACE ST HOUSTON TX 77061-2746 |
| REF CHEM LP | 1128 S GRANDVIEW AVE ODESSA TX 79761 |
| REF CHEM LP | MEHAFFY WEBER BARBARA J. BARRON 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704 |
| REF CHEM LP | MEHAFFY WEBER BARBARA J. BARRON ONE ALLEN CENTER, 500 DALLAS, SUITE 1200 HOUSTON TX 77002 |
| REFLECTIVE APPAREL FACTORY INC | 1649 SANDS PLACE STE#J MARIETTA GA 30067 |
| REFRACTORY CONSTRUCTION | 3240 DELESANDRI KEMAH TX 77565 |
| REFRIGERATED SPECIALIST INC | 3040 EAST MEADOWS MESQUITE TX 75150 |
| REFUGEE SERVICES OF TEXAS INC | 9241 LYNDON B JOHNSON FWY STE 210 DALLAS TX 75243-3447 |
| REFUGIO COUNTY TAX OFFICE | 808 COMMERCE, ROOM 109 REFUGIO TX 78377-3151 |
| REFUGIO GONZALEZ | ADDRESS ON FILE |
| REGAL MOLD & DIE | 1817 LEER DR ELKHART IN 46514 |
| REGALWARE INC FKA WEST BEND | CONSUMER SERVICE DEPARTMENT 1675 REIGLE DRIVE KEWASKUM WI 53040 |
| REGAN A MACBANNON | ADDRESS ON FILE |
| REGAN DAVIS | ADDRESS ON FILE |
| REGAN MARK BELL | ADDRESS ON FILE |
| REGENA M CARTER | ADDRESS ON FILE |
| REGENCO | 14888 COLLECTION DRIVE CHICAGO IL 60693 |
| REGENCY IV &ART GENERAL PARTNERS | DBA RIO VISTA APARTMENTS 12750 MERIT STE 400 DALLAS TX 75251 |
| REGGIE BASHUR | ADDRESS ON FILE |
| REGGIE CUMBERLAND | ADDRESS ON FILE |
| REGGIE D LONG | ADDRESS ON FILE |
| REGGIE S GRAHAM | ADDRESS ON FILE |
| REGINA A DAVIS | ADDRESS ON FILE |
| REGINA A LAROSA | ADDRESS ON FILE |
| REGINA A THOMPSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| REGINA B MOREHOUSE | ADDRESS ON FILE |
| REGINA C ANDREAS | ADDRESS ON FILE |
| REGINA COMPANY, THE | INDUSTRIAL PARK LONG BEACH MS 39560-3711 |
| REGINA D ARP | ADDRESS ON FILE |
| REGINA E MYERS | ADDRESS ON FILE |
| REGINA G SIRLES | ADDRESS ON FILE |
| REGINA GURMAN | ADDRESS ON FILE |
| REGINA HALL | ADDRESS ON FILE |
| REGINA HENNING | ADDRESS ON FILE |
| REGINA HUNTER | ADDRESS ON FILE |
| REGINA I COBB | ADDRESS ON FILE |
| REGINA JAMES | 111 SINGLETON AVE ARCADIA FL 34266 |
| REGINA JOAN SAENZ | ADDRESS ON FILE |
| REGINA K SHEALY | ADDRESS ON FILE |
| REGINA KENNELY | ADDRESS ON FILE |
| REGINA KOSHKIN | ADDRESS ON FILE |
| REGINA L MURPHY | ADDRESS ON FILE |
| REGINA LEE | ADDRESS ON FILE |
| REGINA M BECHTEL | ADDRESS ON FILE |
| REGINA M BLIGH | ADDRESS ON FILE |
| REGINA M BURRELL | ADDRESS ON FILE |
| REGINA M FAGAN | ADDRESS ON FILE |
| REGINA M LOPEZ | ADDRESS ON FILE |
| REGINA M MASCUCH BELLAS | ADDRESS ON FILE |
| REGINA M TOMASETTI | ADDRESS ON FILE |
| REGINA PACIFICI | ADDRESS ON FILE |
| REGINA R NICHOLSON | ADDRESS ON FILE |
| REGINA RAWLS | ADDRESS ON FILE |
| REGINA ROGERS | ADDRESS ON FILE |
| REGINA S TILSON | ADDRESS ON FILE |
| REGINA T CATAPANO | ADDRESS ON FILE |
| REGINA ZGHOOL | ADDRESS ON FILE |
| REGINALD A MAYO | ADDRESS ON FILE |
| REGINALD A SAUNDERS | ADDRESS ON FILE |
| REGINALD ANTHONY | ADDRESS ON FILE |
| REGINALD AVERY SAUNDERS | ADDRESS ON FILE |
| REGINALD BOYD | ADDRESS ON FILE |
| REGINALD BULL | ADDRESS ON FILE |
| REGINALD CONWAY | ADDRESS ON FILE |
| REGINALD D RATLIFF JR | ADDRESS ON FILE |
| REGINALD DAMPEER | ADDRESS ON FILE |
| REGINALD E HOLLOWAY | ADDRESS ON FILE |
| REGINALD I MITCHELL | ADDRESS ON FILE |
| REGINALD KING ARMSTRONG | ADDRESS ON FILE |
| REGINALD KIRVEN | ADDRESS ON FILE |
| REGINALD LAMPKIN | ADDRESS ON FILE |
| REGINALD LEGGE | ADDRESS ON FILE |
| REGINALD M BONHOMME | ADDRESS ON FILE |
| REGINALD MILLER | 1550 EDDY ST, APT 219 SAN FRANCISCO CA 94115 |

| Claim Name | Address Information |
|---|---|
| REGINALD OLIVER | ADDRESS ON FILE |
| REGINALD PELZER | ADDRESS ON FILE |
| REGINALD R LUCAS | ADDRESS ON FILE |
| REGINALD R REED | ADDRESS ON FILE |
| REGINALD RYDELL MCCOY | ADDRESS ON FILE |
| REGINALD S CARR | ADDRESS ON FILE |
| REGINALD TEDDLIE | ADDRESS ON FILE |
| REGINALD W ABRAM | ADDRESS ON FILE |
| REGINALD W CARTLEDGE | ADDRESS ON FILE |
| REGINALD W DAVIS | ADDRESS ON FILE |
| REGINIA D WILLIAMS | ADDRESS ON FILE |
| REGINO LIQUET | ADDRESS ON FILE |
| REGINOLD T SIMMONS | ADDRESS ON FILE |
| REGION 8 ESC | 4845 HWY 271 N PITTSBURG TX 75686-4303 |
| REGIONAL APTS-GRAPEVINE LLC | C/O FRANK MORELLI 15 COUNTRY GLEN RD FALLBROOK CA 92028 |
| REGIONAL HEATING A/C & | REFRIGERATION SERVICE & INSTALLATION PO BOX 1136 BURLESON TX 76097 |
| REGIONAL HISPANIC CONTRACTORS ASSOC. | 2210 W ILLINOIS AVE DALLAS TX 75224 |
| REGIS RONALD PAVLINSKY | ADDRESS ON FILE |
| REGIS SQUARE, LTD | DBA REGIS SQUARE TOWNHOMES 1355 NORTH JIM MILLER ROAD DALLAS TX 75217 |
| REGROUP VENTURES LTD | DBA SAGE CREEK RANCH 3939 ROSEMEADE PRKWY DALLAS TX 75287 |
| REGULATOR TECHNOLOGIES INC | PO BOX 730156 DALLAS TX 75373-0156 |
| REHAN J AFRIDI | ADDRESS ON FILE |
| REICH HOLD INC | 1035 SWABIA COURT DURHAM NC 27703 |
| REICH HOLD INC | CSC LAWYERS INCORPORATING 221 BOLIVAR ST JEFFERSON CITY MO 65101 |
| REICH HOLD INC | CSC LAWYERS INC SERVICE COMPANY 221 BOLIVAR JEFFERSON CITY MO 65101 |
| REICH HOLD INC | HAWKINGS PARNELL THACKSTON & YOUNG LLP JOHN WRIGHT 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| REICH HOLD INC | HAWKINGS PARNELL THACKSTON & YOUNG LLP TRACY JON COWAN 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| REICH HOLD INC | HAWKINS PARNELL THACKSTON & YOUNG LLP RENO RICHARD III COVA 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| REICH HOLD INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| REICHERT, DENISE | ADDRESS ON FILE |
| REICHHOLD INC. | 1035 SWABIA CT DURHAM NC 27703-8462 |
| REICHOLD CHEMICAL | C/O REICHOLD,INC. 2400 ELLIS RD. DURHAM NC 27703 |
| REID B WESTMORELAND | ADDRESS ON FILE |
| REID LEE ROWLAND | ADDRESS ON FILE |
| REID LETTIE | ADDRESS ON FILE |
| REID MILLER BOLTON | ADDRESS ON FILE |
| REID P CRIPPEN | ADDRESS ON FILE |
| REIDA BRANNAN | ADDRESS ON FILE |
| REIDAR OLAFSEN | ADDRESS ON FILE |
| REILLY BENTON COMPANY INC | JEANETTE S RIGGINS WILLINGHAM FULTZ & COUGILL, LLP 5625 CYPRESS CREEK PKWY, SUITE 600 HOUSTON TX 77069 |
| REILLY BENTON COMPANY INC | THOMAS COUGILL WILLINGHAMFULTZ & COUGILL LLP, 8550 UNITED PLAZA BLVD SUITE 702 BATON ROUGE LA 70809 |
| REILLY BENTON COMPANY INC | WILLINGHAM, FLUTZ & COUGILL LLP THOMAS L COUGILL 8550 UNITED PLAZA BLVD, STE 702 BATON ROUGE LA 70809 |
| REILLY ECHOLS PRINTING INC | PO BOX 152358 DALLAS TX 75315-2358 |
| REILLY GLASGOW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REILLY-BENTON COMPANY INC | 808 TRAVIS ST STE 1608 HOUSTON TX 77002 |
| REILLY-BENTON COMPANY INC | DIANE M SWEEZER 808 TRAVIS ST STE 1608 HOUSTON TX 77002 |
| REILY FOODS CO | 400 POYDRAS ST STE 1000 NEW ORLEANS LA 70130-3250 |
| REIMER BEHRENS | ADDRESS ON FILE |
| REIN ALLIKBERG | ADDRESS ON FILE |
| REIN KRISTJUHAN | ADDRESS ON FILE |
| REINALDO I CUEVAS | ADDRESS ON FILE |
| REINALDO J PEREZ | ADDRESS ON FILE |
| REINALDO RAMOS | ADDRESS ON FILE |
| REINOLD M VON FANGE | ADDRESS ON FILE |
| REITHA A ANDERSEN | ADDRESS ON FILE |
| REJINO L MURRUJO | ADDRESS ON FILE |
| REKRAMIG & CO INC | 323 S WAYNE AVENUE CINCINNATI OH 45215 |
| RELAY SECURITY GROUP LLC | 3750 BRODIE WAY DUBLIN CA 94568 |
| RELAY SECURITY GROUP, LLC | 1855 LESTER AVENUE CLOVIS CA 93619 |
| RELAY SPECIALTIES INC | 17 RARITAN RD OAKLAND NJ 07436 |
| RELAY SPECIALTIES INC | 17 RARITAN RD PO BOX 7000 OAKLAND NJ 07436-7000 |
| RELEVANT TECHNOLOGIES | DBA VOX TECHNOLOGIES 1301 PRESIDENTIAL DR STE 200 RICHARDSON TX 75081 |
| RELIABILITY CENTER, INC. | 501 WESTOVER AVENUE HOPEWELL VA 23860 |
| RELIABILITY DIRECT INC | 1010 EAST MAIN STREET LEAGUE CITY TX 77573 |
| RELIABILITY POINT LLC | PO BOX 19344 NEW ORLEANS LA 70179-0344 |
| RELIANCE ELECTRIC COMPANY | 1245 N. HEAME DRIVE SHREVEPORT LA 71107 |
| RELIANCE ELECTRIC COMPANY | 34 EXCHANGE PL JERSEY CITY NJ 07302 |
| RELIANCE INSURANCE COMPANY | 75 BROAD STREET, 10TH FLOOR ATTN: KATHLEEN M. LEE, SENIOR VP, FINANCE COLLATERAL ADMINISTRATION NEW YORK NY 10004 |
| RELIANCE INSURANCE COMPANY | DEDUCTIBLE RECOVERY GROUP PO BOX 6068-09 HERMITAGE PA 16148-1068 |
| RELIANCE NATIONAL RISK SPECIALISTS | C/O RELIANCE INSURANCE COMPANY 75 BROAD STREET, 10TH FLOOR NEW YORK NY 10004 |
| RELIANT ENERGY INC | 1111 LOUISIANA ST HOUSTON TX 77002 |
| RELIANT ENERGY INC | 1201 FANNIN STREET HOUSTON TX 77002 |
| RELIANT ENERGY INC | 1601 BRYAN ST DALLAS TX 75201 |
| RELIANT ENERGY INC | JACKSON WALKER LLP LISA A. POWELL 1401 MCKINNEY STREET, SUITE 1900 HOUSTON TX 77010 |
| RELIANT ENERGY RETAIL HOLDINGS | 1201 FANNIN STREET HOUSTON TX 77002 |
| RELIANT OF CENTERPOINT | 1111 LOUISIANA ST HOUSTON TX 77002 |
| REMA TIP TOP | 1707 N HACIENDA RD CASA GRANDE AZ 85194 |
| REMA TIP TOP | 1998 N HACIENDA RD CASA GRANDE AZ 85222 |
| REMA TIP TOP | NORTH AMERICA INC INDUSTRIAL DIV 1500 INDUSTRIAL BLVD MADISON GA 30650 |
| REMEDIOS BLANCO | ADDRESS ON FILE |
| REMHC LP | 716 CASTLE DR HURST TX 76053-4723 |
| REMIGIO JIMENEZ | ADDRESS ON FILE |
| REMIGIUSZ MATLACKI | ADDRESS ON FILE |
| REMINGTON 60 | 920 GARDEN ST STE A SANTA BARBARA CA 93101 |
| REMINGTON ARMS CO LLC | 870 REMINGTON DRIVE MADISON NC 27025-0700 |
| REMONA DESROSIERS | ADDRESS ON FILE |
| REMONIA ELOIS ROSEWELL | ADDRESS ON FILE |
| REMONIA ELOIS ROSEWELL | ADDRESS ON FILE |
| REMORA OIL CO | PO BOX 710914 HOUSTON TX 77271-0914 |
| REMOTE OCEAN SYSTEMS | 5618 COPLEY DRIVE SAN DIEGO CA 92111 |
| REMTRON INC | 1916 WEST MISSION ROAD ESCONDIDO CA 92029 |

| Claim Name | Address Information |
| --- | --- |
| REMZI BAKIRCI | ADDRESS ON FILE |
| RENA A CRAIG | ADDRESS ON FILE |
| RENA A HOHNADEL | ADDRESS ON FILE |
| RENA AND RAY BARRETT | ADDRESS ON FILE |
| RENA COOLEY | ADDRESS ON FILE |
| RENA F BYRNE | ADDRESS ON FILE |
| RENA J BARNES | ADDRESS ON FILE |
| RENA PRICE | ADDRESS ON FILE |
| RENAISSANCE TRADING LTD. | 1790 HUGHES LANDING BLVD STE 275 THE WOODLANDS TX 77380-4225 |
| RENAN MENZ | ADDRESS ON FILE |
| RENATA BORD | ADDRESS ON FILE |
| RENATA LAUFER | ADDRESS ON FILE |
| RENATE S DONGHIA | ADDRESS ON FILE |
| RENATE S DONGHIA | ADDRESS ON FILE |
| RENATO A BALAJADIA | ADDRESS ON FILE |
| RENATO C NABUA | ADDRESS ON FILE |
| RENATO G IGNACIO | ADDRESS ON FILE |
| RENATO J PASCUAL | ADDRESS ON FILE |
| RENATO MALLARI | ADDRESS ON FILE |
| RENATO T ALONZO | ADDRESS ON FILE |
| RENAUD LIAUTAUD | ADDRESS ON FILE |
| RENE BEARD | ADDRESS ON FILE |
| RENE D COLACINO | ADDRESS ON FILE |
| RENE G MONTALTO | ADDRESS ON FILE |
| RENE GIBSON | ADDRESS ON FILE |
| RENE GLINOGA | ADDRESS ON FILE |
| RENE HOLT | ADDRESS ON FILE |
| RENE J CHIASSON | ADDRESS ON FILE |
| RENE M CUAYCONG | ADDRESS ON FILE |
| RENE OWENS | ADDRESS ON FILE |
| RENE OWENS | ADDRESS ON FILE |
| RENE PEARLMAN | ADDRESS ON FILE |
| RENE QUEVEDO DELAFUENTE | ADDRESS ON FILE |
| RENE R CURBELO | ADDRESS ON FILE |
| RENE R FIALLO | ADDRESS ON FILE |
| RENE RIVAS | ADDRESS ON FILE |
| RENE RIVAS JR | ADDRESS ON FILE |
| RENE S ALEXANDRU | ADDRESS ON FILE |
| RENE VASQUEZ | ADDRESS ON FILE |
| RENE VASQUEZ | ADDRESS ON FILE |
| RENEE A CHANCE | ADDRESS ON FILE |
| RENEE A GUSTAFSON | ADDRESS ON FILE |
| RENEE A LEMBESIS | ADDRESS ON FILE |
| RENEE A NEWSTRUM | ADDRESS ON FILE |
| RENEE A RECCHIO | ADDRESS ON FILE |
| RENEE ANN BIVONA | ADDRESS ON FILE |
| RENEE ANN HUFFMAN COLLINS | ADDRESS ON FILE |
| RENEE ARNDT | ADDRESS ON FILE |
| RENEE C FULLER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RENEE CAMERON KILLEN | ADDRESS ON FILE |
| RENEE COCHRAN | ADDRESS ON FILE |
| RENEE COCHRAN | ADDRESS ON FILE |
| RENEE COLLINS | ADDRESS ON FILE |
| RENEE E COAD | ADDRESS ON FILE |
| RENEE FOX | ADDRESS ON FILE |
| RENEE HYMAN | ADDRESS ON FILE |
| RENEE J DEROCHER | ADDRESS ON FILE |
| RENEE J MULDROW | ADDRESS ON FILE |
| RENEE J PEREZ | ADDRESS ON FILE |
| RENEE L KEESEE | ADDRESS ON FILE |
| RENEE L PFEILSTICKER | ADDRESS ON FILE |
| RENEE L TEICHMAN | ADDRESS ON FILE |
| RENEE M CUBOW | ADDRESS ON FILE |
| RENEE M HUGHES | ADDRESS ON FILE |
| RENEE M MORGAN | ADDRESS ON FILE |
| RENEE M MORGAN | ADDRESS ON FILE |
| RENEE MARIE ROSARIO | ADDRESS ON FILE |
| RENEE MULDOON | ADDRESS ON FILE |
| RENEE MUSZEL | ADDRESS ON FILE |
| RENEE R ROOD | ADDRESS ON FILE |
| RENEE R TAYLOR | ADDRESS ON FILE |
| RENEE ROBINSON | ADDRESS ON FILE |
| RENEE ROMAN | ADDRESS ON FILE |
| RENEE SHARLYNN SIMMONS | ADDRESS ON FILE |
| RENEE SUE BAST | ADDRESS ON FILE |
| RENEE SURRATT TURNER | ADDRESS ON FILE |
| RENEE TURNER | ADDRESS ON FILE |
| RENEE WITTINE | ADDRESS ON FILE |
| RENEEKA FRENCH-LOTT | ADDRESS ON FILE |
| RENETTA BARNES | ADDRESS ON FILE |
| RENETTE H SMITH | ADDRESS ON FILE |
| RENEWAL PARTS MAINTENANCE INC | DEPT CH 17741 PALATINE IL 60055-7741 |
| RENFORD D RAY | ADDRESS ON FILE |
| RENI D PATEL | ADDRESS ON FILE |
| RENITA BAILEY | ADDRESS ON FILE |
| RENITA SAIKIA | ADDRESS ON FILE |
| RENNEE L HASTY | ADDRESS ON FILE |
| RENNIE, RONNIE | 569 ESTATE STRAWBERRY ST CROIX VI 00823 |
| RENNY DILLINGER | ADDRESS ON FILE |
| RENNY F EAVES | ADDRESS ON FILE |
| RENO C KING | ADDRESS ON FILE |
| RENO R GAZZOLA | ADDRESS ON FILE |
| RENOLD INC | PO BOX 347966 PITTSBURGH PA 15251-4966 |
| RENSIE COLEMAN | ADDRESS ON FILE |
| RENT DEBT AUTOMATED COLLECTION LLC | P.O. BOX 171077 NASHVILLE TN 37217 |
| RENT-A-LIFT | PO BOX 260 23588 HWY 64 E TROUP 75789 ARP TX 75750-0260 |
| RENT-A-LIFT | PO BOX 260 ARP TX 75750 |
| RENTAL SERVICE CORPORATION | RSC EQUIPMENT RENTAL PO BOX 840514 DALLAS TX 75284-0514 |

| Claim Name | Address Information |
|---|---|
| RENTAL SYSTEMS INCORPORATED | PO BOX 4346 DEPT 538 HOUSTON TX 77210-4346 |
| RENTDEBT AUTOMATED COLLECTION | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| RENTECH BOILER SYSTEMS INC | PO BOX 961207 FORT WORTH TX 76161-0207 |
| RENTENBACH CONSTRUCTORS INC | 651 E 4TH ST #304 CHATTANOOGA TN 37403 |
| RENU M MANGHNANI | ADDRESS ON FILE |
| RENWICK W BARR | ADDRESS ON FILE |
| RENZO C BERARDI | ADDRESS ON FILE |
| REO L ALSTON | ADDRESS ON FILE |
| REORGANIZED FL INC | 5754 N BROADWAY ST KANSAS CITY MO 64118-3998 |
| REPRESENTATIVE | ADDRESS ON FILE |
| REPSS INC | 1656 TOWNHURST DR STE E HOUSTON TX 77043 |
| REPSS INC | PO BOX 79654 HOUSTON TX 77279-9654 |
| REPTEC | 519 INTERSTATE 30 STE 255 ROCKWALL TX 75087 |
| REPUBLIC MINERAL CORP. | 2243 SAN FELIPE ST HOUSTON TX 77019 |
| REPUBLIC OIL & GAS CO | 200 N LORAINE ST # 1245 MIDLAND TX 79701 |
| REPUBLIC POWERED METALS INC | 2628 PEARL ROAD MEDINA OH 44256 |
| REPUBLIC POWERED METALS INC | 3735 GREEN ROAD BEACHWOOD OH 44122 |
| REPUBLIC POWERED METALS INC | PRENTICE HALL CORP SYSTEM INC 50 WEST BROAD STREET COLUMBUS OH 43215 |
| REPUBLIC SALES & MANUFACTURING | COMPANY PO BOX 671166 DALLAS TX 75267-1166 |
| REPUBLIC SERVICES | SOUTHWEST LANDFILL LP PO BOX 842164 DALLAS TX 75284-2164 |
| REPUBLIC SERVICES #794 | PO BOX 78829 PHOENIX AZ 85062-8829 |
| REPUBLIC SERVICES INC | DBA REPUBLIC SERVICES NATIONAL ACCOUNTS, LLC PO BOX 99917 CHICAGO IL 60696-7717 |
| REPUBLIC SERVICES NATIONAL | 18500 NORTH ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES NATIONAL | ATTN: LINDA AHEARN 18500 NORTH ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES NATIONAL | LINDA AHEARN 18500 NORTH ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES NATIONAL | LINDA AHEARN PO BOX 99917 CHICAGO IL 60696 |
| REPUBLIC STEEL COMPANY | 2633 EIGHTH STREET CANTON OH 44704-2311 |
| REPUBLIC TECHNOLOGIES INTERNATIONAL | 3750 AVENUE JULIEN PANCHOT PERPIGNAN CEDEX 66004 FRANCE |
| REPUBLICAN ATTORNEYS | GENERAL ASSOCIATION PO BOX 7816 WASHINGTON DC 20044 |
| REPUBLICAN GOVERNORS ASSOCIATION | 1747 PENNSYLVANIA AVENUE NW SUITE 250 WASHINGTON DC 20006 |
| REPUBLICAN PARTY OF TEXAS | PO BOX 2206 AUSTIN TX 78768-2206 |
| REPUBLICAN STATE LEADERSHIP | 1201 F ST NW STE 675 WASHINGTON DC 20004 |
| REPUBLICAN STATE LEADERSHIP | COMMITTEE C/O RAGA 1800 DIAGONAL ROAD STE 230 ALEXANDRIA VA 22314 |
| REPUBLICAN STATE LEADERSHIP | COMMITTEE 1201 F STREET NW SUITE 675 WASHINGTON DC 20004 |
| RES ENERGY SOLUTIONS | 1310A N LONGVIEW ST. KILGORE TX 75662 |
| RES ENERGY SOLUTIONS | 6657 CORPORATE PARKWAY SUITE 280 FORT WORTH TX 76126 |
| RES ENERGY SOLUTIONS | PO BOX 1127 BELMONT NC 28012-1127 |
| RES ENERGY SOLUTIONS | PO BOX 671705 DALLAS TX 75267-1705 |
| RESA A MCLAUGHLIN | ADDRESS ON FILE |
| RESA A MCLAUGHLIN | ADDRESS ON FILE |
| RESCAR INC | 2882 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| RESCAR INCORPORATED | 10 ROBERT WILSON ROAD LONGVIEW TX 75604 |
| RESCO HOLDING INC | 100 ARBORETUM DR STE 310 NEWINGTON NH 03801-7833 |
| RESCO HOLDING INC | AKIN GUMP STRAUSS HAUER & FELD LLP HOLLI VIRGINIA PRYOR-BAZE 1111 LOUISIANA STREET, 44TH FLOOR HOUSTON TX 77002-5200 |
| RESCO HOLDING INC | AKIN GUMP STRAUSS HAUER & FELD LLP JAMES ROBERT WETWISKA 1111 LOUISIANA STREET, 44TH FLOOR HOUSTON TX 77002-5200 |
| RESCO HOLDING INC | AKIN GUMP STRAUSS HAUER & FELD LLP JAMES R WETWISKA 1111 LOUISIANA STREET, |

| Claim Name | Address Information |
| --- | --- |
| RESCO HOLDING INC | 44TH FLOOR HOUSTON TX 77002-5200 |
| RESCO HOLDING INC | AKIN GUMP STRAUSS HAUER & FELD LLP LEAH RUDNICKI 1111 LOUISIANA STREET, 44TH FLOOR HOUSTON TX 77002-5200 |
| RESEARCH COTTRELL INC | 58 E MAIN ST SOMERVILLE NJ 08876 |
| RESEARCH COTTRELL INC | DORSEY & WHITNEY LLP N/K/A AWT AIR COMPANY INC. 250 PARK AVE NEW YORK NY 10177 |
| RESEARCH COTTRELL INC | SEDGWICK, DETERT, MORAN & ARNOLD LLP 1 NEWARK CTR #FL16 NEWARK NJ 07102-5235 |
| RESHAN ADAMS | ADDRESS ON FILE |
| RESIDENCE OF AUSTIN RANCH | NO.6, LTD 6800 WINDHAVEN PARKWAY #133 THE COLONY TX 75056 |
| RESIDENCE OF AUSTIN RANCH #5 LLC | 6900 SUMMER ST THE COLONY TX 75056 |
| RESILLO PRESS PAD CO | 6950 N CENTRAL PARK AVE LINCOLNWOOD IL 60712 |
| RESINOID ENGINEERING CORP | 251 O'NEIL DRIVE HEBRON OH 43025 |
| RESINOID ENGINEERING CORP | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| RESINOID ENGINEERING CORP | MATUSCHEK NILES & SINARS LLC PATRICK GRAND 55 WEST MONROE ST, SUITE 700 CHICAGO IL 60603 |
| RESLEY D GLENN | ADDRESS ON FILE |
| RESNICK, BEVERLY | 8081 CANNONWOOD DR FORT WORTH TX 76137-6024 |
| RESOLUTE FOREST PRODUCTS INC | 111 DUKE STREET, SUITE 5000 MONTREAL QC H3C 2M1 CANADA |
| RESOURCE DIVERSIFICATION GROUP LLC | DBA RUPLE PROPERTY MANAGEMENT PO BOX 190 PLEASANTON TX 78064 |
| RESSIE R WAGNER | ADDRESS ON FILE |
| RESSTON DAL WEAVER | ADDRESS ON FILE |
| RESSTON DAL WEAVER | ADDRESS ON FILE |
| RESSTON WEAVER | ADDRESS ON FILE |
| RESULTS POSITIVE INC | 2250 E GERMANN RDSTE 14 CHANDLER AZ 85286-1576 |
| RESULTS TECHNOLOGIES INC | 100 NE 3RD AVE STE 200 FORT LAUDERDALE FL 33301 |
| RESULTS TECHNOLOGIES INC | 100 NE 3RD AVE STE 200 FT LAUDERDALE FL 33301-1102 |
| RESULTS TECHNOLOGIES INC | 499 E. SHERIDAN #400 DANIA FL 33004 |
| RESUN LEASING INC | 12855 CALLOWAY CEMETERY RD EULESS TX 76040 |
| RETA L BRINKLEY WARD | ADDRESS ON FILE |
| RETAIL CLERKS PENSION TRUST | 1277 TREAT BLVD 10TH FLOOR WALNUT CREEK CA 94597-8863 |
| RETAIL CLERKS PENSION TRUST | 201 QUEEN ANNE AVENUE NORTH SUITE 100 SEATTLE WA 98109-4896 |
| RETHA DOKUPIL | ADDRESS ON FILE |
| RETHA J PAULS | ADDRESS ON FILE |
| RETHA M SHEEHAN | ADDRESS ON FILE |
| RETHA PAULS | ADDRESS ON FILE |
| RETTA B DELANO | ADDRESS ON FILE |
| RETZLOFF INDUSTRIES INC. | 13955 FM 529 HOUSTON TX 77041 |
| REUBEN BOBLOW | ADDRESS ON FILE |
| REUBEN JAVIER NAJERA | ADDRESS ON FILE |
| REUBEN L STEWART | ADDRESS ON FILE |
| REUBEN L STEWART | ADDRESS ON FILE |
| REUBEN NIXON | ADDRESS ON FILE |
| REUBEN R GORE | ADDRESS ON FILE |
| REUBEN R LILLY | ADDRESS ON FILE |
| REUBEN S & DOVIE LEE POOL | ADDRESS ON FILE |
| REUBEN S GOODELL | ADDRESS ON FILE |
| REUBEN S POOL & DOVIE LEE POOL | P.O. BOX 442 HENDERSON TX 75653-0442 |
| REUBEN STEWART | ADDRESS ON FILE |
| REUEL WAYNE YARBROUGH | ADDRESS ON FILE |
| REULAND ELECTRIC | 4500 GRAND RIVER AVE HOWELL MI 48843 |

| Claim Name | Address Information |
|---|---|
| REULAND ELECTRIC COMPANY | PO BOX 4009 INDUSTRY CA 91747-4009 |
| REUNION INDUSTRIES INC | 3 PPG PL #500 PITTSBURGH PA 15222 |
| REUNION INDUSTRIES INC | MATUSCHEK NILES & SINARS LLC PATRICK GRAND 55 WEST MONROE ST, SUITE 700 CHICAGO IL 60603 |
| REUNION INDUSTRIES INC | MATUSEK, NILLES & SINARS, LLC DOUGLAS MICHAEL SINARS 55 W MONROE ST STE 700 CHICAGO IL 60603 |
| REUNION INDUSTRIES INC | MATUSHEK, NILLES & SINARS, L.L.C. DOUGLAS MICHAEL SINARS 55 W MONROE ST, SUITE 700 CHICAGO IL 60603 |
| REUNION INDUSTRIES INC | PRENTICE HALL CORP SYSTEM INC 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| REUTERS AMERICA INC | GPO BOX 10410 NEWARK NJ 07193-0410 |
| REV1 POWER SERVICES INC | 1440 BLOOMINGDALE AVE BOX 8A VALRICO FL 33596 |
| REV1 POWER SERVICES INC | 9950 PRINCESS PALM AVE STE 330 TAMPA FL 33619-8330 |
| REVA BLECHER | ADDRESS ON FILE |
| REVA ENERGY LLC | 5300 MEMORIAL DRIVE STE 950 HOUSTON TX 77007 |
| REVA FORBIS | ADDRESS ON FILE |
| REVA SMITH | ADDRESS ON FILE |
| REVENEW INTERNATIONAL LLC | 9 GREENWAY PLAZA STE 1950 HOUSTON TX 77046-0905 |
| REVENEW INTERNATIONAL LLC | PROFIT TECHNOLOGIES ATTN ACCOUNTS RECEIVABLE 16810 KENTON DR STE 200 HUNTERSVILLE NC 28078 |
| REVENEW INTERNATIONAL, LLC | 440 LOUISIANA STREET SUITE HOUSTON TX 77002 |
| REVERDA J BROWN | ADDRESS ON FILE |
| REVONDA N MOODY | ADDRESS ON FILE |
| REX A GILLESPIE | ADDRESS ON FILE |
| REX A JONES | ADDRESS ON FILE |
| REX A MCCREIGHT | ADDRESS ON FILE |
| REX A RICHIE | ADDRESS ON FILE |
| REX A RICHIE | ADDRESS ON FILE |
| REX A WAEHNER | ADDRESS ON FILE |
| REX ALLEN FULLER | ADDRESS ON FILE |
| REX ALLEN SNYDER | ADDRESS ON FILE |
| REX AM BEVERAGE CAN CO | 8770 W BRYN MAWR AVE #11 CHICAGO IL 60631 |
| REX BODINE | ADDRESS ON FILE |
| REX BOWLING | ADDRESS ON FILE |
| REX CLAY | ADDRESS ON FILE |
| REX COLLINS | ADDRESS ON FILE |
| REX CRIM | ADDRESS ON FILE |
| REX D WATSON | ADDRESS ON FILE |
| REX DUNLAP | ADDRESS ON FILE |
| REX E BYERS | ADDRESS ON FILE |
| REX EDWARD ONDRACEK | ADDRESS ON FILE |
| REX FENNELL | ADDRESS ON FILE |
| REX FITE | ADDRESS ON FILE |
| REX FULLER | ADDRESS ON FILE |
| REX GEORGE ESPINOZA | ADDRESS ON FILE |
| REX GRACY | ADDRESS ON FILE |
| REX H THACKERSON | ADDRESS ON FILE |
| REX HAILEY | ADDRESS ON FILE |
| REX HARVEY | ADDRESS ON FILE |
| REX HUDDLESTON | ADDRESS ON FILE |
| REX I GARY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| REX J GREGORY | ADDRESS ON FILE |
| REX JONES | ADDRESS ON FILE |
| REX L CANTRELL | ADDRESS ON FILE |
| REX L REDD | ADDRESS ON FILE |
| REX M LANDIS | ADDRESS ON FILE |
| REX N HOLMES | ADDRESS ON FILE |
| REX PARKISON | ADDRESS ON FILE |
| REX RICHIE | ADDRESS ON FILE |
| REX SMOTHERMON | ADDRESS ON FILE |
| REXA | 16810 BARKER SPRINGS ROAD STE B203 HOUSTON TX 77084 |
| REXA C/O THE EADS COMPANY | 11220 GRADER ST STE 400 DALLAS TX 75238 |
| REXCAL ENERGY LLC | DBA PRISM ENERGY SOLUTIONS 4295 SAN FELIPE STE 200 HOUSTON TX 77027 |
| REXEL INC | 3013 CHEVY CIRCLE TEMPLE TX 76504 |
| REXEL INC | 6800 W WOODWAY DR WACO TX 76712 |
| REXEL INC | 807 WEST COTTON ST LONGVIEW TX 75604 |
| REXEL INC. | 14951 DALLAS PKWY DALLAS TX 75254 |
| REXEL SUMMERS | 6700 LBJ FREEWAY SUITE 3200 DALLAS TX 75240-6503 |
| REXFORD MORGAN | ADDRESS ON FILE |
| REXNORD | ADDRESS ON FILE |
| REXNORD CORPORATION | 4701 W GREENFIELD AVENUE MILWAUKEE WI 53214-5310 |
| REXNORD CORPORATION | 900 W 48TH PL #900 KANSAS CITY MO 64112-1895 |
| REXNORD CORPORATION | CT CORPORATION SYSTEM 1209 ORANGE STREET WILMINGTON DE 19801 |
| REXNORD CORPORATION | POLSINELLI PC ANTHONY LAMONT SPRINGFIELD 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| REXNORD CORPORATION | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| REXNORD CORPORATION | POLSINELLI SHUGHART PC LUKE JOSEPH MANGAN TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST ST LOUIS MO 63102 |
| REXNORD IND LLC | 4701 W GREENFIELD AVENUE MILWAUKEE WI 53214-5310 |
| REXNORD INDUSTRIES LLC | PO BOX 93944 CHICAGO IL 60673-3944 |
| REXROTH BOSCH GROUP | 3940 GANTZ RD STE F GROVE CITY OH 43123-4845 |
| REY DELISLE | ADDRESS ON FILE |
| REY ELI CARRERA | ADDRESS ON FILE |
| REY P CHAVEZ | ADDRESS ON FILE |
| REY PAUL RAMIREZ | ADDRESS ON FILE |
| REY RAMIREZ | ADDRESS ON FILE |
| REY V ORTEGA | ADDRESS ON FILE |
| REYERS, TAMMY | 324 E MAGNOLIA AVE GALLOWAY NJ 08205-4024 |
| REYES TARP & TENT | 802 W. STATE AVE. PHARR TX 78577-3652 |
| REYES, EUFEMIA | 610 N DORIS AVE MONAHANS TX 79756-3110 |
| REYMUNDO A RAMOS | ADDRESS ON FILE |
| REYMUNDO RIVERA | ADDRESS ON FILE |
| REYNA LOPEZ | ADDRESS ON FILE |
| REYNALDO BITENG | ADDRESS ON FILE |
| REYNALDO BUSTAMANTE PANDO | ADDRESS ON FILE |
| REYNALDO C RIVERA | ADDRESS ON FILE |
| REYNALDO CONSEMIU | ADDRESS ON FILE |
| REYNALDO CONSEMIU | ADDRESS ON FILE |
| REYNALDO DIAZ | ADDRESS ON FILE |
| REYNALDO FERNANDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| REYNALDO GUILLEN | ADDRESS ON FILE |
| REYNALDO GUILLEN AND DOUGLAS C | ADDRESS ON FILE |
| REYNALDO J VIGAL | ADDRESS ON FILE |
| REYNALDO L MAXIMO | ADDRESS ON FILE |
| REYNALDO P LAUREL | ADDRESS ON FILE |
| REYNALDO R BAQUIRAN | ADDRESS ON FILE |
| REYNALDO R FERNANDEZ | ADDRESS ON FILE |
| REYNALDO R FERNANDEZ | PO BOX 488 RIO HONDA TX 78583-0488 |
| REYNALDO R FERNANDEZ | ADDRESS ON FILE |
| REYNALDO R GONZALES | ADDRESS ON FILE |
| REYNALDO R RAMOS | ADDRESS ON FILE |
| REYNALDO RODRIGUEZ | ADDRESS ON FILE |
| REYNALDO S TOLENTINO | ADDRESS ON FILE |
| REYNALDO SALCEDO | ADDRESS ON FILE |
| REYNALDO SALDIVAR LOPEZ | ADDRESS ON FILE |
| REYNALDO T HINOJALES | ADDRESS ON FILE |
| REYNALDO T UMAYAM | ADDRESS ON FILE |
| REYNALDO TREJO | ADDRESS ON FILE |
| REYNALDO V SILVESTRE | ADDRESS ON FILE |
| REYNOL H FLORES | ADDRESS ON FILE |
| REYNOLD GUILLEN | DOUGLAS C. MONSOUR THE MONSOUR LAW FIRM P.O. BOX 4209 LONGVIEW TX 75606 |
| REYNOLD J GAUDIO | ADDRESS ON FILE |
| REYNOLD SANDBOM | ADDRESS ON FILE |
| REYNOLDS COMPANY | 12900 SENLAC DR STE 200 FARMERS BRNCH TX 75234-9232 |
| REYNOLDS COMPANY | PO BOX 671344 DALLAS TX 75267-1344 |
| REYNOLDS FOIL INC | 6641 WEST BROAD STREET RICHMOND VA 23230 |
| REYNOLDS INDOOR INC | DBA REYNOLDS SIGN PO BOX 177185 IRVING TX 75017-7185 |
| REYNOLDS INDUSTRIAL CONTRACTORS INC | 142 OLD SHREVENPORT RD MINDEN LA 71055 |
| REYNOLDS INDUSTRIAL CONTRACTORS INC | 142 OLD SHREVEPORT RD MINDEN LA 71055 |
| REYNOLDS METALS COMPANY | 6601 WEST BROAD STREET PO BOX 27003 RICHMOND VA 23261-7003 |
| REYNOSO, RAUL G. | 106 PAMELA DRIVE CHICAGO HEIGHTS IL 60411-1133 |
| REYOUVENATE MASSAGE | 32149 TAMARIND BND BULVERDE TX 78163-2353 |
| REZA ADAMS | ADDRESS ON FILE |
| REZA ADAMS | ADDRESS ON FILE |
| REZA S ADAMS | ADDRESS ON FILE |
| REZA S SHARIATDOUST | ADDRESS ON FILE |
| REZNA SCOTT | ADDRESS ON FILE |
| RFIDEAS INC | PO BOX 807 MT PROSPECT IL 60056-0807 |
| RGJ APARTMENTS INC | DBA VICTORIA PARK APTS 8600 SOUTH COURSE DR HOUSTON TX 77099 |
| RGV HISPANIC CHAMBER OF COMMERCE | 801 E FERN AVE STE 143 MCALLEN TX 78501-1525 |
| RH CRONE | ADDRESS ON FILE |
| RH GRAY | ADDRESS ON FILE |
| RHANDEE S GRUBERGER | ADDRESS ON FILE |
| RHE'KEISHA STANLEY | ADDRESS ON FILE |
| RHEA PLOTTEL | ADDRESS ON FILE |
| RHEEM MANUFACTURING CO | 1100 ABERNATHY RD STE 1700 ATLANTA GA 30328-5657 |
| RHEEM MANUFACTURING CO | HAWKINGS PARNELL THACKSTON & YOUNG LLP GREGORY DE BEER 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| RHEEM MANUFACTURING CO | HAWKINGS PARNELL THACKSTON & YOUNG LLP TRACY JON COWAN 10 S BROADWAY STE 1300 |

| Claim Name | Address Information |
| --- | --- |
| RHEEM MANUFACTURING CO | ST LOUIS MO 63102 |
| RHEEM MANUFACTURING CO | HAWKINS PARNELL THACKSTON & YOUNG LLP E BEN JR THAMES 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| RHEEM MANUFACTURING CO | HAWKINS PARNELL THACKSTON & YOUNG LLP JOHN MICHAEL WARD 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| RHEEM MANUFACTURING CO | HAWKINS PARNELL THACKSTON & YOUNG LLP KAREN MARIE VOLKMAN 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| RHEEM MANUFACTURING CO | HAWKINS PARNELL THACKSTON & YOUNG LLP KATHERINE BROOKE GREFFET 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| RHEEM MANUFACTURING CO | HAWKINS PARNELL THACKSTON & YOUNG LLP TRACY JON COWAN 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| RHEEM MANUFACTURING CO | PASCARELLA, DIVITA, LINDENBAUM, & TOMASZEWSKI PLLC 2737 ROUTE 35, SUITE 290 HOLMDEL NJ 07733 |
| RHEEM MANUFACTURING CO | SIMMONS COOPER JOHN ANTHONY BRUEGGER 707 BERKSHIRE BLVD EAST ALTON IL 62024 |
| RHENA C HALTERMAN | ADDRESS ON FILE |
| RHETA WHITE | ADDRESS ON FILE |
| RHETT A JAHELKA | ADDRESS ON FILE |
| RHETT FORD | ADDRESS ON FILE |
| RHETT H HARRISON | ADDRESS ON FILE |
| RHETT H HARRISON | ADDRESS ON FILE |
| RHETT HARRISON | ADDRESS ON FILE |
| RHETT HARRISON | ADDRESS ON FILE |
| RHODA ERTEL | ADDRESS ON FILE |
| RHODA K LAMPORT | ADDRESS ON FILE |
| RHODA L REICH | ADDRESS ON FILE |
| RHODA SIEGAL | ADDRESS ON FILE |
| RHODA SILVERATEIN | ADDRESS ON FILE |
| RHODE ISLAND DEPARTMENT OF THE | ATTORNEY GENERAL CONSUMER PROTECTION UNIT 150 S MAIN ST PROVIDENCE RI 02903 |
| RHODE ISLAND DEPT OF | ENVIRONMENTAL MANAGEMENT 235 PROMENADE STREET PROVIDENCE RI 02908-5767 |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL PROVIDENCE RI 02908-5800 |
| RHODE ISLAND UNCLAIMED PROPERTY DIV | RICHARD COFFEY UNCLAIMED PROPERTY MANAGER PO BOX 1435 PROVIDENCE RI 00290 |
| RHODIA CHEMICAL CO INC | 26, QUAI ALPHONSE LE GALLO BOULOGNE-BILLANCOURT FRANCE |
| RHODIA, INC. | 8 CEDAR BROOK DRIVE CRANBURY NJ 08512 |
| RHOM AND HAAS CHEMICALS LLC | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| RHONA G SOLOMON | ADDRESS ON FILE |
| RHONA S MEEKHOF | ADDRESS ON FILE |
| RHONDA A ARNOLD | ADDRESS ON FILE |
| RHONDA A BETHENCOURT | ADDRESS ON FILE |
| RHONDA A OLLIVIER | ADDRESS ON FILE |
| RHONDA BERUMEN | ADDRESS ON FILE |
| RHONDA BLACK | ADDRESS ON FILE |
| RHONDA BUTLER-CATHEY | ADDRESS ON FILE |
| RHONDA C ABADIE | ADDRESS ON FILE |
| RHONDA E GRICE | ADDRESS ON FILE |
| RHONDA G HEIDINGSFELDER | ADDRESS ON FILE |
| RHONDA G LANE | ADDRESS ON FILE |
| RHONDA G SISTRUNK | ADDRESS ON FILE |
| RHONDA GAYE WARR | ADDRESS ON FILE |
| RHONDA J ALFIERI | ADDRESS ON FILE |
| RHONDA J EISNER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RHONDA K ASHBY | ADDRESS ON FILE |
| RHONDA K MILBY | ADDRESS ON FILE |
| RHONDA KAY WARD | ADDRESS ON FILE |
| RHONDA L EASTER | ADDRESS ON FILE |
| RHONDA L FREEMAN | ADDRESS ON FILE |
| RHONDA L SPROUSE | ADDRESS ON FILE |
| RHONDA LEE KENNEDY | ADDRESS ON FILE |
| RHONDA LEIGH BEWLEY | ADDRESS ON FILE |
| RHONDA M BASKIN | ADDRESS ON FILE |
| RHONDA M BEAUDETTE | ADDRESS ON FILE |
| RHONDA M KERSEY | ADDRESS ON FILE |
| RHONDA M MCMULLAN | ADDRESS ON FILE |
| RHONDA M PARMITER | ADDRESS ON FILE |
| RHONDA MICHELLE MUNCY | ADDRESS ON FILE |
| RHONDA MOELLER | ADDRESS ON FILE |
| RHONDA OGLE | ADDRESS ON FILE |
| RHONDA PARKER | ADDRESS ON FILE |
| RHONDA PEARSON | ADDRESS ON FILE |
| RHONDA POPE | ADDRESS ON FILE |
| RHONDA POPE | ADDRESS ON FILE |
| RHONDA POPE | ADDRESS ON FILE |
| RHONDA R BLACK | ADDRESS ON FILE |
| RHONDA R CLEVENGER | ADDRESS ON FILE |
| RHONDA R EGOLF | ADDRESS ON FILE |
| RHONDA R NEMETH | ADDRESS ON FILE |
| RHONDA RAPIER | ADDRESS ON FILE |
| RHONDA RENEE MALOY | ADDRESS ON FILE |
| RHONDA RODRIGUEZ | ADDRESS ON FILE |
| RHONDA S ARMSTRONG-MILLER | ADDRESS ON FILE |
| RHONDA S PERRIN | ADDRESS ON FILE |
| RHONDA SNOW WHITE | RT 9 BOX 211 MT PLEASANT TX 75455 |
| RHONDA SUE A GORANSSON | ADDRESS ON FILE |
| RHONDA SUE POWELL | ADDRESS ON FILE |
| RHONDA V HARRIS | ADDRESS ON FILE |
| RHONDA W SANDERS | ADDRESS ON FILE |
| RHONDA WRIGHT | ADDRESS ON FILE |
| RHONDA WRIGHT | ADDRESS ON FILE |
| RHONE POULENC AG CO. INC. | DEHAY & ELLISTON GARY D. ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| RHONE-POULENC, INC. | CARUSO POPE EDELL PICINI, P.C. 60 ROUTE 46 EAST FAIRFIELD NJ 07004 |
| RHONE-POULENC, INC. | DARGER, ERRANTE, YAVITZ & BLAU, LLP 116 E 27 ST, 12 FLOOR NEW YORK NY 10016 |
| RHONE-POULENC, INC. | DEHAY & ELLISTON GARY D. ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| RHONE-POULENC, INC. | DEHAY & ELLISTON MISTI MOSTELLER 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| RHONE-POULENC, INC. | SANOFI AVENTIS 55 CORPORATE DR BRIDGEWATER NJ 08807 |
| RHONNIE L SMITH | ADDRESS ON FILE |
| RHUBY WRIGHT | ADDRESS ON FILE |
| RHUNELL YOST | ADDRESS ON FILE |
| RHUNG-FAN LU | ADDRESS ON FILE |
| RHYMES, ESTELLA MAE | 230 FRED ST PITTSBURG TX 75686 |
| RHYMES, O.T. | 1319 GALLOWAY DALLAS TX 75216 |

| Claim Name | Address Information |
| --- | --- |
| RHYMES, RICHARD | ADDRESS ON FILE |
| RHYMES, WALTER | RT 2 BOX 147 PITTSBURG TX 75686 |
| RI DEPT OF LABOR AND TRAINING | UNEMPLOYMENT INSURANCE 1511 PONTIAC AVENUE CRANSTON RI 00292 |
| RIAD AREFEEN | ADDRESS ON FILE |
| RIAD G MALEK | ADDRESS ON FILE |
| RIAD M ATTAR | ADDRESS ON FILE |
| RIAN LYND MILLS | ADDRESS ON FILE |
| RIATA FORD | ADDRESS ON FILE |
| RIBBION C RAMIERZ | ADDRESS ON FILE |
| RIC PENA | ADDRESS ON FILE |
| RIC WIL INCORPORATED | 10100 BRECKSVILLE RD BRECKSVILLE OH 44141 |
| RIC WIL INCORPORATED | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| RIC WIL INCORPORATED | BAKER & PATTERSON LLP KENNETH C BAKER 601 SAWYER STREET, SUITE 110 HOUSTON TX 77007 |
| RIC WIL INCORPORATED | JOHN A KRISTAN JR KELLEY ASONS 1220 WEST 6TH ST SUITE 305 CLEVELAND OH 44113 |
| RIC WIL INCORPORATED | JOHN A KRISTAN JR KELLEY ASONS MCGOWAN SPINELLI & HANNA LLP 1220 WEST 6TH ST STE 305 CLEVELAND OH 44113 |
| RIC WIL INCORPORATED | ROBERT SCOTT SANDERSON 515 N 6TH ST ONE CITY CENTRE ST LOUIS MO 63101 |
| RICA BRADFORD | ADDRESS ON FILE |
| RICARDA LUERA | ADDRESS ON FILE |
| RICARDA LUERA | ADDRESS ON FILE |
| RICARDO A ARGOMANIZ | ADDRESS ON FILE |
| RICARDO A BENNETT | ADDRESS ON FILE |
| RICARDO A TEJIDOR | ADDRESS ON FILE |
| RICARDO BARRAZA | ADDRESS ON FILE |
| RICARDO BARRERA | ADDRESS ON FILE |
| RICARDO BASURTO | ADDRESS ON FILE |
| RICARDO BELTRAN | ADDRESS ON FILE |
| RICARDO CARDONA RIOJAS | ADDRESS ON FILE |
| RICARDO CHARLES | ADDRESS ON FILE |
| RICARDO CONTRERAR MORFIN | ADDRESS ON FILE |
| RICARDO DARQUEA | ADDRESS ON FILE |
| RICARDO DIAZ | ADDRESS ON FILE |
| RICARDO FISCHION | ADDRESS ON FILE |
| RICARDO G PEREZ | ADDRESS ON FILE |
| RICARDO GARZA | ADDRESS ON FILE |
| RICARDO GONZALES GONZALES | ADDRESS ON FILE |
| RICARDO H FLORES | ADDRESS ON FILE |
| RICARDO ISLAS-OLIVAS | ADDRESS ON FILE |
| RICARDO L BERTOLACCI | ADDRESS ON FILE |
| RICARDO LANZA GRAY | ADDRESS ON FILE |
| RICARDO LUGONES | ADDRESS ON FILE |
| RICARDO LUIS OLIVEIRA SILVA | ADDRESS ON FILE |
| RICARDO M MARTINEZ | ADDRESS ON FILE |
| RICARDO MANUEL ARANCIBIA | ADDRESS ON FILE |
| RICARDO OROSCO | ADDRESS ON FILE |
| RICARDO P ABECH | ADDRESS ON FILE |
| RICARDO RICO | ADDRESS ON FILE |
| RICARDO RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICARDO ROCHA | ADDRESS ON FILE |
| RICARDO SILVA | ADDRESS ON FILE |
| RICCARDO GIRELLO | ADDRESS ON FILE |
| RICE CHRIST INC PETROLEUM | 1504 109TH ST. GRAND PRAIRIE TX 75050 |
| RICE FOOD MARKETS INC | PO BOX 159 BELLAIRE TX 77402 |
| RICE LAKE WEIGHING SYSTEMS | PO BOX 272 RICE LAKE WI 54868-0272 |
| RICE OIL CO INC | 708 W CENTRAL AVE LA FOLLETTE TN 37766 |
| RICE PETROLEUM INC | 13774 REIMER DRIVE N OSSEO MN 55311 |
| RICE UNIVERSITY | BAKER INSTITUTE MS-40 PO BOX 1892 ATTN MELISSA VOSSLER HOUSTON TX 77251-1892 |
| RICELAND FOODS INC | PO BOX 927 STUTTGART AR 72160 |
| RICH BAILEY | ADDRESS ON FILE |
| RICH LANDY | ADDRESS ON FILE |
| RICH'S MACHINERY CO INC | PO BOX 7456 LONGVIEW TX 75607 |
| RICH, JONATHON | #KX9662 301 INSTITUTION DR BELLEFONTE PA 16823 |
| RICH, SHIRLEY A. | 3380 MISSON DR. LINCOLNTON NC 28092 |
| RICHARD  LEE | ADDRESS ON FILE |
| RICHARD  ORF | ADDRESS ON FILE |
| RICHARD & DARLENE FOUNTAIN | ADDRESS ON FILE |
| RICHARD A & SANDRA C GODFREY | ADDRESS ON FILE |
| RICHARD A ABBATE | ADDRESS ON FILE |
| RICHARD A AGUILAR | ADDRESS ON FILE |
| RICHARD A AQUINO | ADDRESS ON FILE |
| RICHARD A AVITABILE | ADDRESS ON FILE |
| RICHARD A BARTLETT | ADDRESS ON FILE |
| RICHARD A BAUTZ | ADDRESS ON FILE |
| RICHARD A BELLIN | ADDRESS ON FILE |
| RICHARD A BENDLE | ADDRESS ON FILE |
| RICHARD A BERLIER JR | ADDRESS ON FILE |
| RICHARD A BERLIER SR | ADDRESS ON FILE |
| RICHARD A BONANNI | ADDRESS ON FILE |
| RICHARD A BOYES JR | ADDRESS ON FILE |
| RICHARD A BRITTAIN | ADDRESS ON FILE |
| RICHARD A BROOKBANK | ADDRESS ON FILE |
| RICHARD A BUFFA | ADDRESS ON FILE |
| RICHARD A CEDERLUND | ADDRESS ON FILE |
| RICHARD A CROSIER | ADDRESS ON FILE |
| RICHARD A CUMMINGS | ADDRESS ON FILE |
| RICHARD A DAFFRON | ADDRESS ON FILE |
| RICHARD A DANIELS | ADDRESS ON FILE |
| RICHARD A DAVIS | ADDRESS ON FILE |
| RICHARD A DAVIS | ADDRESS ON FILE |
| RICHARD A DODD | ADDRESS ON FILE |
| RICHARD A DONNELLY | ADDRESS ON FILE |
| RICHARD A DUFOUR | ADDRESS ON FILE |
| RICHARD A EACRET | ADDRESS ON FILE |
| RICHARD A FANCHER | ADDRESS ON FILE |
| RICHARD A FISHER | ADDRESS ON FILE |
| RICHARD A FLODMAN | ADDRESS ON FILE |
| RICHARD A FLOYD | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| RICHARD A FONKE | ADDRESS ON FILE |
| RICHARD A FOSTER | ADDRESS ON FILE |
| RICHARD A FRANKE | ADDRESS ON FILE |
| RICHARD A GREEN | ADDRESS ON FILE |
| RICHARD A GROTEFENDT | ADDRESS ON FILE |
| RICHARD A HALL | ADDRESS ON FILE |
| RICHARD A HARRINGTON | ADDRESS ON FILE |
| RICHARD A HARTER | ADDRESS ON FILE |
| RICHARD A HARTNETT | ADDRESS ON FILE |
| RICHARD A HATLEY | ADDRESS ON FILE |
| RICHARD A HAUPT | ADDRESS ON FILE |
| RICHARD A HERNANDEZ | ADDRESS ON FILE |
| RICHARD A HOELSCHER | ADDRESS ON FILE |
| RICHARD A HOGAN | ADDRESS ON FILE |
| RICHARD A HUNZIKER | ADDRESS ON FILE |
| RICHARD A JOHNSON | ADDRESS ON FILE |
| RICHARD A JONES | ADDRESS ON FILE |
| RICHARD A KARMOWSKI | ADDRESS ON FILE |
| RICHARD A KENYON | ADDRESS ON FILE |
| RICHARD A LACOX | ADDRESS ON FILE |
| RICHARD A LATON | ADDRESS ON FILE |
| RICHARD A LAWSON | ADDRESS ON FILE |
| RICHARD A LEONE | ADDRESS ON FILE |
| RICHARD A LUCEY | ADDRESS ON FILE |
| RICHARD A LUSARDI | ADDRESS ON FILE |
| RICHARD A MAHRT | ADDRESS ON FILE |
| RICHARD A MALLECK | ADDRESS ON FILE |
| RICHARD A MANNING | ADDRESS ON FILE |
| RICHARD A MARKARIAN | ADDRESS ON FILE |
| RICHARD A MARTINEZ | ADDRESS ON FILE |
| RICHARD A MATTHYS | ADDRESS ON FILE |
| RICHARD A MAYRONNE | ADDRESS ON FILE |
| RICHARD A MAZUR | ADDRESS ON FILE |
| RICHARD A MCMANUS | ADDRESS ON FILE |
| RICHARD A MEHNERT | ADDRESS ON FILE |
| RICHARD A MELVIN | ADDRESS ON FILE |
| RICHARD A MERK | ADDRESS ON FILE |
| RICHARD A MERRELL | ADDRESS ON FILE |
| RICHARD A MITCHELL | ADDRESS ON FILE |
| RICHARD A MOBLEY | ADDRESS ON FILE |
| RICHARD A MORENO | ADDRESS ON FILE |
| RICHARD A MORHOLT | ADDRESS ON FILE |
| RICHARD A MORSE | ADDRESS ON FILE |
| RICHARD A NEARY | ADDRESS ON FILE |
| RICHARD A OGDEN | ADDRESS ON FILE |
| RICHARD A OGDEN | ADDRESS ON FILE |
| RICHARD A ORR | ADDRESS ON FILE |
| RICHARD A PALAZZO | ADDRESS ON FILE |
| RICHARD A PELLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICHARD A PELUSO | ADDRESS ON FILE |
| RICHARD A POGUE | ADDRESS ON FILE |
| RICHARD A POGVE | ADDRESS ON FILE |
| RICHARD A PRESSMAN | ADDRESS ON FILE |
| RICHARD A RASSMAN | ADDRESS ON FILE |
| RICHARD A RATLIFF | ADDRESS ON FILE |
| RICHARD A RAYNOR | ADDRESS ON FILE |
| RICHARD A RICCELLI | ADDRESS ON FILE |
| RICHARD A ROGERS | ADDRESS ON FILE |
| RICHARD A ROWLETT | ADDRESS ON FILE |
| RICHARD A SCHWARER | ADDRESS ON FILE |
| RICHARD A SNYDER | ADDRESS ON FILE |
| RICHARD A SPELLMAN | ADDRESS ON FILE |
| RICHARD A SPRAGUE | ADDRESS ON FILE |
| RICHARD A STUCKEY | ADDRESS ON FILE |
| RICHARD A TODD | ADDRESS ON FILE |
| RICHARD A TREZZA | ADDRESS ON FILE |
| RICHARD A TRUETT | ADDRESS ON FILE |
| RICHARD A VESELY | ADDRESS ON FILE |
| RICHARD A WEINGARZ | ADDRESS ON FILE |
| RICHARD A WIDMAIER | ADDRESS ON FILE |
| RICHARD A WILSON | ADDRESS ON FILE |
| RICHARD A ZAPPIA | ADDRESS ON FILE |
| RICHARD A ZENOBI | ADDRESS ON FILE |
| RICHARD A ZUSPAN | ADDRESS ON FILE |
| RICHARD A. MESERVE | ADDRESS ON FILE |
| RICHARD AARON | ADDRESS ON FILE |
| RICHARD ADAIR | ADDRESS ON FILE |
| RICHARD ADLOF AND CLARICE ADLOF | ADDRESS ON FILE |
| RICHARD AGUIRRE | ADDRESS ON FILE |
| RICHARD AIKINS | ADDRESS ON FILE |
| RICHARD ALAN JONES | ADDRESS ON FILE |
| RICHARD ALAN LOFTIS | ADDRESS ON FILE |
| RICHARD ALAN STAFFEN | ADDRESS ON FILE |
| RICHARD ALEXANDER | ADDRESS ON FILE |
| RICHARD ALEXANDER | ADDRESS ON FILE |
| RICHARD ALEXANDER HLUHAN | ADDRESS ON FILE |
| RICHARD ALFORD | ADDRESS ON FILE |
| RICHARD ALLAN FORTMAN | ADDRESS ON FILE |
| RICHARD ALLEN ANDERSON | ADDRESS ON FILE |
| RICHARD ALLEN ANDERSON | ADDRESS ON FILE |
| RICHARD ALLEN ANDERSON | ADDRESS ON FILE |
| RICHARD ALLEN ANDERSON | ADDRESS ON FILE |
| RICHARD ALLEN AYCOCK | ADDRESS ON FILE |
| RICHARD ALLEN CALDEMEYER | ADDRESS ON FILE |
| RICHARD ALLEN CARTER | ADDRESS ON FILE |
| RICHARD ALLEN FRANKE | ADDRESS ON FILE |
| RICHARD ALLEN HUMPHREY | ADDRESS ON FILE |
| RICHARD ALLEN JENKINS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICHARD ALLEN JOHNSON | ADDRESS ON FILE |
| RICHARD ALLEN MERRILL | ADDRESS ON FILE |
| RICHARD ALLEN MILNER | ADDRESS ON FILE |
| RICHARD ALLEN MOREHEAD | ADDRESS ON FILE |
| RICHARD ALLEN WHITE | ADDRESS ON FILE |
| RICHARD AMERSON | ADDRESS ON FILE |
| RICHARD ANDERSON | ADDRESS ON FILE |
| RICHARD ANDERSON | ADDRESS ON FILE |
| RICHARD ANDERSON | ADDRESS ON FILE |
| RICHARD ANDERSON | ADDRESS ON FILE |
| RICHARD ANDREW JAMES COOK | ADDRESS ON FILE |
| RICHARD ANSTEAD | ADDRESS ON FILE |
| RICHARD ANTHONY D'AREZZO | ADDRESS ON FILE |
| RICHARD ANTHONY MASARIK | ADDRESS ON FILE |
| RICHARD ANTONIO SALAZAR | ADDRESS ON FILE |
| RICHARD ARLIN WINDHAM | ADDRESS ON FILE |
| RICHARD ARMSTRONG | ADDRESS ON FILE |
| RICHARD ARTHUR | ADDRESS ON FILE |
| RICHARD ARTHUR | ADDRESS ON FILE |
| RICHARD ARTHUR | ADDRESS ON FILE |
| RICHARD ARTHUR STEEN | ADDRESS ON FILE |
| RICHARD AUSTIN | ADDRESS ON FILE |
| RICHARD AUTOMATION INC | 750 PEARL ST BEAUMONT TX 77701 |
| RICHARD B BAILEY | ADDRESS ON FILE |
| RICHARD B BRANTLEY | ADDRESS ON FILE |
| RICHARD B BROWN | ADDRESS ON FILE |
| RICHARD B DIFEDELE | ADDRESS ON FILE |
| RICHARD B DIGIACOMO | ADDRESS ON FILE |
| RICHARD B GROSVENOR | ADDRESS ON FILE |
| RICHARD B GUMM | ADDRESS ON FILE |
| RICHARD B KAUFMAN | ADDRESS ON FILE |
| RICHARD B KOZUCK | ADDRESS ON FILE |
| RICHARD B LAWRENCE | ADDRESS ON FILE |
| RICHARD B MARSHALL | ADDRESS ON FILE |
| RICHARD B PARMITER | ADDRESS ON FILE |
| RICHARD B RICHARDSON | ADDRESS ON FILE |
| RICHARD B ROBERTSON | ADDRESS ON FILE |
| RICHARD B RUTH | ADDRESS ON FILE |
| RICHARD B SCERINE | ADDRESS ON FILE |
| RICHARD B SHELTON | ADDRESS ON FILE |
| RICHARD B SPARKS | ADDRESS ON FILE |
| RICHARD B STOKES | ADDRESS ON FILE |
| RICHARD B STUART | ADDRESS ON FILE |
| RICHARD B TAYLOR | ADDRESS ON FILE |
| RICHARD B VANLEEUWEN | ADDRESS ON FILE |
| RICHARD B WANTZ | ADDRESS ON FILE |
| RICHARD B WICE | ADDRESS ON FILE |
| RICHARD BABB | ADDRESS ON FILE |
| RICHARD BALLOU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICHARD BARENO | ADDRESS ON FILE |
| RICHARD BARHAM | ADDRESS ON FILE |
| RICHARD BARRETT | ADDRESS ON FILE |
| RICHARD BARRETT | ADDRESS ON FILE |
| RICHARD BEAMES | ADDRESS ON FILE |
| RICHARD BECERRA | ADDRESS ON FILE |
| RICHARD BECKER | ADDRESS ON FILE |
| RICHARD BEDFORD | ADDRESS ON FILE |
| RICHARD BEHRENS | ADDRESS ON FILE |
| RICHARD BENNETT | ADDRESS ON FILE |
| RICHARD BENSON AND WIFE, SHIRLEY BENSON | STAR RTE. TOBX 262 SULPHUR SPRINGS TX 75482 |
| RICHARD BENSON BRIM | ADDRESS ON FILE |
| RICHARD BENSON BRIM | ADDRESS ON FILE |
| RICHARD BEVEL | ADDRESS ON FILE |
| RICHARD BLACK | ADDRESS ON FILE |
| RICHARD BLANKENSHIP | ADDRESS ON FILE |
| RICHARD BONNEY | ADDRESS ON FILE |
| RICHARD BOWEN | ADDRESS ON FILE |
| RICHARD BOYD MONTGOMERY | ADDRESS ON FILE |
| RICHARD BRABEC | ADDRESS ON FILE |
| RICHARD BRADLEY | ADDRESS ON FILE |
| RICHARD BRANNON | ADDRESS ON FILE |
| RICHARD BRAUN | ADDRESS ON FILE |
| RICHARD BRENT WILKERSON | ADDRESS ON FILE |
| RICHARD BRETT | ADDRESS ON FILE |
| RICHARD BRIM | ADDRESS ON FILE |
| RICHARD BRINDLEY | ADDRESS ON FILE |
| RICHARD BRITT | ADDRESS ON FILE |
| RICHARD BRITTEN | ADDRESS ON FILE |
| RICHARD BROWN | ADDRESS ON FILE |
| RICHARD BRUTON | ADDRESS ON FILE |
| RICHARD BUENO | ADDRESS ON FILE |
| RICHARD C AHRENS | ADDRESS ON FILE |
| RICHARD C ANDREWS | ADDRESS ON FILE |
| RICHARD C ANOBA | ADDRESS ON FILE |
| RICHARD C BROWN | ADDRESS ON FILE |
| RICHARD C BUELL | ADDRESS ON FILE |
| RICHARD C COLLINS | ADDRESS ON FILE |
| RICHARD C CRAVENS | ADDRESS ON FILE |
| RICHARD C CRESPIN | ADDRESS ON FILE |
| RICHARD C DAVIS | ADDRESS ON FILE |
| RICHARD C DICKEY | ADDRESS ON FILE |
| RICHARD C DICKEY | ADDRESS ON FILE |
| RICHARD C DIXON | ADDRESS ON FILE |
| RICHARD C DOUDA | ADDRESS ON FILE |
| RICHARD C EVANS | ADDRESS ON FILE |
| RICHARD C FURNISS | ADDRESS ON FILE |
| RICHARD C GARCIA | ADDRESS ON FILE |
| RICHARD C HANNA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICHARD C HANNA | ADDRESS ON FILE |
| RICHARD C HAYS | ADDRESS ON FILE |
| RICHARD C HEISER | ADDRESS ON FILE |
| RICHARD C HELM | ADDRESS ON FILE |
| RICHARD C HINKLE | ADDRESS ON FILE |
| RICHARD C HINZ | ADDRESS ON FILE |
| RICHARD C JOHNSON | ADDRESS ON FILE |
| RICHARD C LAMARRE | ADDRESS ON FILE |
| RICHARD C LETSCH | ADDRESS ON FILE |
| RICHARD C LORSON | ADDRESS ON FILE |
| RICHARD C MICHONSKI | ADDRESS ON FILE |
| RICHARD C MILLER | ADDRESS ON FILE |
| RICHARD C MINOR | ADDRESS ON FILE |
| RICHARD C MINSHALL | ADDRESS ON FILE |
| RICHARD C MULLIS | ADDRESS ON FILE |
| RICHARD C OTTERBEIN | ADDRESS ON FILE |
| RICHARD C PHILLIPS | ADDRESS ON FILE |
| RICHARD C PRATT | ADDRESS ON FILE |
| RICHARD C RATZEL | ADDRESS ON FILE |
| RICHARD C RILEY | ADDRESS ON FILE |
| RICHARD C ROBERTS | ADDRESS ON FILE |
| RICHARD C SCOTT | ADDRESS ON FILE |
| RICHARD C STANOJEV | ADDRESS ON FILE |
| RICHARD C STITZMAN | ADDRESS ON FILE |
| RICHARD C STONE JR | ADDRESS ON FILE |
| RICHARD C SULLIVAN | ADDRESS ON FILE |
| RICHARD C SULLIVAN JR | ADDRESS ON FILE |
| RICHARD C TREVILIAN | ADDRESS ON FILE |
| RICHARD C VALENZA | ADDRESS ON FILE |
| RICHARD C WALTA | ADDRESS ON FILE |
| RICHARD C WATTS | ADDRESS ON FILE |
| RICHARD C WURSTER | ADDRESS ON FILE |
| RICHARD C. MONEY | ADDRESS ON FILE |
| RICHARD C. PETTUS | ADDRESS ON FILE |
| RICHARD CALDER | ADDRESS ON FILE |
| RICHARD CALLOWAY | ADDRESS ON FILE |
| RICHARD CANTINO | ADDRESS ON FILE |
| RICHARD CAPEK AND BRENDA CAPEK | ADDRESS ON FILE |
| RICHARD CARROLL | ADDRESS ON FILE |
| RICHARD CARSON | ADDRESS ON FILE |
| RICHARD CASAREZ | ADDRESS ON FILE |
| RICHARD CAUDILL | ADDRESS ON FILE |
| RICHARD CECIL | ADDRESS ON FILE |
| RICHARD CHAPPIE | ADDRESS ON FILE |
| RICHARD CHARLES | ADDRESS ON FILE |
| RICHARD CHARLES BARCUCH | ADDRESS ON FILE |
| RICHARD CHARLES BURTON | ADDRESS ON FILE |
| RICHARD CIALONE | ADDRESS ON FILE |
| RICHARD CLARENCE THRASHER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICHARD CLARK | ADDRESS ON FILE |
| RICHARD CLINE | ADDRESS ON FILE |
| RICHARD CLINE | P.O. BOX 435 BREMOND TX 76629 |
| RICHARD COHEN | ADDRESS ON FILE |
| RICHARD COLE BUFF | ADDRESS ON FILE |
| RICHARD COLVIN | ADDRESS ON FILE |
| RICHARD COLVIN JOHNSON | ADDRESS ON FILE |
| RICHARD CORNELY | ADDRESS ON FILE |
| RICHARD COSTA | ADDRESS ON FILE |
| RICHARD COURTEMANCHE | ADDRESS ON FILE |
| RICHARD COUTY | ADDRESS ON FILE |
| RICHARD CRAWFORD | ADDRESS ON FILE |
| RICHARD CREE | ADDRESS ON FILE |
| RICHARD CURTIS BRABEC | ADDRESS ON FILE |
| RICHARD CURTIS BRABEC JR | ADDRESS ON FILE |
| RICHARD D ALDERSON | ADDRESS ON FILE |
| RICHARD D ARMSTRONG | ADDRESS ON FILE |
| RICHARD D BAVER | ADDRESS ON FILE |
| RICHARD D BENNETT | ADDRESS ON FILE |
| RICHARD D BODIKE | ADDRESS ON FILE |
| RICHARD D BORDEN | ADDRESS ON FILE |
| RICHARD D BORDEN | ADDRESS ON FILE |
| RICHARD D BYRD | ADDRESS ON FILE |
| RICHARD D CARAWAY | ADDRESS ON FILE |
| RICHARD D CLEARY | ADDRESS ON FILE |
| RICHARD D CLEMONS | ADDRESS ON FILE |
| RICHARD D CLINE | ADDRESS ON FILE |
| RICHARD D CRYAN | ADDRESS ON FILE |
| RICHARD D DOYLE | ADDRESS ON FILE |
| RICHARD D FROST | ADDRESS ON FILE |
| RICHARD D GOLDMAN | ADDRESS ON FILE |
| RICHARD D GROVE | ADDRESS ON FILE |
| RICHARD D GRUMBLING | ADDRESS ON FILE |
| RICHARD D HARBIN | ADDRESS ON FILE |
| RICHARD D HARRIS | ADDRESS ON FILE |
| RICHARD D KANAKANUI | ADDRESS ON FILE |
| RICHARD D KENYON | ADDRESS ON FILE |
| RICHARD D LLOYD | ADDRESS ON FILE |
| RICHARD D LYONS | ADDRESS ON FILE |
| RICHARD D MARSH | ADDRESS ON FILE |
| RICHARD D NELSON | ADDRESS ON FILE |
| RICHARD D NORDIN | ADDRESS ON FILE |
| RICHARD D PETTY | ADDRESS ON FILE |
| RICHARD D PHILLIPS | ADDRESS ON FILE |
| RICHARD D POIRIER | ADDRESS ON FILE |
| RICHARD D REISTINO | ADDRESS ON FILE |
| RICHARD D RIPPE | ADDRESS ON FILE |
| RICHARD D RODA | ADDRESS ON FILE |
| RICHARD D ROMEA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICHARD D SAIN | ADDRESS ON FILE |
| RICHARD D SIMPSON | ADDRESS ON FILE |
| RICHARD D SPILLANE | ADDRESS ON FILE |
| RICHARD D TAYLOR | ADDRESS ON FILE |
| RICHARD D THURMAN | ADDRESS ON FILE |
| RICHARD D TIGERT | ADDRESS ON FILE |
| RICHARD D TREICH | ADDRESS ON FILE |
| RICHARD D TRIGGS | ADDRESS ON FILE |
| RICHARD D WALLS | ADDRESS ON FILE |
| RICHARD D WELCH AND AMY WELCH | ADDRESS ON FILE |
| RICHARD D'AMICO | ADDRESS ON FILE |
| RICHARD DAFFRON | ADDRESS ON FILE |
| RICHARD DALE BRAZELTON | ADDRESS ON FILE |
| RICHARD DALE ELLIS | ADDRESS ON FILE |
| RICHARD DALE ROBERTSON | ADDRESS ON FILE |
| RICHARD DALE WESTLUND | ADDRESS ON FILE |
| RICHARD DANNY LONG | ADDRESS ON FILE |
| RICHARD DANNY LONG | ADDRESS ON FILE |
| RICHARD DARLIN | ADDRESS ON FILE |
| RICHARD DARLIN | ADDRESS ON FILE |
| RICHARD DARLIN | ADDRESS ON FILE |
| RICHARD DARRELL FRENCH | ADDRESS ON FILE |
| RICHARD DAUGHTERY | ADDRESS ON FILE |
| RICHARD DAVID RODGERS | ADDRESS ON FILE |
| RICHARD DAVID TOWNS | ADDRESS ON FILE |
| RICHARD DAVID TOWNS | ADDRESS ON FILE |
| RICHARD DAVIDSON | ADDRESS ON FILE |
| RICHARD DAVIS | ADDRESS ON FILE |
| RICHARD DEAN EVANS | ADDRESS ON FILE |
| RICHARD DEAN RUBY | ADDRESS ON FILE |
| RICHARD DEAN WHITE | ADDRESS ON FILE |
| RICHARD DEAN WILSON | ADDRESS ON FILE |
| RICHARD DEE ICE | ADDRESS ON FILE |
| RICHARD DEE ICE JR | ADDRESS ON FILE |
| RICHARD DEEM | ADDRESS ON FILE |
| RICHARD DEGREGORIO AND JOAN DEGREGORIO | ADDRESS ON FILE |
| RICHARD DELLINGER | ADDRESS ON FILE |
| RICHARD DEMPKOWSKI | ADDRESS ON FILE |
| RICHARD DEPOLO | ADDRESS ON FILE |
| RICHARD DESROCHES | ADDRESS ON FILE |
| RICHARD DICKEY | ADDRESS ON FILE |
| RICHARD DIETRICH | ADDRESS ON FILE |
| RICHARD DIGIACOMO | ADDRESS ON FILE |
| RICHARD DIPAOLA | ADDRESS ON FILE |
| RICHARD DON DEAVER | ADDRESS ON FILE |
| RICHARD DON HANSHEW | ADDRESS ON FILE |
| RICHARD DON SAMPLE | ADDRESS ON FILE |
| RICHARD DONALD DIXON | ADDRESS ON FILE |
| RICHARD DONALD FOTTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICHARD DONALD FOTTER | ADDRESS ON FILE |
| RICHARD DOROUGH | ADDRESS ON FILE |
| RICHARD DOUGLAS GATES | ADDRESS ON FILE |
| RICHARD DRAKE CONSTRUCTION CO | 6290 HWY 271 N POWDERLY TX 75473 |
| RICHARD DRINKUT | ADDRESS ON FILE |
| RICHARD DRINKUT | ADDRESS ON FILE |
| RICHARD DWAYNE PASSARO | ADDRESS ON FILE |
| RICHARD E ADASIAK | ADDRESS ON FILE |
| RICHARD E BAKER | ADDRESS ON FILE |
| RICHARD E BAKER | ADDRESS ON FILE |
| RICHARD E BARMORE | ADDRESS ON FILE |
| RICHARD E BATTE | ADDRESS ON FILE |
| RICHARD E BOOTH | ADDRESS ON FILE |
| RICHARD E CAVANAUGH | ADDRESS ON FILE |
| RICHARD E COLE | ADDRESS ON FILE |
| RICHARD E CONGER | ADDRESS ON FILE |
| RICHARD E CURTIS | ADDRESS ON FILE |
| RICHARD E DALATRI | ADDRESS ON FILE |
| RICHARD E DANIEL | ADDRESS ON FILE |
| RICHARD E DOROUGH | ADDRESS ON FILE |
| RICHARD E DREWS | ADDRESS ON FILE |
| RICHARD E EHRENREICH | ADDRESS ON FILE |
| RICHARD E FALLON | ADDRESS ON FILE |
| RICHARD E FISHER | ADDRESS ON FILE |
| RICHARD E FRANKS | ADDRESS ON FILE |
| RICHARD E GAGNON | ADDRESS ON FILE |
| RICHARD E GALLO | ADDRESS ON FILE |
| RICHARD E GEISS | ADDRESS ON FILE |
| RICHARD E GUNZEL | ADDRESS ON FILE |
| RICHARD E HADLEY | ADDRESS ON FILE |
| RICHARD E HAMILTON | ADDRESS ON FILE |
| RICHARD E HARTMAN | ADDRESS ON FILE |
| RICHARD E HUTCHISON | ADDRESS ON FILE |
| RICHARD E JACKSON | ADDRESS ON FILE |
| RICHARD E JACOBS | ADDRESS ON FILE |
| RICHARD E JURBALA | ADDRESS ON FILE |
| RICHARD E KAHLER | ADDRESS ON FILE |
| RICHARD E KESSEL | ADDRESS ON FILE |
| RICHARD E KRAFVE | ADDRESS ON FILE |
| RICHARD E KUNA | ADDRESS ON FILE |
| RICHARD E LASKO | ADDRESS ON FILE |
| RICHARD E LEMEN | ADDRESS ON FILE |
| RICHARD E LIGHTBODY | ADDRESS ON FILE |
| RICHARD E LOOBY | ADDRESS ON FILE |
| RICHARD E MARBERG | ADDRESS ON FILE |
| RICHARD E MIRAS | ADDRESS ON FILE |
| RICHARD E MORAN | ADDRESS ON FILE |
| RICHARD E MORTON | ADDRESS ON FILE |
| RICHARD E MUNCZINSKI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICHARD E NANCE | ADDRESS ON FILE |
| RICHARD E NELSON | ADDRESS ON FILE |
| RICHARD E PEACE | ADDRESS ON FILE |
| RICHARD E PEARSON | ADDRESS ON FILE |
| RICHARD E PETTITT | ADDRESS ON FILE |
| RICHARD E POWE | ADDRESS ON FILE |
| RICHARD E PROMMERSHERGER | ADDRESS ON FILE |
| RICHARD E REDDY | ADDRESS ON FILE |
| RICHARD E RICHIE | ADDRESS ON FILE |
| RICHARD E RODER | ADDRESS ON FILE |
| RICHARD E SAICH | ADDRESS ON FILE |
| RICHARD E SAXTON | ADDRESS ON FILE |
| RICHARD E SIELOFF | ADDRESS ON FILE |
| RICHARD E SPOONER | ADDRESS ON FILE |
| RICHARD E SWANNER | ADDRESS ON FILE |
| RICHARD E SWENSON | ADDRESS ON FILE |
| RICHARD E UMGELTER | ADDRESS ON FILE |
| RICHARD E UNDERWOOD | ADDRESS ON FILE |
| RICHARD E WALKER | ADDRESS ON FILE |
| RICHARD E WALLACE | ADDRESS ON FILE |
| RICHARD E WALLER | ADDRESS ON FILE |
| RICHARD E WARRELL | ADDRESS ON FILE |
| RICHARD E WELCH | ADDRESS ON FILE |
| RICHARD E WILDER | ADDRESS ON FILE |
| RICHARD EARL HOWARD | ADDRESS ON FILE |
| RICHARD EARL LILES | ADDRESS ON FILE |
| RICHARD EARL LILES | ADDRESS ON FILE |
| RICHARD EARL MCCAMBRIDGE | ADDRESS ON FILE |
| RICHARD EARL NIX | ADDRESS ON FILE |
| RICHARD EATON | ADDRESS ON FILE |
| RICHARD ECONIE | ADDRESS ON FILE |
| RICHARD EDMANSON | ADDRESS ON FILE |
| RICHARD EDWARD HOOVER | ADDRESS ON FILE |
| RICHARD EDWARD PRYOR | ADDRESS ON FILE |
| RICHARD EDWARD WERNER | ADDRESS ON FILE |
| RICHARD EFFIRIM | ADDRESS ON FILE |
| RICHARD EHRENREICH | ADDRESS ON FILE |
| RICHARD EILENBERGER | ADDRESS ON FILE |
| RICHARD ELLIOTT COLE | ADDRESS ON FILE |
| RICHARD ELLIS | ADDRESS ON FILE |
| RICHARD ENGEL | ADDRESS ON FILE |
| RICHARD ERSKINE | ADDRESS ON FILE |
| RICHARD EUGENE HYBARGER | ADDRESS ON FILE |
| RICHARD EVANS | ADDRESS ON FILE |
| RICHARD F ALBOSTA | ADDRESS ON FILE |
| RICHARD F ALBOSTA | ADDRESS ON FILE |
| RICHARD F ANDERSON | ADDRESS ON FILE |
| RICHARD F BEAN | ADDRESS ON FILE |
| RICHARD F BJORKLUND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICHARD F BURKE | ADDRESS ON FILE |
| RICHARD F BURKE JR | ADDRESS ON FILE |
| RICHARD F BURLEIGH | ADDRESS ON FILE |
| RICHARD F CHARLES | ADDRESS ON FILE |
| RICHARD F CORRAO | ADDRESS ON FILE |
| RICHARD F CURTIS | ADDRESS ON FILE |
| RICHARD F DETOMMASO | ADDRESS ON FILE |
| RICHARD F DIX | ADDRESS ON FILE |
| RICHARD F EVANS | ADDRESS ON FILE |
| RICHARD F FAHEY JR | ADDRESS ON FILE |
| RICHARD F FLAHERTY | ADDRESS ON FILE |
| RICHARD F GENTRY | ADDRESS ON FILE |
| RICHARD F GIBBONS | ADDRESS ON FILE |
| RICHARD F GREEN | ADDRESS ON FILE |
| RICHARD F JACOBSON | ADDRESS ON FILE |
| RICHARD F JOHNSON | ADDRESS ON FILE |
| RICHARD F JOHNSON | ADDRESS ON FILE |
| RICHARD F LONG | ADDRESS ON FILE |
| RICHARD F MARSCHEAN | ADDRESS ON FILE |
| RICHARD F MCMAHON | ADDRESS ON FILE |
| RICHARD F MENGHI | ADDRESS ON FILE |
| RICHARD F SIEMENS | ADDRESS ON FILE |
| RICHARD F SPISTO | ADDRESS ON FILE |
| RICHARD F URICH | ADDRESS ON FILE |
| RICHARD F WALLACE | ADDRESS ON FILE |
| RICHARD F WIDMER | ADDRESS ON FILE |
| RICHARD F,JR GREEN | ADDRESS ON FILE |
| RICHARD FEENEY | ADDRESS ON FILE |
| RICHARD FERGUSON | ADDRESS ON FILE |
| RICHARD FISHER | ADDRESS ON FILE |
| RICHARD FLOYD GREENWOOD | ADDRESS ON FILE |
| RICHARD FONG | ADDRESS ON FILE |
| RICHARD FOUNTAIN | ADDRESS ON FILE |
| RICHARD FRANCIS DELLINGER | ADDRESS ON FILE |
| RICHARD FRANTZ | ADDRESS ON FILE |
| RICHARD FREDERICK BODETTE | ADDRESS ON FILE |
| RICHARD FRENCH | ADDRESS ON FILE |
| RICHARD FUKUTOMI | ADDRESS ON FILE |
| RICHARD G AARDAL | ADDRESS ON FILE |
| RICHARD G BAWIEC | ADDRESS ON FILE |
| RICHARD G BORNEMANN | ADDRESS ON FILE |
| RICHARD G BRAMWELL | ADDRESS ON FILE |
| RICHARD G COOK | ADDRESS ON FILE |
| RICHARD G COUNTS | ADDRESS ON FILE |
| RICHARD G DEMOTT | ADDRESS ON FILE |
| RICHARD G FREEMAN | ADDRESS ON FILE |
| RICHARD G GARRISON | ADDRESS ON FILE |
| RICHARD G GRANT | ADDRESS ON FILE |
| RICHARD G GREEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICHARD G KEHOE | ADDRESS ON FILE |
| RICHARD G KOPFF | ADDRESS ON FILE |
| RICHARD G KRAFT | ADDRESS ON FILE |
| RICHARD G LINDNER | ADDRESS ON FILE |
| RICHARD G MANCE | ADDRESS ON FILE |
| RICHARD G MCCOPPIN | ADDRESS ON FILE |
| RICHARD G NEMEROV | ADDRESS ON FILE |
| RICHARD G PECK | ADDRESS ON FILE |
| RICHARD G STERZEL | ADDRESS ON FILE |
| RICHARD G TRINGALE | ADDRESS ON FILE |
| RICHARD G. TAYLOR | ADDRESS ON FILE |
| RICHARD GABLE | ADDRESS ON FILE |
| RICHARD GAGLIONE | ADDRESS ON FILE |
| RICHARD GANAHL | ADDRESS ON FILE |
| RICHARD GENE SEITZ | ADDRESS ON FILE |
| RICHARD GERARD | ADDRESS ON FILE |
| RICHARD GERARD HIBBELER | ADDRESS ON FILE |
| RICHARD GIBSON | ADDRESS ON FILE |
| RICHARD GILL | ADDRESS ON FILE |
| RICHARD GILL | ADDRESS ON FILE |
| RICHARD GILMISTER | ADDRESS ON FILE |
| RICHARD GLASER | ADDRESS ON FILE |
| RICHARD GONZALES | ADDRESS ON FILE |
| RICHARD GOODRICH | ADDRESS ON FILE |
| RICHARD GORDON LEVERRE | ADDRESS ON FILE |
| RICHARD GORMLEY | ADDRESS ON FILE |
| RICHARD GOSSETT | ADDRESS ON FILE |
| RICHARD GOTTLIEB | ADDRESS ON FILE |
| RICHARD GRANT | ADDRESS ON FILE |
| RICHARD GRAVES | ADDRESS ON FILE |
| RICHARD GRAVES | ADDRESS ON FILE |
| RICHARD GREEN | ADDRESS ON FILE |
| RICHARD GREEN | ADDRESS ON FILE |
| RICHARD GREENWOOD | ADDRESS ON FILE |
| RICHARD GREGORIO | ADDRESS ON FILE |
| RICHARD GRODZICKI | ADDRESS ON FILE |
| RICHARD GRUENTHALER | ADDRESS ON FILE |
| RICHARD GUERRA | ADDRESS ON FILE |
| RICHARD H ADAIR | ADDRESS ON FILE |
| RICHARD H BACKUS | ADDRESS ON FILE |
| RICHARD H BLOUNT II | ADDRESS ON FILE |
| RICHARD H CARIGREN | ADDRESS ON FILE |
| RICHARD H CROWDER | ADDRESS ON FILE |
| RICHARD H FINGER | ADDRESS ON FILE |
| RICHARD H GRAVES | ADDRESS ON FILE |
| RICHARD H HART | ADDRESS ON FILE |
| RICHARD H HILL | ADDRESS ON FILE |
| RICHARD H HILLIER III | ADDRESS ON FILE |
| RICHARD H HIRSCH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICHARD H HOLT | ADDRESS ON FILE |
| RICHARD H JACOBS | ADDRESS ON FILE |
| RICHARD H KAINU | ADDRESS ON FILE |
| RICHARD H LAUMAN JR | ADDRESS ON FILE |
| RICHARD H LIPSKY | ADDRESS ON FILE |
| RICHARD H MCBRIDE | ADDRESS ON FILE |
| RICHARD H MCGREGOR | ADDRESS ON FILE |
| RICHARD H MERWIN | ADDRESS ON FILE |
| RICHARD H PECHSTEIN | ADDRESS ON FILE |
| RICHARD H PIERCE | ADDRESS ON FILE |
| RICHARD H READLING | ADDRESS ON FILE |
| RICHARD H REYNOLDS | ADDRESS ON FILE |
| RICHARD H SCHAEFER | ADDRESS ON FILE |
| RICHARD H SIMMONS | ADDRESS ON FILE |
| RICHARD H STACK JR | ADDRESS ON FILE |
| RICHARD H STRASSER | ADDRESS ON FILE |
| RICHARD H THOMPSON | ADDRESS ON FILE |
| RICHARD H WATERS | ADDRESS ON FILE |
| RICHARD HALL | ADDRESS ON FILE |
| RICHARD HAMPTON | ADDRESS ON FILE |
| RICHARD HANNA | ADDRESS ON FILE |
| RICHARD HARBISON | ADDRESS ON FILE |
| RICHARD HARLAN CAMLEY | ADDRESS ON FILE |
| RICHARD HART | ADDRESS ON FILE |
| RICHARD HART AND LANA G HART | ADDRESS ON FILE |
| RICHARD HASEGAWA | ADDRESS ON FILE |
| RICHARD HASEGAWA | ADDRESS ON FILE |
| RICHARD HATHAWAY | ADDRESS ON FILE |
| RICHARD HAWTHORNE | ADDRESS ON FILE |
| RICHARD HAYNIE | ADDRESS ON FILE |
| RICHARD HENDERSON | ADDRESS ON FILE |
| RICHARD HENRY SORELL | ADDRESS ON FILE |
| RICHARD HERSHEY | ADDRESS ON FILE |
| RICHARD HERSHEY | ADDRESS ON FILE |
| RICHARD HERSHEY | ADDRESS ON FILE |
| RICHARD HERSHEY | ADDRESS ON FILE |
| RICHARD HERSHEY | ADDRESS ON FILE |
| RICHARD HIBBELER | ADDRESS ON FILE |
| RICHARD HIBLER | ADDRESS ON FILE |
| RICHARD HICKS | ADDRESS ON FILE |
| RICHARD HICKS | ADDRESS ON FILE |
| RICHARD HICKS | ADDRESS ON FILE |
| RICHARD HILL | ADDRESS ON FILE |
| RICHARD HOEPNER | ADDRESS ON FILE |
| RICHARD HOLLAND | ADDRESS ON FILE |
| RICHARD HOLSBERRY | ADDRESS ON FILE |
| RICHARD HOOKS | ADDRESS ON FILE |
| RICHARD HOOVER | ADDRESS ON FILE |
| RICHARD HOWARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICHARD HUEY | ADDRESS ON FILE |
| RICHARD HUGH HARRIS | ADDRESS ON FILE |
| RICHARD HURWITT | ADDRESS ON FILE |
| RICHARD HUSS | ADDRESS ON FILE |
| RICHARD HUTSON | ADDRESS ON FILE |
| RICHARD I GOROWITZ | ADDRESS ON FILE |
| RICHARD I TYSON | ADDRESS ON FILE |
| RICHARD ISAAC | ADDRESS ON FILE |
| RICHARD ISERI | ADDRESS ON FILE |
| RICHARD IZMER | ADDRESS ON FILE |
| RICHARD J ALEXANDER | ADDRESS ON FILE |
| RICHARD J BAGNESCO | ADDRESS ON FILE |
| RICHARD J BAKKEN | ADDRESS ON FILE |
| RICHARD J BAROZZI | ADDRESS ON FILE |
| RICHARD J BAUER | ADDRESS ON FILE |
| RICHARD J BAUER | ADDRESS ON FILE |
| RICHARD J BENNARDO | ADDRESS ON FILE |
| RICHARD J BOSSONG | ADDRESS ON FILE |
| RICHARD J BREBRICK | ADDRESS ON FILE |
| RICHARD J BRENNAN | ADDRESS ON FILE |
| RICHARD J BUSSEY | ADDRESS ON FILE |
| RICHARD J CAMERON | ADDRESS ON FILE |
| RICHARD J CASTELLANO | ADDRESS ON FILE |
| RICHARD J CHAPPLE | ADDRESS ON FILE |
| RICHARD J CHATAIGNIER | ADDRESS ON FILE |
| RICHARD J CHINNICI | ADDRESS ON FILE |
| RICHARD J CLARK | ADDRESS ON FILE |
| RICHARD J CLYNE | ADDRESS ON FILE |
| RICHARD J CORS | ADDRESS ON FILE |
| RICHARD J COSTLOW | ADDRESS ON FILE |
| RICHARD J CUDD | ADDRESS ON FILE |
| RICHARD J CUMMINGS | ADDRESS ON FILE |
| RICHARD J DAMONE | ADDRESS ON FILE |
| RICHARD J DAVIS | ADDRESS ON FILE |
| RICHARD J DAWES | ADDRESS ON FILE |
| RICHARD J DELATORRE | ADDRESS ON FILE |
| RICHARD J DELELLIS | ADDRESS ON FILE |
| RICHARD J DORAN | ADDRESS ON FILE |
| RICHARD J DUBLINSKI | ADDRESS ON FILE |
| RICHARD J EGGLESTON | ADDRESS ON FILE |
| RICHARD J ENGESSER | ADDRESS ON FILE |
| RICHARD J FARRELL | ADDRESS ON FILE |
| RICHARD J FOUNTAIN | ADDRESS ON FILE |
| RICHARD J GAROFALO | ADDRESS ON FILE |
| RICHARD J GENOVA | ADDRESS ON FILE |
| RICHARD J GLEASON | ADDRESS ON FILE |
| RICHARD J GLIDDEN | ADDRESS ON FILE |
| RICHARD J GRECO | ADDRESS ON FILE |
| RICHARD J GREEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICHARD J GWASDA | ADDRESS ON FILE |
| RICHARD J HARPER | ADDRESS ON FILE |
| RICHARD J HEISS | ADDRESS ON FILE |
| RICHARD J HILL | ADDRESS ON FILE |
| RICHARD J IMOR | ADDRESS ON FILE |
| RICHARD J IRISH | ADDRESS ON FILE |
| RICHARD J JESSEN | ADDRESS ON FILE |
| RICHARD J JONES | ADDRESS ON FILE |
| RICHARD J KASTENHOLZ | ADDRESS ON FILE |
| RICHARD J KEEGAN | ADDRESS ON FILE |
| RICHARD J KILLIEN | ADDRESS ON FILE |
| RICHARD J LANDY | ADDRESS ON FILE |
| RICHARD J LANZETTI | ADDRESS ON FILE |
| RICHARD J LEE | ADDRESS ON FILE |
| RICHARD J LERMAN | ADDRESS ON FILE |
| RICHARD J LEWKO | ADDRESS ON FILE |
| RICHARD J LOGRIPPO | ADDRESS ON FILE |
| RICHARD J LOZANO | ADDRESS ON FILE |
| RICHARD J LUBY | ADDRESS ON FILE |
| RICHARD J MAGALIK | ADDRESS ON FILE |
| RICHARD J MARCOMBE | ADDRESS ON FILE |
| RICHARD J MARNET | ADDRESS ON FILE |
| RICHARD J MCBRIDE | ADDRESS ON FILE |
| RICHARD J MCKEE | ADDRESS ON FILE |
| RICHARD J MCMAHON | ADDRESS ON FILE |
| RICHARD J MERCURIO | ADDRESS ON FILE |
| RICHARD J MESEY | ADDRESS ON FILE |
| RICHARD J MILLS | ADDRESS ON FILE |
| RICHARD J MISIAK | ADDRESS ON FILE |
| RICHARD J MITCHELL | ADDRESS ON FILE |
| RICHARD J MORAIRTY | ADDRESS ON FILE |
| RICHARD J OLIVER | ADDRESS ON FILE |
| RICHARD J PATTERSON | ADDRESS ON FILE |
| RICHARD J PELUSO | ADDRESS ON FILE |
| RICHARD J PLOTNICK | ADDRESS ON FILE |
| RICHARD J PREMRU | ADDRESS ON FILE |
| RICHARD J ROBERTS | ADDRESS ON FILE |
| RICHARD J ROY | ADDRESS ON FILE |
| RICHARD J RUHLE | ADDRESS ON FILE |
| RICHARD J SCHMITZ | ADDRESS ON FILE |
| RICHARD J SHERWIN | ADDRESS ON FILE |
| RICHARD J SNYDER | ADDRESS ON FILE |
| RICHARD J SPOTO | ADDRESS ON FILE |
| RICHARD J THORNE | ADDRESS ON FILE |
| RICHARD J TOEWS | ADDRESS ON FILE |
| RICHARD J TOPPING | ADDRESS ON FILE |
| RICHARD J TREY HACKER III | ADDRESS ON FILE |
| RICHARD J TROSO | ADDRESS ON FILE |
| RICHARD J VANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICHARD J VIOLAND | ADDRESS ON FILE |
| RICHARD J WEIDNER | ADDRESS ON FILE |
| RICHARD J. CALDWELL AND JUDITH CALDWELL | ADDRESS ON FILE |
| RICHARD J. CALDWELL AND JUDITH CALDWELL | ADDRESS ON FILE |
| RICHARD J. LAZARUS | WENDY B. JACOBS, EMMETT ENVR LAW & POLICY CLINIC, HARVARD LAW SCHOOL 6 EVERETT ST, STE 4119 CAMBRIDGE MA 02138 |
| RICHARD J. LAZARUS, WENDY B. JACOBS | EMMETT ENVIRONMENTAL LAW & POLICY CLINIC, HARVARD LAW SCHOOL 6 EVERETT ST, SUITE 4119 CAMBRIDGE MA 02138 |
| RICHARD J. MAILHOT | ADDRESS ON FILE |
| RICHARD JACKSON | ADDRESS ON FILE |
| RICHARD JAHN DENT | ADDRESS ON FILE |
| RICHARD JAMES FLOYD | ADDRESS ON FILE |
| RICHARD JAMES KRIEGER | ADDRESS ON FILE |
| RICHARD JAMES METTE | ADDRESS ON FILE |
| RICHARD JAMES WATTS | ADDRESS ON FILE |
| RICHARD JANKIEWICS | ADDRESS ON FILE |
| RICHARD JENNINGS PARLER | ADDRESS ON FILE |
| RICHARD JERRY BROWN | ADDRESS ON FILE |
| RICHARD JESTER | ADDRESS ON FILE |
| RICHARD JESUS PEREZ | ADDRESS ON FILE |
| RICHARD JOHN | ADDRESS ON FILE |
| RICHARD JOHN BODNAR | ADDRESS ON FILE |
| RICHARD JOHN CHAVEZ | ADDRESS ON FILE |
| RICHARD JOHN ILLIES | ADDRESS ON FILE |
| RICHARD JOHN KUBALA | ADDRESS ON FILE |
| RICHARD JOHN SPEER | ADDRESS ON FILE |
| RICHARD JOHNSON | ADDRESS ON FILE |
| RICHARD JOHNSON | ADDRESS ON FILE |
| RICHARD JOHNSON | ADDRESS ON FILE |
| RICHARD JOHNSON | ADDRESS ON FILE |
| RICHARD JOLLEY | ADDRESS ON FILE |
| RICHARD JORDAN | ADDRESS ON FILE |
| RICHARD JOSEPH | ADDRESS ON FILE |
| RICHARD JOSEPH BELANGER | ADDRESS ON FILE |
| RICHARD JOSEPH PARKER ESTATE | ADDRESS ON FILE |
| RICHARD JOSEPH RUEDA | ADDRESS ON FILE |
| RICHARD JUSTISS | ADDRESS ON FILE |
| RICHARD K BORDEN | ADDRESS ON FILE |
| RICHARD K CHILDERS | ADDRESS ON FILE |
| RICHARD K COX | ADDRESS ON FILE |
| RICHARD K DULANEY | ADDRESS ON FILE |
| RICHARD K ENSIGN | ADDRESS ON FILE |
| RICHARD K FOX | ADDRESS ON FILE |
| RICHARD K FREEMAN | ADDRESS ON FILE |
| RICHARD K HSU | ADDRESS ON FILE |
| RICHARD K MOORE | ADDRESS ON FILE |
| RICHARD K ORR | ADDRESS ON FILE |
| RICHARD K ORY | ADDRESS ON FILE |
| RICHARD K PARKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICHARD K PRUETT | ADDRESS ON FILE |
| RICHARD K ROBERTS | ADDRESS ON FILE |
| RICHARD K ROGERS | ADDRESS ON FILE |
| RICHARD K SCHERER | ADDRESS ON FILE |
| RICHARD K STANSBURY | ADDRESS ON FILE |
| RICHARD K STEPHENS | ADDRESS ON FILE |
| RICHARD K STRUCKMEYER | ADDRESS ON FILE |
| RICHARD K THOMPSON | ADDRESS ON FILE |
| RICHARD KAHLER | ADDRESS ON FILE |
| RICHARD KANOSKI AND VIVIAN KANOSKI | ADDRESS ON FILE |
| RICHARD KATES | ADDRESS ON FILE |
| RICHARD KAUL | ADDRESS ON FILE |
| RICHARD KEITH BLAKLEY | ADDRESS ON FILE |
| RICHARD KEITH EAST | ADDRESS ON FILE |
| RICHARD KEITH MYERS | ADDRESS ON FILE |
| RICHARD KELLY | ADDRESS ON FILE |
| RICHARD KENT LIVONI | ADDRESS ON FILE |
| RICHARD KING | ADDRESS ON FILE |
| RICHARD KIRKPATRIC | ADDRESS ON FILE |
| RICHARD KISSINGER | ADDRESS ON FILE |
| RICHARD KNIFF | ADDRESS ON FILE |
| RICHARD KNUDSEN | ADDRESS ON FILE |
| RICHARD KOBYLAR | ADDRESS ON FILE |
| RICHARD KOLODZIEJSKI | ADDRESS ON FILE |
| RICHARD KOSTROUN | ADDRESS ON FILE |
| RICHARD KRENEK | ADDRESS ON FILE |
| RICHARD KRUEGER | ADDRESS ON FILE |
| RICHARD KRUGGEL | ADDRESS ON FILE |
| RICHARD KYLE MARTIN | ADDRESS ON FILE |
| RICHARD KYLE MARTIN | ADDRESS ON FILE |
| RICHARD L BIBY | ADDRESS ON FILE |
| RICHARD L CALLICUTT | ADDRESS ON FILE |
| RICHARD L CALLICUTT | ADDRESS ON FILE |
| RICHARD L CAMISA | ADDRESS ON FILE |
| RICHARD L CAMP | ADDRESS ON FILE |
| RICHARD L CLARK | ADDRESS ON FILE |
| RICHARD L COLE | ADDRESS ON FILE |
| RICHARD L CONNELLY | ADDRESS ON FILE |
| RICHARD L COSENZA | ADDRESS ON FILE |
| RICHARD L CUNNINGHAM | ADDRESS ON FILE |
| RICHARD L DAVIS | ADDRESS ON FILE |
| RICHARD L DIENER | ADDRESS ON FILE |
| RICHARD L DIMOND | ADDRESS ON FILE |
| RICHARD L DONAHUE | ADDRESS ON FILE |
| RICHARD L DOSS | ADDRESS ON FILE |
| RICHARD L DOWNER | ADDRESS ON FILE |
| RICHARD L DUBOIS | ADDRESS ON FILE |
| RICHARD L EDWARDS JR | ADDRESS ON FILE |
| RICHARD L FORSTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICHARD L FOX | ADDRESS ON FILE |
| RICHARD L FRANCIS | ADDRESS ON FILE |
| RICHARD L FRANKLIN | ADDRESS ON FILE |
| RICHARD L GENTILE | ADDRESS ON FILE |
| RICHARD L GILMORE | ADDRESS ON FILE |
| RICHARD L GOLBERG | ADDRESS ON FILE |
| RICHARD L GOSS | ADDRESS ON FILE |
| RICHARD L GRAHAM | ADDRESS ON FILE |
| RICHARD L GRAVES | ADDRESS ON FILE |
| RICHARD L GRAY | ADDRESS ON FILE |
| RICHARD L GUSTIN | ADDRESS ON FILE |
| RICHARD L HARDMAN | ADDRESS ON FILE |
| RICHARD L HARRISON | ADDRESS ON FILE |
| RICHARD L HARTENSTEIN | ADDRESS ON FILE |
| RICHARD L HILYARD | ADDRESS ON FILE |
| RICHARD L HUNTER | ADDRESS ON FILE |
| RICHARD L HUTSON | ADDRESS ON FILE |
| RICHARD L HYMES | ADDRESS ON FILE |
| RICHARD L ILEY | ADDRESS ON FILE |
| RICHARD L JENKINS | ADDRESS ON FILE |
| RICHARD L JONES | ADDRESS ON FILE |
| RICHARD L JORDAN | ADDRESS ON FILE |
| RICHARD L KECK | ADDRESS ON FILE |
| RICHARD L KENNEDY JR | ADDRESS ON FILE |
| RICHARD L KNOWLTON | ADDRESS ON FILE |
| RICHARD L KRAVITZ | ADDRESS ON FILE |
| RICHARD L LEBRON | ADDRESS ON FILE |
| RICHARD L LINK | ADDRESS ON FILE |
| RICHARD L LOPEZ | ADDRESS ON FILE |
| RICHARD L MARTIN | ADDRESS ON FILE |
| RICHARD L MARTIN | ADDRESS ON FILE |
| RICHARD L MCCAIN | ADDRESS ON FILE |
| RICHARD L MCCARROLL | ADDRESS ON FILE |
| RICHARD L MIXER | ADDRESS ON FILE |
| RICHARD L MORGAN | ADDRESS ON FILE |
| RICHARD L MORGAN | ADDRESS ON FILE |
| RICHARD L OESTREICH | ADDRESS ON FILE |
| RICHARD L PARNELL | ADDRESS ON FILE |
| RICHARD L PRATER | ADDRESS ON FILE |
| RICHARD L RECTOR | ADDRESS ON FILE |
| RICHARD L RHODES | ADDRESS ON FILE |
| RICHARD L ROBERTS | ADDRESS ON FILE |
| RICHARD L ROSARIO | ADDRESS ON FILE |
| RICHARD L ROSSMASSLER | ADDRESS ON FILE |
| RICHARD L SANDERS | ADDRESS ON FILE |
| RICHARD L SANDERS | ADDRESS ON FILE |
| RICHARD L SCHEERSCHMIDT | ADDRESS ON FILE |
| RICHARD L SCHNABOLK | ADDRESS ON FILE |
| RICHARD L SEARS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICHARD L SEARS | ADDRESS ON FILE |
| RICHARD L SHIVER | ADDRESS ON FILE |
| RICHARD L SMART | ADDRESS ON FILE |
| RICHARD L SUTTER | ADDRESS ON FILE |
| RICHARD L TARTER | ADDRESS ON FILE |
| RICHARD L TEAL | ADDRESS ON FILE |
| RICHARD L THEBERGE | ADDRESS ON FILE |
| RICHARD L TORRES | ADDRESS ON FILE |
| RICHARD L TOWE | ADDRESS ON FILE |
| RICHARD L URIE | ADDRESS ON FILE |
| RICHARD L WALL | ADDRESS ON FILE |
| RICHARD L WILKS | ADDRESS ON FILE |
| RICHARD L. BURGESS | ADDRESS ON FILE |
| RICHARD L. GARRETT | ADDRESS ON FILE |
| RICHARD LAKS | ADDRESS ON FILE |
| RICHARD LAMARTINA AND PEGGY LAMARTINA | ADDRESS ON FILE |
| RICHARD LANDER | ADDRESS ON FILE |
| RICHARD LANDY | ADDRESS ON FILE |
| RICHARD LANDY | ADDRESS ON FILE |
| RICHARD LANDY | ADDRESS ON FILE |
| RICHARD LARA LOPEZ | ADDRESS ON FILE |
| RICHARD LARCH | ADDRESS ON FILE |
| RICHARD LARCH | ADDRESS ON FILE |
| RICHARD LAUFER | ADDRESS ON FILE |
| RICHARD LAUGHRIDGE MILLER | ADDRESS ON FILE |
| RICHARD LAWRENCE FOX | ADDRESS ON FILE |
| RICHARD LEAL | ADDRESS ON FILE |
| RICHARD LEE AARON | ADDRESS ON FILE |
| RICHARD LEE AARON | ADDRESS ON FILE |
| RICHARD LEE DRUMM | ADDRESS ON FILE |
| RICHARD LEE EISNER | ADDRESS ON FILE |
| RICHARD LEE HAYNES | ADDRESS ON FILE |
| RICHARD LEE LINGENFELTER | ADDRESS ON FILE |
| RICHARD LEE O'MALLEY | ADDRESS ON FILE |
| RICHARD LEE SCOTT | ADDRESS ON FILE |
| RICHARD LEE ZILAR | ADDRESS ON FILE |
| RICHARD LEMOND TATE | ADDRESS ON FILE |
| RICHARD LETOT | ADDRESS ON FILE |
| RICHARD LEVIN | ADDRESS ON FILE |
| RICHARD LEVINE | ADDRESS ON FILE |
| RICHARD LEWIS | ADDRESS ON FILE |
| RICHARD LILES | ADDRESS ON FILE |
| RICHARD LINKIEWICZ | ADDRESS ON FILE |
| RICHARD LITTLE | ADDRESS ON FILE |
| RICHARD LONG | ADDRESS ON FILE |
| RICHARD LOPEZ | ADDRESS ON FILE |
| RICHARD LOPEZ | ADDRESS ON FILE |
| RICHARD LOVELESS | ADDRESS ON FILE |
| RICHARD LOYAD ILEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICHARD LOZANO | ADDRESS ON FILE |
| RICHARD LUIZ | ADDRESS ON FILE |
| RICHARD LUKE HEBERT | ADDRESS ON FILE |
| RICHARD LUSEBRINK | ADDRESS ON FILE |
| RICHARD LUTHER WILKINSON | ADDRESS ON FILE |
| RICHARD LYLE HUGHES | ADDRESS ON FILE |
| RICHARD LYNN ARTHUR | ADDRESS ON FILE |
| RICHARD LYNN ARTHUR | ADDRESS ON FILE |
| RICHARD LYNN GRAY | ADDRESS ON FILE |
| RICHARD M ALEXANDER | ADDRESS ON FILE |
| RICHARD M AND BRENDA A BROWNING | ADDRESS ON FILE |
| RICHARD M BAUZYK | ADDRESS ON FILE |
| RICHARD M BOYKIN | ADDRESS ON FILE |
| RICHARD M BROWN | ADDRESS ON FILE |
| RICHARD M BUCCI | ADDRESS ON FILE |
| RICHARD M BUSBY | ADDRESS ON FILE |
| RICHARD M BUSH | ADDRESS ON FILE |
| RICHARD M CARMICHAEL | ADDRESS ON FILE |
| RICHARD M CHISHAM | ADDRESS ON FILE |
| RICHARD M COLLINS | ADDRESS ON FILE |
| RICHARD M CRAWFORD | ADDRESS ON FILE |
| RICHARD M CROWLEY | ADDRESS ON FILE |
| RICHARD M DANLEY | ADDRESS ON FILE |
| RICHARD M DAVERIO | ADDRESS ON FILE |
| RICHARD M DICKSON | ADDRESS ON FILE |
| RICHARD M EARLEY | ADDRESS ON FILE |
| RICHARD M EMERY | ADDRESS ON FILE |
| RICHARD M FOSTICH | ADDRESS ON FILE |
| RICHARD M GAY | ADDRESS ON FILE |
| RICHARD M GIOSCIA | ADDRESS ON FILE |
| RICHARD M GOODIN | ADDRESS ON FILE |
| RICHARD M GUNNELS | ADDRESS ON FILE |
| RICHARD M HARTER JR | ADDRESS ON FILE |
| RICHARD M HAYNIE | ADDRESS ON FILE |
| RICHARD M HAYNIE JR | ADDRESS ON FILE |
| RICHARD M HIGGINS | ADDRESS ON FILE |
| RICHARD M HOLLAND JR | ADDRESS ON FILE |
| RICHARD M KEENAN | ADDRESS ON FILE |
| RICHARD M LAM | ADDRESS ON FILE |
| RICHARD M LAVERS | ADDRESS ON FILE |
| RICHARD M LAWRENCE | ADDRESS ON FILE |
| RICHARD M LOVE | ADDRESS ON FILE |
| RICHARD M LUKAS | ADDRESS ON FILE |
| RICHARD M MARCOTT | ADDRESS ON FILE |
| RICHARD M MAROTTA | ADDRESS ON FILE |
| RICHARD M MATTHEWS | ADDRESS ON FILE |
| RICHARD M ORTIZ | ADDRESS ON FILE |
| RICHARD M PERCHALUK | ADDRESS ON FILE |
| RICHARD M PHINNEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICHARD M REILLY | ADDRESS ON FILE |
| RICHARD M ROACH | ADDRESS ON FILE |
| RICHARD M ROBBINS | ADDRESS ON FILE |
| RICHARD M ROCCA | ADDRESS ON FILE |
| RICHARD M RUBIN | ADDRESS ON FILE |
| RICHARD M SALERNO | ADDRESS ON FILE |
| RICHARD M SCHWARZ | ADDRESS ON FILE |
| RICHARD M SITTS | ADDRESS ON FILE |
| RICHARD M SMITH | ADDRESS ON FILE |
| RICHARD M VENDETTA | ADDRESS ON FILE |
| RICHARD MANUEL EMERSON | ADDRESS ON FILE |
| RICHARD MARSHALL HODGSON II | ADDRESS ON FILE |
| RICHARD MARTIN | ADDRESS ON FILE |
| RICHARD MARTIN | ADDRESS ON FILE |
| RICHARD MARTIN | ADDRESS ON FILE |
| RICHARD MASON | ADDRESS ON FILE |
| RICHARD MASSEY | ADDRESS ON FILE |
| RICHARD MATTIX | ADDRESS ON FILE |
| RICHARD MAURICE PEREZ | ADDRESS ON FILE |
| RICHARD MCCAUGHEY | ADDRESS ON FILE |
| RICHARD MCGORMICK | ADDRESS ON FILE |
| RICHARD MCRAE | ADDRESS ON FILE |
| RICHARD MEAGHER | ADDRESS ON FILE |
| RICHARD MEEK AIR CONDITIONING INC | 117 HENRIETTA ST WICHITA FALLS TX 76301 |
| RICHARD MELENDEZ | ADDRESS ON FILE |
| RICHARD MELTON | ADDRESS ON FILE |
| RICHARD MELVIN | ADDRESS ON FILE |
| RICHARD MEYER | ADDRESS ON FILE |
| RICHARD MIKE HICKENBOTTOM | ADDRESS ON FILE |
| RICHARD MILLS | ADDRESS ON FILE |
| RICHARD MILLS | ADDRESS ON FILE |
| RICHARD MILTON PHILLIPS IV | ADDRESS ON FILE |
| RICHARD MOECK | ADDRESS ON FILE |
| RICHARD MOECK | ADDRESS ON FILE |
| RICHARD MONTOYA | ADDRESS ON FILE |
| RICHARD MOORE | ADDRESS ON FILE |
| RICHARD MOORE | ADDRESS ON FILE |
| RICHARD MORTON | ADDRESS ON FILE |
| RICHARD MORTON | ADDRESS ON FILE |
| RICHARD MUNIZ | ADDRESS ON FILE |
| RICHARD N BOYKIN | ADDRESS ON FILE |
| RICHARD N BRYNING | ADDRESS ON FILE |
| RICHARD N DAVIS | ADDRESS ON FILE |
| RICHARD N DUBREUIL | ADDRESS ON FILE |
| RICHARD N EDWARDS | ADDRESS ON FILE |
| RICHARD N GORDON | ADDRESS ON FILE |
| RICHARD N MCCAIN | ADDRESS ON FILE |
| RICHARD N PLUMMER | ADDRESS ON FILE |
| RICHARD N ROBERTSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICHARD N TIDWELL | ADDRESS ON FILE |
| RICHARD N WRIGHT | ADDRESS ON FILE |
| RICHARD NARDO | ADDRESS ON FILE |
| RICHARD NARVAES | ADDRESS ON FILE |
| RICHARD NEAL | ADDRESS ON FILE |
| RICHARD NEAL DERRICK | ADDRESS ON FILE |
| RICHARD NEAL LEMONS | ADDRESS ON FILE |
| RICHARD NELSON SHANNON | ADDRESS ON FILE |
| RICHARD NICHOLS | ADDRESS ON FILE |
| RICHARD NIELSEN | ADDRESS ON FILE |
| RICHARD NMN BONDURANT | ADDRESS ON FILE |
| RICHARD NORIEGA | ADDRESS ON FILE |
| RICHARD O GAST | ADDRESS ON FILE |
| RICHARD O LEE | ADDRESS ON FILE |
| RICHARD O WILHELMI | ADDRESS ON FILE |
| RICHARD OGDEN | ADDRESS ON FILE |
| RICHARD OGDEN | ADDRESS ON FILE |
| RICHARD OLDHAM | ADDRESS ON FILE |
| RICHARD ORY | ADDRESS ON FILE |
| RICHARD P BALDWIN | ADDRESS ON FILE |
| RICHARD P CONWAY | ADDRESS ON FILE |
| RICHARD P DICKSON | ADDRESS ON FILE |
| RICHARD P FANNING | ADDRESS ON FILE |
| RICHARD P FASANO | ADDRESS ON FILE |
| RICHARD P FRIDD | ADDRESS ON FILE |
| RICHARD P HALUPA | ADDRESS ON FILE |
| RICHARD P HARTWICH | ADDRESS ON FILE |
| RICHARD P HEFNER | ADDRESS ON FILE |
| RICHARD P HILL | ADDRESS ON FILE |
| RICHARD P HOWERTON | ADDRESS ON FILE |
| RICHARD P LOPEZ | ADDRESS ON FILE |
| RICHARD P MARTONE | ADDRESS ON FILE |
| RICHARD P MCDONNELL | ADDRESS ON FILE |
| RICHARD P MIRABELLO | ADDRESS ON FILE |
| RICHARD P NETTHAMER | ADDRESS ON FILE |
| RICHARD P OCONNELL | ADDRESS ON FILE |
| RICHARD P OUELLETTE | ADDRESS ON FILE |
| RICHARD P PARSONS | ADDRESS ON FILE |
| RICHARD P SLATTERY | ADDRESS ON FILE |
| RICHARD P SWEENY | ADDRESS ON FILE |
| RICHARD P SWEENY JR | ADDRESS ON FILE |
| RICHARD P SYROKA | ADDRESS ON FILE |
| RICHARD P TENNYSON | ADDRESS ON FILE |
| RICHARD P WATSON | ADDRESS ON FILE |
| RICHARD P WOGOMAN | ADDRESS ON FILE |
| RICHARD PACHECO JR | ADDRESS ON FILE |
| RICHARD PALMER | ADDRESS ON FILE |
| RICHARD PALMER | ADDRESS ON FILE |
| RICHARD PALMER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICHARD PARKER | ADDRESS ON FILE |
| RICHARD PARKER FAMILY TRUST | ADDRESS ON FILE |
| RICHARD PARKER FAMILY TRUST | ADDRESS ON FILE |
| RICHARD PARKER FAMILY TRUST C/O HAMP | SKELTON INTERIM TRUSTEE 248 ADDIE ROY RD STE B302 AUSTIN TX 78746 |
| RICHARD PAUL REYNOLDS | ADDRESS ON FILE |
| RICHARD PAUL SNIECHOWSKI | ADDRESS ON FILE |
| RICHARD PAUL SPROUSE | ADDRESS ON FILE |
| RICHARD PENNIE | LU ANN TREVINO THE TREVINO LAW FIRM 13201 NORTHWEST FREEWAY, STE 800 HOUSTON TX 77040 |
| RICHARD PENNIE | ADDRESS ON FILE |
| RICHARD PENNINGTON | ADDRESS ON FILE |
| RICHARD PIVETZ AND ILGA PIVETZ | ADDRESS ON FILE |
| RICHARD PIZZURO | ADDRESS ON FILE |
| RICHARD PLATT | ADDRESS ON FILE |
| RICHARD POLANOWSKI | ADDRESS ON FILE |
| RICHARD POU HARRIS | C/O JESSE M HARRIS 1075 WOODHAVEN DRIVE NACOGDOCHES TX 75961-9613 |
| RICHARD POUTRA | ADDRESS ON FILE |
| RICHARD PRISCO | ADDRESS ON FILE |
| RICHARD PROMMERSBERGER | ADDRESS ON FILE |
| RICHARD Q HAGAN | ADDRESS ON FILE |
| RICHARD R ATKINS | ADDRESS ON FILE |
| RICHARD R AUERSWALD | ADDRESS ON FILE |
| RICHARD R BALMAN | ADDRESS ON FILE |
| RICHARD R BARCLAY | ADDRESS ON FILE |
| RICHARD R BELMAN | ADDRESS ON FILE |
| RICHARD R BERNAT | ADDRESS ON FILE |
| RICHARD R BOEDEKER | ADDRESS ON FILE |
| RICHARD R CADENA | ADDRESS ON FILE |
| RICHARD R CHU | ADDRESS ON FILE |
| RICHARD R DAUGHTERY | ADDRESS ON FILE |
| RICHARD R FROST | ADDRESS ON FILE |
| RICHARD R GREGORY | ADDRESS ON FILE |
| RICHARD R HARRIS | ADDRESS ON FILE |
| RICHARD R HENRY III | ADDRESS ON FILE |
| RICHARD R HISEY | ADDRESS ON FILE |
| RICHARD R HOUGH | ADDRESS ON FILE |
| RICHARD R HUNTINGTON | ADDRESS ON FILE |
| RICHARD R LABARRE | ADDRESS ON FILE |
| RICHARD R LETOT | ADDRESS ON FILE |
| RICHARD R MCGRAW | ADDRESS ON FILE |
| RICHARD R NELKEN | ADDRESS ON FILE |
| RICHARD R PERRY | ADDRESS ON FILE |
| RICHARD R POPHAM | ADDRESS ON FILE |
| RICHARD R RIESENBERGER | ADDRESS ON FILE |
| RICHARD R RODERICK | ADDRESS ON FILE |
| RICHARD R ROY | ADDRESS ON FILE |
| RICHARD R SMITH | ADDRESS ON FILE |
| RICHARD R STRIDER | ADDRESS ON FILE |
| RICHARD R TANGO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICHARD R WILLIAMSON | ADDRESS ON FILE |
| RICHARD RADELICH | ADDRESS ON FILE |
| RICHARD RADELICH | ADDRESS ON FILE |
| RICHARD RAMSEY | ADDRESS ON FILE |
| RICHARD RANDALL ROBERTSON | ADDRESS ON FILE |
| RICHARD RAO | ADDRESS ON FILE |
| RICHARD RAY | ADDRESS ON FILE |
| RICHARD RAY | ADDRESS ON FILE |
| RICHARD RECCHIA | ADDRESS ON FILE |
| RICHARD REISTINO | ADDRESS ON FILE |
| RICHARD REYES | ADDRESS ON FILE |
| RICHARD RHODES | ADDRESS ON FILE |
| RICHARD RICE | ADDRESS ON FILE |
| RICHARD RICHARDSON | ADDRESS ON FILE |
| RICHARD RIENZO | ADDRESS ON FILE |
| RICHARD RIVERA | ADDRESS ON FILE |
| RICHARD ROBERTS | ADDRESS ON FILE |
| RICHARD ROBERTS | ADDRESS ON FILE |
| RICHARD ROBINSON | ADDRESS ON FILE |
| RICHARD ROBINSON | ADDRESS ON FILE |
| RICHARD ROCCO GASPARRELLI | ADDRESS ON FILE |
| RICHARD RODGERS | ADDRESS ON FILE |
| RICHARD RONALD MUELLER | ADDRESS ON FILE |
| RICHARD RUSSELL | ADDRESS ON FILE |
| RICHARD RUSSO | ADDRESS ON FILE |
| RICHARD S ACHILLO | ADDRESS ON FILE |
| RICHARD S BETTES JR | ADDRESS ON FILE |
| RICHARD S BONO | ADDRESS ON FILE |
| RICHARD S BUTLER | ADDRESS ON FILE |
| RICHARD S COHEN | ADDRESS ON FILE |
| RICHARD S CRESSE | ADDRESS ON FILE |
| RICHARD S DAY | ADDRESS ON FILE |
| RICHARD S DONDIS | ADDRESS ON FILE |
| RICHARD S EAGLE | ADDRESS ON FILE |
| RICHARD S EGLI | ADDRESS ON FILE |
| RICHARD S FENDLER | ADDRESS ON FILE |
| RICHARD S FLOREK | ADDRESS ON FILE |
| RICHARD S GRAHAM | ADDRESS ON FILE |
| RICHARD S HAIZLIP | ADDRESS ON FILE |
| RICHARD S HICKS | ADDRESS ON FILE |
| RICHARD S HUMPHREYS | ADDRESS ON FILE |
| RICHARD S HUNT SR | ADDRESS ON FILE |
| RICHARD S KOWALSKI | ADDRESS ON FILE |
| RICHARD S KRUEGER | ADDRESS ON FILE |
| RICHARD S LEE | ADDRESS ON FILE |
| RICHARD S MACDONALD | ADDRESS ON FILE |
| RICHARD S MOORE | ADDRESS ON FILE |
| RICHARD S MOORE | ADDRESS ON FILE |
| RICHARD S OPALACZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICHARD S RHODES | ADDRESS ON FILE |
| RICHARD S SCALLAN | ADDRESS ON FILE |
| RICHARD S SCHOFIELD | ADDRESS ON FILE |
| RICHARD S TOUSSAINT | ADDRESS ON FILE |
| RICHARD S URWICK | ADDRESS ON FILE |
| RICHARD S. HUDSON | ADDRESS ON FILE |
| RICHARD SALCIEO | ADDRESS ON FILE |
| RICHARD SALVATORE | ADDRESS ON FILE |
| RICHARD SAMPLE | ADDRESS ON FILE |
| RICHARD SAMPLEY | ADDRESS ON FILE |
| RICHARD SAVIDGE | ADDRESS ON FILE |
| RICHARD SCHNEIDER | ADDRESS ON FILE |
| RICHARD SCOTT ANTHIS | ADDRESS ON FILE |
| RICHARD SCOTT CALLENDER | ADDRESS ON FILE |
| RICHARD SCOTT GRAHAM | ADDRESS ON FILE |
| RICHARD SCOTT GRAHAM | ADDRESS ON FILE |
| RICHARD SCOTT MAURER | ADDRESS ON FILE |
| RICHARD SCOTT SINGER | ADDRESS ON FILE |
| RICHARD SHAKLOVITZ | ADDRESS ON FILE |
| RICHARD SILAR | ADDRESS ON FILE |
| RICHARD SINGER | ADDRESS ON FILE |
| RICHARD SIPOS | ADDRESS ON FILE |
| RICHARD SKALSKI | ADDRESS ON FILE |
| RICHARD SLOAN | ADDRESS ON FILE |
| RICHARD SMITH | ADDRESS ON FILE |
| RICHARD SMITH | ADDRESS ON FILE |
| RICHARD SORIANO | ADDRESS ON FILE |
| RICHARD SPRAGGENS | ADDRESS ON FILE |
| RICHARD STANLEY BATTS | ADDRESS ON FILE |
| RICHARD STAREK | ADDRESS ON FILE |
| RICHARD STEEN | ADDRESS ON FILE |
| RICHARD STEVEN BRUNS | ADDRESS ON FILE |
| RICHARD STJOHN ABBOTT | ADDRESS ON FILE |
| RICHARD STORY | ADDRESS ON FILE |
| RICHARD SWANSON | ADDRESS ON FILE |
| RICHARD T AVERITT | ADDRESS ON FILE |
| RICHARD T BARBIER | ADDRESS ON FILE |
| RICHARD T BEHNKE | ADDRESS ON FILE |
| RICHARD T BISSETTA | ADDRESS ON FILE |
| RICHARD T BOZZONE JR | ADDRESS ON FILE |
| RICHARD T CHANG | ADDRESS ON FILE |
| RICHARD T CROWELL | ADDRESS ON FILE |
| RICHARD T DRIBER | ADDRESS ON FILE |
| RICHARD T DURAND | ADDRESS ON FILE |
| RICHARD T ECKERT | ADDRESS ON FILE |
| RICHARD T FORSTER | ADDRESS ON FILE |
| RICHARD T HANKINS | ADDRESS ON FILE |
| RICHARD T HASEGAWA | ADDRESS ON FILE |
| RICHARD T HASEGAWA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICHARD T HILLIARD | ADDRESS ON FILE |
| RICHARD T LOUIE | ADDRESS ON FILE |
| RICHARD T MANGAN | ADDRESS ON FILE |
| RICHARD T MANGAN | ADDRESS ON FILE |
| RICHARD T MUNIZ | ADDRESS ON FILE |
| RICHARD T PICKOS | ADDRESS ON FILE |
| RICHARD T QUAAS | ADDRESS ON FILE |
| RICHARD T RICHARDS | ADDRESS ON FILE |
| RICHARD T ROACH JR | ADDRESS ON FILE |
| RICHARD T ROLLER | ADDRESS ON FILE |
| RICHARD T TAYLOR | ADDRESS ON FILE |
| RICHARD T TRIOLO | ADDRESS ON FILE |
| RICHARD TARJICK | ADDRESS ON FILE |
| RICHARD TARTAS | ADDRESS ON FILE |
| RICHARD TAYLOR | ADDRESS ON FILE |
| RICHARD THOMAS | ADDRESS ON FILE |
| RICHARD THOMAS | ADDRESS ON FILE |
| RICHARD THOMAS HAGUE JR | ADDRESS ON FILE |
| RICHARD THOMAS PERKINS | ADDRESS ON FILE |
| RICHARD TIMOTHY BAGWELL | ADDRESS ON FILE |
| RICHARD TODD GUERRA | ADDRESS ON FILE |
| RICHARD TORTORICI | ADDRESS ON FILE |
| RICHARD TOWNS | ADDRESS ON FILE |
| RICHARD TROTTER | ADDRESS ON FILE |
| RICHARD TROY HASEGAWA | ADDRESS ON FILE |
| RICHARD TROY HASEGAWA | ADDRESS ON FILE |
| RICHARD TRUSTY | ADDRESS ON FILE |
| RICHARD TRZCINSKI | ADDRESS ON FILE |
| RICHARD TSUTOMU HASEGAWA | ADDRESS ON FILE |
| RICHARD TURNER | ADDRESS ON FILE |
| RICHARD TYLER | ADDRESS ON FILE |
| RICHARD V BURGUJIAN | ADDRESS ON FILE |
| RICHARD V CASALAINA | ADDRESS ON FILE |
| RICHARD V PAIVA | ADDRESS ON FILE |
| RICHARD V PETRETTI | ADDRESS ON FILE |
| RICHARD VANCE SWANSON | ADDRESS ON FILE |
| RICHARD VANDEPELS | ADDRESS ON FILE |
| RICHARD VAUGHN | ADDRESS ON FILE |
| RICHARD VERN COLVIN | ADDRESS ON FILE |
| RICHARD VERNON | 925 N WASHINGTON 110 ODESSA TX 79761 |
| RICHARD VESTEFEN | ADDRESS ON FILE |
| RICHARD VINES | ADDRESS ON FILE |
| RICHARD VITTORE | ADDRESS ON FILE |
| RICHARD VOIGHTLANDER | ADDRESS ON FILE |
| RICHARD VOSS | ADDRESS ON FILE |
| RICHARD W BEEKMAN | ADDRESS ON FILE |
| RICHARD W BORCHARDT | ADDRESS ON FILE |
| RICHARD W BOSCHERT | ADDRESS ON FILE |
| RICHARD W CATLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICHARD W COOK | ADDRESS ON FILE |
| RICHARD W DANZIG | ADDRESS ON FILE |
| RICHARD W DYER | ADDRESS ON FILE |
| RICHARD W EARLEY | ADDRESS ON FILE |
| RICHARD W GREENWELL | ADDRESS ON FILE |
| RICHARD W HARKEN | ADDRESS ON FILE |
| RICHARD W HARPER | ADDRESS ON FILE |
| RICHARD W HIRST | ADDRESS ON FILE |
| RICHARD W HOUCHINS | ADDRESS ON FILE |
| RICHARD W HOWARD | ADDRESS ON FILE |
| RICHARD W KATZ | ADDRESS ON FILE |
| RICHARD W LEE | ADDRESS ON FILE |
| RICHARD W LEE | ADDRESS ON FILE |
| RICHARD W LEE | ADDRESS ON FILE |
| RICHARD W LOOS | ADDRESS ON FILE |
| RICHARD W MCCONNELL | ADDRESS ON FILE |
| RICHARD W MCDONALD | ADDRESS ON FILE |
| RICHARD W MILLER | ADDRESS ON FILE |
| RICHARD W MILLER | ADDRESS ON FILE |
| RICHARD W MONACO | ADDRESS ON FILE |
| RICHARD W MOORE | ADDRESS ON FILE |
| RICHARD W NOVAK | ADDRESS ON FILE |
| RICHARD W O'NEIL | ADDRESS ON FILE |
| RICHARD W PAYNE | ADDRESS ON FILE |
| RICHARD W POZORSKI | ADDRESS ON FILE |
| RICHARD W RHOLDON | ADDRESS ON FILE |
| RICHARD W SAVIDGE | ADDRESS ON FILE |
| RICHARD W SCHERTZ | ADDRESS ON FILE |
| RICHARD W SERENA | ADDRESS ON FILE |
| RICHARD W SHERROD | ADDRESS ON FILE |
| RICHARD W SMITH | ADDRESS ON FILE |
| RICHARD W SMITH | ADDRESS ON FILE |
| RICHARD W STEEL | ADDRESS ON FILE |
| RICHARD W STONEBRAKER | ADDRESS ON FILE |
| RICHARD W TUDOR | ADDRESS ON FILE |
| RICHARD W VINES | ADDRESS ON FILE |
| RICHARD W WEINER | ADDRESS ON FILE |
| RICHARD W WILLIAMS | ADDRESS ON FILE |
| RICHARD W. LOGAN | ADDRESS ON FILE |
| RICHARD WALKER FORD | ADDRESS ON FILE |
| RICHARD WALL | ADDRESS ON FILE |
| RICHARD WALLACE AREY | ADDRESS ON FILE |
| RICHARD WARD | ADDRESS ON FILE |
| RICHARD WARD | ADDRESS ON FILE |
| RICHARD WARD | ADDRESS ON FILE |
| RICHARD WARD | ADDRESS ON FILE |
| RICHARD WATERS | ADDRESS ON FILE |
| RICHARD WAYNE AND ROBERTS | ADDRESS ON FILE |
| RICHARD WAYNE BELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICHARD WAYNE HAWTHORNE | ADDRESS ON FILE |
| RICHARD WAYNE KNIGHT | ADDRESS ON FILE |
| RICHARD WAYNE KRAJCA | ADDRESS ON FILE |
| RICHARD WAYNE MORRIS | ADDRESS ON FILE |
| RICHARD WAYNE NICHOLS | ADDRESS ON FILE |
| RICHARD WEAVER | ADDRESS ON FILE |
| RICHARD WEEKS | ADDRESS ON FILE |
| RICHARD WERNER | ADDRESS ON FILE |
| RICHARD WERNER | ADDRESS ON FILE |
| RICHARD WESTON | ADDRESS ON FILE |
| RICHARD WILKINSON | ADDRESS ON FILE |
| RICHARD WILLIAMS | ADDRESS ON FILE |
| RICHARD WILLIS | ADDRESS ON FILE |
| RICHARD WILTSE | ADDRESS ON FILE |
| RICHARD WILTSHIRE | ADDRESS ON FILE |
| RICHARD WISTRAND | ADDRESS ON FILE |
| RICHARD WOLCOTT | ADDRESS ON FILE |
| RICHARD WOLTERS | ADDRESS ON FILE |
| RICHARD Y. DAWOLO | ADDRESS ON FILE |
| RICHARD YEE | ADDRESS ON FILE |
| RICHARD YENGO | ADDRESS ON FILE |
| RICHARD YOUNG | JULIE PESCHEL THE CARLSON LAW FIRM 3000 S. 31ST ST., STE 410 TEMPLE TX 76502 |
| RICHARD ZARANDONA | ADDRESS ON FILE |
| RICHARD ZENZEN | ADDRESS ON FILE |
| RICHARD ZILAR | ADDRESS ON FILE |
| RICHARDO DELAGARZA | ADDRESS ON FILE |
| RICHARDS GROUP | ATTN: SCOT DYKEMA 8750 N. CENTRAL EXPRESSWAY DALLAS TX 75231 |
| RICHARDS INDUSTRIES INC | 3170 WASSON ROAD CINCINNATI OH 45209 |
| RICHARDS LAYTON & FINGER PA | ONE RODNEY SQUARE 920 N KING ST WILMINGTON DE 19801 |
| RICHARDS MEMORIAL HOSPITAL | 1700 BRAZOS ROCKDALE TX 76567 |
| RICHARDS MEMORIAL HOSPITAL | PO BOX 1010 ROCKDALE TX 76567 |
| RICHARDS, DAWN I | 3107 WILLOW PARK ST RICHLAND HILLS TX 76118-6330 |
| RICHARDS, MARIEA R | 3102 COVE VIEW BLVD APT L103 GALVESTON TX 77554-8030 |
| RICHARDS, MARK | 401 GREENWAY DR PFLUGERVILLE TX 78660-4350 |
| RICHARDSON CHAMBER OF COMMERCE | 411 BELLE GROVE DRIVE RICHARDSON TX 75080-5297 |
| RICHARDSON ENTERPRISES INC | PO BOX 1358 KILGORE TX 75663 |
| RICHARDSON ISD | ADDRESS ON FILE |
| RICHARDSON M JACOBSEN | ADDRESS ON FILE |
| RICHARDSON PAINT COMPANY INC | 4821 GARDEN ST PHILADELPHIA PA 19137 |
| RICHARDSON, CITY | 411 W. ARAPAHO RD. RICHARDSON TX 75080-4551 |
| RICHARDSON, THOMAS H. | 4945 RIVERVIEW AVE. MIDDLETOWN OH 45042 |
| RICHELLE JACKSON | ADDRESS ON FILE |
| RICHEY, CHARLES T. | 6180 LAURA LN RENO TX 75462-7218 |
| RICHLAND OAKS INVESTORS LTD | DBA THE DUNES AT RICHLAND OAKS 13015 AUDELIA RD DALLAS TX 75243 |
| RICHLAND PLACE APARTMENTS PARTNERS LLC | PO BOX 720723 DALLAS TX 75372 |
| RICHMOND CALDWELL | ADDRESS ON FILE |
| RICHMOND EVENTS INC | 1001 AVENUE OF THE AMERICAS SUITE 1502 NEW YORK NY 10018 |
| RICHMOND RETIREMENT SYSTEM HIGH | 900 E. BROAD ST. ROOM 400 RICHMOND VA 23219 |
| RICHMOND RETIREMENT SYSTEM HIGH | YIELD FIXED INCOME 900 E BROAD ST #400 RICHMOND VA 23219 |

| Claim Name | Address Information |
|---|---|
| RICHMOND, JIMMY | 169 AMY LANE COLUMBIA LA 71418 |
| RICHMOND, RHONDA | 169 AMY LN. COLUMBIA LA 71418 |
| RICHS MACHINERY CO INC | 1207 FM 1845 PO BOX 7456 LONGVIEW TX 75607 |
| RICHTEX INC | 1923 COUNTY ROAD 678 DAYTON TX 77535 |
| RICHWOOD INDUSTRIES INC | 707 7TH ST W HUNTINGTON WV 25704 |
| RICHWOOD INDUSTRIES INC | PO BOX 1298 HUNTINGTON WV 25714-1298 |
| RICK A BRIGHT | ADDRESS ON FILE |
| RICK A PUTNAM | ADDRESS ON FILE |
| RICK A ZIEBER | ADDRESS ON FILE |
| RICK AGUIRRE | ADDRESS ON FILE |
| RICK ALLEN LEASURE | ADDRESS ON FILE |
| RICK BISKEY | ADDRESS ON FILE |
| RICK BLEVINS | ADDRESS ON FILE |
| RICK BULLINGTON | ADDRESS ON FILE |
| RICK C DODD | ADDRESS ON FILE |
| RICK CAMPANELLA | ADDRESS ON FILE |
| RICK D CARDWELL | ADDRESS ON FILE |
| RICK D HENDLEY | ADDRESS ON FILE |
| RICK D SHAMBLIN | ADDRESS ON FILE |
| RICK D SHAMBLIN | ADDRESS ON FILE |
| RICK DALE BOYSEN | ADDRESS ON FILE |
| RICK DECKARD | ADDRESS ON FILE |
| RICK E CHAMBERS | ADDRESS ON FILE |
| RICK HAMRICK | ADDRESS ON FILE |
| RICK HENRY BAGWELL | ADDRESS ON FILE |
| RICK HOLT | ADDRESS ON FILE |
| RICK HOLT | ADDRESS ON FILE |
| RICK HOLT MUSIC | ADDRESS ON FILE |
| RICK J DAVIS | ADDRESS ON FILE |
| RICK J HANSON | ADDRESS ON FILE |
| RICK J SHARRATT | ADDRESS ON FILE |
| RICK J TODAHL | ADDRESS ON FILE |
| RICK JACK FRAZEE | ADDRESS ON FILE |
| RICK JON SPURLING | ADDRESS ON FILE |
| RICK KAMP | ADDRESS ON FILE |
| RICK L BAYLISS | ADDRESS ON FILE |
| RICK L DAVIDSON | ADDRESS ON FILE |
| RICK L EUBANKS | ADDRESS ON FILE |
| RICK L FOY | ADDRESS ON FILE |
| RICK L KESTER | ADDRESS ON FILE |
| RICK L KILGORE | ADDRESS ON FILE |
| RICK L MALONE | ADDRESS ON FILE |
| RICK L REITMANN | ADDRESS ON FILE |
| RICK L SHEPHERD | ADDRESS ON FILE |
| RICK M SCOTTO | ADDRESS ON FILE |
| RICK MOREHOUSE | ADDRESS ON FILE |
| RICK OFINA MAMUYAC | ADDRESS ON FILE |
| RICK OLSON | ADDRESS ON FILE |
| RICK S MURRAY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICK SANDERS | ADDRESS ON FILE |
| RICK SYDES | ADDRESS ON FILE |
| RICK TAYLOR | ADDRESS ON FILE |
| RICK TAYLOR | ADDRESS ON FILE |
| RICK TROGLIN | ADDRESS ON FILE |
| RICK WHITLEY | ADDRESS ON FILE |
| RICK'S TIRE SERVICE INC | PO BOX 531833 GRAND PRAIRIE TX 75053-1833 |
| RICKETT MICHELLE QUIAM-SALINAS | ADDRESS ON FILE |
| RICKEY ANDERSON | ADDRESS ON FILE |
| RICKEY BAIRD | ADDRESS ON FILE |
| RICKEY BARKER | ADDRESS ON FILE |
| RICKEY D KILLIAN | ADDRESS ON FILE |
| RICKEY D ORR AND KAY ORR | ADDRESS ON FILE |
| RICKEY DEAN PAGE | ADDRESS ON FILE |
| RICKEY DEAN PAGE | ADDRESS ON FILE |
| RICKEY DICKEY | ADDRESS ON FILE |
| RICKEY EDWIN BARKER | ADDRESS ON FILE |
| RICKEY G STANLEY | ADDRESS ON FILE |
| RICKEY GARNER | ADDRESS ON FILE |
| RICKEY HANNING | ADDRESS ON FILE |
| RICKEY HEBERT | ADDRESS ON FILE |
| RICKEY JAMES BAREFOOT | ADDRESS ON FILE |
| RICKEY JAUDON | ADDRESS ON FILE |
| RICKEY L HANNING | ADDRESS ON FILE |
| RICKEY L HANNING & WIFE PAMELA D | ADDRESS ON FILE |
| RICKEY L HUSKEY | ADDRESS ON FILE |
| RICKEY L MAY | ADDRESS ON FILE |
| RICKEY L PENNINGTON | ADDRESS ON FILE |
| RICKEY L PITEO | ADDRESS ON FILE |
| RICKEY LEE | ADDRESS ON FILE |
| RICKEY LYNN HOUSE | ADDRESS ON FILE |
| RICKEY LYNN SWAFFORD | ADDRESS ON FILE |
| RICKEY N BRADLEY FEED AND FERTILIZER | 1024 CR 4825 MT. PLEASANT TX 75455 |
| RICKEY O HAILER | ADDRESS ON FILE |
| RICKEY ORR, ETUX | 3821 CR 2307 SULPHUR SPRINGS TX 75482 |
| RICKEY PAGE | ADDRESS ON FILE |
| RICKEY PERSHALL | ADDRESS ON FILE |
| RICKEY R ABRAHAMSON | ADDRESS ON FILE |
| RICKEY RIVERS | ADDRESS ON FILE |
| RICKEY ROBINSON | ADDRESS ON FILE |
| RICKEY SKEEN | ADDRESS ON FILE |
| RICKEY SWAFFORD | ADDRESS ON FILE |
| RICKEY TERRILL | ADDRESS ON FILE |
| RICKEY W BAIRD | ADDRESS ON FILE |
| RICKEY W BORDEN | ADDRESS ON FILE |
| RICKEY W CHAVEZ | ADDRESS ON FILE |
| RICKEY W MARKEY | ADDRESS ON FILE |
| RICKI O NOBLE JR | ADDRESS ON FILE |
| RICKIE A. MARTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICKIE ALLEN | ADDRESS ON FILE |
| RICKIE D MOON | ADDRESS ON FILE |
| RICKIE JACK RHODES | ADDRESS ON FILE |
| RICKIE LYNNE BOULDIN | ADDRESS ON FILE |
| RICKIE MICHAEL MAYFIELD | ADDRESS ON FILE |
| RICKIE SHOEMAKER | ADDRESS ON FILE |
| RICKIE WILLIAMS | ADDRESS ON FILE |
| RICKS EXCAVATION | PO BOX 1512 MOUNT VERNON TX 75457 |
| RICKY A DOLLAR | ADDRESS ON FILE |
| RICKY A PARKER | ADDRESS ON FILE |
| RICKY A RAMTHUN | ADDRESS ON FILE |
| RICKY ADAMS | ADDRESS ON FILE |
| RICKY ALAN GIBSON | ADDRESS ON FILE |
| RICKY ALLEN SHULTS | ADDRESS ON FILE |
| RICKY B BRUMFIELD | ADDRESS ON FILE |
| RICKY B GILLEAN | ADDRESS ON FILE |
| RICKY BAKER | ADDRESS ON FILE |
| RICKY BALLARD | ADDRESS ON FILE |
| RICKY BARKER | ADDRESS ON FILE |
| RICKY BERRYHILL | ADDRESS ON FILE |
| RICKY BRADLEY | ADDRESS ON FILE |
| RICKY BROOKS | ADDRESS ON FILE |
| RICKY C MASON | ADDRESS ON FILE |
| RICKY CORBETT RHOADES | ADDRESS ON FILE |
| RICKY CORDERO | ADDRESS ON FILE |
| RICKY D DONALDSON | ADDRESS ON FILE |
| RICKY D HENTZ | ADDRESS ON FILE |
| RICKY D HINDSON | ADDRESS ON FILE |
| RICKY D HOLT JR | ADDRESS ON FILE |
| RICKY D LAIN | ADDRESS ON FILE |
| RICKY D MCDOUGAL | ADDRESS ON FILE |
| RICKY D WILLIAMS | ADDRESS ON FILE |
| RICKY D YOUNG | ADDRESS ON FILE |
| RICKY DALE FRAZEE | ADDRESS ON FILE |
| RICKY DAN STANFIELD | ADDRESS ON FILE |
| RICKY DAVIDSON | ADDRESS ON FILE |
| RICKY DEE FRAZIER | ADDRESS ON FILE |
| RICKY DERYL HOWARD | ADDRESS ON FILE |
| RICKY DON BASHAM | ADDRESS ON FILE |
| RICKY DON WHITE | ADDRESS ON FILE |
| RICKY DYER | ADDRESS ON FILE |
| RICKY E REDMOND | ADDRESS ON FILE |
| RICKY EARL STRONG | ADDRESS ON FILE |
| RICKY EUBANKS | ADDRESS ON FILE |
| RICKY EUDY | ADDRESS ON FILE |
| RICKY FOSTER | ADDRESS ON FILE |
| RICKY FRAZEE | ADDRESS ON FILE |
| RICKY FRENCH | ADDRESS ON FILE |
| RICKY FRENCH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICKY G PRICHARD AND | CINDY L PRICHARD 1022 VENICE DR BRYAN TX 77808-7592 |
| RICKY GARNER | ADDRESS ON FILE |
| RICKY GENE WEBB | ADDRESS ON FILE |
| RICKY GIBSON | ADDRESS ON FILE |
| RICKY GLASSE | ADDRESS ON FILE |
| RICKY GODWIN | ADDRESS ON FILE |
| RICKY GOODWIN | ADDRESS ON FILE |
| RICKY HARDEN | ADDRESS ON FILE |
| RICKY HARDIN | ADDRESS ON FILE |
| RICKY HARDY | ADDRESS ON FILE |
| RICKY HATCHEL | ADDRESS ON FILE |
| RICKY HAYGOOD | ADDRESS ON FILE |
| RICKY HOLLON | ADDRESS ON FILE |
| RICKY HOWARD | ADDRESS ON FILE |
| RICKY JEANES | ADDRESS ON FILE |
| RICKY JOE DAVIDSON | ADDRESS ON FILE |
| RICKY JOE GONZALES | ADDRESS ON FILE |
| RICKY JOE HOLLON | ADDRESS ON FILE |
| RICKY JOE HOLLON | ADDRESS ON FILE |
| RICKY JOE MARTIN | ADDRESS ON FILE |
| RICKY JOE MARTIN | ADDRESS ON FILE |
| RICKY JOE NORMAN | ADDRESS ON FILE |
| RICKY JOHNSON | ADDRESS ON FILE |
| RICKY JOHNSON | ADDRESS ON FILE |
| RICKY K SALMON | ADDRESS ON FILE |
| RICKY KNOX | ADDRESS ON FILE |
| RICKY L CLARK | ADDRESS ON FILE |
| RICKY L DYER | ADDRESS ON FILE |
| RICKY L FOSTER | ADDRESS ON FILE |
| RICKY L JUDD | ADDRESS ON FILE |
| RICKY L KNIGHT | ADDRESS ON FILE |
| RICKY L SIMS | ADDRESS ON FILE |
| RICKY L STEWART | ADDRESS ON FILE |
| RICKY L URBANEK | ADDRESS ON FILE |
| RICKY LAGRANGE | ADDRESS ON FILE |
| RICKY LAIN | ADDRESS ON FILE |
| RICKY LANCASTER | ADDRESS ON FILE |
| RICKY LEE DUDLEY | ADDRESS ON FILE |
| RICKY LEE SCOTT | ADDRESS ON FILE |
| RICKY LOGAN | ADDRESS ON FILE |
| RICKY LOZANO | ADDRESS ON FILE |
| RICKY LYNN BURGESS | ADDRESS ON FILE |
| RICKY LYNN NELSON | ADDRESS ON FILE |
| RICKY LYNN SHAW | ADDRESS ON FILE |
| RICKY LYNN SPRAYBERRY | ADDRESS ON FILE |
| RICKY MANUEL RODRIGUEZ | ADDRESS ON FILE |
| RICKY MARCEL JEFFREY | ADDRESS ON FILE |
| RICKY MARCEL JEFFREY | ADDRESS ON FILE |
| RICKY MARCEL JEFFREY, AS SURVIVING | HEIR OF JOEL JEFFREY, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. |

| Claim Name | Address Information |
|---|---|
| RICKY MARCEL JEFFREY, AS SURVIVING | MAIN ST. EDWARDSVILLE IL 62025 |
| RICKY MARCEL JEFFREY, AS SURVIVING HEIR | OF JOEL JEFFREY, DECEASED GORI JULIAN & ASSOC.; ATTN: RANDY L GORI 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| RICKY MARTIN | ADDRESS ON FILE |
| RICKY MASON | ADDRESS ON FILE |
| RICKY MCCLENAN | ADDRESS ON FILE |
| RICKY NORMAN | ADDRESS ON FILE |
| RICKY O'NEAL | ADDRESS ON FILE |
| RICKY P HARDY | ADDRESS ON FILE |
| RICKY PETERSON | ADDRESS ON FILE |
| RICKY PETTIETTE | ADDRESS ON FILE |
| RICKY PYERS | ADDRESS ON FILE |
| RICKY PYERS | ADDRESS ON FILE |
| RICKY RAMTHUN | ADDRESS ON FILE |
| RICKY RAY HEMBY | ADDRESS ON FILE |
| RICKY S VILA | ADDRESS ON FILE |
| RICKY SHULTS | ADDRESS ON FILE |
| RICKY STEED | ADDRESS ON FILE |
| RICKY STRONG | ADDRESS ON FILE |
| RICKY STRONG | ADDRESS ON FILE |
| RICKY TAYLOR | ADDRESS ON FILE |
| RICKY VICK | ADDRESS ON FILE |
| RICKY W HOWARD | ADDRESS ON FILE |
| RICKY W KENDRICK | ADDRESS ON FILE |
| RICKY W OLSON | ADDRESS ON FILE |
| RICKY W THREATT | ADDRESS ON FILE |
| RICKY WAYNE SHOEMAKER | ADDRESS ON FILE |
| RICKY WEATHERFORD | ADDRESS ON FILE |
| RICKY WILLIAMS | ADDRESS ON FILE |
| RICKY WOLFE | ADDRESS ON FILE |
| RICKY-VAN HANSEN | ADDRESS ON FILE |
| RICOCHET | 1800 DIPLOMAT DR STE 200 DALLAS TX 75234 |
| RICOCHET | PO BOX 612959 DALLAS TX 75261 |
| RICOCHET FUEL DISTRIBUTORS INC | 1201 ROYAL PKWY EULESS TX 76040 |
| RICOCHET INTEGRATED SERVICES INC | 2611 REGENT BOULEVARD, SUITE 100 PO BOX 612959 DFW AIRPORT TX 75261 |
| RICOCHET INTEGRATED SERVICES INC | 975 W DOVE RD SOUTHLAKE TX 76092-3564 |
| RICOCHET INTEGRATED SERVICES INC | PO BOX 612959 DFW AIRPORT TX 75261 |
| RICOH INFOPRINT SOLUTIONS | PO BOX 141757 AUSTIN TX 78714-1757 |
| RIDDICK, ANNITA M. | ADDRESS ON FILE |
| RIDDLE FERTILIZER FEED & SEED | PO BOX 7298 GLEN ROSE TX 76043-7298 |
| RIDER, PEARLIE L | 18143 FM 3341 TROUP TX 75789-3607 |
| RIDGEMAR LTD | DBA RIDGMAR TOWNHOMES 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| RIDGEWAYS,INC. | C/O RIDGEWAYS,INC. OF TEXAS 1221 MCKINNEY, SUITE 3300 HOUSTON TX 77010 |
| RIDGLEA TX PARTNERS LLC | DBA RIDGLEA VILLAGE 3424 PEACHTREE ROAD SUITE 300 ATLANTA GA 30326 |
| RIDGWAY'S LTD | 1981 N. BROADWAY, SUITE 385 WALNUT CREEK CA 94596 |
| RIFAT I UZUNOVIC | ADDRESS ON FILE |
| RIGGS W LUTHER | ADDRESS ON FILE |
| RIGHTNOW TECHNOLOGIES INC | PO BOX 9300 BOZEMAN MT 59718 |
| RIGHTNOW TECHNOLOGIES, INC. | 136 ENTERPRISE BLVD. P.O BOX 9300 BOOZEMAN MT 59718-9300 |

| Claim Name | Address Information |
| --- | --- |
| RIGHTTHING LLC AN ADP COMPANY | PO BOX 674050 DETROIT MI 48267-4050 |
| RIGOBERTO G ATIENZA | ADDRESS ON FILE |
| RIGOBERTO RODRIGUEZ | ADDRESS ON FILE |
| RIGOBERTO TOSSO | ADDRESS ON FILE |
| RIIKINA & JASON LANGFORD | ADDRESS ON FILE |
| RIJAN BHANDARI | ADDRESS ON FILE |
| RIKITA M ALLEN | ADDRESS ON FILE |
| RILE U POWER INC | 651 E 4TH ST #304 CHATTANOOGA TN 37403 |
| RILE U POWER INC | MATTHEW JASON ZAMALOFF CETRULO LLP 2 SEAPORT LANE, 10TH FL. BOSTON MA 02110 |
| RILEY D ZIEGLER | ADDRESS ON FILE |
| RILEY DWAYNE JOHNSON | ADDRESS ON FILE |
| RILEY JOE GOATES | ADDRESS ON FILE |
| RILEY JOHNSON | ADDRESS ON FILE |
| RILEY K LAGRONE | ADDRESS ON FILE |
| RILEY K WEBB | ADDRESS ON FILE |
| RILEY LEE WILSON | ADDRESS ON FILE |
| RILEY M LITTLE III | ADDRESS ON FILE |
| RILEY POWER CO. | 5 NEOPNSET ST. WORCESTER MA 01610 |
| RILEY POWER CO. | WATERS MCPHERSON & MCNEIL 300 LIGHTING WAY PO BOX 1560 SECAUCUS NJ 07096 |
| RILEY POWER INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| RILEY POWER INC | 120 SOUTH CENTRAL ST SUITE 700 ST LOUIS MO 63105 |
| RILEY POWER INC | 1999 BRYAN ST STE 900 DALLAS TX 75201-3140 |
| RILEY POWER INC | 5 NEOPNSET ST. HOUSTON TX 77002 |
| RILEY POWER INC | 5 NEOPNSET ST. WORCESTER MA 01610 |
| RILEY POWER INC | 5 NEPONSET ST WORCESTER MA 01606 |
| RILEY POWER INC | A WENDEL STOUT DEUTSCH KERRIGAN & STILES LLP 755 MAGAZINE STREET NEW ORLEANS LA 70130 |
| RILEY POWER INC | CETRULO LLP RYAN FALLON KENNY 2 SEAPORT LANE, 10TH FL BOSTON MA 02210 |
| RILEY POWER INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| RILEY POWER INC | DEHAY & ELLISTON GARY D. ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| RILEY POWER INC | DEUTSCH, KERRIGAN & STILES 755 MAGAZINE STREET NEW ORLEANS LA 70130 |
| RILEY POWER INC | HAWKINGS PARNELL THACKSTON & YOUNG LLP JAMES L SMITH 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| RILEY POWER INC | HEYL ROSTER KENDRA A WOLTERS 105 MUELLER LANE WATERLOO IL 62298 |
| RILEY POWER INC | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| RILEY POWER INC | HEYL ROYSTER VOELKER & ALLEN CHARLES STEWART ANDERSON 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| RILEY POWER INC | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| RILEY POWER INC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| RILEY POWER INC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| RILEY POWER INC | LASHLY & BAER, P.C. MICHAEL PATRICK MCGINLEY 714 LOCUST ST LOUIS MO 63101 |
| RILEY POWER INC | MARC J BITNER DEUTSCH, KERRIGAN & STILES 755 MAGAZINE STREET NEW ORLEANS LA 70130 |
| RILEY POWER INC | MATTHEW JASON ZAMALOFF CETRULO LLP 2 SEAPORT LANE, 10TH FL. BOSTON MA 02210 |
| RILEY POWER INC | PO BOX 643476 PITTSBURGH PA 15264-3476 |
| RILEY POWER INC | STEPHEN ARMATO & LAWRENCE CETRULO CETRULO LLP TWO SEAPORT LANE, 10TH FLOOR BOSTON MA 02109 |
| RILEY POWER INC | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19803 |

| Claim Name | Address Information |
| --- | --- |
| RILEY POWER INC | WATERS MCPHERSON & MCNEIL F/K/A RILEY STOKER CORP. 300 LIGHTING WAY, PO BOX 1560 SECAUCUS NJ 07096 |
| RILEY R JOHNSON | ADDRESS ON FILE |
| RILEY STEVEN THOMPSON | ADDRESS ON FILE |
| RILEY STOKER CORPORATION | 5 NEOPNSET ST. WORCESTER MA 01610 |
| RILEY STOKER CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| RILEY STOKER CORPORATION | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| RILEY STOKER CORPORATION | DEHAY & ELLISTON GARY D. ELLISTON 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| RILEY STOKER CORPORATION | DEHAY & ELLISTON GARY D ELLISTON, JULLIAN J VAN RENSURG, 901 MAIN STREET, SUITE 3500 DALLAS TX 75202 |
| RILEY STOKER CORPORATION | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| RILEY STOKER CORPORATION | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| RILEY STOKER CORPORATION | LAW OFFICE OF PAUL E. HAMILTON, PLLC HAMILTON, PAUL EDWARD 7557 RAMBLER RD, STE. 700 DALLAS TX 75231 |
| RILEY STOKER CORPORATION | N/K/A RILEY POWER INC. 5 NEPONSET STREET POST OFFICE BOX 15040 WORCESTER MA 01615-0040 |
| RILEY STOKER CORPORATION | NO. 9 NEPONSET ST WORCESTER MA 01606 |
| RILEY STOKER CORPORATION | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19803 |
| RILEY STOKER CORPORATION | WATERS MCPHERSON & MCNEIL N/K/A RILEY POWER INC. 300 LIGHTING WAY, PO BOX 1560 SECAUCUS NJ 07096 |
| RILEY STURNS | ADDRESS ON FILE |
| RILEY, BARBARA B | 1612 WESTERN AVE FT WORTH TX 76107-3822 |
| RILEY, HORACE E | ADDRESS ON FILE |
| RILEY, HORACE EDISON | ADDRESS ON FILE |
| RILY POWER INC | 5 NEPONSET ST WORCESTER MA 01606 |
| RIMA HYDER | ADDRESS ON FILE |
| RIMPULL CORP | PO BOX 872150 KANSAS CITY MO 64187-2150 |
| RINCHEM RESOURCE RECOVERY | 5131 MASTHEAD ST NE ALBUQUERQUE NM 87109-4367 |
| RINHART KRAUSE | ADDRESS ON FILE |
| RINISCIA WILSON | ADDRESS ON FILE |
| RIO BRAZOS MASTER NATURALISTS | C/O BILLY TEALS 2500 WILLIS WAY DR GRANBURY TX 76049 |
| RIO GRANDE ELECTRIC COOP INC | PO BOX 1818 FORT STOCKTON TX 79735 |
| RIO GRANDE VALLEY BUILDERS ASSOC. INC | 419 NOLANA STE C MCALLEN TX 78504 |
| RIO GRANDE VALLEY PARTNERSHIP | ATTN: 2011 LEGISLATIVE TOUR OF THE VALLEY PO BOX 1499 WESLACO TX 78599-1499 |
| RIO GRANDE VALLEY PARTNERSHIP | CHAMBER OF COMMERCE PO BOX 1499 WESLACO TX 78599-1499 |
| RIO GRANDE VALLEY PARTNERSHIP FOUNDATION | PO BOX 1499 WESLACO TX 78599 |
| RIO GRANDE VALLEY SUGAR GROWER | W HWY 107 SANTA ROSA TX 78593 |
| RIO INTERNATIONAL CONSULTING INC | 2605 BELMONT CT. FLOWER MOUND TX 75028 |
| RIO TINTO GROUP INC | 2 EASTBOURNE TERRACE LONDON W2 6LG UNITED KINGDOM |
| RIOS, TERESA | 5848 S CAGE BLVD PHARR TX 78577-9001 |
| RIPON PICKLE COMPANY INC | 1039 BEIER RD RIPON WI 54971 |
| RISSING STRATEGIC | 10203 CHESTNUT OAK COURT VIENNA VA 30384 |
| RISSING STRATEGIC | ED RISSING, OWNER 10203 CHESTNUT OAK COURT VIENNA VA 22182 |
| RISSING STRATEGIC LLC | 10203 CHESTNUT OAK COURT VIENNA VA 22182 |
| RITA  SWINEA | ADDRESS ON FILE |
| RITA A BLAETUS | ADDRESS ON FILE |
| RITA A BODEN | ADDRESS ON FILE |
| RITA A ILIAKHS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RITA A MANCINI | ADDRESS ON FILE |
| RITA A MANOLIO | ADDRESS ON FILE |
| RITA A MURPHY | ADDRESS ON FILE |
| RITA A OBRIEN | ADDRESS ON FILE |
| RITA BAGALA | ADDRESS ON FILE |
| RITA BAMBERG | ADDRESS ON FILE |
| RITA BOUCHER | ADDRESS ON FILE |
| RITA BOWERA | ADDRESS ON FILE |
| RITA BUDA | ADDRESS ON FILE |
| RITA C VETTORETTI | ADDRESS ON FILE |
| RITA E ALTMAN | ADDRESS ON FILE |
| RITA E WILLIAMS | ADDRESS ON FILE |
| RITA F DOYLE | ADDRESS ON FILE |
| RITA F LASALA | ADDRESS ON FILE |
| RITA G BUNCH | ADDRESS ON FILE |
| RITA G DUCA | ADDRESS ON FILE |
| RITA GENTILE | ADDRESS ON FILE |
| RITA GRANATA | ADDRESS ON FILE |
| RITA GREEN | ADDRESS ON FILE |
| RITA H HENNESSY | ADDRESS ON FILE |
| RITA HANNEMAN | ADDRESS ON FILE |
| RITA HERNANDEZ AGUADO | ADDRESS ON FILE |
| RITA J DAWSON | ADDRESS ON FILE |
| RITA J MCDANIEL | ADDRESS ON FILE |
| RITA JAEGER | ADDRESS ON FILE |
| RITA JASSO | ADDRESS ON FILE |
| RITA K CREED | ADDRESS ON FILE |
| RITA K SPARKS | ADDRESS ON FILE |
| RITA KRAUS | ADDRESS ON FILE |
| RITA L BROWN | ADDRESS ON FILE |
| RITA L HIGGINS | ADDRESS ON FILE |
| RITA L JONES | ADDRESS ON FILE |
| RITA L LEE | ADDRESS ON FILE |
| RITA L WECKER | ADDRESS ON FILE |
| RITA M BARRETO | ADDRESS ON FILE |
| RITA M BERBRICK | ADDRESS ON FILE |
| RITA M GERMUNSON | ADDRESS ON FILE |
| RITA M HEVERN | ADDRESS ON FILE |
| RITA M JENKINS | ADDRESS ON FILE |
| RITA M MCCARRY | ADDRESS ON FILE |
| RITA M RORKE | ADDRESS ON FILE |
| RITA M TOROPIW | ADDRESS ON FILE |
| RITA MAISONNEUVE | ADDRESS ON FILE |
| RITA MAO | ADDRESS ON FILE |
| RITA MELOY | ADDRESS ON FILE |
| RITA MERENSTEIN | ADDRESS ON FILE |
| RITA MORALES | ADDRESS ON FILE |
| RITA MORENO NAJERA | ADDRESS ON FILE |
| RITA PARKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RITA PERRY | ADDRESS ON FILE |
| RITA PETERS | ADDRESS ON FILE |
| RITA R CAMIA | ADDRESS ON FILE |
| RITA R COLLINS | ADDRESS ON FILE |
| RITA R SPICER | ADDRESS ON FILE |
| RITA ROBERTS | ADDRESS ON FILE |
| RITA S PRICE | ADDRESS ON FILE |
| RITA SPARKS | ADDRESS ON FILE |
| RITA SUMNER | ADDRESS ON FILE |
| RITA T CANTOR | ADDRESS ON FILE |
| RITA T GRIMES | ADDRESS ON FILE |
| RITA V KOTZ | ADDRESS ON FILE |
| RITA V PASCOCELLO | ADDRESS ON FILE |
| RITA WILSON | ADDRESS ON FILE |
| RITA WITHROW | ADDRESS ON FILE |
| RITE ENGINEERING COMPANY | 8719 INDUSTRIAL DR FRANKSVILLE WI 53126 |
| RITESH KUMAR | ADDRESS ON FILE |
| RITHA BLEVINS | ADDRESS ON FILE |
| RITO GARCIA JR | ADDRESS ON FILE |
| RITU JAIN | ADDRESS ON FILE |
| RIVAS, DANIEL | 3650 CREEK VIEW CIR DALLAS TX 75233-1704 |
| RIVER CITY VALVE SERVICE INC | 134 DELGADO DR BATON ROUGE LA 70808-4719 |
| RIVER TECHNOLOGIES LLC | 2107 A GRAVES MILL ROAD SUITE A FOREST VA 24551 |
| RIVER TECHNOLOGIES LLC | PO BOX 822 FOREST VA 24551 |
| RIVERBED TECHNOLOGY INC | 680 FOLSOM ST STE 5 SAN FRANCISCO CA 94107-2153 |
| RIVERBED TECHNOLOGY INC | PO BOX 202394 DALLAS TX 75320-2394 |
| RIVERNETTE SWIST | ADDRESS ON FILE |
| RIVERWAY REALTY INVESTMENT CORP | 6115 SKYLINE DR SUITE A HOUSTON TX 77057 |
| RIVES, L.J. | CODY LEE FLANAGAN 7106 CR 478S LANEVILLE TX 75667 |
| RIXIE L SIPES | ADDRESS ON FILE |
| RIZA ISMAIL DAGLI | ADDRESS ON FILE |
| RIZKALLA S RIZKALLA | ADDRESS ON FILE |
| RIZWAN ADENWALLA | 16415 DAWNCREST WAY SUGAR LAND TX 77498 |
| RJ TOOLEY | ADDRESS ON FILE |
| RJH INC | DBA RUIZ HOMES 6999 MCPHERSON AVE #105 LAREDO TX 78041 |
| RJM ACQUISITIONS | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| RJM ACQUISITIONS LLC | PO BOX 1160 SYOSSET NY 11791-0489 |
| RJR NABISCO INC | 300 GALLERIA PKWY SE ATLANTA GA 30339 |
| RK KIDS INC | 10190 KATY FWY STE 501 HOUSTON TX 77043 |
| RK KIDS INC | 10190 KATY FWY STE 501 HOUSTON TX 77043-5218 |
| RLC ENTERPRISES | PO BOX 153893 IRVING TX 75015-3893 |
| RLI | 222 LAS COLINAS BLVD W STE 2100 IRVING TX 75039-5441 |
| RLI | ATTN: MARC GALINDO 222 LAS COLINAS BLVD W STE 2100 IRVING TX 75039-5441 |
| RLI | ATTN: MARC GALINDO 909 LAKE CAROLYN PARKWAY SUITE 800 DALLAS TX 75039 |
| RM BARNARD | ADDRESS ON FILE |
| RMA | PO BOX 8500 S-1140 PHILADELPHIA PA 19178 |
| RMB-TLC RIVERCREST LLC | DBA RIVERCREST ATTN: NANCY BLACKBURN 12750 MERIT STE 400 DALLAS TX 75251 |
| RME PETROLEUM COMPANY | 17001 NORTHCHASE DRIVE HOUSTON TX 77060-2141 |

| Claim Name | Address Information |
|---|---|
| RMG FINANCIAL CONSULTING INC | 813 EAST BALLARD COLBERT WA 99005 |
| RMI POST OAK GROUP LP | DBA CAMBRIDGE VILLAGE APARTMENTS 800 BERING DR STE 410 HOUSTON TX 77057 |
| RMT INTEGRATED ENVIRONMENTAL SOLUTIONS | 805 LAS CIMAS PKWY STE 300 AUSTIN TX 78746 |
| ROA ROADS | ADDRESS ON FILE |
| ROACH, DAVID RICHARD | 1410 LEONHARDT RD EASLEY SC 29640 |
| ROADPOST INC | DEPT NO 557 PO BOX 8000 BUFFALO NY 14267 |
| ROAM DEVELOPMENTS LP | DBA FAIRWAYS AT SOUTH SHORE 3045 MARINA BAY DR LEAGUE CITY TX 77573 |
| ROB JACKSON | ADDRESS ON FILE |
| ROB JONAS | ADDRESS ON FILE |
| ROB KNIGHT | ADDRESS ON FILE |
| ROBBI JAGGI | ADDRESS ON FILE |
| ROBBIE DUGGER | ADDRESS ON FILE |
| ROBBIE EVANS | ADDRESS ON FILE |
| ROBBIE FLOYD | ADDRESS ON FILE |
| ROBBIE GENE WATTS | ADDRESS ON FILE |
| ROBBIE GENE WATTS | ADDRESS ON FILE |
| ROBBIE J HOLDERMAN | ADDRESS ON FILE |
| ROBBIE JAY EVANS | ADDRESS ON FILE |
| ROBBIE K SMITH | ADDRESS ON FILE |
| ROBBIE KENT GRAY | ADDRESS ON FILE |
| ROBBIE LARKIN | ADDRESS ON FILE |
| ROBBIE M POWERS | ADDRESS ON FILE |
| ROBBIE NIX | ADDRESS ON FILE |
| ROBBIE SORRELLS | ADDRESS ON FILE |
| ROBBIE TURNER | ADDRESS ON FILE |
| ROBBIE WATTS | ADDRESS ON FILE |
| ROBBIN BOHLER | ADDRESS ON FILE |
| ROBBIN BOHLER | ADDRESS ON FILE |
| ROBBIN H FRILOUX | ADDRESS ON FILE |
| ROBBIN MATOUS | ADDRESS ON FILE |
| ROBBIN MATOUS | ADDRESS ON FILE |
| ROBBIN W JONES | ADDRESS ON FILE |
| ROBBIN W KONING | ADDRESS ON FILE |
| ROBBY BLACKSTOCK | 3525 GARWOOD DR NORTH RICHLAND HILLS TX 776117 |
| ROBBY DON UPTMOR | ADDRESS ON FILE |
| ROBBY FRANCIS VARRATO | ADDRESS ON FILE |
| ROBBY GLENN HOUSE | ADDRESS ON FILE |
| ROBBY S CUSTIS | ADDRESS ON FILE |
| ROBBYN R HAGAMAN | ADDRESS ON FILE |
| ROBECK FLUID POWER CO | 350 LENA DR AURORA OH 44202 |
| ROBECK FLUID POWER CO | PO BOX 630062 CINCINNATI OH 45263-0062 |
| ROBERT  MOORE | PO BOX 84393 LEXINGTON SC 29073 |
| ROBERT  WASMUND | ADDRESS ON FILE |
| ROBERT  WILLIAMS | ADDRESS ON FILE |
| ROBERT  WLODEK | ADDRESS ON FILE |
| ROBERT  WOLFE | ADDRESS ON FILE |
| ROBERT & LUCILLE HAMMONDS | ADDRESS ON FILE |
| ROBERT & MATTIE WESTBROOK | 6209 CR 309 LEXINGTON TX 78947 |
| ROBERT & MATTIE WESTBROOK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT & UNA BELCHER LIVING TRUST | ATTN: ROBERT N BELCHER, TOD 529 SAGE VALLEY DR. RICHARDSON TX 75080 |
| ROBERT A ACORD | ADDRESS ON FILE |
| ROBERT A ALTADONNA | ADDRESS ON FILE |
| ROBERT A BANEGAS | ADDRESS ON FILE |
| ROBERT A BEINDORFF | ADDRESS ON FILE |
| ROBERT A BELECKIS | ADDRESS ON FILE |
| ROBERT A BILLIOT | ADDRESS ON FILE |
| ROBERT A BISHOP | ADDRESS ON FILE |
| ROBERT A BLINCKMANN | ADDRESS ON FILE |
| ROBERT A BOSCO | ADDRESS ON FILE |
| ROBERT A BOYD | ADDRESS ON FILE |
| ROBERT A BRADSHAW | ADDRESS ON FILE |
| ROBERT A BRADY | ADDRESS ON FILE |
| ROBERT A BROWN JR | ADDRESS ON FILE |
| ROBERT A BROWNING | ADDRESS ON FILE |
| ROBERT A BURCHELL | ADDRESS ON FILE |
| ROBERT A CAMPBELL | ADDRESS ON FILE |
| ROBERT A CHIUSANO | ADDRESS ON FILE |
| ROBERT A CHRISTIANSEN | ADDRESS ON FILE |
| ROBERT A COLWICK | ADDRESS ON FILE |
| ROBERT A COSGROVE | ADDRESS ON FILE |
| ROBERT A COWARD JR | ADDRESS ON FILE |
| ROBERT A COX | ADDRESS ON FILE |
| ROBERT A CRANE | ADDRESS ON FILE |
| ROBERT A CROOK | ADDRESS ON FILE |
| ROBERT A DANIELSON | ADDRESS ON FILE |
| ROBERT A DAPPING | ADDRESS ON FILE |
| ROBERT A DAVIS | ADDRESS ON FILE |
| ROBERT A DAVIS | ADDRESS ON FILE |
| ROBERT A DAVIS | ADDRESS ON FILE |
| ROBERT A DOBER | ADDRESS ON FILE |
| ROBERT A DODDS | ADDRESS ON FILE |
| ROBERT A DUNCAN | ADDRESS ON FILE |
| ROBERT A DUNLEA | ADDRESS ON FILE |
| ROBERT A EDMONDS | ADDRESS ON FILE |
| ROBERT A FARQUHAR | ADDRESS ON FILE |
| ROBERT A FAULHABER | ADDRESS ON FILE |
| ROBERT A FAULHABER | ADDRESS ON FILE |
| ROBERT A FAUSTMANN | ADDRESS ON FILE |
| ROBERT A FERTADO | ADDRESS ON FILE |
| ROBERT A FIACCO | ADDRESS ON FILE |
| ROBERT A FIACCO JR | ADDRESS ON FILE |
| ROBERT A FISH | ADDRESS ON FILE |
| ROBERT A FLAUGHER JR | ADDRESS ON FILE |
| ROBERT A FLECKER | ADDRESS ON FILE |
| ROBERT A FLYNN | ADDRESS ON FILE |
| ROBERT A GODFREY | ADDRESS ON FILE |
| ROBERT A GOLDBERG | ADDRESS ON FILE |
| ROBERT A GORDON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT A GORDON | ADDRESS ON FILE |
| ROBERT A GORDON | ADDRESS ON FILE |
| ROBERT A GRAY | ADDRESS ON FILE |
| ROBERT A GRAY | ADDRESS ON FILE |
| ROBERT A GRAY | ADDRESS ON FILE |
| ROBERT A HALE | ADDRESS ON FILE |
| ROBERT A HALE | ADDRESS ON FILE |
| ROBERT A HAWD | ADDRESS ON FILE |
| ROBERT A HEEZEN | ADDRESS ON FILE |
| ROBERT A HELTON | ADDRESS ON FILE |
| ROBERT A HITCHCOCK | ADDRESS ON FILE |
| ROBERT A HOEMEISTER | ADDRESS ON FILE |
| ROBERT A HOUSTON | ADDRESS ON FILE |
| ROBERT A HUR | ADDRESS ON FILE |
| ROBERT A INKLEBARGER | ADDRESS ON FILE |
| ROBERT A INTVELD | ADDRESS ON FILE |
| ROBERT A JACKSON | ADDRESS ON FILE |
| ROBERT A JOHNSON | ADDRESS ON FILE |
| ROBERT A KARSTENSEN | ADDRESS ON FILE |
| ROBERT A KEASBEY CO | 71 WEST 23RD STREET NEW YORK NY 10010 |
| ROBERT A KEASBEY CO | MET LIFE BUILDING GREENBERG TRAURIG, LLP 200 PARK AVE, 15TH FL. NEW YORK NY 10166 |
| ROBERT A KEASBEY CO | WEINER LESNIAK, LLP 888 VETERAN'S MEMORIAL HIGHWAY SUITE 540 HAUPPAUGE NY 11788 |
| ROBERT A KEEGAN | ADDRESS ON FILE |
| ROBERT A KEETON | ADDRESS ON FILE |
| ROBERT A KEILBACH | ADDRESS ON FILE |
| ROBERT A KENNEDY | ADDRESS ON FILE |
| ROBERT A KENT | ADDRESS ON FILE |
| ROBERT A KLOSZEWSKI | ADDRESS ON FILE |
| ROBERT A KOENIGE | ADDRESS ON FILE |
| ROBERT A LANDSDALE | ADDRESS ON FILE |
| ROBERT A LAYFIELD | ADDRESS ON FILE |
| ROBERT A LEVINE | ADDRESS ON FILE |
| ROBERT A LIVINGSTON | ADDRESS ON FILE |
| ROBERT A LOZINAK | ADDRESS ON FILE |
| ROBERT A LUBOJACKY | ADDRESS ON FILE |
| ROBERT A LUBOJACKY | ADDRESS ON FILE |
| ROBERT A LUCAS | ADDRESS ON FILE |
| ROBERT A MARTIN | ADDRESS ON FILE |
| ROBERT A MAURER | ADDRESS ON FILE |
| ROBERT A MAYLATH | ADDRESS ON FILE |
| ROBERT A MERRITT | ADDRESS ON FILE |
| ROBERT A MIGLIORINI | ADDRESS ON FILE |
| ROBERT A MILLER | ADDRESS ON FILE |
| ROBERT A MOHN | ADDRESS ON FILE |
| ROBERT A MOORE | ADDRESS ON FILE |
| ROBERT A MOULD | ADDRESS ON FILE |
| ROBERT A NARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT A NELSON | ADDRESS ON FILE |
| ROBERT A NELSON | ADDRESS ON FILE |
| ROBERT A NICOL | ADDRESS ON FILE |
| ROBERT A NORLIN | ADDRESS ON FILE |
| ROBERT A PAYNE | ADDRESS ON FILE |
| ROBERT A PAYNE | ADDRESS ON FILE |
| ROBERT A PAYNE | ADDRESS ON FILE |
| ROBERT A PEAVY | ADDRESS ON FILE |
| ROBERT A PENNY | ADDRESS ON FILE |
| ROBERT A PERRY | ADDRESS ON FILE |
| ROBERT A PETERSON | ADDRESS ON FILE |
| ROBERT A PHILLIPS | ADDRESS ON FILE |
| ROBERT A POMMERENING | ADDRESS ON FILE |
| ROBERT A PURVIS | ADDRESS ON FILE |
| ROBERT A RAIANO | ADDRESS ON FILE |
| ROBERT A RANDALL | ADDRESS ON FILE |
| ROBERT A REEVES | ADDRESS ON FILE |
| ROBERT A REMEDIOS | ADDRESS ON FILE |
| ROBERT A RICHMOND | ADDRESS ON FILE |
| ROBERT A ROBINSON JR | ADDRESS ON FILE |
| ROBERT A ROFFE | ADDRESS ON FILE |
| ROBERT A RYNKIEWICZ | ADDRESS ON FILE |
| ROBERT A SCHUMANN | ADDRESS ON FILE |
| ROBERT A SCHUTTY | ADDRESS ON FILE |
| ROBERT A SHOVAN | ADDRESS ON FILE |
| ROBERT A SHUMSKI | ADDRESS ON FILE |
| ROBERT A SIMAS | ADDRESS ON FILE |
| ROBERT A SLOUGH | ADDRESS ON FILE |
| ROBERT A SPINELLI | ADDRESS ON FILE |
| ROBERT A SUTHERLAND | ADDRESS ON FILE |
| ROBERT A THOMPSON | ADDRESS ON FILE |
| ROBERT A TIEGEN | ADDRESS ON FILE |
| ROBERT A TOMMAS | ADDRESS ON FILE |
| ROBERT A WASHER | ADDRESS ON FILE |
| ROBERT A WATERS | ADDRESS ON FILE |
| ROBERT A WEBB | ADDRESS ON FILE |
| ROBERT A WHALEN | ADDRESS ON FILE |
| ROBERT A WHALLEY JR | ADDRESS ON FILE |
| ROBERT A WHITEMAN | ADDRESS ON FILE |
| ROBERT A WHITEMAN | ADDRESS ON FILE |
| ROBERT A WILLIAMS | ADDRESS ON FILE |
| ROBERT A WORSHAM | ADDRESS ON FILE |
| ROBERT A ZYLMAN | ADDRESS ON FILE |
| ROBERT A. STELLABOTTE | ADDRESS ON FILE |
| ROBERT AARON | ADDRESS ON FILE |
| ROBERT ABERNATHY | ADDRESS ON FILE |
| ROBERT ABERNATHY | ADDRESS ON FILE |
| ROBERT ABRACZINSKAS | ADDRESS ON FILE |
| ROBERT ACCOMANDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT ACREE | ADDRESS ON FILE |
| ROBERT ADAMS | ADDRESS ON FILE |
| ROBERT ADAMS | ADDRESS ON FILE |
| ROBERT AGAN | ADDRESS ON FILE |
| ROBERT AGUIRRE | ADDRESS ON FILE |
| ROBERT AGUNDEZ | ADDRESS ON FILE |
| ROBERT AHMAD | ADDRESS ON FILE |
| ROBERT AHO | ADDRESS ON FILE |
| ROBERT ALAN LEWIS | ADDRESS ON FILE |
| ROBERT ALAN LEWIS | ADDRESS ON FILE |
| ROBERT ALAN SCHMIDT | ADDRESS ON FILE |
| ROBERT ALAN STEPP | ADDRESS ON FILE |
| ROBERT ALAN STEPP | ADDRESS ON FILE |
| ROBERT ALANIZ | ADDRESS ON FILE |
| ROBERT ALEXANDER JR | ADDRESS ON FILE |
| ROBERT ALLAN COLLINS | ADDRESS ON FILE |
| ROBERT ALLAN ENGESETH | ADDRESS ON FILE |
| ROBERT ALLAN JOHNSON | ADDRESS ON FILE |
| ROBERT ALLEN | ADDRESS ON FILE |
| ROBERT ALLEN | ADDRESS ON FILE |
| ROBERT ALLEN FRAZEE | ADDRESS ON FILE |
| ROBERT ALLEN MCGUFFEY | ADDRESS ON FILE |
| ROBERT ALLEN WIGGINS | ADDRESS ON FILE |
| ROBERT ALLEN YOUNGBLOOD | ADDRESS ON FILE |
| ROBERT ALLISON | ADDRESS ON FILE |
| ROBERT ALMOND | ADDRESS ON FILE |
| ROBERT ALSBROOKS | ADDRESS ON FILE |
| ROBERT ANDERSON | ADDRESS ON FILE |
| ROBERT ANDERSON | ADDRESS ON FILE |
| ROBERT ANDERSON | ADDRESS ON FILE |
| ROBERT ANDERSON OGLETREE | ADDRESS ON FILE |
| ROBERT ANDREW CAMPBELL | ADDRESS ON FILE |
| ROBERT ANDREW JACQUES | ADDRESS ON FILE |
| ROBERT ANDREWS | ADDRESS ON FILE |
| ROBERT ANIGSTEIN | ADDRESS ON FILE |
| ROBERT ANSON | ADDRESS ON FILE |
| ROBERT ANTHONY GREGORY | ADDRESS ON FILE |
| ROBERT ANTHONY HARDIN | ADDRESS ON FILE |
| ROBERT ANTHONY INMON | ADDRESS ON FILE |
| ROBERT ANTHONY WELLS | ADDRESS ON FILE |
| ROBERT AQUINO | ADDRESS ON FILE |
| ROBERT ARCIERO | ADDRESS ON FILE |
| ROBERT ARELLANO | 5375 COUNTY ROAD 44 ROBSTOWN TX 78380-9253 |
| ROBERT ARNESEN | ADDRESS ON FILE |
| ROBERT ASHBAUGH | ADDRESS ON FILE |
| ROBERT ATTAWAY | ADDRESS ON FILE |
| ROBERT AUSTIN | ADDRESS ON FILE |
| ROBERT B AULD JR | ADDRESS ON FILE |
| ROBERT B BEERS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT B BERRY | ADDRESS ON FILE |
| ROBERT B BOARDER | ADDRESS ON FILE |
| ROBERT B CARRICK | ADDRESS ON FILE |
| ROBERT B CHASE | ADDRESS ON FILE |
| ROBERT B CLEMENTS | ADDRESS ON FILE |
| ROBERT B COLLIER | ADDRESS ON FILE |
| ROBERT B CONSTABLE | ADDRESS ON FILE |
| ROBERT B COX | ADDRESS ON FILE |
| ROBERT B DIRLAM | ADDRESS ON FILE |
| ROBERT B DODD | ADDRESS ON FILE |
| ROBERT B FIDLER | ADDRESS ON FILE |
| ROBERT B FISHBEIN | ADDRESS ON FILE |
| ROBERT B FLAGG | ADDRESS ON FILE |
| ROBERT B FORD | ADDRESS ON FILE |
| ROBERT B GALLARDO | ADDRESS ON FILE |
| ROBERT B GERECKE | ADDRESS ON FILE |
| ROBERT B GONZALES | ADDRESS ON FILE |
| ROBERT B HARVEY | ADDRESS ON FILE |
| ROBERT B HARVEY | ADDRESS ON FILE |
| ROBERT B HENRY | ADDRESS ON FILE |
| ROBERT B HOLZMAN | ADDRESS ON FILE |
| ROBERT B HUPPER | ADDRESS ON FILE |
| ROBERT B ISENBERG | ADDRESS ON FILE |
| ROBERT B JACKSON | ADDRESS ON FILE |
| ROBERT B JACKSON | ADDRESS ON FILE |
| ROBERT B JAMES | ADDRESS ON FILE |
| ROBERT B JAMES | ADDRESS ON FILE |
| ROBERT B JOHNSON | ADDRESS ON FILE |
| ROBERT B KASTEN | ADDRESS ON FILE |
| ROBERT B KOSINSKI | ADDRESS ON FILE |
| ROBERT B LAWSON | ADDRESS ON FILE |
| ROBERT B LEEMANS | ADDRESS ON FILE |
| ROBERT B LOMAX | ADDRESS ON FILE |
| ROBERT B MCCALL | ADDRESS ON FILE |
| ROBERT B MILLER | ADDRESS ON FILE |
| ROBERT B MOBERLY | ADDRESS ON FILE |
| ROBERT B MOBERLY | ADDRESS ON FILE |
| ROBERT B MOORE | ADDRESS ON FILE |
| ROBERT B MULLIKEN | ADDRESS ON FILE |
| ROBERT B NELSON | ADDRESS ON FILE |
| ROBERT B NILAN | ADDRESS ON FILE |
| ROBERT B NORDYKE | ADDRESS ON FILE |
| ROBERT B OLSEN | ADDRESS ON FILE |
| ROBERT B PARSONS | ADDRESS ON FILE |
| ROBERT B RIVERS | ADDRESS ON FILE |
| ROBERT B SAYRE | ADDRESS ON FILE |
| ROBERT B SEELEY | ADDRESS ON FILE |
| ROBERT B SMITH JR | ADDRESS ON FILE |
| ROBERT B SPENCER JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT B SQUIRES | ADDRESS ON FILE |
| ROBERT B SWANSON | ADDRESS ON FILE |
| ROBERT B TAYLOR | ADDRESS ON FILE |
| ROBERT B TAYLOR | ADDRESS ON FILE |
| ROBERT B THOMAS | ADDRESS ON FILE |
| ROBERT B WILLIAMSON | ADDRESS ON FILE |
| ROBERT BAINBRIDGE | ADDRESS ON FILE |
| ROBERT BAKER | ADDRESS ON FILE |
| ROBERT BAKER | ADDRESS ON FILE |
| ROBERT BAKER | ADDRESS ON FILE |
| ROBERT BALLOW | ADDRESS ON FILE |
| ROBERT BALLOW | ADDRESS ON FILE |
| ROBERT BARE | ADDRESS ON FILE |
| ROBERT BARNES | ADDRESS ON FILE |
| ROBERT BARNETT JR | ADDRESS ON FILE |
| ROBERT BARRAGAN | ADDRESS ON FILE |
| ROBERT BARRAGAN | ADDRESS ON FILE |
| ROBERT BARRY | ADDRESS ON FILE |
| ROBERT BASCELLI | ADDRESS ON FILE |
| ROBERT BAXTER | ADDRESS ON FILE |
| ROBERT BEALRD | ADDRESS ON FILE |
| ROBERT BECKER | ADDRESS ON FILE |
| ROBERT BEEKMAN | ADDRESS ON FILE |
| ROBERT BENTLEY CLAUNCH | ADDRESS ON FILE |
| ROBERT BERAUD | ADDRESS ON FILE |
| ROBERT BERG | ADDRESS ON FILE |
| ROBERT BERRY | ADDRESS ON FILE |
| ROBERT BIRD | ADDRESS ON FILE |
| ROBERT BISHOP | ADDRESS ON FILE |
| ROBERT BIVINS | ADDRESS ON FILE |
| ROBERT BLACKBURN | ADDRESS ON FILE |
| ROBERT BLANSKY | ADDRESS ON FILE |
| ROBERT BLISS | ADDRESS ON FILE |
| ROBERT BOBBY MILLER | ADDRESS ON FILE |
| ROBERT BOBBY MILLER | ADDRESS ON FILE |
| ROBERT BONSER | ADDRESS ON FILE |
| ROBERT BOOKER | ADDRESS ON FILE |
| ROBERT BOONE MCCAULEY | ADDRESS ON FILE |
| ROBERT BOONE MCCAULEY | ADDRESS ON FILE |
| ROBERT BOURLAND | ADDRESS ON FILE |
| ROBERT BOVE | ADDRESS ON FILE |
| ROBERT BOYKIN | ADDRESS ON FILE |
| ROBERT BRADSHAW | ADDRESS ON FILE |
| ROBERT BRADSHAW | ADDRESS ON FILE |
| ROBERT BRADSHAW | ADDRESS ON FILE |
| ROBERT BRAGG | ADDRESS ON FILE |
| ROBERT BRANCH | ADDRESS ON FILE |
| ROBERT BREDBENNER | ADDRESS ON FILE |
| ROBERT BRIAN WALKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT BROKERING | ADDRESS ON FILE |
| ROBERT BROWN | ADDRESS ON FILE |
| ROBERT BROWN | ADDRESS ON FILE |
| ROBERT BROWNING | ADDRESS ON FILE |
| ROBERT BROWNLEE | ADDRESS ON FILE |
| ROBERT BRUCE RUSSELL | ADDRESS ON FILE |
| ROBERT BRYAN HOLLIDAY | ADDRESS ON FILE |
| ROBERT BRYAN HOLLIDAY | ADDRESS ON FILE |
| ROBERT BUDD | ADDRESS ON FILE |
| ROBERT BULLOCK | ADDRESS ON FILE |
| ROBERT BURCH | ADDRESS ON FILE |
| ROBERT BURNETT | ADDRESS ON FILE |
| ROBERT BURNS | ADDRESS ON FILE |
| ROBERT BURNS | ADDRESS ON FILE |
| ROBERT BURNS | ADDRESS ON FILE |
| ROBERT BURRUEL | ADDRESS ON FILE |
| ROBERT BYERLY | ADDRESS ON FILE |
| ROBERT BYNUM | ADDRESS ON FILE |
| ROBERT BYRON HORTON | ADDRESS ON FILE |
| ROBERT C AIKEN | ADDRESS ON FILE |
| ROBERT C ANTOS | ADDRESS ON FILE |
| ROBERT C BAAS | ADDRESS ON FILE |
| ROBERT C BANG | ADDRESS ON FILE |
| ROBERT C BARKALOW | ADDRESS ON FILE |
| ROBERT C BARRETT | ADDRESS ON FILE |
| ROBERT C BASS | ADDRESS ON FILE |
| ROBERT C BEISEL | ADDRESS ON FILE |
| ROBERT C BELFORD | ADDRESS ON FILE |
| ROBERT C BOUMAN | ADDRESS ON FILE |
| ROBERT C CHAPMAN | ADDRESS ON FILE |
| ROBERT C CHENG | ADDRESS ON FILE |
| ROBERT C CLARK | ADDRESS ON FILE |
| ROBERT C CORDELL | ADDRESS ON FILE |
| ROBERT C COSENTINO | ADDRESS ON FILE |
| ROBERT C DEBICKI | ADDRESS ON FILE |
| ROBERT C ECKERT | ADDRESS ON FILE |
| ROBERT C EHLER | ADDRESS ON FILE |
| ROBERT C EMERY | ADDRESS ON FILE |
| ROBERT C EVANS JR | ADDRESS ON FILE |
| ROBERT C EVATT | ADDRESS ON FILE |
| ROBERT C FARRELL | ADDRESS ON FILE |
| ROBERT C FORTMULLER | ADDRESS ON FILE |
| ROBERT C GOINGS | ADDRESS ON FILE |
| ROBERT C GOODELL | ADDRESS ON FILE |
| ROBERT C GRAHAM | ADDRESS ON FILE |
| ROBERT C HAGAR | ADDRESS ON FILE |
| ROBERT C HAYNIE | ADDRESS ON FILE |
| ROBERT C HELMS | ADDRESS ON FILE |
| ROBERT C HENDERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT C HOCUTT | ADDRESS ON FILE |
| ROBERT C HOLSBERRY | ADDRESS ON FILE |
| ROBERT C HOWELL | ADDRESS ON FILE |
| ROBERT C HOWINGTON | ADDRESS ON FILE |
| ROBERT C IANNIELLO | ADDRESS ON FILE |
| ROBERT C IOTTI | ADDRESS ON FILE |
| ROBERT C ISHAM | ADDRESS ON FILE |
| ROBERT C JACOBS | ADDRESS ON FILE |
| ROBERT C JEAN | ADDRESS ON FILE |
| ROBERT C JOHNSON | ADDRESS ON FILE |
| ROBERT C JOPLIN III AND | ADDRESS ON FILE |
| ROBERT C KALPIN | ADDRESS ON FILE |
| ROBERT C KARAS | ADDRESS ON FILE |
| ROBERT C KARFIOL | ADDRESS ON FILE |
| ROBERT C KEENEY | ADDRESS ON FILE |
| ROBERT C KIRK | ADDRESS ON FILE |
| ROBERT C LEHRER | ADDRESS ON FILE |
| ROBERT C LEWIS | ADDRESS ON FILE |
| ROBERT C MAINES | ADDRESS ON FILE |
| ROBERT C MAYEW | ADDRESS ON FILE |
| ROBERT C MAYFIELD | ADDRESS ON FILE |
| ROBERT C MCDONALD | ADDRESS ON FILE |
| ROBERT C MCGINNIS | ADDRESS ON FILE |
| ROBERT C MERCKENS | ADDRESS ON FILE |
| ROBERT C MERGES | ADDRESS ON FILE |
| ROBERT C MILLER | ADDRESS ON FILE |
| ROBERT C MITCHELL | ADDRESS ON FILE |
| ROBERT C MITTNIGHT | ADDRESS ON FILE |
| ROBERT C MOHR | ADDRESS ON FILE |
| ROBERT C MUNTER | ADDRESS ON FILE |
| ROBERT C OLIVER | ADDRESS ON FILE |
| ROBERT C PALADINO | ADDRESS ON FILE |
| ROBERT C PARKER | ADDRESS ON FILE |
| ROBERT C PICKENS | ADDRESS ON FILE |
| ROBERT C PICKERILL | ADDRESS ON FILE |
| ROBERT C PRELL | ADDRESS ON FILE |
| ROBERT C REEVES | ADDRESS ON FILE |
| ROBERT C RIEDEL | ADDRESS ON FILE |
| ROBERT C ROSE | ADDRESS ON FILE |
| ROBERT C ROTTENBERK | ADDRESS ON FILE |
| ROBERT C ROY III | ADDRESS ON FILE |
| ROBERT C SHAFFER | ADDRESS ON FILE |
| ROBERT C SHAFFER | ADDRESS ON FILE |
| ROBERT C SIMS | ADDRESS ON FILE |
| ROBERT C SISSON | ADDRESS ON FILE |
| ROBERT C SUTHERLIN | ADDRESS ON FILE |
| ROBERT C SWEIGARD | ADDRESS ON FILE |
| ROBERT C TAYLOR | ADDRESS ON FILE |
| ROBERT C WALKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT C WARTENBE | ADDRESS ON FILE |
| ROBERT C YUEH | ADDRESS ON FILE |
| ROBERT CALEB WILLIAMS | ADDRESS ON FILE |
| ROBERT CALEB WILLIAMS | ADDRESS ON FILE |
| ROBERT CAMPEN | ADDRESS ON FILE |
| ROBERT CANCIGLIA | ADDRESS ON FILE |
| ROBERT CARLSTON | ADDRESS ON FILE |
| ROBERT CARLYN KNAPP | ADDRESS ON FILE |
| ROBERT CARPENTER | ADDRESS ON FILE |
| ROBERT CARPENTER | ADDRESS ON FILE |
| ROBERT CARRIZAL | ADDRESS ON FILE |
| ROBERT CARTER | ADDRESS ON FILE |
| ROBERT CASTILLO | ADDRESS ON FILE |
| ROBERT CASTILLO | ADDRESS ON FILE |
| ROBERT CATER | ADDRESS ON FILE |
| ROBERT CATHEY | ADDRESS ON FILE |
| ROBERT CATHLINA | ADDRESS ON FILE |
| ROBERT CATHLINA | ADDRESS ON FILE |
| ROBERT CAUDLE | ADDRESS ON FILE |
| ROBERT CHAD KLING | ADDRESS ON FILE |
| ROBERT CHAMBERLAIN | ADDRESS ON FILE |
| ROBERT CHAMBERS | ADDRESS ON FILE |
| ROBERT CHAPMAN | ADDRESS ON FILE |
| ROBERT CHARLES | ADDRESS ON FILE |
| ROBERT CHARLES MCCORMICK | ADDRESS ON FILE |
| ROBERT CHARLES MEGELA | ADDRESS ON FILE |
| ROBERT CHARLES REIBLE | ADDRESS ON FILE |
| ROBERT CHARLES SMITH II | ADDRESS ON FILE |
| ROBERT CHARLES ZOLLER SR | ADDRESS ON FILE |
| ROBERT CHISHOLM | ADDRESS ON FILE |
| ROBERT CHOZICK | ADDRESS ON FILE |
| ROBERT CHRIS DECHAMPLAIN | ADDRESS ON FILE |
| ROBERT CHRIS RANSOM | ADDRESS ON FILE |
| ROBERT CHRISTOPHER HENSLEY | ADDRESS ON FILE |
| ROBERT CHUDNOW | ADDRESS ON FILE |
| ROBERT CHUGUNOV | ADDRESS ON FILE |
| ROBERT CLARK | ADDRESS ON FILE |
| ROBERT CLARK | ADDRESS ON FILE |
| ROBERT CLARK | ADDRESS ON FILE |
| ROBERT CLARK | ADDRESS ON FILE |
| ROBERT CLARK | ADDRESS ON FILE |
| ROBERT CLAY | ADDRESS ON FILE |
| ROBERT CLAY | ADDRESS ON FILE |
| ROBERT CLELAND | ADDRESS ON FILE |
| ROBERT CLEMENTS | ADDRESS ON FILE |
| ROBERT CLEVELAND | ADDRESS ON FILE |
| ROBERT CODY MATKIN | ADDRESS ON FILE |
| ROBERT COKER | ADDRESS ON FILE |
| ROBERT COLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT CONCANNON | ADDRESS ON FILE |
| ROBERT CONNELLY | ADDRESS ON FILE |
| ROBERT CONNER | ADDRESS ON FILE |
| ROBERT CONNOR | ADDRESS ON FILE |
| ROBERT COOK | ADDRESS ON FILE |
| ROBERT COOPER | ADDRESS ON FILE |
| ROBERT COOPER | ADDRESS ON FILE |
| ROBERT COPELAND AND MARY COPELAND | ADDRESS ON FILE |
| ROBERT CORNELIUS | ADDRESS ON FILE |
| ROBERT CORNETT | ADDRESS ON FILE |
| ROBERT COWAN | ADDRESS ON FILE |
| ROBERT COZZI | ADDRESS ON FILE |
| ROBERT CRADDOCK | ADDRESS ON FILE |
| ROBERT CRONE | ADDRESS ON FILE |
| ROBERT CROSSNO | ADDRESS ON FILE |
| ROBERT CROTTY | ADDRESS ON FILE |
| ROBERT CROWLEY | ADDRESS ON FILE |
| ROBERT CUOGHI | ADDRESS ON FILE |
| ROBERT CURT NILES | ADDRESS ON FILE |
| ROBERT CUSTER | ADDRESS ON FILE |
| ROBERT D ALLAN | ADDRESS ON FILE |
| ROBERT D ALLISON | ADDRESS ON FILE |
| ROBERT D BIRD | ADDRESS ON FILE |
| ROBERT D BIRD JR | 1204 CLIFF SWALLOW CT. GRANBURY TX 76048 |
| ROBERT D BOWERSOCK | ADDRESS ON FILE |
| ROBERT D BROCK | ADDRESS ON FILE |
| ROBERT D BROWN | ADDRESS ON FILE |
| ROBERT D BURKE | ADDRESS ON FILE |
| ROBERT D CARNEY JR | ADDRESS ON FILE |
| ROBERT D CLOVER | ADDRESS ON FILE |
| ROBERT D COOLEY | ADDRESS ON FILE |
| ROBERT D COSTELLO | ADDRESS ON FILE |
| ROBERT D COSTELLO | ADDRESS ON FILE |
| ROBERT D DAVIS | ADDRESS ON FILE |
| ROBERT D ESSERT | ADDRESS ON FILE |
| ROBERT D FREEMAN | ADDRESS ON FILE |
| ROBERT D FULLERTON | ADDRESS ON FILE |
| ROBERT D GARMAN | ADDRESS ON FILE |
| ROBERT D GIBSON | ADDRESS ON FILE |
| ROBERT D GIBSON JR | ADDRESS ON FILE |
| ROBERT D GOEN | ADDRESS ON FILE |
| ROBERT D GOODRICH | ADDRESS ON FILE |
| ROBERT D GOODRICH | ADDRESS ON FILE |
| ROBERT D HARRIS | ADDRESS ON FILE |
| ROBERT D HAWKINS | ADDRESS ON FILE |
| ROBERT D HEHR | ADDRESS ON FILE |
| ROBERT D HILLIARD | ADDRESS ON FILE |
| ROBERT D HITCH | ADDRESS ON FILE |
| ROBERT D HOGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT D IRELAND | ADDRESS ON FILE |
| ROBERT D JANSEN | ADDRESS ON FILE |
| ROBERT D JOHNSON | ADDRESS ON FILE |
| ROBERT D KAUL JR | ADDRESS ON FILE |
| ROBERT D KEMP | ADDRESS ON FILE |
| ROBERT D KENNEDY | ADDRESS ON FILE |
| ROBERT D KILBY | ADDRESS ON FILE |
| ROBERT D KIRKLAND | ADDRESS ON FILE |
| ROBERT D LAMM | ADDRESS ON FILE |
| ROBERT D LEE | ADDRESS ON FILE |
| ROBERT D LINEBACK | ADDRESS ON FILE |
| ROBERT D LYNCH | ADDRESS ON FILE |
| ROBERT D MACGEORGE | ADDRESS ON FILE |
| ROBERT D MAGOUIRK | ADDRESS ON FILE |
| ROBERT D MAHER | ADDRESS ON FILE |
| ROBERT D MC CORD | ADDRESS ON FILE |
| ROBERT D MCCORD | ADDRESS ON FILE |
| ROBERT D MCCRARY | ADDRESS ON FILE |
| ROBERT D MCGOGY | ADDRESS ON FILE |
| ROBERT D MCMILLION | ADDRESS ON FILE |
| ROBERT D MURR | ADDRESS ON FILE |
| ROBERT D NICKELS | ADDRESS ON FILE |
| ROBERT D PARKER | ADDRESS ON FILE |
| ROBERT D PROUDFOOT | ADDRESS ON FILE |
| ROBERT D RAMBELLE | ADDRESS ON FILE |
| ROBERT D ROGERS | ADDRESS ON FILE |
| ROBERT D ROSS | ADDRESS ON FILE |
| ROBERT D SCHRAMM | ADDRESS ON FILE |
| ROBERT D SILVA | ADDRESS ON FILE |
| ROBERT D SPRINGER | ADDRESS ON FILE |
| ROBERT D STALFORD | ADDRESS ON FILE |
| ROBERT D STEELE | ADDRESS ON FILE |
| ROBERT D STUEBER | ADDRESS ON FILE |
| ROBERT D SULLIVAN | ADDRESS ON FILE |
| ROBERT D TAYLOR | ADDRESS ON FILE |
| ROBERT D TEETZ | ADDRESS ON FILE |
| ROBERT D TRACHTENBERG | ADDRESS ON FILE |
| ROBERT D WALKER | ADDRESS ON FILE |
| ROBERT D WARBINGTON | ADDRESS ON FILE |
| ROBERT D WIGGINS | ADDRESS ON FILE |
| ROBERT D. BIRD JR. | ADDRESS ON FILE |
| ROBERT DALE CLEMENTS | ADDRESS ON FILE |
| ROBERT DALE DELANO | ADDRESS ON FILE |
| ROBERT DALE FORSYTH | ALLYSON M ROMANI, MATTHEW B MCLEOD, ESQS SHRADER & ASSOCIATES, LLP 22A GINGER CREEK PARKWAY GLEN CARBON IL 62034 |
| ROBERT DALE FORSYTH | C/O SHRADER & ASSOCIATES LLP ATTN ALLYSON A ROMANI 22A GINGER CREEK PARKWAY GLEN CARBON IL 62034 |
| ROBERT DALE FORSYTH | C/O SHRADER & ASSOCIATES LLP ATTN MATTHEW B MCLEOD 22A GINGER CREEK PARKWAY GLEN CARBON IL 62034 |
| ROBERT DALE HARRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT DALE HARRIS | ADDRESS ON FILE |
| ROBERT DALE MENDOZA | ADDRESS ON FILE |
| ROBERT DAN ADAMS SR. | ADDRESS ON FILE |
| ROBERT DAN ADAMS, JR., HEIR OF | 701 MARKET ST STE 1000 SAINT LOUIS MO 63101-1851 |
| ROBERT DAN ADAMS, JR., INDIV & AS HEIR | ADDRESS ON FILE |
| ROBERT DAN ADAMS, SR., ET AL, INDIV. | ADDRESS ON FILE |
| ROBERT DAN ADAMS, SR., INDIV & AS HEIR | ADDRESS ON FILE |
| ROBERT DANIEL ANDERSON | ADDRESS ON FILE |
| ROBERT DANIELS | ADDRESS ON FILE |
| ROBERT DARL GOBER | ADDRESS ON FILE |
| ROBERT DAVE MURRAY | ADDRESS ON FILE |
| ROBERT DAVID | ADDRESS ON FILE |
| ROBERT DAVID ALBRIGHT SR | ADDRESS ON FILE |
| ROBERT DAVID BROKERING | ADDRESS ON FILE |
| ROBERT DAVID KRAUSS | ADDRESS ON FILE |
| ROBERT DAVID ROBBINS | ADDRESS ON FILE |
| ROBERT DAVID SPLAWN | ADDRESS ON FILE |
| ROBERT DAVIDSON | ADDRESS ON FILE |
| ROBERT DAVIS | ADDRESS ON FILE |
| ROBERT DAVIS | ADDRESS ON FILE |
| ROBERT DAVIS | ADDRESS ON FILE |
| ROBERT DAVIS | ADDRESS ON FILE |
| ROBERT DAVIS | ADDRESS ON FILE |
| ROBERT DAWSON | ADDRESS ON FILE |
| ROBERT DEAN | ADDRESS ON FILE |
| ROBERT DEAN CHMELAR | ADDRESS ON FILE |
| ROBERT DEAN POMYKAL | ADDRESS ON FILE |
| ROBERT DEAN SHIPMAN | ADDRESS ON FILE |
| ROBERT DEANE | ADDRESS ON FILE |
| ROBERT DEE | ADDRESS ON FILE |
| ROBERT DELAUNEY | ADDRESS ON FILE |
| ROBERT DELGADO | ADDRESS ON FILE |
| ROBERT DELGADO | ADDRESS ON FILE |
| ROBERT DELGADO | ADDRESS ON FILE |
| ROBERT DENNIS BURNS | ADDRESS ON FILE |
| ROBERT DENNIS NINOWSKI | ADDRESS ON FILE |
| ROBERT DENNIS SMYTH | ADDRESS ON FILE |
| ROBERT DEVINE | ADDRESS ON FILE |
| ROBERT DEVLIN | ADDRESS ON FILE |
| ROBERT DICKENSON | ADDRESS ON FILE |
| ROBERT DICKERSON | ADDRESS ON FILE |
| ROBERT DIDONATO | ADDRESS ON FILE |
| ROBERT DIETZ | ADDRESS ON FILE |
| ROBERT DIETZ | ADDRESS ON FILE |
| ROBERT DIVIN | ADDRESS ON FILE |
| ROBERT DIXON | ADDRESS ON FILE |
| ROBERT DOBBINS | ADDRESS ON FILE |
| ROBERT DOBE | ADDRESS ON FILE |
| ROBERT DODDS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT DONALD TOWNSEND | ADDRESS ON FILE |
| ROBERT DONHAM | ADDRESS ON FILE |
| ROBERT DORNHOEFER | ADDRESS ON FILE |
| ROBERT DOUGLAS FOSTER | ADDRESS ON FILE |
| ROBERT DOUGLAS FOSTER JR | ADDRESS ON FILE |
| ROBERT DOUGLAS MANGERIE | ADDRESS ON FILE |
| ROBERT DOWNS | ADDRESS ON FILE |
| ROBERT DUCKWORTH | ADDRESS ON FILE |
| ROBERT DUKE KIMBALL | ADDRESS ON FILE |
| ROBERT DUNKLE | ADDRESS ON FILE |
| ROBERT DUNN | ADDRESS ON FILE |
| ROBERT DUNN | ADDRESS ON FILE |
| ROBERT DUNSON | ADDRESS ON FILE |
| ROBERT E ANDERSON | ADDRESS ON FILE |
| ROBERT E ARONSKI | ADDRESS ON FILE |
| ROBERT E AVEN | ADDRESS ON FILE |
| ROBERT E BEERS | ADDRESS ON FILE |
| ROBERT E BERG | ADDRESS ON FILE |
| ROBERT E BERG | ADDRESS ON FILE |
| ROBERT E BICKFORD | ADDRESS ON FILE |
| ROBERT E BILLINGS | ADDRESS ON FILE |
| ROBERT E BIVINS JR | ADDRESS ON FILE |
| ROBERT E BIVINS JR | ADDRESS ON FILE |
| ROBERT E BREDDER | ADDRESS ON FILE |
| ROBERT E BROWN | ADDRESS ON FILE |
| ROBERT E BUONOCORE | ADDRESS ON FILE |
| ROBERT E CAIN | ADDRESS ON FILE |
| ROBERT E CALLAN | ADDRESS ON FILE |
| ROBERT E CAVINEE | ADDRESS ON FILE |
| ROBERT E CHALUPA JR | ADDRESS ON FILE |
| ROBERT E CHAMIDES | ADDRESS ON FILE |
| ROBERT E CHAPMAN | ADDRESS ON FILE |
| ROBERT E CLARK | ADDRESS ON FILE |
| ROBERT E CLEVELAND | ADDRESS ON FILE |
| ROBERT E COCHRANE | ADDRESS ON FILE |
| ROBERT E COCO | ADDRESS ON FILE |
| ROBERT E COLLINS | ADDRESS ON FILE |
| ROBERT E COLQUITT | ADDRESS ON FILE |
| ROBERT E CONIGLIO | ADDRESS ON FILE |
| ROBERT E COPELAND | ADDRESS ON FILE |
| ROBERT E COWAN | ADDRESS ON FILE |
| ROBERT E COWAN | ADDRESS ON FILE |
| ROBERT E DAVENPORT | ADDRESS ON FILE |
| ROBERT E DAVIS | ADDRESS ON FILE |
| ROBERT E DAVIS | ADDRESS ON FILE |
| ROBERT E DECKER | ADDRESS ON FILE |
| ROBERT E DELLON | ADDRESS ON FILE |
| ROBERT E DINKLER | ADDRESS ON FILE |
| ROBERT E DIXON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT E DORTON | ADDRESS ON FILE |
| ROBERT E DOYLE | ADDRESS ON FILE |
| ROBERT E ESTLER | ADDRESS ON FILE |
| ROBERT E EVANS | ADDRESS ON FILE |
| ROBERT E FABRICANT | ADDRESS ON FILE |
| ROBERT E FARMEN | ADDRESS ON FILE |
| ROBERT E FARRELLY | ADDRESS ON FILE |
| ROBERT E FORD | ADDRESS ON FILE |
| ROBERT E FRANCIS | ADDRESS ON FILE |
| ROBERT E FRIGGLE | ADDRESS ON FILE |
| ROBERT E GIBSON | ADDRESS ON FILE |
| ROBERT E GIGGERS | ADDRESS ON FILE |
| ROBERT E GLASER JR | ADDRESS ON FILE |
| ROBERT E GOWELL | ADDRESS ON FILE |
| ROBERT E GRAY | ADDRESS ON FILE |
| ROBERT E GREENWELL | ADDRESS ON FILE |
| ROBERT E GRIFFITH | ADDRESS ON FILE |
| ROBERT E GRIMM | ADDRESS ON FILE |
| ROBERT E HARKNESS | ADDRESS ON FILE |
| ROBERT E HARRELL | ADDRESS ON FILE |
| ROBERT E HARRIS | ADDRESS ON FILE |
| ROBERT E HEPBURN JR | ADDRESS ON FILE |
| ROBERT E HOVEL JR | ADDRESS ON FILE |
| ROBERT E HOWARD | ADDRESS ON FILE |
| ROBERT E HOWARD | ADDRESS ON FILE |
| ROBERT E JACKSON | ADDRESS ON FILE |
| ROBERT E JOHNSON | ADDRESS ON FILE |
| ROBERT E JOHNSON | ADDRESS ON FILE |
| ROBERT E JONES | ADDRESS ON FILE |
| ROBERT E KADERA | ADDRESS ON FILE |
| ROBERT E KELLY | ADDRESS ON FILE |
| ROBERT E KENDRICK | ADDRESS ON FILE |
| ROBERT E KERTIN | ADDRESS ON FILE |
| ROBERT E KUERZEL | ADDRESS ON FILE |
| ROBERT E KUHN | ADDRESS ON FILE |
| ROBERT E LATHAM | ADDRESS ON FILE |
| ROBERT E LITTLETON | ADDRESS ON FILE |
| ROBERT E MARKLING | ADDRESS ON FILE |
| ROBERT E MARTIN | ADDRESS ON FILE |
| ROBERT E MAY | ADDRESS ON FILE |
| ROBERT E MCKELVY | ADDRESS ON FILE |
| ROBERT E MELTON | ADDRESS ON FILE |
| ROBERT E MERSHON | ADDRESS ON FILE |
| ROBERT E MICHAUD | ADDRESS ON FILE |
| ROBERT E MILLER | ADDRESS ON FILE |
| ROBERT E MILLETTE | ADDRESS ON FILE |
| ROBERT E MITCHELL | ADDRESS ON FILE |
| ROBERT E MITHOUG | ADDRESS ON FILE |
| ROBERT E MOBLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT E NICHOLSON | ADDRESS ON FILE |
| ROBERT E NIES | ADDRESS ON FILE |
| ROBERT E NOWELL | ADDRESS ON FILE |
| ROBERT E OLSEN | ADDRESS ON FILE |
| ROBERT E OXLEY | ADDRESS ON FILE |
| ROBERT E PARKER | ADDRESS ON FILE |
| ROBERT E PARKER | ADDRESS ON FILE |
| ROBERT E PARKHURST | ADDRESS ON FILE |
| ROBERT E PERETIC | ADDRESS ON FILE |
| ROBERT E PERRY | ADDRESS ON FILE |
| ROBERT E PESTER | ADDRESS ON FILE |
| ROBERT E PHILBIN | ADDRESS ON FILE |
| ROBERT E PIERCE | ADDRESS ON FILE |
| ROBERT E POTTER | ADDRESS ON FILE |
| ROBERT E QUINLAN | ADDRESS ON FILE |
| ROBERT E REYES | ADDRESS ON FILE |
| ROBERT E RHYMER | ADDRESS ON FILE |
| ROBERT E ROACH | ADDRESS ON FILE |
| ROBERT E ROBERTS | ADDRESS ON FILE |
| ROBERT E ROCCO | ADDRESS ON FILE |
| ROBERT E ROESCH | ADDRESS ON FILE |
| ROBERT E ROGAN | ADDRESS ON FILE |
| ROBERT E RUTAN | ADDRESS ON FILE |
| ROBERT E SHIELDS | ADDRESS ON FILE |
| ROBERT E SIGETY | ADDRESS ON FILE |
| ROBERT E STEVENS | ADDRESS ON FILE |
| ROBERT E STORMO | ADDRESS ON FILE |
| ROBERT E STOUT | ADDRESS ON FILE |
| ROBERT E STUART | ADDRESS ON FILE |
| ROBERT E SWEENEY | ADDRESS ON FILE |
| ROBERT E TEMPLE | ADDRESS ON FILE |
| ROBERT E THOMPSON, JR | ADDRESS ON FILE |
| ROBERT E WALKER | ADDRESS ON FILE |
| ROBERT E WEAGE | ADDRESS ON FILE |
| ROBERT E WEAVER | ADDRESS ON FILE |
| ROBERT E WETHERINGTON PE | ADDRESS ON FILE |
| ROBERT E WILSON | ADDRESS ON FILE |
| ROBERT E WISCHERTH | ADDRESS ON FILE |
| ROBERT E ZORN | ADDRESS ON FILE |
| ROBERT E,JR BRILEY | ADDRESS ON FILE |
| ROBERT E. ABEL | ADDRESS ON FILE |
| ROBERT E. GREER | 5320 HUDSON BEND RD #35 AUSTIN TX 78734 |
| ROBERT E. PASZKOWSKI | ADDRESS ON FILE |
| ROBERT EARL | ADDRESS ON FILE |
| ROBERT EARL ARNETT | ADDRESS ON FILE |
| ROBERT EARL CRADDOCK | ADDRESS ON FILE |
| ROBERT EARL ISBELL | ADDRESS ON FILE |
| ROBERT EARL JACKSON | ADDRESS ON FILE |
| ROBERT EARL LEDBETTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT EARL MARSHBURN | ADDRESS ON FILE |
| ROBERT EASTERLY | ADDRESS ON FILE |
| ROBERT EBEL | ADDRESS ON FILE |
| ROBERT EDWARD CARR | ADDRESS ON FILE |
| ROBERT EDWARD JOHNSON | ADDRESS ON FILE |
| ROBERT EDWARD MACK JR | ADDRESS ON FILE |
| ROBERT EDWARD MAREFKA | ADDRESS ON FILE |
| ROBERT EDWARD ROBINSON | ADDRESS ON FILE |
| ROBERT EDWARD STRAUCH | ADDRESS ON FILE |
| ROBERT EDWARDS | ADDRESS ON FILE |
| ROBERT EDWIN HIRST | ADDRESS ON FILE |
| ROBERT EDWIN LUIKENS | ADDRESS ON FILE |
| ROBERT ELIAS | ADDRESS ON FILE |
| ROBERT ELLIS | ADDRESS ON FILE |
| ROBERT ELTON SHEFFIELD | ADDRESS ON FILE |
| ROBERT ELY | ADDRESS ON FILE |
| ROBERT ERWIN BAYER | ADDRESS ON FILE |
| ROBERT ESPOSITO | ADDRESS ON FILE |
| ROBERT ESSER | ADDRESS ON FILE |
| ROBERT ETHERIDGE | ADDRESS ON FILE |
| ROBERT EUGENE KOPP | ADDRESS ON FILE |
| ROBERT EUGENE LAFAYETTE | ADDRESS ON FILE |
| ROBERT EUGENE TAEGER | ADDRESS ON FILE |
| ROBERT EUGENE TAEGER | ADDRESS ON FILE |
| ROBERT EVERETT LANDAHL | ADDRESS ON FILE |
| ROBERT EWING | ADDRESS ON FILE |
| ROBERT F BRIDE | ADDRESS ON FILE |
| ROBERT F BUHR | ADDRESS ON FILE |
| ROBERT F CARROLL | ADDRESS ON FILE |
| ROBERT F CHESSHIR | ADDRESS ON FILE |
| ROBERT F CLINE | ADDRESS ON FILE |
| ROBERT F COLBERT | ADDRESS ON FILE |
| ROBERT F COLEMAN | ADDRESS ON FILE |
| ROBERT F COSTELLO | ADDRESS ON FILE |
| ROBERT F CRUIEKSHANK | ADDRESS ON FILE |
| ROBERT F DALEY | ADDRESS ON FILE |
| ROBERT F DANJUNAS | ADDRESS ON FILE |
| ROBERT F DEVINE | ADDRESS ON FILE |
| ROBERT F DRESSEL | ADDRESS ON FILE |
| ROBERT F DUNKELMANN | ADDRESS ON FILE |
| ROBERT F EDBROOKE | ADDRESS ON FILE |
| ROBERT F ELDER III | ADDRESS ON FILE |
| ROBERT F EMMERICH | ADDRESS ON FILE |
| ROBERT F FLETCHER | ADDRESS ON FILE |
| ROBERT F GOROG | ADDRESS ON FILE |
| ROBERT F GRIES | ADDRESS ON FILE |
| ROBERT F GUZEWICZ | ADDRESS ON FILE |
| ROBERT F HEARN | ADDRESS ON FILE |
| ROBERT F HEARN SR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT F HERIG | ADDRESS ON FILE |
| ROBERT F HILL | ADDRESS ON FILE |
| ROBERT F HOFFER | ADDRESS ON FILE |
| ROBERT F HOLMES | ADDRESS ON FILE |
| ROBERT F HORTON | ADDRESS ON FILE |
| ROBERT F KASSINGER | ADDRESS ON FILE |
| ROBERT F KELLEY | ADDRESS ON FILE |
| ROBERT F KING | ADDRESS ON FILE |
| ROBERT F LAND | ADDRESS ON FILE |
| ROBERT F LANGLEY | ADDRESS ON FILE |
| ROBERT F LAURENSON | ADDRESS ON FILE |
| ROBERT F LAURIN | ADDRESS ON FILE |
| ROBERT F LAYTON | ADDRESS ON FILE |
| ROBERT F LOVELESS | ADDRESS ON FILE |
| ROBERT F LUCA | ADDRESS ON FILE |
| ROBERT F LUTZ | ADDRESS ON FILE |
| ROBERT F MARKS | ADDRESS ON FILE |
| ROBERT F MARTENS | ADDRESS ON FILE |
| ROBERT F MCMAHON | ADDRESS ON FILE |
| ROBERT F MILFORD | ADDRESS ON FILE |
| ROBERT F MURRAY | ADDRESS ON FILE |
| ROBERT F PFAFF | ADDRESS ON FILE |
| ROBERT F PONTON | ADDRESS ON FILE |
| ROBERT F RAMSEY JR | ADDRESS ON FILE |
| ROBERT F RANDIG | ADDRESS ON FILE |
| ROBERT F RATNER | ADDRESS ON FILE |
| ROBERT F RUBEL | ADDRESS ON FILE |
| ROBERT F SCHAREN | ADDRESS ON FILE |
| ROBERT F STRAYHALL | ADDRESS ON FILE |
| ROBERT F THOMPSON | ADDRESS ON FILE |
| ROBERT F THOMPSON JR | ADDRESS ON FILE |
| ROBERT F TROTTIER | ADDRESS ON FILE |
| ROBERT F VINE | ADDRESS ON FILE |
| ROBERT F WALLIS | ADDRESS ON FILE |
| ROBERT F WALTON | ADDRESS ON FILE |
| ROBERT F WEIR | ADDRESS ON FILE |
| ROBERT F WILLIAMS | ADDRESS ON FILE |
| ROBERT FAIN | ADDRESS ON FILE |
| ROBERT FANFANT | ADDRESS ON FILE |
| ROBERT FARINA | ADDRESS ON FILE |
| ROBERT FARRINGTON | ADDRESS ON FILE |
| ROBERT FAULHABER | ADDRESS ON FILE |
| ROBERT FAULKNER | ADDRESS ON FILE |
| ROBERT FERGUSON | ADDRESS ON FILE |
| ROBERT FERRARA | ADDRESS ON FILE |
| ROBERT FIACCO | ADDRESS ON FILE |
| ROBERT FIGUEROA | ADDRESS ON FILE |
| ROBERT FISCHER | ADDRESS ON FILE |
| ROBERT FITZGERALD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT FLORES | ADDRESS ON FILE |
| ROBERT FLOYD MITSCHKE | ADDRESS ON FILE |
| ROBERT FLOYD MITSCHKE | ADDRESS ON FILE |
| ROBERT FORD | ADDRESS ON FILE |
| ROBERT FORD | 5527 CHANTILLY LN HOUSTON TX 77092 |
| ROBERT FOREST BYERLY | ADDRESS ON FILE |
| ROBERT FOREST BYERLY | ADDRESS ON FILE |
| ROBERT FOREST BYERLY | ADDRESS ON FILE |
| ROBERT FOREST BYERLY | ADDRESS ON FILE |
| ROBERT FOSTER | ADDRESS ON FILE |
| ROBERT FOSTER | ADDRESS ON FILE |
| ROBERT FRANCIS PAYNE | ADDRESS ON FILE |
| ROBERT FRANK CARPENTER | ADDRESS ON FILE |
| ROBERT FRANK HOLT | ADDRESS ON FILE |
| ROBERT FRANKLIN | ADDRESS ON FILE |
| ROBERT FRANKLIN | ADDRESS ON FILE |
| ROBERT FRANKLIN EVELEIGH | ADDRESS ON FILE |
| ROBERT FRANKLIN LINT | ADDRESS ON FILE |
| ROBERT FRAZIOR DENTON | ADDRESS ON FILE |
| ROBERT FRAZIOR DENTON | ADDRESS ON FILE |
| ROBERT FREDERICK DOERRLER | ADDRESS ON FILE |
| ROBERT FREELAND | ADDRESS ON FILE |
| ROBERT FRIEDENBERG | ADDRESS ON FILE |
| ROBERT G AUBORN | ADDRESS ON FILE |
| ROBERT G BALDREE | ADDRESS ON FILE |
| ROBERT G BARNES | ADDRESS ON FILE |
| ROBERT G BEASLEY | ADDRESS ON FILE |
| ROBERT G BERTAGNE | ADDRESS ON FILE |
| ROBERT G BLAKE | ADDRESS ON FILE |
| ROBERT G BOYKIN | ADDRESS ON FILE |
| ROBERT G CARZETTA | ADDRESS ON FILE |
| ROBERT G CURTH | ADDRESS ON FILE |
| ROBERT G DEUTSCH | ADDRESS ON FILE |
| ROBERT G DIEHM | ADDRESS ON FILE |
| ROBERT G GANNON | ADDRESS ON FILE |
| ROBERT G GARVEY | ADDRESS ON FILE |
| ROBERT G GOODSON | ADDRESS ON FILE |
| ROBERT G GRANT | ADDRESS ON FILE |
| ROBERT G HAIRE | ADDRESS ON FILE |
| ROBERT G HAIRE | ADDRESS ON FILE |
| ROBERT G HARVEY | ADDRESS ON FILE |
| ROBERT G HAYES | ADDRESS ON FILE |
| ROBERT G HESTER | ADDRESS ON FILE |
| ROBERT G HILL | ADDRESS ON FILE |
| ROBERT G HILLIER | ADDRESS ON FILE |
| ROBERT G HOUSTON | ADDRESS ON FILE |
| ROBERT G HOWARD | ADDRESS ON FILE |
| ROBERT G HUMPHREY | ADDRESS ON FILE |
| ROBERT G JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT G LAFON | ADDRESS ON FILE |
| ROBERT G LENYK | ADDRESS ON FILE |
| ROBERT G LEO | ADDRESS ON FILE |
| ROBERT G LOEBER | ADDRESS ON FILE |
| ROBERT G MCBRIDE | ADDRESS ON FILE |
| ROBERT G MEYERS | ADDRESS ON FILE |
| ROBERT G PARKANYI | ADDRESS ON FILE |
| ROBERT G PERRY | ADDRESS ON FILE |
| ROBERT G PETERS | ADDRESS ON FILE |
| ROBERT G PETERSON | ADDRESS ON FILE |
| ROBERT G PETERSON | ADDRESS ON FILE |
| ROBERT G RAYVE | ADDRESS ON FILE |
| ROBERT G REINFURT | ADDRESS ON FILE |
| ROBERT G ROBINSON | ADDRESS ON FILE |
| ROBERT G ROLEN | ADDRESS ON FILE |
| ROBERT G ROOP | ADDRESS ON FILE |
| ROBERT G SAPHIER | ADDRESS ON FILE |
| ROBERT G SCHWARTZ | ADDRESS ON FILE |
| ROBERT G SHAW | ADDRESS ON FILE |
| ROBERT G SHULTZ | ADDRESS ON FILE |
| ROBERT G SOWDER | ADDRESS ON FILE |
| ROBERT G SPIEKER | ADDRESS ON FILE |
| ROBERT G STEELE | ADDRESS ON FILE |
| ROBERT G STONE | ADDRESS ON FILE |
| ROBERT G TAYLOR | ADDRESS ON FILE |
| ROBERT G TILLMAN | ADDRESS ON FILE |
| ROBERT G TILLMAN | ADDRESS ON FILE |
| ROBERT G TOMLINSON | ADDRESS ON FILE |
| ROBERT G WARNER | ADDRESS ON FILE |
| ROBERT G WETZEL | ADDRESS ON FILE |
| ROBERT GABEL | ADDRESS ON FILE |
| ROBERT GALLAHUE | ADDRESS ON FILE |
| ROBERT GALLETTA | ADDRESS ON FILE |
| ROBERT GARCIA JR | ADDRESS ON FILE |
| ROBERT GAREN | ADDRESS ON FILE |
| ROBERT GARZA FLORES | ADDRESS ON FILE |
| ROBERT GEIGER | ADDRESS ON FILE |
| ROBERT GELINAS | ADDRESS ON FILE |
| ROBERT GENE | ADDRESS ON FILE |
| ROBERT GEORGE WILLIAMS FRY | ADDRESS ON FILE |
| ROBERT GERARD SWICK | ADDRESS ON FILE |
| ROBERT GERBOUNKA | ADDRESS ON FILE |
| ROBERT GERMANN | ADDRESS ON FILE |
| ROBERT GIBBONS | ADDRESS ON FILE |
| ROBERT GIBSON | ADDRESS ON FILE |
| ROBERT GIERE | ADDRESS ON FILE |
| ROBERT GILL | ADDRESS ON FILE |
| ROBERT GILMORE | ADDRESS ON FILE |
| ROBERT GILSTRAP | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT GLASS | ADDRESS ON FILE |
| ROBERT GLEN COCKREL | ADDRESS ON FILE |
| ROBERT GLENN BASS | ADDRESS ON FILE |
| ROBERT GLENN SQUIRES | ADDRESS ON FILE |
| ROBERT GLENN SQUIRES | ADDRESS ON FILE |
| ROBERT GLYN REYNOLDS | ADDRESS ON FILE |
| ROBERT GLYN REYNOLDS | ADDRESS ON FILE |
| ROBERT GOBER | ADDRESS ON FILE |
| ROBERT GOBER | ADDRESS ON FILE |
| ROBERT GOLAK | ADDRESS ON FILE |
| ROBERT GOODNO | ADDRESS ON FILE |
| ROBERT GOODWIN | ADDRESS ON FILE |
| ROBERT GRANGER | ADDRESS ON FILE |
| ROBERT GRATES | ADDRESS ON FILE |
| ROBERT GREB | ADDRESS ON FILE |
| ROBERT GREENE | ADDRESS ON FILE |
| ROBERT GREGORY PHILLIPS | ADDRESS ON FILE |
| ROBERT GUARD | ADDRESS ON FILE |
| ROBERT GUERRIERO | ADDRESS ON FILE |
| ROBERT GUION PHILLIPS | ADDRESS ON FILE |
| ROBERT GUSTAVUS | ADDRESS ON FILE |
| ROBERT H ALLAN | ADDRESS ON FILE |
| ROBERT H ARCHDEACON | ADDRESS ON FILE |
| ROBERT H ASHBY | ADDRESS ON FILE |
| ROBERT H BALLARD | ADDRESS ON FILE |
| ROBERT H BARNES | ADDRESS ON FILE |
| ROBERT H BARNHILL | ADDRESS ON FILE |
| ROBERT H BECKER | ADDRESS ON FILE |
| ROBERT H BEEBE | ADDRESS ON FILE |
| ROBERT H BLISS | ADDRESS ON FILE |
| ROBERT H CARPENTER JR | ADDRESS ON FILE |
| ROBERT H CRONE | ADDRESS ON FILE |
| ROBERT H DRAKE | ADDRESS ON FILE |
| ROBERT H EASON | ADDRESS ON FILE |
| ROBERT H EMERICK | ADDRESS ON FILE |
| ROBERT H FEATENBY | ADDRESS ON FILE |
| ROBERT H FITE | ADDRESS ON FILE |
| ROBERT H FLACK | ADDRESS ON FILE |
| ROBERT H GORDON | ADDRESS ON FILE |
| ROBERT H GOULD | ADDRESS ON FILE |
| ROBERT H GRAHAM | ADDRESS ON FILE |
| ROBERT H GRAY | ADDRESS ON FILE |
| ROBERT H HAMNER JR | ADDRESS ON FILE |
| ROBERT H HANSMAN | ADDRESS ON FILE |
| ROBERT H HANSON | ADDRESS ON FILE |
| ROBERT H HELLER JR | ADDRESS ON FILE |
| ROBERT H HOLLER | ADDRESS ON FILE |
| ROBERT H HOUGH | ADDRESS ON FILE |
| ROBERT H HUGHES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT H JONES | ADDRESS ON FILE |
| ROBERT H JUDD | ADDRESS ON FILE |
| ROBERT H KIRSCHKE | ADDRESS ON FILE |
| ROBERT H KUYKENDALL | ADDRESS ON FILE |
| ROBERT H LICHTENSTEIN | ADDRESS ON FILE |
| ROBERT H LICHTENSTEIN | ADDRESS ON FILE |
| ROBERT H LONG | ADDRESS ON FILE |
| ROBERT H MACKENNA | ADDRESS ON FILE |
| ROBERT H MARTIN | ADDRESS ON FILE |
| ROBERT H MC MILLAN | ADDRESS ON FILE |
| ROBERT H MEREDITH | ADDRESS ON FILE |
| ROBERT H MILLER | ADDRESS ON FILE |
| ROBERT H MOORE | ADDRESS ON FILE |
| ROBERT H MUGNO | ADDRESS ON FILE |
| ROBERT H MULLEN | ADDRESS ON FILE |
| ROBERT H NASSU | ADDRESS ON FILE |
| ROBERT H NICHOLAS | ADDRESS ON FILE |
| ROBERT H OSCHWALD | ADDRESS ON FILE |
| ROBERT H OWENS JR | ADDRESS ON FILE |
| ROBERT H PENNYCENT | ADDRESS ON FILE |
| ROBERT H QUIG | ADDRESS ON FILE |
| ROBERT H RENCKEN | ADDRESS ON FILE |
| ROBERT H RESCH | ADDRESS ON FILE |
| ROBERT H RICE | ADDRESS ON FILE |
| ROBERT H RUSSELL | ADDRESS ON FILE |
| ROBERT H SCHAIBLE | ADDRESS ON FILE |
| ROBERT H SCHWARZ | ADDRESS ON FILE |
| ROBERT H SHOEMAKE JR | ADDRESS ON FILE |
| ROBERT H SKIBA | ADDRESS ON FILE |
| ROBERT H SMITH | ADDRESS ON FILE |
| ROBERT H STEVENS | ADDRESS ON FILE |
| ROBERT H STODDART | ADDRESS ON FILE |
| ROBERT H TOWNSEND | ADDRESS ON FILE |
| ROBERT H WARD | ADDRESS ON FILE |
| ROBERT H WILLIAMS | ADDRESS ON FILE |
| ROBERT H WILLS | ADDRESS ON FILE |
| ROBERT H. SOTO | ADDRESS ON FILE |
| ROBERT HAAS | ADDRESS ON FILE |
| ROBERT HAGANS | ADDRESS ON FILE |
| ROBERT HAHN | ADDRESS ON FILE |
| ROBERT HAIRE | ADDRESS ON FILE |
| ROBERT HALF FINANCE & ACCOUNTING | STEVEN KAREL, EXECUTIVE VICE PRESIDENT GENERAL COUNSEL, SECRETARY STE 200, 2884 SAND HILL RD MENLO PARK CA 94025 |
| ROBERT HALF FINANCE & ACCOUNTING | PO BOX 743295 LOS ANGELES CA 90074-3295 |
| ROBERT HALF FINANCE AND | 13727 NOEL RD STE 800 DALLAS TX 75240-1341 |
| ROBERT HALF INTERNATIONAL INC. | 205 NORTH MICHIGAN AVE. SUITE 400 CHICAGO IL 60601 |
| ROBERT HALF LEGAL | 12400 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ROBERT HALL | ADDRESS ON FILE |
| ROBERT HALL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT HALL JR | ADDRESS ON FILE |
| ROBERT HAMMACK | ADDRESS ON FILE |
| ROBERT HANNA III | ADDRESS ON FILE |
| ROBERT HAOZOUS DARROW | ADDRESS ON FILE |
| ROBERT HARDIN | ADDRESS ON FILE |
| ROBERT HARLEY DOWDY III | ADDRESS ON FILE |
| ROBERT HARMON | ADDRESS ON FILE |
| ROBERT HAROLD RAINEY | ADDRESS ON FILE |
| ROBERT HAROLD TANNER | ADDRESS ON FILE |
| ROBERT HARRIS | ADDRESS ON FILE |
| ROBERT HARRIS | ADDRESS ON FILE |
| ROBERT HARRIS JR | ADDRESS ON FILE |
| ROBERT HARRISON WADUM | ADDRESS ON FILE |
| ROBERT HARRISON WADUM | ADDRESS ON FILE |
| ROBERT HARRY SNEE | ADDRESS ON FILE |
| ROBERT HARVEY | ADDRESS ON FILE |
| ROBERT HASHAWAY | ADDRESS ON FILE |
| ROBERT HASSEL | ADDRESS ON FILE |
| ROBERT HAWKINS | ADDRESS ON FILE |
| ROBERT HEATH BOOKER | ADDRESS ON FILE |
| ROBERT HEIM | ADDRESS ON FILE |
| ROBERT HENDERSON | ADDRESS ON FILE |
| ROBERT HENDERSON | ADDRESS ON FILE |
| ROBERT HENJUN | ADDRESS ON FILE |
| ROBERT HENRY | ADDRESS ON FILE |
| ROBERT HENRY | ADDRESS ON FILE |
| ROBERT HENRY KEEFE | ADDRESS ON FILE |
| ROBERT HENRY MEINERT | ADDRESS ON FILE |
| ROBERT HENRY PLACE | ADDRESS ON FILE |
| ROBERT HENSLEY | ADDRESS ON FILE |
| ROBERT HENSON | ADDRESS ON FILE |
| ROBERT HERMAN NORMAN | ADDRESS ON FILE |
| ROBERT HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERT HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ROBERT HERNDON | ADDRESS ON FILE |
| ROBERT HESTER | ADDRESS ON FILE |
| ROBERT HEWITT | ADDRESS ON FILE |
| ROBERT HIEGER | ADDRESS ON FILE |
| ROBERT HILDRETH MCKNIGHT | ADDRESS ON FILE |
| ROBERT HILLIN | ADDRESS ON FILE |
| ROBERT HIRT | ADDRESS ON FILE |
| ROBERT HITCH | ADDRESS ON FILE |
| ROBERT HLADEK | ADDRESS ON FILE |
| ROBERT HOBBS | ADDRESS ON FILE |
| ROBERT HOLLAND | ADDRESS ON FILE |
| ROBERT HOLLIDAY | ADDRESS ON FILE |
| ROBERT HOPE | ADDRESS ON FILE |
| ROBERT HOPE | ADDRESS ON FILE |
| ROBERT HOPE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT HOPPES | ADDRESS ON FILE |
| ROBERT HORSEMAN | ADDRESS ON FILE |
| ROBERT HORTON | ADDRESS ON FILE |
| ROBERT HORTON | ADDRESS ON FILE |
| ROBERT HORTON | ADDRESS ON FILE |
| ROBERT HOUSTON | ADDRESS ON FILE |
| ROBERT HOUSTON | ADDRESS ON FILE |
| ROBERT HOUSTON FRANKLIN | ADDRESS ON FILE |
| ROBERT HOWARD | ADDRESS ON FILE |
| ROBERT HOWELL | ADDRESS ON FILE |
| ROBERT HUBER | ADDRESS ON FILE |
| ROBERT HULL | ADDRESS ON FILE |
| ROBERT HUNTEMER | ADDRESS ON FILE |
| ROBERT HUTCHINSON | ADDRESS ON FILE |
| ROBERT I HOWARD | ADDRESS ON FILE |
| ROBERT I LEE | ADDRESS ON FILE |
| ROBERT I MACLEOD | ADDRESS ON FILE |
| ROBERT I SOWLES | ADDRESS ON FILE |
| ROBERT I TAYLOR | ADDRESS ON FILE |
| ROBERT I WRIGHT | ADDRESS ON FILE |
| ROBERT J AMON | ADDRESS ON FILE |
| ROBERT J AMPOL | ADDRESS ON FILE |
| ROBERT J ARSENEAU | ADDRESS ON FILE |
| ROBERT J BALDWIN | ADDRESS ON FILE |
| ROBERT J BARBIERI | ADDRESS ON FILE |
| ROBERT J BASSETT | ADDRESS ON FILE |
| ROBERT J BEERS | ADDRESS ON FILE |
| ROBERT J BELL | ADDRESS ON FILE |
| ROBERT J BENTLEY | ADDRESS ON FILE |
| ROBERT J BENTON | ADDRESS ON FILE |
| ROBERT J BERMINGHAM | ADDRESS ON FILE |
| ROBERT J BITTNER | ADDRESS ON FILE |
| ROBERT J BITTNER | ADDRESS ON FILE |
| ROBERT J BLACKWELL | ADDRESS ON FILE |
| ROBERT J BLOOM | ADDRESS ON FILE |
| ROBERT J BODNAR | ADDRESS ON FILE |
| ROBERT J BORGIA | ADDRESS ON FILE |
| ROBERT J BREAUX | ADDRESS ON FILE |
| ROBERT J BREIVOGEL | ADDRESS ON FILE |
| ROBERT J BREZAVSCEK | ADDRESS ON FILE |
| ROBERT J BROWN | ADDRESS ON FILE |
| ROBERT J BUCKLEY | ADDRESS ON FILE |
| ROBERT J CALVIN | ADDRESS ON FILE |
| ROBERT J CAMPBELL | ADDRESS ON FILE |
| ROBERT J CATHER | ADDRESS ON FILE |
| ROBERT J CHEVEL | ADDRESS ON FILE |
| ROBERT J COBURN | ADDRESS ON FILE |
| ROBERT J CONNOLLY | ADDRESS ON FILE |
| ROBERT J COOK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT J COOPER | ADDRESS ON FILE |
| ROBERT J CORBEY | ADDRESS ON FILE |
| ROBERT J COWELL | ADDRESS ON FILE |
| ROBERT J CROY | ADDRESS ON FILE |
| ROBERT J CRUZ | ADDRESS ON FILE |
| ROBERT J CUNNINGHAM | ADDRESS ON FILE |
| ROBERT J DANEHY | ADDRESS ON FILE |
| ROBERT J DE GIORGIO | ADDRESS ON FILE |
| ROBERT J DEANE | ADDRESS ON FILE |
| ROBERT J DEANE JR | ADDRESS ON FILE |
| ROBERT J DEANGELIS JR | ADDRESS ON FILE |
| ROBERT J DETMER | ADDRESS ON FILE |
| ROBERT J DRILLER | ADDRESS ON FILE |
| ROBERT J DUSLING | ADDRESS ON FILE |
| ROBERT J EARL | ADDRESS ON FILE |
| ROBERT J ESNES | ADDRESS ON FILE |
| ROBERT J FALOTICO | ADDRESS ON FILE |
| ROBERT J FARRELL | ADDRESS ON FILE |
| ROBERT J FERGUSON | ADDRESS ON FILE |
| ROBERT J FERGUSSON | ADDRESS ON FILE |
| ROBERT J FERRELL | ADDRESS ON FILE |
| ROBERT J FISCHER | ADDRESS ON FILE |
| ROBERT J FLAHERTY | ADDRESS ON FILE |
| ROBERT J FOLEY | ADDRESS ON FILE |
| ROBERT J FRANK | ADDRESS ON FILE |
| ROBERT J GIESE | ADDRESS ON FILE |
| ROBERT J GILL | ADDRESS ON FILE |
| ROBERT J GIZERIAN JR | ADDRESS ON FILE |
| ROBERT J GLEASON | ADDRESS ON FILE |
| ROBERT J GLEASON | ADDRESS ON FILE |
| ROBERT J GLEASON | ADDRESS ON FILE |
| ROBERT J GNIBUS | ADDRESS ON FILE |
| ROBERT J GOFF JR | ADDRESS ON FILE |
| ROBERT J GOLDEN | ADDRESS ON FILE |
| ROBERT J GREENE | ADDRESS ON FILE |
| ROBERT J GRIFFITHS | ADDRESS ON FILE |
| ROBERT J GRODEN | ADDRESS ON FILE |
| ROBERT J GUNN | ADDRESS ON FILE |
| ROBERT J HAEFELT | ADDRESS ON FILE |
| ROBERT J HAGGERTY | ADDRESS ON FILE |
| ROBERT J HANAS | ADDRESS ON FILE |
| ROBERT J HARWARD | ADDRESS ON FILE |
| ROBERT J HEALY | ADDRESS ON FILE |
| ROBERT J HEATER | ADDRESS ON FILE |
| ROBERT J HELMS | ADDRESS ON FILE |
| ROBERT J HELPER | ADDRESS ON FILE |
| ROBERT J HENNESSY | ADDRESS ON FILE |
| ROBERT J HEWITT | ADDRESS ON FILE |
| ROBERT J HOCHSTATLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT J HOLT | ADDRESS ON FILE |
| ROBERT J HOWELL | ADDRESS ON FILE |
| ROBERT J HUGHES | ADDRESS ON FILE |
| ROBERT J HUGHES | ADDRESS ON FILE |
| ROBERT J HUNTEMER | ADDRESS ON FILE |
| ROBERT J HUTTER | ADDRESS ON FILE |
| ROBERT J INGALA | ADDRESS ON FILE |
| ROBERT J JEROME | ADDRESS ON FILE |
| ROBERT J JOHNSON | ADDRESS ON FILE |
| ROBERT J JOHNSON | ADDRESS ON FILE |
| ROBERT J KARLOWICH | ADDRESS ON FILE |
| ROBERT J KEANE | ADDRESS ON FILE |
| ROBERT J KIDWELL | ADDRESS ON FILE |
| ROBERT J KIRK | ADDRESS ON FILE |
| ROBERT J KISSOCK JR | ADDRESS ON FILE |
| ROBERT J KRETSCHMER | ADDRESS ON FILE |
| ROBERT J LA SALLE | ADDRESS ON FILE |
| ROBERT J LAFFERTY | ADDRESS ON FILE |
| ROBERT J LEE | ADDRESS ON FILE |
| ROBERT J LICONTI | ADDRESS ON FILE |
| ROBERT J LOCURTO | ADDRESS ON FILE |
| ROBERT J MAGIN | ADDRESS ON FILE |
| ROBERT J MALLOY | ADDRESS ON FILE |
| ROBERT J MARRA | ADDRESS ON FILE |
| ROBERT J MARTINEZ | ADDRESS ON FILE |
| ROBERT J MATALAVADGE | ADDRESS ON FILE |
| ROBERT J MATEY | ADDRESS ON FILE |
| ROBERT J MAUER | ADDRESS ON FILE |
| ROBERT J MAXWELL | ADDRESS ON FILE |
| ROBERT J MAY | ADDRESS ON FILE |
| ROBERT J MCCALL | ADDRESS ON FILE |
| ROBERT J MCCANN | ADDRESS ON FILE |
| ROBERT J MCCARDLE | ADDRESS ON FILE |
| ROBERT J MCCLUSKEY | ADDRESS ON FILE |
| ROBERT J MCDERMOTT | ADDRESS ON FILE |
| ROBERT J MELHADO | ADDRESS ON FILE |
| ROBERT J MELHADO | ADDRESS ON FILE |
| ROBERT J MELOSH | ADDRESS ON FILE |
| ROBERT J MEREDITH | ADDRESS ON FILE |
| ROBERT J MILHISER | ADDRESS ON FILE |
| ROBERT J MILLER | ADDRESS ON FILE |
| ROBERT J MILLER | 425 DOCKSIDE DR #716 NAPLES FL 34110 |
| ROBERT J MILLER | ADDRESS ON FILE |
| ROBERT J MOORE | ADDRESS ON FILE |
| ROBERT J MOOSCHEKIAN | ADDRESS ON FILE |
| ROBERT J NESPECO | ADDRESS ON FILE |
| ROBERT J NORMAN | ADDRESS ON FILE |
| ROBERT J OGRADY | ADDRESS ON FILE |
| ROBERT J ONDERKO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT J ORMSBY | ADDRESS ON FILE |
| ROBERT J OVERSTREET | ADDRESS ON FILE |
| ROBERT J PALMA | ADDRESS ON FILE |
| ROBERT J PASCUCCI | ADDRESS ON FILE |
| ROBERT J PASQUERETTA | ADDRESS ON FILE |
| ROBERT J PHOENIX | ADDRESS ON FILE |
| ROBERT J PITCHELL | ADDRESS ON FILE |
| ROBERT J POWELL | ADDRESS ON FILE |
| ROBERT J PRENTIS | ADDRESS ON FILE |
| ROBERT J PRICHARD II | ADDRESS ON FILE |
| ROBERT J PRINCE | ADDRESS ON FILE |
| ROBERT J PUCHATY | ADDRESS ON FILE |
| ROBERT J RAMSEY | ADDRESS ON FILE |
| ROBERT J REHL | ADDRESS ON FILE |
| ROBERT J REILLY | ADDRESS ON FILE |
| ROBERT J RICH | ADDRESS ON FILE |
| ROBERT J ROCK | ADDRESS ON FILE |
| ROBERT J ROY | ADDRESS ON FILE |
| ROBERT J RUGER | ADDRESS ON FILE |
| ROBERT J SANDFORD | ADDRESS ON FILE |
| ROBERT J SCHERMERHORN | ADDRESS ON FILE |
| ROBERT J SEBESTA | ADDRESS ON FILE |
| ROBERT J SELDOMRIDGE | ADDRESS ON FILE |
| ROBERT J SERREDELL | ADDRESS ON FILE |
| ROBERT J SHEEHAN | ADDRESS ON FILE |
| ROBERT J SIEGEL | ADDRESS ON FILE |
| ROBERT J SILVER | ADDRESS ON FILE |
| ROBERT J SIMONETTI | ADDRESS ON FILE |
| ROBERT J SIPZNER | ADDRESS ON FILE |
| ROBERT J STAMP | ADDRESS ON FILE |
| ROBERT J STEARNS | ADDRESS ON FILE |
| ROBERT J STEELE | ADDRESS ON FILE |
| ROBERT J STEFURAK | ADDRESS ON FILE |
| ROBERT J STEWART | ADDRESS ON FILE |
| ROBERT J SUGLIE | ADDRESS ON FILE |
| ROBERT J TABER | ADDRESS ON FILE |
| ROBERT J TRACHIMOWICZ | ADDRESS ON FILE |
| ROBERT J WALKER | ADDRESS ON FILE |
| ROBERT J WOMELSDORF | ADDRESS ON FILE |
| ROBERT J YOUNGBERG | ADDRESS ON FILE |
| ROBERT J ZAPPIA | ADDRESS ON FILE |
| ROBERT J. FOX | ADDRESS ON FILE |
| ROBERT J. JENKINS & COMPANY | 906 MEDICAL CENTER BLVD. WEBSTER TX 77598 |
| ROBERT J. KEEVEN | ADDRESS ON FILE |
| ROBERT J. KULTGEN | ADDRESS ON FILE |
| ROBERT J. NELSON | ADDRESS ON FILE |
| ROBERT JACHIM | ADDRESS ON FILE |
| ROBERT JACK | ADDRESS ON FILE |
| ROBERT JACK SEIBOLD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT JACKS | ADDRESS ON FILE |
| ROBERT JACKSON | ADDRESS ON FILE |
| ROBERT JACKSON | ADDRESS ON FILE |
| ROBERT JACKSON | ADDRESS ON FILE |
| ROBERT JACKSON | ADDRESS ON FILE |
| ROBERT JAECKS | ADDRESS ON FILE |
| ROBERT JAMES | ADDRESS ON FILE |
| ROBERT JAMES COX | ADDRESS ON FILE |
| ROBERT JAMES KOVACH | ADDRESS ON FILE |
| ROBERT JAMES LIDSTER | ADDRESS ON FILE |
| ROBERT JAMES MERRILL | ADDRESS ON FILE |
| ROBERT JAMES MEYER | ADDRESS ON FILE |
| ROBERT JAMES MOELLER | ADDRESS ON FILE |
| ROBERT JAMES MOELLER | ADDRESS ON FILE |
| ROBERT JAMES ONEBEAR | ADDRESS ON FILE |
| ROBERT JAMES PLOOF | ADDRESS ON FILE |
| ROBERT JANSEN | ADDRESS ON FILE |
| ROBERT JAROSI | ADDRESS ON FILE |
| ROBERT JAY | ADDRESS ON FILE |
| ROBERT JAY | ADDRESS ON FILE |
| ROBERT JAY DIEHL | ADDRESS ON FILE |
| ROBERT JAY DIEHL JR | ADDRESS ON FILE |
| ROBERT JEHLING | ADDRESS ON FILE |
| ROBERT JENKINS | ADDRESS ON FILE |
| ROBERT JESSE ROBERTSON | ADDRESS ON FILE |
| ROBERT JOHN ABRACZINSKAS | ADDRESS ON FILE |
| ROBERT JOHN ADDY JR | ADDRESS ON FILE |
| ROBERT JOHN GOSSMAN JR | ADDRESS ON FILE |
| ROBERT JOHN MARQUEZ | ADDRESS ON FILE |
| ROBERT JOHNSON | ADDRESS ON FILE |
| ROBERT JOHNSON | ADDRESS ON FILE |
| ROBERT JOHNSON | ADDRESS ON FILE |
| ROBERT JOHNSON | ADDRESS ON FILE |
| ROBERT JOHNSON | ADDRESS ON FILE |
| ROBERT JOHNSON | ADDRESS ON FILE |
| ROBERT JOHNSON | N 1002 SHORE DR MARINETTE WI 54143 |
| ROBERT JOHNSON | ADDRESS ON FILE |
| ROBERT JOHNSON JR | ADDRESS ON FILE |
| ROBERT JOLLY | ADDRESS ON FILE |
| ROBERT JONES | ADDRESS ON FILE |
| ROBERT JORDAN | ADDRESS ON FILE |
| ROBERT JOSEPH BIZZAK | ADDRESS ON FILE |
| ROBERT JOSEPH DORE | ADDRESS ON FILE |
| ROBERT JOSEPH JOSSELYN | ADDRESS ON FILE |
| ROBERT JOSEPH NARRAMORE | ADDRESS ON FILE |
| ROBERT JOSEPH SCANLAN | ADDRESS ON FILE |
| ROBERT JOSEPH STETAR | ADDRESS ON FILE |
| ROBERT JOSEPH STETAR | ADDRESS ON FILE |
| ROBERT JOSEPH TOBIN JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT JOSLIN | ADDRESS ON FILE |
| ROBERT JOURDAIN AND SHARON JOURDAIN | ADDRESS ON FILE |
| ROBERT JULIUS DOW | ADDRESS ON FILE |
| ROBERT K BARTO | ADDRESS ON FILE |
| ROBERT K BEACH | ADDRESS ON FILE |
| ROBERT K BEDELL | ADDRESS ON FILE |
| ROBERT K BRADY | ADDRESS ON FILE |
| ROBERT K CHOU | ADDRESS ON FILE |
| ROBERT K COX | ADDRESS ON FILE |
| ROBERT K DAVIS | ADDRESS ON FILE |
| ROBERT K FLOYD | ADDRESS ON FILE |
| ROBERT K FRINK | ADDRESS ON FILE |
| ROBERT K GORDON | ADDRESS ON FILE |
| ROBERT K HARRIS | ADDRESS ON FILE |
| ROBERT K HEATH | ADDRESS ON FILE |
| ROBERT K JONES | ADDRESS ON FILE |
| ROBERT K KALM | ADDRESS ON FILE |
| ROBERT K KIDD | ADDRESS ON FILE |
| ROBERT K LAITY | ADDRESS ON FILE |
| ROBERT K LEUGEMORS | ADDRESS ON FILE |
| ROBERT K LUETGE | ADDRESS ON FILE |
| ROBERT K LUETGE | ADDRESS ON FILE |
| ROBERT K MARINAI | ADDRESS ON FILE |
| ROBERT K MERWIN | ADDRESS ON FILE |
| ROBERT K ORGILL | ADDRESS ON FILE |
| ROBERT K PAYNE | ADDRESS ON FILE |
| ROBERT K POLFER | ADDRESS ON FILE |
| ROBERT K STAMPLEY | ADDRESS ON FILE |
| ROBERT K TWEIDT | ADDRESS ON FILE |
| ROBERT K WILSON | ADDRESS ON FILE |
| ROBERT K WIRTH | ADDRESS ON FILE |
| ROBERT KAATZ | ADDRESS ON FILE |
| ROBERT KEITH | ADDRESS ON FILE |
| ROBERT KEITH CROWELL | ADDRESS ON FILE |
| ROBERT KEITH CROWELL | ADDRESS ON FILE |
| ROBERT KEITH KUHL | ADDRESS ON FILE |
| ROBERT KENNEY | ADDRESS ON FILE |
| ROBERT KENT BURCH | ADDRESS ON FILE |
| ROBERT KENT BURCH | ADDRESS ON FILE |
| ROBERT KEVIN TATUM | ADDRESS ON FILE |
| ROBERT KEVIN TATUM | ADDRESS ON FILE |
| ROBERT KEY | ADDRESS ON FILE |
| ROBERT KIDWELL | ADDRESS ON FILE |
| ROBERT KIEFER | ADDRESS ON FILE |
| ROBERT KING | ADDRESS ON FILE |
| ROBERT KIPPER | ADDRESS ON FILE |
| ROBERT KIRK BELK JR | ADDRESS ON FILE |
| ROBERT KLEIN | ADDRESS ON FILE |
| ROBERT KNAPP | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT KOSINSKI | ADDRESS ON FILE |
| ROBERT KOZBIL | ADDRESS ON FILE |
| ROBERT KOZLOWSKI | ADDRESS ON FILE |
| ROBERT KRASZEWSKI | ADDRESS ON FILE |
| ROBERT KUNKEL | ADDRESS ON FILE |
| ROBERT KUYKENDALL | ADDRESS ON FILE |
| ROBERT KYLE LOGAN | ADDRESS ON FILE |
| ROBERT L ALDERMAN | ADDRESS ON FILE |
| ROBERT L ANDREWS | ADDRESS ON FILE |
| ROBERT L BAER | ADDRESS ON FILE |
| ROBERT L BALDWIN | ADDRESS ON FILE |
| ROBERT L BARIA | ADDRESS ON FILE |
| ROBERT L BARNARD | ADDRESS ON FILE |
| ROBERT L BJUNE | ADDRESS ON FILE |
| ROBERT L BLITZ | ADDRESS ON FILE |
| ROBERT L BOARDLEY | ADDRESS ON FILE |
| ROBERT L BOYCE | ADDRESS ON FILE |
| ROBERT L BRADSHAW | ADDRESS ON FILE |
| ROBERT L BRITT | ADDRESS ON FILE |
| ROBERT L BROOKS | ADDRESS ON FILE |
| ROBERT L BROWN | ADDRESS ON FILE |
| ROBERT L BROWN | ADDRESS ON FILE |
| ROBERT L BURK | ADDRESS ON FILE |
| ROBERT L BURNS | ADDRESS ON FILE |
| ROBERT L BURNS | ADDRESS ON FILE |
| ROBERT L CABIRAC | ADDRESS ON FILE |
| ROBERT L CAMPAGNA | ADDRESS ON FILE |
| ROBERT L CARTER | ADDRESS ON FILE |
| ROBERT L CLINE | ADDRESS ON FILE |
| ROBERT L COCHRAN | ADDRESS ON FILE |
| ROBERT L COLLIER | ADDRESS ON FILE |
| ROBERT L CONNER | ADDRESS ON FILE |
| ROBERT L DANIEL | ADDRESS ON FILE |
| ROBERT L DAWES | ADDRESS ON FILE |
| ROBERT L DELAUNE | ADDRESS ON FILE |
| ROBERT L DENTON | ADDRESS ON FILE |
| ROBERT L DILLIN | ADDRESS ON FILE |
| ROBERT L DODGE | ADDRESS ON FILE |
| ROBERT L DONALDSON | ADDRESS ON FILE |
| ROBERT L DULING | ADDRESS ON FILE |
| ROBERT L DUNSON | ADDRESS ON FILE |
| ROBERT L DUNSON | ADDRESS ON FILE |
| ROBERT L FEITH | ADDRESS ON FILE |
| ROBERT L FERGUSON | ADDRESS ON FILE |
| ROBERT L FEUER | ADDRESS ON FILE |
| ROBERT L FORESTER | ADDRESS ON FILE |
| ROBERT L FULCHER | ADDRESS ON FILE |
| ROBERT L GAMBLE | ADDRESS ON FILE |
| ROBERT L GERBOUNKA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT L GIBBONS | ADDRESS ON FILE |
| ROBERT L GOODE | ADDRESS ON FILE |
| ROBERT L GOODE | ADDRESS ON FILE |
| ROBERT L GRANT | ADDRESS ON FILE |
| ROBERT L HACKMAN | ADDRESS ON FILE |
| ROBERT L HALL | ADDRESS ON FILE |
| ROBERT L HARRIS | ADDRESS ON FILE |
| ROBERT L HAWKES | ADDRESS ON FILE |
| ROBERT L HEFFERMAN | ADDRESS ON FILE |
| ROBERT L HEFFERMAN | ADDRESS ON FILE |
| ROBERT L HENSLEY | ADDRESS ON FILE |
| ROBERT L HENSON | ADDRESS ON FILE |
| ROBERT L HILLIN | ADDRESS ON FILE |
| ROBERT L HO | ADDRESS ON FILE |
| ROBERT L HOOPER | ADDRESS ON FILE |
| ROBERT L HORNE | ADDRESS ON FILE |
| ROBERT L HOWELL | ADDRESS ON FILE |
| ROBERT L HYMAN | ADDRESS ON FILE |
| ROBERT L IDLER | ADDRESS ON FILE |
| ROBERT L JACKS | ADDRESS ON FILE |
| ROBERT L JACKSON | ADDRESS ON FILE |
| ROBERT L JACKSON | ADDRESS ON FILE |
| ROBERT L JAECKS | ADDRESS ON FILE |
| ROBERT L JOHNSON | ADDRESS ON FILE |
| ROBERT L JOHNSON | ADDRESS ON FILE |
| ROBERT L JOHNSON | ADDRESS ON FILE |
| ROBERT L JONES | ADDRESS ON FILE |
| ROBERT L JUSTIN | ADDRESS ON FILE |
| ROBERT L KAY | ADDRESS ON FILE |
| ROBERT L KAZIMAR | ADDRESS ON FILE |
| ROBERT L KELLS | ADDRESS ON FILE |
| ROBERT L KIEFER | ADDRESS ON FILE |
| ROBERT L KIMMONS | ADDRESS ON FILE |
| ROBERT L KLEIN | ADDRESS ON FILE |
| ROBERT L KNAPP | ADDRESS ON FILE |
| ROBERT L KNEBEL | ADDRESS ON FILE |
| ROBERT L KOONCE | ADDRESS ON FILE |
| ROBERT L LAKEN | ADDRESS ON FILE |
| ROBERT L LARGENT | ADDRESS ON FILE |
| ROBERT L LASPALUTO | ADDRESS ON FILE |
| ROBERT L LAZO | ADDRESS ON FILE |
| ROBERT L LEWIS | ADDRESS ON FILE |
| ROBERT L LOREY | ADDRESS ON FILE |
| ROBERT L LOVELESS | ADDRESS ON FILE |
| ROBERT L MARTHREL | ADDRESS ON FILE |
| ROBERT L MARTIN | ADDRESS ON FILE |
| ROBERT L MATWA | ADDRESS ON FILE |
| ROBERT L MAURIN | ADDRESS ON FILE |
| ROBERT L MCAULEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT L MCCOY | ADDRESS ON FILE |
| ROBERT L MCKAY JR | ADDRESS ON FILE |
| ROBERT L MCKAY JR | ADDRESS ON FILE |
| ROBERT L MCKNIGHT | ADDRESS ON FILE |
| ROBERT L MCMAHAN | ADDRESS ON FILE |
| ROBERT L MCNATT | ADDRESS ON FILE |
| ROBERT L MEADOWS | ADDRESS ON FILE |
| ROBERT L MERVIN | ADDRESS ON FILE |
| ROBERT L MONTALBANO | ADDRESS ON FILE |
| ROBERT L MORRILL | ADDRESS ON FILE |
| ROBERT L MULLIGAN | ADDRESS ON FILE |
| ROBERT L NELSON | ADDRESS ON FILE |
| ROBERT L NETHERLY | ADDRESS ON FILE |
| ROBERT L NICLAS | ADDRESS ON FILE |
| ROBERT L NISELY | ADDRESS ON FILE |
| ROBERT L NISELY III | ADDRESS ON FILE |
| ROBERT L OBRIEN | ADDRESS ON FILE |
| ROBERT L OLDEN | ADDRESS ON FILE |
| ROBERT L OVERSTREET | ADDRESS ON FILE |
| ROBERT L PASSMORE | ADDRESS ON FILE |
| ROBERT L PAULER | ADDRESS ON FILE |
| ROBERT L PECK | ADDRESS ON FILE |
| ROBERT L PETERS | ADDRESS ON FILE |
| ROBERT L PITTS | ADDRESS ON FILE |
| ROBERT L PLUMLEE | ADDRESS ON FILE |
| ROBERT L POINTER | ADDRESS ON FILE |
| ROBERT L POLK | ADDRESS ON FILE |
| ROBERT L POLVI | ADDRESS ON FILE |
| ROBERT L POWELL | ADDRESS ON FILE |
| ROBERT L RANSOM | ADDRESS ON FILE |
| ROBERT L RASCOE | ADDRESS ON FILE |
| ROBERT L RAVEN | ADDRESS ON FILE |
| ROBERT L REED | ADDRESS ON FILE |
| ROBERT L REEDER | ADDRESS ON FILE |
| ROBERT L REID | ADDRESS ON FILE |
| ROBERT L REID | ADDRESS ON FILE |
| ROBERT L RICHARDS | ADDRESS ON FILE |
| ROBERT L ROY | ADDRESS ON FILE |
| ROBERT L SCHLESINGER | ADDRESS ON FILE |
| ROBERT L SCHMIDT | ADDRESS ON FILE |
| ROBERT L SCHUH | ADDRESS ON FILE |
| ROBERT L SCULLY | ADDRESS ON FILE |
| ROBERT L SHADDIX | ADDRESS ON FILE |
| ROBERT L SKEGRUD ET AL PTR | DBA RLS PROPERTIES LTD 2024 PARK SPRINGS BLVD ARLINGTON TX 76013-4309 |
| ROBERT L SPERANZA | ADDRESS ON FILE |
| ROBERT L STARKEY | ADDRESS ON FILE |
| ROBERT L SUCHENSKI | ADDRESS ON FILE |
| ROBERT L SZABADOS | ADDRESS ON FILE |
| ROBERT L TABORN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT L THIEMAN | ADDRESS ON FILE |
| ROBERT L THOMAS JR | ADDRESS ON FILE |
| ROBERT L TIGNER | ADDRESS ON FILE |
| ROBERT L TURNER | ADDRESS ON FILE |
| ROBERT L TURPIN | ADDRESS ON FILE |
| ROBERT L VARPNESS | ADDRESS ON FILE |
| ROBERT L WALLACE | ADDRESS ON FILE |
| ROBERT L WALLACE | ADDRESS ON FILE |
| ROBERT L WALTERS | ADDRESS ON FILE |
| ROBERT L WARD | ADDRESS ON FILE |
| ROBERT L WASHINGTON | ADDRESS ON FILE |
| ROBERT L WELLS | ADDRESS ON FILE |
| ROBERT L WEST | ADDRESS ON FILE |
| ROBERT L WHITE | ADDRESS ON FILE |
| ROBERT L WILSON | ADDRESS ON FILE |
| ROBERT L WILSON | ADDRESS ON FILE |
| ROBERT L WISHAM | ADDRESS ON FILE |
| ROBERT L WORDEN | ADDRESS ON FILE |
| ROBERT L WRIGHT | ADDRESS ON FILE |
| ROBERT L YOUNG | ADDRESS ON FILE |
| ROBERT L. ADAMS/DUNN, KACAL, ADAMS | ADDRESS ON FILE |
| ROBERT L. JOHNSON | ADDRESS ON FILE |
| ROBERT L. MACK, SR. AND MARY MACK | ADDRESS ON FILE |
| ROBERT LAIBEM | ADDRESS ON FILE |
| ROBERT LAN DAVIS | ADDRESS ON FILE |
| ROBERT LAN DAVIS | ADDRESS ON FILE |
| ROBERT LANCE SPARKS | ADDRESS ON FILE |
| ROBERT LANCE SPARKS | ADDRESS ON FILE |
| ROBERT LANDINI | ADDRESS ON FILE |
| ROBERT LANE | ADDRESS ON FILE |
| ROBERT LANE | ADDRESS ON FILE |
| ROBERT LAPPIE | ADDRESS ON FILE |
| ROBERT LARSON LANE | ADDRESS ON FILE |
| ROBERT LATHROP | ADDRESS ON FILE |
| ROBERT LAUNDON | ADDRESS ON FILE |
| ROBERT LAWLER | ADDRESS ON FILE |
| ROBERT LAWSON | ADDRESS ON FILE |
| ROBERT LAZONE | ADDRESS ON FILE |
| ROBERT LEADUM | ADDRESS ON FILE |
| ROBERT LEE | ADDRESS ON FILE |
| ROBERT LEE COOPER | ADDRESS ON FILE |
| ROBERT LEE COOPER | ADDRESS ON FILE |
| ROBERT LEE JOHNSON | ADDRESS ON FILE |
| ROBERT LEE MCRAE | ADDRESS ON FILE |
| ROBERT LEE MEDCALF | ADDRESS ON FILE |
| ROBERT LEE MURPHY | ADDRESS ON FILE |
| ROBERT LEE PHILLIPS | ADDRESS ON FILE |
| ROBERT LEE ROUSE | ADDRESS ON FILE |
| ROBERT LEE VALLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT LEE WALTERS | ADDRESS ON FILE |
| ROBERT LEE WALTERS AND MYRNA WALTERS | ADDRESS ON FILE |
| ROBERT LEE WERLINE | ADDRESS ON FILE |
| ROBERT LEE WERLINE JR | ADDRESS ON FILE |
| ROBERT LEGALLEY | ADDRESS ON FILE |
| ROBERT LEMIRE | ADDRESS ON FILE |
| ROBERT LEON BURNETT | ADDRESS ON FILE |
| ROBERT LEROY GROOMES | ADDRESS ON FILE |
| ROBERT LEWIS | ADDRESS ON FILE |
| ROBERT LEWIS SHIPLEY | ADDRESS ON FILE |
| ROBERT LEWIS VANLANDINGHAM | ADDRESS ON FILE |
| ROBERT LIDSTER | ADDRESS ON FILE |
| ROBERT LIGHT | ADDRESS ON FILE |
| ROBERT LLOYD ACREE | ADDRESS ON FILE |
| ROBERT LLOYD ACREE | ADDRESS ON FILE |
| ROBERT LLOYD ACREE | ADDRESS ON FILE |
| ROBERT LLOYD JASPER | ADDRESS ON FILE |
| ROBERT LOGAN | ADDRESS ON FILE |
| ROBERT LOGSDON | ADDRESS ON FILE |
| ROBERT LOGUE | ADDRESS ON FILE |
| ROBERT LONG | ADDRESS ON FILE |
| ROBERT LOU HAMPTON JR | ADDRESS ON FILE |
| ROBERT LOUIS LOGGINS | ADDRESS ON FILE |
| ROBERT LOVE | ADDRESS ON FILE |
| ROBERT LOVE | ADDRESS ON FILE |
| ROBERT LOWELL THORNTON | ADDRESS ON FILE |
| ROBERT LOWELL THORNTON | ADDRESS ON FILE |
| ROBERT LOWELL TWEEDY | ADDRESS ON FILE |
| ROBERT LOWMARK | ADDRESS ON FILE |
| ROBERT LOWRIE | ADDRESS ON FILE |
| ROBERT LUETGE | ADDRESS ON FILE |
| ROBERT LUSTER | ADDRESS ON FILE |
| ROBERT LYNCH | ADDRESS ON FILE |
| ROBERT LYNDON MCBETH | ADDRESS ON FILE |
| ROBERT LYNDON MCBETH | ADDRESS ON FILE |
| ROBERT LYNN MCCURLEY | ADDRESS ON FILE |
| ROBERT LYNN THEIMER | ADDRESS ON FILE |
| ROBERT LYNN THEIMER | ADDRESS ON FILE |
| ROBERT LYNN WAGGENER | ADDRESS ON FILE |
| ROBERT M ADLER | ADDRESS ON FILE |
| ROBERT M AIKEN | ADDRESS ON FILE |
| ROBERT M ALFORD | ADDRESS ON FILE |
| ROBERT M ALVEY | ADDRESS ON FILE |
| ROBERT M ASHLEY | ADDRESS ON FILE |
| ROBERT M BAUER | ADDRESS ON FILE |
| ROBERT M BEDFORD | ADDRESS ON FILE |
| ROBERT M BIEBER | ADDRESS ON FILE |
| ROBERT M BOYS | ADDRESS ON FILE |
| ROBERT M BUHOWSKI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT M CAPPELLO | ADDRESS ON FILE |
| ROBERT M CARR | ADDRESS ON FILE |
| ROBERT M CHASE | 254 LEISURE LANE HORSEHEADS NY 14845 |
| ROBERT M CLARK | ADDRESS ON FILE |
| ROBERT M CLEMENT | ADDRESS ON FILE |
| ROBERT M CUNNINGHAM | ADDRESS ON FILE |
| ROBERT M CUTLER | ADDRESS ON FILE |
| ROBERT M DE ANGEL | ADDRESS ON FILE |
| ROBERT M DOMAL | ADDRESS ON FILE |
| ROBERT M DONAHO | ADDRESS ON FILE |
| ROBERT M DONATI | ADDRESS ON FILE |
| ROBERT M DOUGLAS | ADDRESS ON FILE |
| ROBERT M ERVIN | ADDRESS ON FILE |
| ROBERT M FASANO | ADDRESS ON FILE |
| ROBERT M FOLEY | ADDRESS ON FILE |
| ROBERT M FRANK | ADDRESS ON FILE |
| ROBERT M FRIES | ADDRESS ON FILE |
| ROBERT M GIASI | ADDRESS ON FILE |
| ROBERT M GIMELLI | ADDRESS ON FILE |
| ROBERT M GIROUX | ADDRESS ON FILE |
| ROBERT M GRIS | ADDRESS ON FILE |
| ROBERT M HARTMAN | ADDRESS ON FILE |
| ROBERT M HERSHON | ADDRESS ON FILE |
| ROBERT M HIMES | ADDRESS ON FILE |
| ROBERT M HOUGH | ADDRESS ON FILE |
| ROBERT M HULL | ADDRESS ON FILE |
| ROBERT M HUNT | ADDRESS ON FILE |
| ROBERT M JACKSON | ADDRESS ON FILE |
| ROBERT M KELLY | ADDRESS ON FILE |
| ROBERT M KENNY | ADDRESS ON FILE |
| ROBERT M KING | ADDRESS ON FILE |
| ROBERT M KIRKPATRICK | ADDRESS ON FILE |
| ROBERT M KNEBEL | ADDRESS ON FILE |
| ROBERT M KRAL | ADDRESS ON FILE |
| ROBERT M LESTER | ADDRESS ON FILE |
| ROBERT M LOVETT | ADDRESS ON FILE |
| ROBERT M LOWE | ADDRESS ON FILE |
| ROBERT M LUKAS | ADDRESS ON FILE |
| ROBERT M MANLEY | ADDRESS ON FILE |
| ROBERT M MASI | ADDRESS ON FILE |
| ROBERT M MCELYEA | ADDRESS ON FILE |
| ROBERT M MCGOWAN | ADDRESS ON FILE |
| ROBERT M MCVETTY | ADDRESS ON FILE |
| ROBERT M MINTON | ADDRESS ON FILE |
| ROBERT M MORSE | ADDRESS ON FILE |
| ROBERT M NEWMAN | ADDRESS ON FILE |
| ROBERT M NOTTINGHAM | ADDRESS ON FILE |
| ROBERT M OLSEN | ADDRESS ON FILE |
| ROBERT M ORLANDO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT M PALMER | ADDRESS ON FILE |
| ROBERT M PARKS | ADDRESS ON FILE |
| ROBERT M PEARSON | ADDRESS ON FILE |
| ROBERT M PERKINS | ADDRESS ON FILE |
| ROBERT M PIPCHICK | ADDRESS ON FILE |
| ROBERT M PULLIAM | ADDRESS ON FILE |
| ROBERT M RAMEY | ADDRESS ON FILE |
| ROBERT M RICHARDS | ADDRESS ON FILE |
| ROBERT M RYAN JR | ADDRESS ON FILE |
| ROBERT M SCHAVER SR | ADDRESS ON FILE |
| ROBERT M SCHULTZ | ADDRESS ON FILE |
| ROBERT M SENDIEIN | ADDRESS ON FILE |
| ROBERT M TURNER | ADDRESS ON FILE |
| ROBERT M VENTO | ADDRESS ON FILE |
| ROBERT M WALKER JR | ADDRESS ON FILE |
| ROBERT M WALLACE | ADDRESS ON FILE |
| ROBERT M WATKINS | ADDRESS ON FILE |
| ROBERT M WILLIAMS | ADDRESS ON FILE |
| ROBERT M WOOLSEY | ADDRESS ON FILE |
| ROBERT M YEATES | ADDRESS ON FILE |
| ROBERT M YOUNG | ADDRESS ON FILE |
| ROBERT M ZISCHKALE | ADDRESS ON FILE |
| ROBERT M ZUCKER | ADDRESS ON FILE |
| ROBERT MABRY | ADDRESS ON FILE |
| ROBERT MACMILLIAN | ADDRESS ON FILE |
| ROBERT MAHER | ADDRESS ON FILE |
| ROBERT MAINHARDT | ADDRESS ON FILE |
| ROBERT MANRIQUEZ | ADDRESS ON FILE |
| ROBERT MARSHALL | ADDRESS ON FILE |
| ROBERT MARSHALL | ADDRESS ON FILE |
| ROBERT MARSHALL AND CAROLY MARSHALL | ADDRESS ON FILE |
| ROBERT MARSHALL AND CAROLY MARSHALL | ADDRESS ON FILE |
| ROBERT MARTEN | ADDRESS ON FILE |
| ROBERT MARTIN | ADDRESS ON FILE |
| ROBERT MARTIN | ADDRESS ON FILE |
| ROBERT MARTIN HEUBLEIN | ADDRESS ON FILE |
| ROBERT MARTIN STECKELBERG | ADDRESS ON FILE |
| ROBERT MATAVOSIAN | ADDRESS ON FILE |
| ROBERT MATKIN | ADDRESS ON FILE |
| ROBERT MAUER | ADDRESS ON FILE |
| ROBERT MAXWELL | ADDRESS ON FILE |
| ROBERT MAZENKO AND DARLA MAZENKO | ADDRESS ON FILE |
| ROBERT MAZENKO V AMERICAN BOILER, ET AL. | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| ROBERT MC FADDEN | ADDRESS ON FILE |
| ROBERT MCADAMS | ADDRESS ON FILE |
| ROBERT MCALPINE | ADDRESS ON FILE |
| ROBERT MCATEE | ADDRESS ON FILE |
| ROBERT MCBETH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT MCCABE | ADDRESS ON FILE |
| ROBERT MCCANN | ADDRESS ON FILE |
| ROBERT MCCANN | ADDRESS ON FILE |
| ROBERT MCCORKLE | ADDRESS ON FILE |
| ROBERT MCCREERY | ADDRESS ON FILE |
| ROBERT MCDERMAND | ADDRESS ON FILE |
| ROBERT MCDONALD | ADDRESS ON FILE |
| ROBERT MCDONALD | ADDRESS ON FILE |
| ROBERT MCGAHA | ADDRESS ON FILE |
| ROBERT MCGRATH | ADDRESS ON FILE |
| ROBERT MCINTOSH | ADDRESS ON FILE |
| ROBERT MCKEE | ADDRESS ON FILE |
| ROBERT MECCIA | ADDRESS ON FILE |
| ROBERT MELSON | ADDRESS ON FILE |
| ROBERT MERCER | ADDRESS ON FILE |
| ROBERT MES | ADDRESS ON FILE |
| ROBERT MICHAEL CALLAHAN | ADDRESS ON FILE |
| ROBERT MICHAEL CAREY | ADDRESS ON FILE |
| ROBERT MICHAEL SILVESTRI | ADDRESS ON FILE |
| ROBERT MICHAEL SYKORA | ADDRESS ON FILE |
| ROBERT MICHIAL CHILDERS | ADDRESS ON FILE |
| ROBERT MIEROP | ADDRESS ON FILE |
| ROBERT MILES | ADDRESS ON FILE |
| ROBERT MILLER | ADDRESS ON FILE |
| ROBERT MILLER | ADDRESS ON FILE |
| ROBERT MILLER | ADDRESS ON FILE |
| ROBERT MILTON BROWER | ADDRESS ON FILE |
| ROBERT MIRELES | ADDRESS ON FILE |
| ROBERT MITSCHKE | ADDRESS ON FILE |
| ROBERT MOELLER | ADDRESS ON FILE |
| ROBERT MOORE | ADDRESS ON FILE |
| ROBERT MOORE | ADDRESS ON FILE |
| ROBERT MOORE | ADDRESS ON FILE |
| ROBERT MOORE | ADDRESS ON FILE |
| ROBERT MOORE | ADDRESS ON FILE |
| ROBERT MOORE | ADDRESS ON FILE |
| ROBERT MOORE | ADDRESS ON FILE |
| ROBERT MORRIS | ADDRESS ON FILE |
| ROBERT MORTIMER | ADDRESS ON FILE |
| ROBERT MOSES | ADDRESS ON FILE |
| ROBERT MOSTELLER | ADDRESS ON FILE |
| ROBERT MOUSSAID | ADDRESS ON FILE |
| ROBERT MOWER | ADDRESS ON FILE |
| ROBERT MULLEN | ADDRESS ON FILE |
| ROBERT MUNOZ | ADDRESS ON FILE |
| ROBERT MUNSTER | ADDRESS ON FILE |
| ROBERT MURGITTROYD | ADDRESS ON FILE |
| ROBERT MURPHY | ADDRESS ON FILE |
| ROBERT MURRELL GRANGER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT MURRELL GRANGER JR | ADDRESS ON FILE |
| ROBERT N AMOS JR | ADDRESS ON FILE |
| ROBERT N BROWN | ADDRESS ON FILE |
| ROBERT N BUSCHELL | ADDRESS ON FILE |
| ROBERT N CARSON | ADDRESS ON FILE |
| ROBERT N DAVIDSON | ADDRESS ON FILE |
| ROBERT N DELALOYE | ADDRESS ON FILE |
| ROBERT N FALOTICO | ADDRESS ON FILE |
| ROBERT N FOOKS | ADDRESS ON FILE |
| ROBERT N KELLER | ADDRESS ON FILE |
| ROBERT N LAYNE | ADDRESS ON FILE |
| ROBERT N MACVICAR | ADDRESS ON FILE |
| ROBERT N MARLIN | ADDRESS ON FILE |
| ROBERT N RIDDLE | ADDRESS ON FILE |
| ROBERT N RIDDLE | ADDRESS ON FILE |
| ROBERT N ROPER | ADDRESS ON FILE |
| ROBERT N SUTTON | ADDRESS ON FILE |
| ROBERT N VALVANO | ADDRESS ON FILE |
| ROBERT NARRAMORE | ADDRESS ON FILE |
| ROBERT NEAL | ADDRESS ON FILE |
| ROBERT NEELY | ADDRESS ON FILE |
| ROBERT NEIL THREADGILL | ADDRESS ON FILE |
| ROBERT NELSON | ADDRESS ON FILE |
| ROBERT NELSON BOX | ADDRESS ON FILE |
| ROBERT NERIO | ANTHONY GREEN 933 W. WEATHERFORD ST STE 201 FORT WORTH TX 76102 |
| ROBERT NERIO | ADDRESS ON FILE |
| ROBERT NEWTON TREADAWAY | ADDRESS ON FILE |
| ROBERT NICHOLAS SANDERS | ADDRESS ON FILE |
| ROBERT NICHOLS | ADDRESS ON FILE |
| ROBERT NISELY | ADDRESS ON FILE |
| ROBERT NOEL | ADDRESS ON FILE |
| ROBERT NOEL JR | ADDRESS ON FILE |
| ROBERT NOWELL | ADDRESS ON FILE |
| ROBERT NUNLEY | ADDRESS ON FILE |
| ROBERT O BLACK JR | ADDRESS ON FILE |
| ROBERT O FORSMAN | ADDRESS ON FILE |
| ROBERT O HAMMOND | ADDRESS ON FILE |
| ROBERT O KECK | ADDRESS ON FILE |
| ROBERT O LAQUERRE | ADDRESS ON FILE |
| ROBERT O LUZEY | ADDRESS ON FILE |
| ROBERT O MADISON | ADDRESS ON FILE |
| ROBERT O OLSON | ADDRESS ON FILE |
| ROBERT O PRICE | ADDRESS ON FILE |
| ROBERT O RAINS | ADDRESS ON FILE |
| ROBERT O ROBINSON | ADDRESS ON FILE |
| ROBERT O SCHUELKE | ADDRESS ON FILE |
| ROBERT O TAYLOR | ADDRESS ON FILE |
| ROBERT OLIPHINT | ADDRESS ON FILE |
| ROBERT OLLIVIER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT ONEILL | ADDRESS ON FILE |
| ROBERT ORE | ADDRESS ON FILE |
| ROBERT ORGILL | ADDRESS ON FILE |
| ROBERT ORSBORN | ADDRESS ON FILE |
| ROBERT ORTIZ | ADDRESS ON FILE |
| ROBERT P ARPEN | ADDRESS ON FILE |
| ROBERT P ASTON | ADDRESS ON FILE |
| ROBERT P BISCHOF | ADDRESS ON FILE |
| ROBERT P BOURDEU | ADDRESS ON FILE |
| ROBERT P BRASSEL | ADDRESS ON FILE |
| ROBERT P BRECKENRIDGE | ADDRESS ON FILE |
| ROBERT P BREZINE | ADDRESS ON FILE |
| ROBERT P BROWN | ADDRESS ON FILE |
| ROBERT P CANNON | ADDRESS ON FILE |
| ROBERT P DALLESANDRO | ADDRESS ON FILE |
| ROBERT P DIPASQUA | ADDRESS ON FILE |
| ROBERT P GAMBLE | ADDRESS ON FILE |
| ROBERT P GEBHART | ADDRESS ON FILE |
| ROBERT P GILOTH | ADDRESS ON FILE |
| ROBERT P GRIPPARDI | ADDRESS ON FILE |
| ROBERT P HAK | ADDRESS ON FILE |
| ROBERT P HOWARD | ADDRESS ON FILE |
| ROBERT P JOYCE | ADDRESS ON FILE |
| ROBERT P KING | ADDRESS ON FILE |
| ROBERT P KIRCHOFER | ADDRESS ON FILE |
| ROBERT P KRAUSE | ADDRESS ON FILE |
| ROBERT P LEATHER | ADDRESS ON FILE |
| ROBERT P LOZINSKI | ADDRESS ON FILE |
| ROBERT P LYLE | ADDRESS ON FILE |
| ROBERT P MACIAS | ADDRESS ON FILE |
| ROBERT P MACLEOD | ADDRESS ON FILE |
| ROBERT P MALONE | ADDRESS ON FILE |
| ROBERT P MCDOWELL | ADDRESS ON FILE |
| ROBERT P NASON | ADDRESS ON FILE |
| ROBERT P NEALON | ADDRESS ON FILE |
| ROBERT P O'REILLY | ADDRESS ON FILE |
| ROBERT P OLIPHINT | ADDRESS ON FILE |
| ROBERT P PAVLOVSKY | ADDRESS ON FILE |
| ROBERT P REGNELL | ADDRESS ON FILE |
| ROBERT P ROBBINS | ADDRESS ON FILE |
| ROBERT P ROMANO | ADDRESS ON FILE |
| ROBERT P ROTH | ADDRESS ON FILE |
| ROBERT P SEANA | ADDRESS ON FILE |
| ROBERT P SKEOCH | ADDRESS ON FILE |
| ROBERT P SONNTAG | ADDRESS ON FILE |
| ROBERT P TRIPI | ADDRESS ON FILE |
| ROBERT P TROUT | ADDRESS ON FILE |
| ROBERT P VAUGHN | ADDRESS ON FILE |
| ROBERT P WATSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT P WATSON | ADDRESS ON FILE |
| ROBERT P WATSON | ADDRESS ON FILE |
| ROBERT P WILCKE | ADDRESS ON FILE |
| ROBERT P. BROWN | ADDRESS ON FILE |
| ROBERT PADILLA | ADDRESS ON FILE |
| ROBERT PAGET | ADDRESS ON FILE |
| ROBERT PARKHILL | ADDRESS ON FILE |
| ROBERT PARR | ADDRESS ON FILE |
| ROBERT PASCH | ADDRESS ON FILE |
| ROBERT PATTERSON | ADDRESS ON FILE |
| ROBERT PAUL LOPEZ | ADDRESS ON FILE |
| ROBERT PAULER | ADDRESS ON FILE |
| ROBERT PAVKOVICH | ADDRESS ON FILE |
| ROBERT PAVON | ADDRESS ON FILE |
| ROBERT PAYNE | ADDRESS ON FILE |
| ROBERT PAYNE | ADDRESS ON FILE |
| ROBERT PAYNE | ADDRESS ON FILE |
| ROBERT PEARSON | ADDRESS ON FILE |
| ROBERT PEARSON | ADDRESS ON FILE |
| ROBERT PEAVY | ADDRESS ON FILE |
| ROBERT PECKHAM | ADDRESS ON FILE |
| ROBERT PERDUE | ADDRESS ON FILE |
| ROBERT PERDUE | ADDRESS ON FILE |
| ROBERT PERRYMAN | ADDRESS ON FILE |
| ROBERT PETERSON | ADDRESS ON FILE |
| ROBERT PETRICK | ADDRESS ON FILE |
| ROBERT PHAM | ADDRESS ON FILE |
| ROBERT PHILLIP AUSTIN | ADDRESS ON FILE |
| ROBERT PICKETT ACKERMAN | ADDRESS ON FILE |
| ROBERT PIERCE | ADDRESS ON FILE |
| ROBERT PIKE | ADDRESS ON FILE |
| ROBERT PILLOTE | ADDRESS ON FILE |
| ROBERT PITRE | ADDRESS ON FILE |
| ROBERT PLACHY | ADDRESS ON FILE |
| ROBERT PODOLAK | ADDRESS ON FILE |
| ROBERT POHLKOTTE | ADDRESS ON FILE |
| ROBERT POMERENK | ADDRESS ON FILE |
| ROBERT POMYKAL | ADDRESS ON FILE |
| ROBERT POND | ADDRESS ON FILE |
| ROBERT POTTER | ADDRESS ON FILE |
| ROBERT POULTER & BRENT LACY | ADDRESS ON FILE |
| ROBERT PRICE | ADDRESS ON FILE |
| ROBERT PRICE | ADDRESS ON FILE |
| ROBERT PUCHATY | ADDRESS ON FILE |
| ROBERT QUOIVERS | ADDRESS ON FILE |
| ROBERT R ARCHER | ADDRESS ON FILE |
| ROBERT R BATES | ADDRESS ON FILE |
| ROBERT R BEAVERS | ADDRESS ON FILE |
| ROBERT R BELANGER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT R BOECKLE | ADDRESS ON FILE |
| ROBERT R BOLTON | ADDRESS ON FILE |
| ROBERT R CAHAL | ADDRESS ON FILE |
| ROBERT R CAMPBELL | ADDRESS ON FILE |
| ROBERT R CHURCH | ADDRESS ON FILE |
| ROBERT R COX | ADDRESS ON FILE |
| ROBERT R CRAIG | ADDRESS ON FILE |
| ROBERT R CUBERLY | ADDRESS ON FILE |
| ROBERT R DIXON | ADDRESS ON FILE |
| ROBERT R EDGAR | ADDRESS ON FILE |
| ROBERT R FITHIAN | ADDRESS ON FILE |
| ROBERT R FLORES | ADDRESS ON FILE |
| ROBERT R GENTRY | ADDRESS ON FILE |
| ROBERT R GREGG | ADDRESS ON FILE |
| ROBERT R HALLAS | ADDRESS ON FILE |
| ROBERT R IBACH JR | ADDRESS ON FILE |
| ROBERT R JOHNS | ADDRESS ON FILE |
| ROBERT R JONES | ADDRESS ON FILE |
| ROBERT R JONES | ADDRESS ON FILE |
| ROBERT R KEELEY | ADDRESS ON FILE |
| ROBERT R LEMON | ADDRESS ON FILE |
| ROBERT R MAGER | ADDRESS ON FILE |
| ROBERT R MCMASTER | ADDRESS ON FILE |
| ROBERT R MORGAN | ADDRESS ON FILE |
| ROBERT R RAPPOLD | ADDRESS ON FILE |
| ROBERT R REEHIL | ADDRESS ON FILE |
| ROBERT R ROMANY | ADDRESS ON FILE |
| ROBERT R RUSSELL | ADDRESS ON FILE |
| ROBERT R SCHMITT | ADDRESS ON FILE |
| ROBERT R SHRENGER | ADDRESS ON FILE |
| ROBERT R SNYDER | ADDRESS ON FILE |
| ROBERT R THOMPSON | ADDRESS ON FILE |
| ROBERT R WHITE | ADDRESS ON FILE |
| ROBERT R WILKERSON | ADDRESS ON FILE |
| ROBERT R. REINKE AND DEBBIE A. REINKE | ADDRESS ON FILE |
| ROBERT RAFFERTY | ADDRESS ON FILE |
| ROBERT RAMSEY | ADDRESS ON FILE |
| ROBERT RAPHAEL | ADDRESS ON FILE |
| ROBERT RASCO | ADDRESS ON FILE |
| ROBERT RAY ANDERSON | ADDRESS ON FILE |
| ROBERT RAY GASKINS | ADDRESS ON FILE |
| ROBERT RAYBURN | ADDRESS ON FILE |
| ROBERT RAYMOND FRITZ | ADDRESS ON FILE |
| ROBERT RECK | ADDRESS ON FILE |
| ROBERT REED | ADDRESS ON FILE |
| ROBERT REEDY | ADDRESS ON FILE |
| ROBERT REEDY | ADDRESS ON FILE |
| ROBERT REIBLE | ADDRESS ON FILE |
| ROBERT REID | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT REID | ADDRESS ON FILE |
| ROBERT RENCKEN | ADDRESS ON FILE |
| ROBERT RENFROE | ADDRESS ON FILE |
| ROBERT RENNA | ADDRESS ON FILE |
| ROBERT REX LEGALLEY II | ADDRESS ON FILE |
| ROBERT REYNOLDS | ADDRESS ON FILE |
| ROBERT REYNOLDS | ADDRESS ON FILE |
| ROBERT RHOADES | ADDRESS ON FILE |
| ROBERT RICHARDSON | ADDRESS ON FILE |
| ROBERT RICKEY | ADDRESS ON FILE |
| ROBERT RIOLA | ADDRESS ON FILE |
| ROBERT ROBERTSON | ADDRESS ON FILE |
| ROBERT ROBINSON | ADDRESS ON FILE |
| ROBERT ROCKS | ADDRESS ON FILE |
| ROBERT RODEEN | ADDRESS ON FILE |
| ROBERT RODEEN | ADDRESS ON FILE |
| ROBERT RODGERS | ADDRESS ON FILE |
| ROBERT RODRIGUEZ | ADDRESS ON FILE |
| ROBERT ROMAN | ADDRESS ON FILE |
| ROBERT ROSS | ADDRESS ON FILE |
| ROBERT ROUSE | ADDRESS ON FILE |
| ROBERT ROWE | ADDRESS ON FILE |
| ROBERT ROY | ADDRESS ON FILE |
| ROBERT ROY LEE | ADDRESS ON FILE |
| ROBERT RUFFINI | ADDRESS ON FILE |
| ROBERT RUSSELL | ADDRESS ON FILE |
| ROBERT RUSSELL | 486 FAYETTEVILLE HWY CHILDERSBURG AL 35044 |
| ROBERT RUSSELL | ADDRESS ON FILE |
| ROBERT RUSSELL BREWER | ADDRESS ON FILE |
| ROBERT RUSSELL YOUNG | ADDRESS ON FILE |
| ROBERT S ANDEREGG | ADDRESS ON FILE |
| ROBERT S ATKATSH | ADDRESS ON FILE |
| ROBERT S BECKLEIN | ADDRESS ON FILE |
| ROBERT S BERNSTEIN | ADDRESS ON FILE |
| ROBERT S BERRY | ADDRESS ON FILE |
| ROBERT S BURK | ADDRESS ON FILE |
| ROBERT S CASAGRAND | ADDRESS ON FILE |
| ROBERT S CHEN | ADDRESS ON FILE |
| ROBERT S CLARK | ADDRESS ON FILE |
| ROBERT S DAUENHAUER | ADDRESS ON FILE |
| ROBERT S DOWD | ADDRESS ON FILE |
| ROBERT S ESNES | ADDRESS ON FILE |
| ROBERT S FRENDER | ADDRESS ON FILE |
| ROBERT S GAUDETTE | ADDRESS ON FILE |
| ROBERT S GMEREK | ADDRESS ON FILE |
| ROBERT S GRAHAM | ADDRESS ON FILE |
| ROBERT S GROSS | ADDRESS ON FILE |
| ROBERT S HAGGARD | ADDRESS ON FILE |
| ROBERT S HOSHINO JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT S J MCQUADE | ADDRESS ON FILE |
| ROBERT S JONES | ADDRESS ON FILE |
| ROBERT S JUDOVITS | ADDRESS ON FILE |
| ROBERT S KAPLAN | ADDRESS ON FILE |
| ROBERT S KAPLAN | ADDRESS ON FILE |
| ROBERT S KNAPP | ADDRESS ON FILE |
| ROBERT S KOSOY | ADDRESS ON FILE |
| ROBERT S KRILL | ADDRESS ON FILE |
| ROBERT S LUNDQUIST | ADDRESS ON FILE |
| ROBERT S LYTLE | ADDRESS ON FILE |
| ROBERT S MARSHALL | ADDRESS ON FILE |
| ROBERT S MERKI | ADDRESS ON FILE |
| ROBERT S MICHAELS | ADDRESS ON FILE |
| ROBERT S MORROW | ADDRESS ON FILE |
| ROBERT S NUANES | ADDRESS ON FILE |
| ROBERT S PENTER | ADDRESS ON FILE |
| ROBERT S PHIPPS | ADDRESS ON FILE |
| ROBERT S PIRONCIAK | ADDRESS ON FILE |
| ROBERT S PUISTONEN | ADDRESS ON FILE |
| ROBERT S QUIG | ADDRESS ON FILE |
| ROBERT S RAY | ADDRESS ON FILE |
| ROBERT S SCHMIDT | ADDRESS ON FILE |
| ROBERT S SKINNER | ADDRESS ON FILE |
| ROBERT S SPADACCINI | ADDRESS ON FILE |
| ROBERT S SULLIVAN | ADDRESS ON FILE |
| ROBERT S SULLIVAN | ADDRESS ON FILE |
| ROBERT S SZALAU | ADDRESS ON FILE |
| ROBERT S THOMPSON | ADDRESS ON FILE |
| ROBERT S VANPELT | ADDRESS ON FILE |
| ROBERT S WICKNICK | ADDRESS ON FILE |
| ROBERT S WYATT | ADDRESS ON FILE |
| ROBERT S ZIDLE | ADDRESS ON FILE |
| ROBERT S,JR CLEMENTS | ADDRESS ON FILE |
| ROBERT S. CHECK | ADDRESS ON FILE |
| ROBERT S. LILLY | ADDRESS ON FILE |
| ROBERT SAN MATEO | ADDRESS ON FILE |
| ROBERT SANDERS | ADDRESS ON FILE |
| ROBERT SANDERS | ADDRESS ON FILE |
| ROBERT SANTIAGO | ADDRESS ON FILE |
| ROBERT SAULS | ADDRESS ON FILE |
| ROBERT SAUNDERS | ADDRESS ON FILE |
| ROBERT SAVAGE | ADDRESS ON FILE |
| ROBERT SCHAEFER | ADDRESS ON FILE |
| ROBERT SCHAUWECKER | ADDRESS ON FILE |
| ROBERT SCHERMERHORN | ADDRESS ON FILE |
| ROBERT SCHIRATO | ADDRESS ON FILE |
| ROBERT SCHMIDT | ADDRESS ON FILE |
| ROBERT SCHOCH | ADDRESS ON FILE |
| ROBERT SCHUTTY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT SCOTT | ADDRESS ON FILE |
| ROBERT SCOTT | ADDRESS ON FILE |
| ROBERT SCOTT GERMANN | ADDRESS ON FILE |
| ROBERT SCRUTON | ADDRESS ON FILE |
| ROBERT SEAMAN | ADDRESS ON FILE |
| ROBERT SEAY | ADDRESS ON FILE |
| ROBERT SEEBOL | ADDRESS ON FILE |
| ROBERT SEGURA | ADDRESS ON FILE |
| ROBERT SEIBERT | ADDRESS ON FILE |
| ROBERT SELLMAN | ADDRESS ON FILE |
| ROBERT SEMEL | ADDRESS ON FILE |
| ROBERT SEWARD | ADDRESS ON FILE |
| ROBERT SHAFFER | ADDRESS ON FILE |
| ROBERT SHAFFER | ADDRESS ON FILE |
| ROBERT SHANNON PRICE | ADDRESS ON FILE |
| ROBERT SHANNON PRICE | ADDRESS ON FILE |
| ROBERT SHANNON ROSS | ADDRESS ON FILE |
| ROBERT SHARP | ADDRESS ON FILE |
| ROBERT SHAW CONTROLS COMPANY | 1602 MUSTANG DRIVE MARYVILLE TN 37801 |
| ROBERT SHELTON FRANCISCO JR | ADDRESS ON FILE |
| ROBERT SHEPPARD | ADDRESS ON FILE |
| ROBERT SHEPPARD | ADDRESS ON FILE |
| ROBERT SHERBURNE | ADDRESS ON FILE |
| ROBERT SHIPE | ADDRESS ON FILE |
| ROBERT SHIPLEY | ADDRESS ON FILE |
| ROBERT SIMMONS | ADDRESS ON FILE |
| ROBERT SIMONETTI | ADDRESS ON FILE |
| ROBERT SINGLETON | ADDRESS ON FILE |
| ROBERT SKLAR | ADDRESS ON FILE |
| ROBERT SLONE | ADDRESS ON FILE |
| ROBERT SLOUGH | ADDRESS ON FILE |
| ROBERT SLUKA | ADDRESS ON FILE |
| ROBERT SMILEY BROWN II | ADDRESS ON FILE |
| ROBERT SMITH | ADDRESS ON FILE |
| ROBERT SOMNIER | ADDRESS ON FILE |
| ROBERT SONG | ADDRESS ON FILE |
| ROBERT SONG | ADDRESS ON FILE |
| ROBERT SORRELL | ADDRESS ON FILE |
| ROBERT SORRELL | ADDRESS ON FILE |
| ROBERT SOTO | ADDRESS ON FILE |
| ROBERT SPANGLER | ADDRESS ON FILE |
| ROBERT SPARKS | ADDRESS ON FILE |
| ROBERT SPARROW | ADDRESS ON FILE |
| ROBERT SPENCER | ADDRESS ON FILE |
| ROBERT SPIES | ADDRESS ON FILE |
| ROBERT SPILKER | ADDRESS ON FILE |
| ROBERT SPIRES | ADDRESS ON FILE |
| ROBERT SPRENG | ADDRESS ON FILE |
| ROBERT SPRUILLE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT SQUIRES | ADDRESS ON FILE |
| ROBERT STEPHEN ELLIS | ADDRESS ON FILE |
| ROBERT STEPHEN WOOD | ADDRESS ON FILE |
| ROBERT STEPHEN WOODFORD | ADDRESS ON FILE |
| ROBERT STEPP | ADDRESS ON FILE |
| ROBERT STETAR | ADDRESS ON FILE |
| ROBERT STEVE OLIVER | ADDRESS ON FILE |
| ROBERT STEVEN HOUSTON | ADDRESS ON FILE |
| ROBERT STEVEN WORLEY | ADDRESS ON FILE |
| ROBERT STEVENSON | ADDRESS ON FILE |
| ROBERT STEVENSON | ADDRESS ON FILE |
| ROBERT STEWART | ADDRESS ON FILE |
| ROBERT STIEHL | ADDRESS ON FILE |
| ROBERT STINEHOUR | ADDRESS ON FILE |
| ROBERT STOODLEY WILDER | ADDRESS ON FILE |
| ROBERT STORMS | ADDRESS ON FILE |
| ROBERT STROMAN | ADDRESS ON FILE |
| ROBERT STROUD | ADDRESS ON FILE |
| ROBERT SUMNER SHAPARD | ADDRESS ON FILE |
| ROBERT SWICK | ADDRESS ON FILE |
| ROBERT T BROWN | ADDRESS ON FILE |
| ROBERT T BRUNKER | ADDRESS ON FILE |
| ROBERT T BURNHAM | ADDRESS ON FILE |
| ROBERT T BURNS | ADDRESS ON FILE |
| ROBERT T CALL | ADDRESS ON FILE |
| ROBERT T CALZARETTA | ADDRESS ON FILE |
| ROBERT T CLARK | ADDRESS ON FILE |
| ROBERT T COOK | ADDRESS ON FILE |
| ROBERT T DEMOTT | ADDRESS ON FILE |
| ROBERT T ELLIS | ADDRESS ON FILE |
| ROBERT T EMERY | ADDRESS ON FILE |
| ROBERT T FELLMAN | ADDRESS ON FILE |
| ROBERT T FENZ | ADDRESS ON FILE |
| ROBERT T FOLEY | ADDRESS ON FILE |
| ROBERT T FREDERICK | ADDRESS ON FILE |
| ROBERT T GREENE | ADDRESS ON FILE |
| ROBERT T HAHN | ADDRESS ON FILE |
| ROBERT T HILL | ADDRESS ON FILE |
| ROBERT T KING JR | ADDRESS ON FILE |
| ROBERT T MAVER | ADDRESS ON FILE |
| ROBERT T MCGARRIGLE | ADDRESS ON FILE |
| ROBERT T MOORE | ADDRESS ON FILE |
| ROBERT T MORGAN | ADDRESS ON FILE |
| ROBERT T OGDEN | ADDRESS ON FILE |
| ROBERT T PEACOCK | ADDRESS ON FILE |
| ROBERT T REARDON | ADDRESS ON FILE |
| ROBERT T REEDER | ADDRESS ON FILE |
| ROBERT T SMITH | ADDRESS ON FILE |
| ROBERT T STANLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT T TAN | ADDRESS ON FILE |
| ROBERT T WARD | ADDRESS ON FILE |
| ROBERT T WASSELL | ADDRESS ON FILE |
| ROBERT T WATT | ADDRESS ON FILE |
| ROBERT T WIMBROW | ADDRESS ON FILE |
| ROBERT T. CHRISTIANSON | ADDRESS ON FILE |
| ROBERT T. SAVAGE, JR. | ADDRESS ON FILE |
| ROBERT TAEGER | ADDRESS ON FILE |
| ROBERT TAMEZ | ADDRESS ON FILE |
| ROBERT TAPIA | ADDRESS ON FILE |
| ROBERT TAPIA | ADDRESS ON FILE |
| ROBERT TAPPER SR | ADDRESS ON FILE |
| ROBERT TARANTO | ADDRESS ON FILE |
| ROBERT TATUM | ADDRESS ON FILE |
| ROBERT TATUM | ADDRESS ON FILE |
| ROBERT TAVNER ELLIOTT | ADDRESS ON FILE |
| ROBERT TAYLOR | ADDRESS ON FILE |
| ROBERT TAYLOR | ADDRESS ON FILE |
| ROBERT TAYLOR | ADDRESS ON FILE |
| ROBERT TAYLOR POND | ADDRESS ON FILE |
| ROBERT TEAGUE | ADDRESS ON FILE |
| ROBERT TED BURNS | ADDRESS ON FILE |
| ROBERT TENIENTE | ADDRESS ON FILE |
| ROBERT TERVOOREN | ADDRESS ON FILE |
| ROBERT THADDEUS DUDA JR | ADDRESS ON FILE |
| ROBERT THEIMER | ADDRESS ON FILE |
| ROBERT THEOFIELD | ADDRESS ON FILE |
| ROBERT THERON TOWNLEY | ADDRESS ON FILE |
| ROBERT THOMAS | ADDRESS ON FILE |
| ROBERT THOMAS BATES | ADDRESS ON FILE |
| ROBERT THOMAS KLINE JR | ADDRESS ON FILE |
| ROBERT THOMPSON | ADDRESS ON FILE |
| ROBERT THORNE | ADDRESS ON FILE |
| ROBERT THORNTON | ADDRESS ON FILE |
| ROBERT THORNTON | ADDRESS ON FILE |
| ROBERT TINSLEY | ADDRESS ON FILE |
| ROBERT TITANIC | ADDRESS ON FILE |
| ROBERT TODD HENDERSON | ADDRESS ON FILE |
| ROBERT TODD SHERROD | ADDRESS ON FILE |
| ROBERT TONNESEN | ADDRESS ON FILE |
| ROBERT TRINIDAD | ADDRESS ON FILE |
| ROBERT TRUITT | ADDRESS ON FILE |
| ROBERT TRUMAN JORDAN | ADDRESS ON FILE |
| ROBERT TURNER | ADDRESS ON FILE |
| ROBERT TURNER | ADDRESS ON FILE |
| ROBERT TUTTLE | ADDRESS ON FILE |
| ROBERT TY CLOUD | ADDRESS ON FILE |
| ROBERT TYNDALL | ADDRESS ON FILE |
| ROBERT V BERGER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT V CHIAVARO | ADDRESS ON FILE |
| ROBERT V HOELEWYN | ADDRESS ON FILE |
| ROBERT V LIKES | ADDRESS ON FILE |
| ROBERT V MASI | ADDRESS ON FILE |
| ROBERT V MIRANDA | ADDRESS ON FILE |
| ROBERT V MONACELLI | ADDRESS ON FILE |
| ROBERT V PROVINCE | ADDRESS ON FILE |
| ROBERT V STEINERT | ADDRESS ON FILE |
| ROBERT V STREZELECKI | ADDRESS ON FILE |
| ROBERT V SYMMS | ADDRESS ON FILE |
| ROBERT V WESTPHAL | ADDRESS ON FILE |
| ROBERT V,JR HAMILTON | ADDRESS ON FILE |
| ROBERT V. PERCIVAL | WENDY B. JACOBS, EMMETT ENVR LAW & POLICY CLINIC, HARVARD LAW SCHOOL 6 EVERETT ST, STE 4119 CAMBRIDGE MA 02138 |
| ROBERT V. PERCIVAL, WENDY B. JACOBS | EMMETT ENVIRONMENTAL LAW & POLICY CLINIC, HARVARD LAW SCHOOL 6 EVERETT ST, SUITE 4119 CAMBRIDGE MA 02138 |
| ROBERT VAN PRAET | ADDRESS ON FILE |
| ROBERT VAN TOL | ADDRESS ON FILE |
| ROBERT VARMA | ADDRESS ON FILE |
| ROBERT VARNER | ADDRESS ON FILE |
| ROBERT VELASCO | ADDRESS ON FILE |
| ROBERT VERNON DANIELS | ADDRESS ON FILE |
| ROBERT VICTOR ZELUFF | ADDRESS ON FILE |
| ROBERT VIOLA | ADDRESS ON FILE |
| ROBERT VOSS PRENTICE | ADDRESS ON FILE |
| ROBERT VOSS PRENTICE III | ADDRESS ON FILE |
| ROBERT W BACHE | ADDRESS ON FILE |
| ROBERT W BAKER | ADDRESS ON FILE |
| ROBERT W BIGGAR III | ADDRESS ON FILE |
| ROBERT W BIGGAR JR | ADDRESS ON FILE |
| ROBERT W BOISE | ADDRESS ON FILE |
| ROBERT W BOYLE | ADDRESS ON FILE |
| ROBERT W CALLOWAY | ADDRESS ON FILE |
| ROBERT W CARNER | ADDRESS ON FILE |
| ROBERT W CASTRO | ADDRESS ON FILE |
| ROBERT W DAVANZO | ADDRESS ON FILE |
| ROBERT W DAVIS | ADDRESS ON FILE |
| ROBERT W DELUCA | ADDRESS ON FILE |
| ROBERT W DEVLIN | ADDRESS ON FILE |
| ROBERT W DIAMOND | ADDRESS ON FILE |
| ROBERT W DONOHUE | ADDRESS ON FILE |
| ROBERT W EARLES | ADDRESS ON FILE |
| ROBERT W EARLY | ADDRESS ON FILE |
| ROBERT W EMERY | ADDRESS ON FILE |
| ROBERT W ENGELS | ADDRESS ON FILE |
| ROBERT W FESSLER | ADDRESS ON FILE |
| ROBERT W GEORGE | ADDRESS ON FILE |
| ROBERT W GODFREY | ADDRESS ON FILE |
| ROBERT W GOTTZANDT | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| ROBERT W GRAHAM | ADDRESS ON FILE |
| ROBERT W GREEN | ADDRESS ON FILE |
| ROBERT W HAFF | ADDRESS ON FILE |
| ROBERT W HAFF | ADDRESS ON FILE |
| ROBERT W HARRIS | ADDRESS ON FILE |
| ROBERT W HARRIS | ADDRESS ON FILE |
| ROBERT W HARRISON | ADDRESS ON FILE |
| ROBERT W HAYES | ADDRESS ON FILE |
| ROBERT W HENDRICKSON | ADDRESS ON FILE |
| ROBERT W HILL | ADDRESS ON FILE |
| ROBERT W HODGE | ADDRESS ON FILE |
| ROBERT W HUMPHRIES | ADDRESS ON FILE |
| ROBERT W HUSCHA | ADDRESS ON FILE |
| ROBERT W ILLIG | ADDRESS ON FILE |
| ROBERT W JAYNES | ADDRESS ON FILE |
| ROBERT W JOHNSON | ADDRESS ON FILE |
| ROBERT W JULE | ADDRESS ON FILE |
| ROBERT W KENNEDY | ADDRESS ON FILE |
| ROBERT W KING | ADDRESS ON FILE |
| ROBERT W KNAPP | ADDRESS ON FILE |
| ROBERT W LANGSTON | ADDRESS ON FILE |
| ROBERT W LESTER | ADDRESS ON FILE |
| ROBERT W LIGHT | ADDRESS ON FILE |
| ROBERT W LOESTER | ADDRESS ON FILE |
| ROBERT W LOHF | ADDRESS ON FILE |
| ROBERT W LUCKY | ADDRESS ON FILE |
| ROBERT W MADGETT JR | ADDRESS ON FILE |
| ROBERT W MANN | ADDRESS ON FILE |
| ROBERT W MATHIESON | ADDRESS ON FILE |
| ROBERT W MAXWELL | ADDRESS ON FILE |
| ROBERT W MAYER | ADDRESS ON FILE |
| ROBERT W MCCLASKEY | ADDRESS ON FILE |
| ROBERT W MCMULLAN | ADDRESS ON FILE |
| ROBERT W MEDINA | ADDRESS ON FILE |
| ROBERT W MEYER | ADDRESS ON FILE |
| ROBERT W MEYERS | ADDRESS ON FILE |
| ROBERT W MINNOTTE | ADDRESS ON FILE |
| ROBERT W MOELLER | ADDRESS ON FILE |
| ROBERT W MULLEN | ADDRESS ON FILE |
| ROBERT W NEWBERRY | ADDRESS ON FILE |
| ROBERT W NEWHOUSE | ADDRESS ON FILE |
| ROBERT W NEWMAN | ADDRESS ON FILE |
| ROBERT W NICELY | ADDRESS ON FILE |
| ROBERT W OSGOOD | ADDRESS ON FILE |
| ROBERT W PRATT | ADDRESS ON FILE |
| ROBERT W RADTKE | ADDRESS ON FILE |
| ROBERT W REED | ADDRESS ON FILE |
| ROBERT W RICHARDSON | ADDRESS ON FILE |
| ROBERT W SAVAGE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT W SAVAGE | ADDRESS ON FILE |
| ROBERT W SAVAGE | ADDRESS ON FILE |
| ROBERT W SELF | ADDRESS ON FILE |
| ROBERT W SHORES | ADDRESS ON FILE |
| ROBERT W SMITH JR | ADDRESS ON FILE |
| ROBERT W SPIES | ADDRESS ON FILE |
| ROBERT W STAHL | ADDRESS ON FILE |
| ROBERT W SWEATT | ADDRESS ON FILE |
| ROBERT W TAYLOR | ADDRESS ON FILE |
| ROBERT W THOMAS | ADDRESS ON FILE |
| ROBERT W THORNTON | ADDRESS ON FILE |
| ROBERT W TIRRELL | ADDRESS ON FILE |
| ROBERT W TOMPKINS | ADDRESS ON FILE |
| ROBERT W TOWNSEND | ADDRESS ON FILE |
| ROBERT W TROGDOW | ADDRESS ON FILE |
| ROBERT W TURNER | ADDRESS ON FILE |
| ROBERT W UNDERWOOD SR | ADDRESS ON FILE |
| ROBERT W VESS | ADDRESS ON FILE |
| ROBERT W WALPOLE | ADDRESS ON FILE |
| ROBERT W WATSON | ADDRESS ON FILE |
| ROBERT W WATSON | ADDRESS ON FILE |
| ROBERT W WHEDON | ADDRESS ON FILE |
| ROBERT W WHITEHOUSE | ADDRESS ON FILE |
| ROBERT W WIEMUTH | ADDRESS ON FILE |
| ROBERT W WIEMUTH JR | ADDRESS ON FILE |
| ROBERT W WILLIAMS | ADDRESS ON FILE |
| ROBERT W WILSON | ADDRESS ON FILE |
| ROBERT W ZAIST | ADDRESS ON FILE |
| ROBERT W ZIMMERMAN | ADDRESS ON FILE |
| ROBERT WADUM | ADDRESS ON FILE |
| ROBERT WALKER | ADDRESS ON FILE |
| ROBERT WALKER | ADDRESS ON FILE |
| ROBERT WALKER | ADDRESS ON FILE |
| ROBERT WALLACE | ADDRESS ON FILE |
| ROBERT WALLIN | ADDRESS ON FILE |
| ROBERT WALTERS | ADDRESS ON FILE |
| ROBERT WALTERS | ADDRESS ON FILE |
| ROBERT WANG | ADDRESS ON FILE |
| ROBERT WARD | ADDRESS ON FILE |
| ROBERT WARREN FAVORITE | ADDRESS ON FILE |
| ROBERT WASHICK | ADDRESS ON FILE |
| ROBERT WASHINGTON | ADDRESS ON FILE |
| ROBERT WATKINS | ADDRESS ON FILE |
| ROBERT WATSON | ADDRESS ON FILE |
| ROBERT WATSON | ADDRESS ON FILE |
| ROBERT WATSON | ADDRESS ON FILE |
| ROBERT WAYLAND WALKER | ADDRESS ON FILE |
| ROBERT WAYNE BAKER | ADDRESS ON FILE |
| ROBERT WAYNE BAKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT WAYNE BRADSHAW | ADDRESS ON FILE |
| ROBERT WAYNE CLARK | ADDRESS ON FILE |
| ROBERT WAYNE CLARK III | ADDRESS ON FILE |
| ROBERT WAYNE HARRIS | ADDRESS ON FILE |
| ROBERT WAYNE HAWKINS | ADDRESS ON FILE |
| ROBERT WAYNE LEVEY JR | ADDRESS ON FILE |
| ROBERT WAYNE LEVEY SR | ADDRESS ON FILE |
| ROBERT WAYNE MARKS | ADDRESS ON FILE |
| ROBERT WAYNE MCADAMS | ADDRESS ON FILE |
| ROBERT WAYNE MCADAMS | ADDRESS ON FILE |
| ROBERT WAYNE RASCO | ADDRESS ON FILE |
| ROBERT WAYNE SELLMAN | ADDRESS ON FILE |
| ROBERT WAYNE WILLIAMS | ADDRESS ON FILE |
| ROBERT WEATHERBEE | ADDRESS ON FILE |
| ROBERT WEBB | ADDRESS ON FILE |
| ROBERT WEIDA | ADDRESS ON FILE |
| ROBERT WEISS | ADDRESS ON FILE |
| ROBERT WERLINE | ADDRESS ON FILE |
| ROBERT WEST | ADDRESS ON FILE |
| ROBERT WETHERINGTON | ADDRESS ON FILE |
| ROBERT WETHERINGTON | 3346 SMELTZER RD. MARION OH |
| ROBERT WEZYK | ADDRESS ON FILE |
| ROBERT WHITE | ADDRESS ON FILE |
| ROBERT WHITE | ADDRESS ON FILE |
| ROBERT WHITE & MARY M WHITE | ADDRESS ON FILE |
| ROBERT WHITE & MARY M WHITE | ADDRESS ON FILE |
| ROBERT WHITEHOUSE | ADDRESS ON FILE |
| ROBERT WHITEMAN | ADDRESS ON FILE |
| ROBERT WHITMAN | ADDRESS ON FILE |
| ROBERT WHITNER | ADDRESS ON FILE |
| ROBERT WIEMUTH | ADDRESS ON FILE |
| ROBERT WILFRED HOUSE | ADDRESS ON FILE |
| ROBERT WILKINS | ADDRESS ON FILE |
| ROBERT WILLET | ADDRESS ON FILE |
| ROBERT WILLIAM ADAMS | ADDRESS ON FILE |
| ROBERT WILLIAM DRISCOLL | ADDRESS ON FILE |
| ROBERT WILLIAM SANDERS | ADDRESS ON FILE |
| ROBERT WILLIAMS | ADDRESS ON FILE |
| ROBERT WILLIAMS | ADDRESS ON FILE |
| ROBERT WILLIAMS | ADDRESS ON FILE |
| ROBERT WILLIAMS-FRY | ADDRESS ON FILE |
| ROBERT WILLRICH | ADDRESS ON FILE |
| ROBERT WILSON | ADDRESS ON FILE |
| ROBERT WILSON | ADDRESS ON FILE |
| ROBERT WILSON ROUSE | ADDRESS ON FILE |
| ROBERT WILSON ROUSE | ADDRESS ON FILE |
| ROBERT WINCHESTER | ADDRESS ON FILE |
| ROBERT WINFORD MCDONALD | ADDRESS ON FILE |
| ROBERT WINIECKI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT WINKLER | ADDRESS ON FILE |
| ROBERT WISCHMEIER | ADDRESS ON FILE |
| ROBERT WOLFE | ADDRESS ON FILE |
| ROBERT WONG | ADDRESS ON FILE |
| ROBERT WOOD | ADDRESS ON FILE |
| ROBERT WRIGHT RATHBONE III | ADDRESS ON FILE |
| ROBERT Y TING | ADDRESS ON FILE |
| ROBERT YAROS | ADDRESS ON FILE |
| ROBERT YAZDANI | ADDRESS ON FILE |
| ROBERT YOUNG | ADDRESS ON FILE |
| ROBERT Z BOUCK | ADDRESS ON FILE |
| ROBERT ZARBO | ADDRESS ON FILE |
| ROBERT ZISCHKALE | ADDRESS ON FILE |
| ROBERT ZITO | ADDRESS ON FILE |
| ROBERT'S COFFEE & VENDING SERVICES, LLC | 343 JOHNNY CLARK RD. LONGVIEW TX 75603 |
| ROBERT'S COFFEE & VENDING SVC | 343 JOHNNY CLARK RD LONGVIEW TX 75603 |
| ROBERTA A JOHNSON | ADDRESS ON FILE |
| ROBERTA A TESORIERO | ADDRESS ON FILE |
| ROBERTA BORGES | 20727 SUNDANCE SPRINGS LN SPRING TX 77379 |
| ROBERTA C FARNSWORTH | ADDRESS ON FILE |
| ROBERTA CRONRATH | ADDRESS ON FILE |
| ROBERTA D ALLEN | ADDRESS ON FILE |
| ROBERTA FAVORS NELSON | ADDRESS ON FILE |
| ROBERTA G DOTY | ADDRESS ON FILE |
| ROBERTA GALE | ADDRESS ON FILE |
| ROBERTA HYMAN | ADDRESS ON FILE |
| ROBERTA J BRUSCO | ADDRESS ON FILE |
| ROBERTA J MALACREA | ADDRESS ON FILE |
| ROBERTA J STARCEVICH | ADDRESS ON FILE |
| ROBERTA JOHNSON | ADDRESS ON FILE |
| ROBERTA K WILE | ADDRESS ON FILE |
| ROBERTA KEY | ADDRESS ON FILE |
| ROBERTA L COUVER | ADDRESS ON FILE |
| ROBERTA L DURAN | ADDRESS ON FILE |
| ROBERTA L HUSBAND | ADDRESS ON FILE |
| ROBERTA L KRIEGER | ADDRESS ON FILE |
| ROBERTA L RICE | ADDRESS ON FILE |
| ROBERTA M HOLZ | ADDRESS ON FILE |
| ROBERTA M YUEN | ADDRESS ON FILE |
| ROBERTA MILES & KEITH ALAN MILES | ADDRESS ON FILE |
| ROBERTA MILES AND ROBERT MILES | ADDRESS ON FILE |
| ROBERTA MURFIN | ADDRESS ON FILE |
| ROBERTA R DAVIS | ADDRESS ON FILE |
| ROBERTA R RAHTES | ADDRESS ON FILE |
| ROBERTA RUIZ | ADDRESS ON FILE |
| ROBERTA S COOK | ADDRESS ON FILE |
| ROBERTA S TURNER | ADDRESS ON FILE |
| ROBERTA SHUMAN | ADDRESS ON FILE |
| ROBERTA SUSSMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERTA TERMAN | ADDRESS ON FILE |
| ROBERTA VALENTI | ADDRESS ON FILE |
| ROBERTE E EDGE | ADDRESS ON FILE |
| ROBERTO A BLANDON | ADDRESS ON FILE |
| ROBERTO A CASTELLI | ADDRESS ON FILE |
| ROBERTO ALAMILLO | ADDRESS ON FILE |
| ROBERTO B DAVID | ADDRESS ON FILE |
| ROBERTO CANTU | ADDRESS ON FILE |
| ROBERTO CANTU | ADDRESS ON FILE |
| ROBERTO CERVANTES | ADDRESS ON FILE |
| ROBERTO DIA | ADDRESS ON FILE |
| ROBERTO DOMINGUEZ | ADDRESS ON FILE |
| ROBERTO E CALLE GRACEY | ADDRESS ON FILE |
| ROBERTO E CALLE GRACEY | ADDRESS ON FILE |
| ROBERTO E CALLE GRACEY | ADDRESS ON FILE |
| ROBERTO E CALLE GRACEY | ADDRESS ON FILE |
| ROBERTO E CALLE GRACEY | ADDRESS ON FILE |
| ROBERTO FINI | ADDRESS ON FILE |
| ROBERTO G LEONIDAS | ADDRESS ON FILE |
| ROBERTO GARZA | ADDRESS ON FILE |
| ROBERTO GOMEZ | ADDRESS ON FILE |
| ROBERTO H VILLARREAL | ADDRESS ON FILE |
| ROBERTO I FERNANDEZ | ADDRESS ON FILE |
| ROBERTO JAVIER GARZA | ADDRESS ON FILE |
| ROBERTO L GONZALES | ADDRESS ON FILE |
| ROBERTO L MACIAS | ADDRESS ON FILE |
| ROBERTO LARA | ADDRESS ON FILE |
| ROBERTO M SANABRIA | ADDRESS ON FILE |
| ROBERTO MARTINEZ | ADDRESS ON FILE |
| ROBERTO PEDRAZA | ADDRESS ON FILE |
| ROBERTO R VILLAREAL | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ ARMENDARIZ | ADDRESS ON FILE |
| ROBERTO S HERNANDEZ | ADDRESS ON FILE |
| ROBERTO S PATERNO | ADDRESS ON FILE |
| ROBERTO SANCHEZ RAMOS | ADDRESS ON FILE |
| ROBERTO STARLING | ADDRESS ON FILE |
| ROBERTO VALDEZ MORALES | ADDRESS ON FILE |
| ROBERTO Y AGO | ADDRESS ON FILE |
| ROBERTS & HAMMACK INC. | 4925 GREENVILLE AVE STE 1140 DALLAS TX 75206 |
| ROBERTS & SCHAEFER CO | 24698 NETWORK PLACE CHICAGO IL 60673-1246 |
| ROBERTS & SCHAEFER COMPANY | 10150 SO CENTENNIAL PARKWAY SUITE 400 SANDY UT 84070 |
| ROBERTS & SCHAEFER COMPANY | 24699 NETWORK PLACE CHICAGO IL 60673-1247 |
| ROBERTS & SCHAEFER COMPANY | ENGINEERS & CONTRACTORS 222 SOUTH RIVERSIDE PLAZA CHICAGO IL 60606 |
| ROBERTS & SPENCER DISTRIBUTORS | 108 LAKERIDGE RD LAKESIDE TX 76108-9426 |
| ROBERTS & SPENCER INSTRUMENT CO | 108 LAKERIDGE RD LAKESIDE TX 76108-9426 |
| ROBERTS COUNTY TAX OFFICE | PO BOX 458 MIAMI TX 79059-0458 |
| ROBERTS, BRUCE | 14127 THOMPSON RD THOMPSONS TX 77481 |

| Claim Name | Address Information |
|---|---|
| ROBERTS, BRUCE C | ADDRESS ON FILE |
| ROBERTS, GWENDOLYN M | 537 BUFFALO CREEK DR DESOTO TX 75115-5329 |
| ROBERTS, RUSSELL P | 1615 MAUX DR HOUSTON TX 77043-3315 |
| ROBERTS, THOMAS | 4727 DUNLEIGH CT SUGAR LAND TX 77479-3988 |
| ROBERTS,DENNIS, ETUX | 411 WHITMORE RD. DANGERFIELD TX 75638 |
| ROBERTS,DENNIS, ETUX | MARRY M. ROBERTS MCCOOK 1524 FM 993 PITTSBURG TX 75420 |
| ROBERTSON CECO CORP | 10943 NORTH SAM HOUSTON PARKWAY WEST HOUSTON TX 77064-5758 |
| ROBERTSON CECO CORP | 151 JUDGE DON LEWIS BLVD ELIZABETHTON TN 37643 |
| ROBERTSON CECO CORP | MCELROY DEUTSCH MULVANEY & CARPENTER LLP 1300 MOUNT KEMBLE AVENUE PO BOX 2075 MORRISTOWN NJ 07962-2075 |
| ROBERTSON CECO CORP | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| ROBERTSON COUNTY | 103 EAST MORGAN STREET FRANKLIN TX 77856 |
| ROBERTSON COUNTY | PO BOX 220 FRANKLIN TX 77856 |
| ROBERTSON COUNTY APPRAISAL DISTRICT | ATTN: NANCY COMMANDER, CHIEF APPRAISER 108 MORGAN ST FRANKLIN TX 77856 |
| ROBERTSON COUNTY BOYS AND GIRLS | CLUB PO BOX 825 HEARNE TX 77859 |
| ROBERTSON COUNTY CARNEGIE | LIBRARY 305 DECKER ST FRANKLIN TX 77856 |
| ROBERTSON COUNTY CRIME STOPPERS | PO BOX 936 FRANKLIN TX 77856 |
| ROBERTSON COUNTY FAIR ASSOC INC | PO BOX 246 HEARNE TX 77859 |
| ROBERTSON COUNTY GO TEXAN | PO BOX 346 HEARNE TX 77859 |
| ROBERTSON COUNTY LIBRARY | ASSOCIATION PO BOX 1027 FRANKLIN TX 77856 |
| ROBERTSON COUNTY NAACP | PO BOX 268 HEARNE TX 77859 |
| ROBERTSON COUNTY NEWS | 114 W 4TH ST HEARNE TX 77859-2506 |
| ROBERTSON COUNTY NEWS | PO BOX 1189 BROWNWOOD TX 76804 |
| ROBERTSON COUNTY WATER | SHEA WATKINS 1418 U.S. 79 FRANKLIN TX 77856 |
| ROBERTSON COUNTY WATER SUPPLY CORP | 1418 W US HWY 79 FRANKLIN TX 77856 |
| ROBERTSON COUNTY WATER SUPPLY CORP | PO BOX 875 FRANKLIN TX 77856 |
| ROBERTSON COUNTY WATER SUPPLY CORP | SHEA WATKINS 1418 U.S. 79 FRANKLIN TX 77856 |
| ROBERTSON, MARSHA | 220 SUNSET AVE JACKSONVILLE TX 75766-2224 |
| ROBERTSON-CECO CORPORATION | 27501 BELLA VISTA PKWY WARRENVILLE IL 60555-1609 |
| ROBERY GOODWIN JR. | ADDRESS ON FILE |
| ROBET J HAINES | ADDRESS ON FILE |
| ROBIN A ADLER | ADDRESS ON FILE |
| ROBIN A FRANKLIN | ADDRESS ON FILE |
| ROBIN A MCFARLAND | ADDRESS ON FILE |
| ROBIN A PADILLA | ADDRESS ON FILE |
| ROBIN ALAN YARBROUGH | ADDRESS ON FILE |
| ROBIN B BERGERON | ADDRESS ON FILE |
| ROBIN B DESAI | ADDRESS ON FILE |
| ROBIN B DOBBS | ADDRESS ON FILE |
| ROBIN BENJAMINS | ADDRESS ON FILE |
| ROBIN BERLIN | ADDRESS ON FILE |
| ROBIN BOYD | ADDRESS ON FILE |
| ROBIN C HORTON | ADDRESS ON FILE |
| ROBIN C KOBRAN | ADDRESS ON FILE |
| ROBIN C LITTLE | ADDRESS ON FILE |
| ROBIN CHRISTOPHER HORTON | ADDRESS ON FILE |
| ROBIN CHRISTOPHER HORTON JR | ADDRESS ON FILE |
| ROBIN D ADKISON | ADDRESS ON FILE |
| ROBIN D DAVIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBIN D WILSON | ADDRESS ON FILE |
| ROBIN DAWKINS | ADDRESS ON FILE |
| ROBIN DENISE POWELL | ADDRESS ON FILE |
| ROBIN E BAGLEY | ADDRESS ON FILE |
| ROBIN E BAKER | ADDRESS ON FILE |
| ROBIN E HEFLIN | ADDRESS ON FILE |
| ROBIN E ROBERTS | ADDRESS ON FILE |
| ROBIN F BENT | ADDRESS ON FILE |
| ROBIN F WOMACK | ADDRESS ON FILE |
| ROBIN FISCHER | ADDRESS ON FILE |
| ROBIN FLORES | ADDRESS ON FILE |
| ROBIN G BUSH | ADDRESS ON FILE |
| ROBIN H O'CONNOR | ADDRESS ON FILE |
| ROBIN HART | ADDRESS ON FILE |
| ROBIN HODGER | ADDRESS ON FILE |
| ROBIN HORTON | ADDRESS ON FILE |
| ROBIN J ALLRED | ADDRESS ON FILE |
| ROBIN J CANTOR | ADDRESS ON FILE |
| ROBIN J GASSENBERGER | ADDRESS ON FILE |
| ROBIN J PALMER | ADDRESS ON FILE |
| ROBIN JACOBS | ADDRESS ON FILE |
| ROBIN JOHNSON | ADDRESS ON FILE |
| ROBIN L CARR | ADDRESS ON FILE |
| ROBIN L CHIPKIN | ADDRESS ON FILE |
| ROBIN L EVELAND | ADDRESS ON FILE |
| ROBIN L FERREL | ADDRESS ON FILE |
| ROBIN L LEE | ADDRESS ON FILE |
| ROBIN L MCANALLY | ADDRESS ON FILE |
| ROBIN L ROUSE | ADDRESS ON FILE |
| ROBIN L SCHURMAN | ADDRESS ON FILE |
| ROBIN L SHEPHERD | ADDRESS ON FILE |
| ROBIN LEE JOHNSON | ADDRESS ON FILE |
| ROBIN LEE WHITE | ADDRESS ON FILE |
| ROBIN LESHER | ADDRESS ON FILE |
| ROBIN LYNN AUDIFFRED | ADDRESS ON FILE |
| ROBIN M CAIN | ADDRESS ON FILE |
| ROBIN M DEMPSTER | ADDRESS ON FILE |
| ROBIN M DIBARI | ADDRESS ON FILE |
| ROBIN M LAVERNE | ADDRESS ON FILE |
| ROBIN MCKAY | ADDRESS ON FILE |
| ROBIN MORALES | ADDRESS ON FILE |
| ROBIN PALMER | ADDRESS ON FILE |
| ROBIN R BOWYER | ADDRESS ON FILE |
| ROBIN R MACDONALD | ADDRESS ON FILE |
| ROBIN S CHEN | ADDRESS ON FILE |
| ROBIN S HARLAN | ADDRESS ON FILE |
| ROBIN STEPHENS | ADDRESS ON FILE |
| ROBIN VARGHESE | ADDRESS ON FILE |
| ROBIN W LINSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBIN WANG | ADDRESS ON FILE |
| ROBINSON ENGINEERING COMPANY | 1914 SILVER ST GARLAND TX 75042 |
| ROBINSON FANS INC | PO BOX 371567M PITTSBURGH PA 15250-7567 |
| ROBINSON H LIU | ADDRESS ON FILE |
| ROBINSON NUGENT INC. | 3M CENTER; 220-9E-02 ST. PAUL MN 55144 |
| ROBINSON, GLENDA N | 317 JANIS LN WAXAHACHIE TX 75165-6067 |
| ROBINSON, JOANN M | 9415 BRUTON RD APT 5404 DALLAS TX 75217-2590 |
| ROBINSON, JOANN M | 9744 FOREST LN APT 1622 DALLAS TX 75243 |
| ROBINSON, JOHN | 750 FORT WORTH AVE APT 218 DALLAS TX 75208-1832 |
| ROBINSON, PAUL DAVID | 400 C.R.1090 STREETMAN TX 75859 |
| ROBINSON, VIOLET | PO BOX 58531 WEBSTER TX 77598-8531 |
| ROBISON, RICHARD | 360 HICKORY SPRING LN UNION MO 63084-3622 |
| ROBLEY C. KIESZ | ADDRESS ON FILE |
| ROBT P MCGUIRE JR | ADDRESS ON FILE |
| ROBVON BACKING RING COMPANY | 1 RING ROAD PO BOX 307 FACTORYVILLE PA 18419 |
| ROBVON BACKING RING COMPANY | PO BOX 307 FACTORYVILLE PA 18419 |
| ROBYN ADELL STONE | ADDRESS ON FILE |
| ROBYN F DEITCH | ADDRESS ON FILE |
| ROBYN K VERDERY | ADDRESS ON FILE |
| ROBYN L GRESHAM | ADDRESS ON FILE |
| ROBYN L ODITA | ADDRESS ON FILE |
| ROBYN L SCOTT | ADDRESS ON FILE |
| ROBYN P FLINCHUM | ADDRESS ON FILE |
| ROBYN R EIRICH | ADDRESS ON FILE |
| ROBYN RYMES | ADDRESS ON FILE |
| ROCCO A GAMBUTI | ADDRESS ON FILE |
| ROCCO A GENTILELLA | ADDRESS ON FILE |
| ROCCO A GRAZIANO | ADDRESS ON FILE |
| ROCCO A IMBRIANO | ADDRESS ON FILE |
| ROCCO A RINALDI | ADDRESS ON FILE |
| ROCCO AMOROSO | ADDRESS ON FILE |
| ROCCO BUICO | ADDRESS ON FILE |
| ROCCO H PRISCO | ADDRESS ON FILE |
| ROCCO M CARULLO | ADDRESS ON FILE |
| ROCCO M IANNUZZELLI | ADDRESS ON FILE |
| ROCCO P GRISANTI | ADDRESS ON FILE |
| ROCCO PAPALEO | ADDRESS ON FILE |
| ROCCO PARENTE | ADDRESS ON FILE |
| ROCCO PRISCO | ADDRESS ON FILE |
| ROCCO ROMANO | ADDRESS ON FILE |
| ROCCO TOSCANO | ADDRESS ON FILE |
| ROCCO VITALE | ADDRESS ON FILE |
| ROCHA, JAIME | 1523 BUTTERFIELD DR. MESQUITE TX 75150 |
| ROCHA, RODOLFO | 1539 BUTTERFIELD DR. MESQUITE TX 75150 |
| ROCHELLE DIAMOND | ADDRESS ON FILE |
| ROCHELLE H ROSEN | ADDRESS ON FILE |
| ROCHELLE HIGHTOWER | ADDRESS ON FILE |
| ROCHELLE J TEITLER | ADDRESS ON FILE |
| ROCHELLE L ANGEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROCHELLE L EPSTEIN | ADDRESS ON FILE |
| ROCHELLE M MCCUNE | ADDRESS ON FILE |
| ROCHELLE PLACE LP | DBA ROCHELLE PLACE APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| ROCHELLE PUTTERMAN | ADDRESS ON FILE |
| ROCHESTER GAUGE | ADDRESS ON FILE |
| ROCHESTER GAUGES INC | PO BOX 29242 DALLAS TX 75229-0242 |
| ROCK DESVERGNES | ADDRESS ON FILE |
| ROCK ENGLISH | ADDRESS ON FILE |
| ROCK HILL WATER SUPPLY CORPORATION | JEFF ETHEREDGE 227 COUNTY ROAD 212 BECKVILLE TX 75631 |
| ROCK HILL WATER SUPPLY CORPORATION | JEFF ETHEREDGE PO BOX 673 BECKVILLE TX 75631 |
| ROCK HILL WATER SUPPLY CORPORATION | RT 2 BOX 251 BECKVILLE TX 75631 |
| ROCK-TENN COMPANY OF TEXAS | 504 THRASHER STREET NORCROSS GA 30071 |
| ROCK-TENN COMPANY OF TEXAS | CORPORATION SERVICE COMPANY 211 E. 7TH STREET, SUITE 620 AUSTIN TX 78701 |
| ROCKBESTOS CO | 20 BRADLEY PARK ROAD EAST GRANBY CT 06026 |
| ROCKBESTOS CO | SHEEHY WARE & PAPPAS PC JOSEPH ANTHONY GARNETT 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| ROCKBESTOS CO | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP 150 EAST 42ND STREET NEW YORK NY 10017-5639 |
| ROCKBESTOS WIRE & CABLE CO | 20 BRADLEY PARK ROAD EAST GRANBY CT 06026 |
| ROCKBESTOS WIRE & CABLE CO | LAVIN, O'NEIL, RICCI, CEDRONE & DISIPIO 1300 ROUTE 73, SUITE 307 MOUNT LAUREL NJ 08054 |
| ROCKBESTOS-SURPRENANT CABLECORP | CORPORATION SERVICE COMPANY 50 WESTON STREET HARTFORD CT 06120-1537 |
| ROCKDALE ATHLETIC BOOSTER CLUB | PO BOX 632 ROCKDALE TX 76567 |
| ROCKDALE BUILDING MATERIAL CENTER | 108 S MAIN PO BOX 388 ROCKDALE TX 76567 |
| ROCKDALE CHAMBER OF COMMERCE | 1203 W CAMERON AVE ROCKDALE TX 76567 |
| ROCKDALE CHRISTMAS ROUNDUP | PO BOX 509 ROCKDALE TX 76567 |
| ROCKDALE COUNTRY FORD | 479 WEST HWY 79 ROCKDALE TX 76567 |
| ROCKDALE FAIR ASSOCIATION | PO BOX 1059 ROCKDALE TX 76567 |
| ROCKDALE NOON LIONS CLUB | RON MONTGOMERY ROCKDALE FEDERAL CREDIT UNION 1821 W CAMERON AVE ROCKDALE TX 76567 |
| ROCKDALE REPORTER AND MESSENGER | PO BOX 552 ROCKDALE TX 76567-0552 |
| ROCKDALE ROTARY CLUB | PO BOX 294 ROCKDALE TX 76567 |
| ROCKDALE TIGER BOOSTER | PO BOX 412 ROCKDALE TX 76567 |
| ROCKDALE VOLUNTEER FIRE DEPT | 301 NORTH WILCOX ROCKDALE TX 76567 |
| ROCKDALE YOUTH BASEBALL LL | PO BOX 1663 ROCKDALE TX 76567 |
| ROCKDALE YOUTH FOOTBALL LEAGUE | BILLY GALBREATH PO BOX 544 ROCKDALE TX 76567 |
| ROCKEFELLER GUERRE | ADDRESS ON FILE |
| ROCKET SOFTWARE INC | DEPT AT 952967 ATLANTA GA 31192-2967 |
| ROCKET SOFTWARE INC | PO BOX 4132 BELLEVUE WA 98009-4132 |
| ROCKET SOFTWARE INC | PO BOX 842965 BOSTON MA 02284-2965 |
| ROCKEY BOAT CO.COM | 14350 INTERSTATE 20 CANTON TX 75103 |
| ROCKFORD PRODUCTS LLC | 707 HARRISON AVE ROCKFORD IL 61104 |
| ROCKIN M PRODUCTS | PO BOX 115 NORMANGEE TX 77871 |
| ROCKMOUNT RESEARCH & ALLOY INC | 11909 NE 95TH ST PO BOX 2909 VAN COUVER WA 98668 |
| ROCKMOUNT RESEARCH & ALLOYS INC | DBA ROCKMOUNT NASSAU PO BOX 2807 PORTLAND OR 97208 |
| ROCKNEY LAYNE URBANCZYK | ADDRESS ON FILE |
| ROCKTENN CP LLC | 504 THRASHER STREET NORCROSS GA 30071 |
| ROCKWALL CAD | 841 JUSTIN RD ROCKWALL TX 75087 |
| ROCKWALL COUNTY HELPING HANDS | PO BOX 375 950 WILLIAMS ST STE 100 ROCKWALL TX 75087 |
| ROCKWALL COUNTY TAX OFFICE | 101 E. RUSK ST., STE 101 ROCKWALL TX 75087-3775 |

| Claim Name | Address Information |
|---|---|
| ROCKWALL HOUSING DEVELOPMENT CORP | 787 HAIL DR ROCKWALL TX 75032 |
| ROCKWELL AUTOMATION INC | 1201 2 SND ST. MILWAUKEE WI 53204 |
| ROCKWELL AUTOMATION INC | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| ROCKWELL AUTOMATION INC | 1405 N GREEN MOUNT RD O FALLON IL 62269-3494 |
| ROCKWELL AUTOMATION INC | 2107 STRATHMOOR BLVD LOUISVILLE KY 40205-2529 |
| ROCKWELL AUTOMATION INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| ROCKWELL AUTOMATION INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| ROCKWELL AUTOMATION INC | MCELROY DEUTSCH MULVANEY & CARPENTER LLP 1300 MOUNT KEMBLE AVENUE PO BOX 2075 MORRISTOWN NJ 07962-2075 |
| ROCKWELL COLLINS, INC. | 400 COLLINS NE CEDAR RAPIDS IA 52498 |
| ROCKWELL INTERNATIONAL INC | 1201 2 SND ST. MILWAUKEE WI 53204 |
| ROCKWELL JOURNEY | ADDRESS ON FILE |
| ROCKWELL, THOMAS S | 3313 WILSHIRE AVE GRAPEVINE TX 76051-8727 |
| ROCKWELL, WINNEFRED | 1314 SAINT LOUIS ST APT D GATESVILLE TX 76528-1582 |
| ROCKWOOL MANUFACTURING CO | 9990 I-10 E, SUITE E HOUSTON TX 77029 |
| ROCKY A HUBBLE | ADDRESS ON FILE |
| ROCKY A SINGLETON | ADDRESS ON FILE |
| ROCKY COOLEY | ADDRESS ON FILE |
| ROCKY D CROW | ADDRESS ON FILE |
| ROCKY D FOSTER | ADDRESS ON FILE |
| ROCKY DARWIN NIVISON | ADDRESS ON FILE |
| ROCKY DEROSIER | ADDRESS ON FILE |
| ROCKY HOLLINGSWORTH | ADDRESS ON FILE |
| ROCKY JOHNSON | ADDRESS ON FILE |
| ROCKY L DENHARTOG | ADDRESS ON FILE |
| ROCKY L HAWORTH | ADDRESS ON FILE |
| ROCKY LEE COOLEY | ADDRESS ON FILE |
| ROCKY LYNN HOLLINGSWORTH | ADDRESS ON FILE |
| ROCKY MORALES | ADDRESS ON FILE |
| ROCKY MOUNTAIN INSTITUTE | 22830 TWO RIVERS RD BASALT CO 81621-9305 |
| ROCKY THOMPSON | ADDRESS ON FILE |
| ROCKY WAYNE PINA | ADDRESS ON FILE |
| ROD ADAMS | ADDRESS ON FILE |
| ROD DEVOIR | ADDRESS ON FILE |
| ROD GULBRANSEN | ADDRESS ON FILE |
| ROD L DEISLER | ADDRESS ON FILE |
| ROD S NOLEN | ADDRESS ON FILE |
| ROD V STANISIC | ADDRESS ON FILE |
| ROD W GARCIA | ADDRESS ON FILE |
| ROD W KENDRICK | ADDRESS ON FILE |
| ROD'S UTILITY EQUIPMENT SERVICES | 1700 NORTH FORK RD FORT WORTH TX 76179 |
| ROD, KELLI | ADDRESS ON FILE |
| RODDIE S SORRELL | ADDRESS ON FILE |
| RODDIE SORRELL | ADDRESS ON FILE |
| RODDY DONALD KLAUS | ADDRESS ON FILE |
| RODDY J LAYMAN | ADDRESS ON FILE |
| RODDY J LAYMAN | ADDRESS ON FILE |
| RODDY LAYMAN | ADDRESS ON FILE |
| RODDY MARTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RODELIA S ANDRES | ADDRESS ON FILE |
| RODERIC A HARVEY | ADDRESS ON FILE |
| RODERIC HARVEY | ADDRESS ON FILE |
| RODERICK A ARMSTEAD | ADDRESS ON FILE |
| RODERICK ARNETT | ADDRESS ON FILE |
| RODERICK B NASH | ADDRESS ON FILE |
| RODERICK C MERCADO | ADDRESS ON FILE |
| RODERICK C TOLER | ADDRESS ON FILE |
| RODERICK D GARRETT | ADDRESS ON FILE |
| RODERICK DENIS GRIMOLDBY | ADDRESS ON FILE |
| RODERICK GARRETT | ADDRESS ON FILE |
| RODERICK HAGEN | ADDRESS ON FILE |
| RODERICK J BOLDEN | ADDRESS ON FILE |
| RODERICK JAGHOO | ADDRESS ON FILE |
| RODERICK M ROCHE | ADDRESS ON FILE |
| RODERICK PARKER | ADDRESS ON FILE |
| RODERICK SCHAFFER | ADDRESS ON FILE |
| RODERICK SHARP | ADDRESS ON FILE |
| RODERICK W CASH | ADDRESS ON FILE |
| RODETHIL K JETER | ADDRESS ON FILE |
| RODGER A WORTHINGTON | ADDRESS ON FILE |
| RODGER BRENT THALER | ADDRESS ON FILE |
| RODGER BROWN | ADDRESS ON FILE |
| RODGER E COLLINS | ADDRESS ON FILE |
| RODGER K WARD | ADDRESS ON FILE |
| RODGER L RANDALL | ADDRESS ON FILE |
| RODGER N SAGER | ADDRESS ON FILE |
| RODGER ROBERTS | ADDRESS ON FILE |
| RODGER ROBINSON | ADDRESS ON FILE |
| RODGER SWARTWOOD | ADDRESS ON FILE |
| RODGER THALER | ADDRESS ON FILE |
| RODGER W BRALEY | ADDRESS ON FILE |
| RODGER W PERO | ADDRESS ON FILE |
| RODGER WHITE | ADDRESS ON FILE |
| RODGERS, JANICE | 18880 MARSH LN APT 802 DALLAS TX 75287-2217 |
| RODGERS, ROBERT | ADDRESS ON FILE |
| RODMAN MILLER | ADDRESS ON FILE |
| RODMAN S FOX | ADDRESS ON FILE |
| RODMAN WARE | ADDRESS ON FILE |
| RODNEY A EDWARDS | ADDRESS ON FILE |
| RODNEY A LOVE | ADDRESS ON FILE |
| RODNEY A TAYLOR | ADDRESS ON FILE |
| RODNEY A. LOVE | ADDRESS ON FILE |
| RODNEY ALAN CLAEYSEN | ADDRESS ON FILE |
| RODNEY ALLEN KINCHELOE | ADDRESS ON FILE |
| RODNEY ALLEN RANSOM | ADDRESS ON FILE |
| RODNEY B ADAMS | ADDRESS ON FILE |
| RODNEY B PETTIFORD | ADDRESS ON FILE |
| RODNEY B SHERMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RODNEY B STEELE | ADDRESS ON FILE |
| RODNEY BARCAK | ADDRESS ON FILE |
| RODNEY BARNES | ADDRESS ON FILE |
| RODNEY BAUERS | ADDRESS ON FILE |
| RODNEY BERTRAM | ADDRESS ON FILE |
| RODNEY BIGGS | ADDRESS ON FILE |
| RODNEY BRITTAIN | ADDRESS ON FILE |
| RODNEY BROWN | ADDRESS ON FILE |
| RODNEY BRUCE HOOT | ADDRESS ON FILE |
| RODNEY C COMERY | ADDRESS ON FILE |
| RODNEY C LEWIS | ADDRESS ON FILE |
| RODNEY C ROBINSON | ADDRESS ON FILE |
| RODNEY CRIM | ADDRESS ON FILE |
| RODNEY D JONES | ADDRESS ON FILE |
| RODNEY D KINARD | ADDRESS ON FILE |
| RODNEY D YOUNG | ADDRESS ON FILE |
| RODNEY DALE CURTIS SR | ADDRESS ON FILE |
| RODNEY DELL AGNEW | ADDRESS ON FILE |
| RODNEY DICK | ADDRESS ON FILE |
| RODNEY DONALDSON | ADDRESS ON FILE |
| RODNEY E DICK | ADDRESS ON FILE |
| RODNEY E PHILLIPS | ADDRESS ON FILE |
| RODNEY EARL REMSBURG | ADDRESS ON FILE |
| RODNEY EUGENE PIGOTT | ADDRESS ON FILE |
| RODNEY EUGENE SATTLER | ADDRESS ON FILE |
| RODNEY F HAMMERS | ADDRESS ON FILE |
| RODNEY F RUST | ADDRESS ON FILE |
| RODNEY G LESTER | ADDRESS ON FILE |
| RODNEY GARNETT BONNER SR | ADDRESS ON FILE |
| RODNEY GILBERT | ADDRESS ON FILE |
| RODNEY GRUBHAM | ADDRESS ON FILE |
| RODNEY HALL | ADDRESS ON FILE |
| RODNEY HALL | ADDRESS ON FILE |
| RODNEY HAMMERS | ADDRESS ON FILE |
| RODNEY HARRIS BERTRAM | ADDRESS ON FILE |
| RODNEY HARRIS BERTRAM | ADDRESS ON FILE |
| RODNEY HUNT FONTAINE INC | PO BOX 81054 WOBURN MA 01813-1054 |
| RODNEY J FITCH | ADDRESS ON FILE |
| RODNEY J RICHARDSON | ADDRESS ON FILE |
| RODNEY J SZABO | ADDRESS ON FILE |
| RODNEY JACKSON | ADDRESS ON FILE |
| RODNEY JENNINGS | ADDRESS ON FILE |
| RODNEY JOHN CROYLE | ADDRESS ON FILE |
| RODNEY K SHOGREN | ADDRESS ON FILE |
| RODNEY KINCHELOE | ADDRESS ON FILE |
| RODNEY L GREEN | ADDRESS ON FILE |
| RODNEY L KINGMAN | ADDRESS ON FILE |
| RODNEY L OGDEN | ADDRESS ON FILE |
| RODNEY L WHISENHUNT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RODNEY LEWIS | ADDRESS ON FILE |
| RODNEY LEWIS HAJDIK | ADDRESS ON FILE |
| RODNEY LLOYD WOOD | ADDRESS ON FILE |
| RODNEY LOVE | ADDRESS ON FILE |
| RODNEY LYNN WHITTINGTON | ADDRESS ON FILE |
| RODNEY M WEBB | ADDRESS ON FILE |
| RODNEY MICHAEL NOWELL | ADDRESS ON FILE |
| RODNEY MICHAEL NOWELL | ADDRESS ON FILE |
| RODNEY MOBLEY | ADDRESS ON FILE |
| RODNEY N KILLIAN JR | ADDRESS ON FILE |
| RODNEY P AYOUB | ADDRESS ON FILE |
| RODNEY P BEAM | ADDRESS ON FILE |
| RODNEY P DEJOIE | ADDRESS ON FILE |
| RODNEY P GOLDSTEIN | ADDRESS ON FILE |
| RODNEY P STEVENS | ADDRESS ON FILE |
| RODNEY PAUL BRITTAIN | ADDRESS ON FILE |
| RODNEY PAUL BRITTAIN | ADDRESS ON FILE |
| RODNEY PLANT | ADDRESS ON FILE |
| RODNEY PROFFITT | ADDRESS ON FILE |
| RODNEY QUALLS | ADDRESS ON FILE |
| RODNEY R BIGGS | ADDRESS ON FILE |
| RODNEY R MOORE | ADDRESS ON FILE |
| RODNEY R ROPP | ADDRESS ON FILE |
| RODNEY REED | ADDRESS ON FILE |
| RODNEY ROGERS | ADDRESS ON FILE |
| RODNEY SETH SHEETS | ADDRESS ON FILE |
| RODNEY SHEETS | ADDRESS ON FILE |
| RODNEY THOMAS | ADDRESS ON FILE |
| RODNEY TRUNK | ADDRESS ON FILE |
| RODNEY VAUGHN WAGNER | ADDRESS ON FILE |
| RODNEY W POTTER | ADDRESS ON FILE |
| RODNEY W WURDEMAN | ADDRESS ON FILE |
| RODNEY W YARBROUGH | ADDRESS ON FILE |
| RODNEY W ZEPLIN | ADDRESS ON FILE |
| RODNEY WA | ADDRESS ON FILE |
| RODNEY WAGNER | ADDRESS ON FILE |
| RODNEY WHITTER | ADDRESS ON FILE |
| RODNEY WHITTINGTON | ADDRESS ON FILE |
| RODNEY WILLIAM ANDERSON | ADDRESS ON FILE |
| RODNEY WILSON | ADDRESS ON FILE |
| RODNEY WITCHER | ADDRESS ON FILE |
| RODNEY ZEPLIN | ADDRESS ON FILE |
| RODOLFO ALBERTO CORONADO | ADDRESS ON FILE |
| RODOLFO CARDENAS | ADDRESS ON FILE |
| RODOLFO CORTEZ | ADDRESS ON FILE |
| RODOLFO GARCIA | ADDRESS ON FILE |
| RODOLFO GONZALES | ADDRESS ON FILE |
| RODOLFO IBARRA | ADDRESS ON FILE |
| RODOLFO KALFAYAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RODOLFO M MERCADO | ADDRESS ON FILE |
| RODOLFO P ESPINELI | ADDRESS ON FILE |
| RODOLFO PAILLAMAN | ADDRESS ON FILE |
| RODOLFO R VITUG | ADDRESS ON FILE |
| RODOLFO REYNA | ADDRESS ON FILE |
| RODOLFO RINCON | ADDRESS ON FILE |
| RODOLFO SAPP | ADDRESS ON FILE |
| RODOLFO TREVINO | ADDRESS ON FILE |
| RODOLFO VINLUAN | ADDRESS ON FILE |
| RODOLPH ALLEN | ADDRESS ON FILE |
| RODRIC D BRADY | ADDRESS ON FILE |
| RODRIC MORROGH | ADDRESS ON FILE |
| RODRICK SAENZ | ADDRESS ON FILE |
| RODRIGO A QUERUBIN | ADDRESS ON FILE |
| RODRIGO BECERRA | ADDRESS ON FILE |
| RODRIGO BLAKE | ADDRESS ON FILE |
| RODRIGO COLUNGA | ADDRESS ON FILE |
| RODRIGO I RIVERA | ADDRESS ON FILE |
| RODRIGO OLAN | ADDRESS ON FILE |
| RODRIGO P MARQUES | ADDRESS ON FILE |
| RODRIGO SALAS | ADDRESS ON FILE |
| RODRIGUEZ, ELIZA | 600 N FLAG ST PHARR TX 78577-3758 |
| RODRIGUEZ, JUAN | 7415 MARINETTE DR HOUSTON TX 77074-3309 |
| RODRIGUEZ, RAMON L. FIGUEROA | R-G-58 AOACIA ST. URB. ROSALEDA II TOA BAJA PR 00949 |
| RODRIGUEZ, ROBERT | 1700 CAMAN PARK DRIVE LUCAS TX 75002 |
| RODRIGUEZ, SANDRA | PO BOX 572854 HOUSTON TX 77257-2854 |
| RODRIGUEZ, SERGIO | 2840 S ADAMS ST FORT WORTH TX 76110-3105 |
| RODRIQUE J PELLETIER | ADDRESS ON FILE |
| RODRIQUEZ, ABLE T | 2300 FLORENCE DR PLANO TX 75093-3735 |
| RODY RIVERA | ADDRESS ON FILE |
| RODY W SELLAN | ADDRESS ON FILE |
| ROELF A EVANS | ADDRESS ON FILE |
| ROERT A KOMARA | ADDRESS ON FILE |
| ROGELIO A EXCONDE | ADDRESS ON FILE |
| ROGELIO CRUZ | ADDRESS ON FILE |
| ROGELIO ESPINOSA JR | ADDRESS ON FILE |
| ROGELIO F LUNA | ADDRESS ON FILE |
| ROGELIO FLORES | ADDRESS ON FILE |
| ROGELIO FLORES | ADDRESS ON FILE |
| ROGELIO GONZALEZ | ADDRESS ON FILE |
| ROGELIO H GUTIERREZ | ADDRESS ON FILE |
| ROGELIO MURILLO | ADDRESS ON FILE |
| ROGELIO RODRIGUEZ | ADDRESS ON FILE |
| ROGELIO TAVERAS | ADDRESS ON FILE |
| ROGER  G DRAKE | ADDRESS ON FILE |
| ROGER  MOORE | ADDRESS ON FILE |
| ROGER A BENFIELD | ADDRESS ON FILE |
| ROGER A BERG | ADDRESS ON FILE |
| ROGER A BLENTLINGER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROGER A GARRAMORE | ADDRESS ON FILE |
| ROGER A PEIRCE | ADDRESS ON FILE |
| ROGER A PENNIFILL | ADDRESS ON FILE |
| ROGER A PRACHYL | ADDRESS ON FILE |
| ROGER A RITTHALER | ADDRESS ON FILE |
| ROGER A ROUSH | ADDRESS ON FILE |
| ROGER A TORRES | ADDRESS ON FILE |
| ROGER ALLEN SIEGEL | ADDRESS ON FILE |
| ROGER AND SYLVIA ANDERSON | ADDRESS ON FILE |
| ROGER ANDRESS | ADDRESS ON FILE |
| ROGER ARNOLD KUYKENDALL | ADDRESS ON FILE |
| ROGER ATKERSON | ADDRESS ON FILE |
| ROGER B MEEHAN | ADDRESS ON FILE |
| ROGER BARCKHOFF | ADDRESS ON FILE |
| ROGER BARNETT | ADDRESS ON FILE |
| ROGER BELTRAN | ADDRESS ON FILE |
| ROGER BLAIS | ADDRESS ON FILE |
| ROGER BLEDSOE | ADDRESS ON FILE |
| ROGER BLEDSOE AND YOLANDA BLEDSOE | ADDRESS ON FILE |
| ROGER C KRESS | ADDRESS ON FILE |
| ROGER C KRESS | ADDRESS ON FILE |
| ROGER C KRUBOTH | ADDRESS ON FILE |
| ROGER C LUTHER | ADDRESS ON FILE |
| ROGER C SIMS | ADDRESS ON FILE |
| ROGER CALDWELL SPANN | ADDRESS ON FILE |
| ROGER CARLILE | ADDRESS ON FILE |
| ROGER CARLSON | ADDRESS ON FILE |
| ROGER CARROLL | ADDRESS ON FILE |
| ROGER CLARK | ADDRESS ON FILE |
| ROGER COLE | ADDRESS ON FILE |
| ROGER CREASY | ADDRESS ON FILE |
| ROGER CRUZ | ADDRESS ON FILE |
| ROGER D AKERS | ADDRESS ON FILE |
| ROGER D ANDRESS | ADDRESS ON FILE |
| ROGER D CHALINE | ADDRESS ON FILE |
| ROGER D DWON | ADDRESS ON FILE |
| ROGER D GROUT | ADDRESS ON FILE |
| ROGER D JOSEPH | ADDRESS ON FILE |
| ROGER D KADEG | ADDRESS ON FILE |
| ROGER D MAHON | ADDRESS ON FILE |
| ROGER D MAYNOR | ADDRESS ON FILE |
| ROGER D MYATT | ADDRESS ON FILE |
| ROGER D PURGETT | ADDRESS ON FILE |
| ROGER D RUNKLE | ADDRESS ON FILE |
| ROGER D WALKER | ADDRESS ON FILE |
| ROGER D WALKER | ADDRESS ON FILE |
| ROGER DALE COMPTON | ADDRESS ON FILE |
| ROGER DALE GEORGE | ADDRESS ON FILE |
| ROGER DALE MCMILLAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROGER DALE MOORE | ADDRESS ON FILE |
| ROGER DALE MOORE | ADDRESS ON FILE |
| ROGER DALE TAYLOR | ADDRESS ON FILE |
| ROGER DALE WOOD | ADDRESS ON FILE |
| ROGER DALE WYATT | ADDRESS ON FILE |
| ROGER DANIEL WILLIAMS | ADDRESS ON FILE |
| ROGER DAVID STEWARD | ADDRESS ON FILE |
| ROGER DAVID STEWARD | ADDRESS ON FILE |
| ROGER DE MAGRI | ADDRESS ON FILE |
| ROGER DECKER | ADDRESS ON FILE |
| ROGER DESROCHES | ADDRESS ON FILE |
| ROGER DOMINGUE | ADDRESS ON FILE |
| ROGER DUVE | ADDRESS ON FILE |
| ROGER E ANTHONY | ADDRESS ON FILE |
| ROGER E ATKINSON | ADDRESS ON FILE |
| ROGER E BURLEIGH | ADDRESS ON FILE |
| ROGER E BURNS | ADDRESS ON FILE |
| ROGER E ENCARNACION | ADDRESS ON FILE |
| ROGER E FISH | ADDRESS ON FILE |
| ROGER E GESSNER | ADDRESS ON FILE |
| ROGER E HOTTE | ADDRESS ON FILE |
| ROGER E MARION | ADDRESS ON FILE |
| ROGER E WEBB | ADDRESS ON FILE |
| ROGER E WYNN | ADDRESS ON FILE |
| ROGER EMMANUEL MONTELLANO | ADDRESS ON FILE |
| ROGER EMMANUEL MONTELLANO | ADDRESS ON FILE |
| ROGER F FRITZ | ADDRESS ON FILE |
| ROGER F PULVERMACHER | ADDRESS ON FILE |
| ROGER FISCHER | ADDRESS ON FILE |
| ROGER FRIESZ | ADDRESS ON FILE |
| ROGER G ANDERSON | ADDRESS ON FILE |
| ROGER G BECKHAM | ADDRESS ON FILE |
| ROGER G FEAR | ADDRESS ON FILE |
| ROGER GALE HORN | ADDRESS ON FILE |
| ROGER GALE HORN | ADDRESS ON FILE |
| ROGER GALE HORN | ADDRESS ON FILE |
| ROGER GOOD | ADDRESS ON FILE |
| ROGER GRIMES | ADDRESS ON FILE |
| ROGER H BUGENHAGEN | ADDRESS ON FILE |
| ROGER HAMRIC | ADDRESS ON FILE |
| ROGER HOBBS | ADDRESS ON FILE |
| ROGER HOFF | ADDRESS ON FILE |
| ROGER HORN | ADDRESS ON FILE |
| ROGER HUNTER | ADDRESS ON FILE |
| ROGER IBARRA | ADDRESS ON FILE |
| ROGER J DARGAN | ADDRESS ON FILE |
| ROGER J HALAMA | ADDRESS ON FILE |
| ROGER J MCGUNNIGLE | ADDRESS ON FILE |
| ROGER J SHERMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROGER K NICHOLS | ADDRESS ON FILE |
| ROGER K. GRIFFEY AND JOYCE GRIFFEY | ADDRESS ON FILE |
| ROGER KAMINSKI | ADDRESS ON FILE |
| ROGER KEITH | ADDRESS ON FILE |
| ROGER KENNETH ADAMS | ADDRESS ON FILE |
| ROGER KEVIN FLOCK | ADDRESS ON FILE |
| ROGER KNIPP | ADDRESS ON FILE |
| ROGER KNIPP | ADDRESS ON FILE |
| ROGER KNIPP | ADDRESS ON FILE |
| ROGER KUYKENDALL | ADDRESS ON FILE |
| ROGER L BARCKHOFF | ADDRESS ON FILE |
| ROGER L BEAUREGARD | ADDRESS ON FILE |
| ROGER L BLANKENSHIP | ADDRESS ON FILE |
| ROGER L BLANKENSHIP | ADDRESS ON FILE |
| ROGER L BLANKENSHIP | ADDRESS ON FILE |
| ROGER L DENNIE | ADDRESS ON FILE |
| ROGER L ENGELKE | ADDRESS ON FILE |
| ROGER L GAMBLE | ADDRESS ON FILE |
| ROGER L LAWRENCE | ADDRESS ON FILE |
| ROGER L MCCARTHY | ADDRESS ON FILE |
| ROGER L PICKINS | ADDRESS ON FILE |
| ROGER L PRICHARD | ADDRESS ON FILE |
| ROGER L RENO | ADDRESS ON FILE |
| ROGER L RICE | ADDRESS ON FILE |
| ROGER L ROBINSON | ADDRESS ON FILE |
| ROGER L SIMMS | ADDRESS ON FILE |
| ROGER L WEST | ADDRESS ON FILE |
| ROGER LANKFORD | ADDRESS ON FILE |
| ROGER LEE | ADDRESS ON FILE |
| ROGER LEE CREASY | ADDRESS ON FILE |
| ROGER LEE GILLENWATER | ADDRESS ON FILE |
| ROGER LEE MILLER | ADDRESS ON FILE |
| ROGER LEE VELLIQUETTE | ADDRESS ON FILE |
| ROGER LEE WILSON JR | ADDRESS ON FILE |
| ROGER LEON KELLY | ADDRESS ON FILE |
| ROGER M BELLOWS | ADDRESS ON FILE |
| ROGER M KENNY | ADDRESS ON FILE |
| ROGER M OLGUIN | ADDRESS ON FILE |
| ROGER M PORTER | ADDRESS ON FILE |
| ROGER M WEBB | ADDRESS ON FILE |
| ROGER MASSEY | ADDRESS ON FILE |
| ROGER MCCRARY | ADDRESS ON FILE |
| ROGER MONTELLANO | ADDRESS ON FILE |
| ROGER MOORE | ADDRESS ON FILE |
| ROGER MORRIS | ADDRESS ON FILE |
| ROGER N WILLIAMS | ADDRESS ON FILE |
| ROGER NECAISE | ADDRESS ON FILE |
| ROGER NECAISE | ADDRESS ON FILE |
| ROGER O DAKE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| ROGER O GINN | ADDRESS ON FILE |
| ROGER P BAKER | ADDRESS ON FILE |
| ROGER P GAUVIN | ADDRESS ON FILE |
| ROGER P GULICK | ADDRESS ON FILE |
| ROGER P KRUEGER | ADDRESS ON FILE |
| ROGER P OREILLY | ADDRESS ON FILE |
| ROGER P QUINCOSES | ADDRESS ON FILE |
| ROGER P STEELE | ADDRESS ON FILE |
| ROGER PAUL FOX | ADDRESS ON FILE |
| ROGER PRACHYL | ADDRESS ON FILE |
| ROGER PRUETT | ADDRESS ON FILE |
| ROGER R BENTON | ADDRESS ON FILE |
| ROGER R EARHART | ADDRESS ON FILE |
| ROGER R HEYRMAN | ADDRESS ON FILE |
| ROGER R MORALEZ | ADDRESS ON FILE |
| ROGER R NAPIER | ADDRESS ON FILE |
| ROGER R REVEREZA | ADDRESS ON FILE |
| ROGER R TRUE | ADDRESS ON FILE |
| ROGER RAYMOND FRIESZ | ADDRESS ON FILE |
| ROGER REUTER | ADDRESS ON FILE |
| ROGER RHEAUNE | ADDRESS ON FILE |
| ROGER ROBICHAUD | ADDRESS ON FILE |
| ROGER ROBLETO | ADDRESS ON FILE |
| ROGER S BLUMAN | ADDRESS ON FILE |
| ROGER S BURGESS | ADDRESS ON FILE |
| ROGER S MASON | ADDRESS ON FILE |
| ROGER S PITTS | ADDRESS ON FILE |
| ROGER S THORNTON | ADDRESS ON FILE |
| ROGER SCHLUETER | ADDRESS ON FILE |
| ROGER SHAW | ADDRESS ON FILE |
| ROGER SPANN | ADDRESS ON FILE |
| ROGER STINSON AND MARGARET STINSON | ADDRESS ON FILE |
| ROGER STINSON AND MARGARET STINSON | ADDRESS ON FILE |
| ROGER T LIGHT | ADDRESS ON FILE |
| ROGER T MORRIS | ADDRESS ON FILE |
| ROGER T MORRIS | ADDRESS ON FILE |
| ROGER T SKARP | ADDRESS ON FILE |
| ROGER TEEMS | ADDRESS ON FILE |
| ROGER TERRY TUTOR | ADDRESS ON FILE |
| ROGER THOMPSON | ADDRESS ON FILE |
| ROGER TORRES | ADDRESS ON FILE |
| ROGER TURNER | ADDRESS ON FILE |
| ROGER U WRENN | ADDRESS ON FILE |
| ROGER U WRENN | ADDRESS ON FILE |
| ROGER UNRUH | ADDRESS ON FILE |
| ROGER V CHAPPELL | ADDRESS ON FILE |
| ROGER V PETRELLA JR | ADDRESS ON FILE |
| ROGER W ALLEY | ADDRESS ON FILE |
| ROGER W BRYAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROGER W CARLILE | ADDRESS ON FILE |
| ROGER W COX | ADDRESS ON FILE |
| ROGER W DODDY | ADDRESS ON FILE |
| ROGER W HULL | ADDRESS ON FILE |
| ROGER W MCCONNELL | ADDRESS ON FILE |
| ROGER W MITCHEM | ADDRESS ON FILE |
| ROGER W THOMAS | ADDRESS ON FILE |
| ROGER W WILLIAMS | ADDRESS ON FILE |
| ROGER W. GEORGE | ADDRESS ON FILE |
| ROGER W. GEORGE AND CHARLENE GEORGE, | ADDRESS ON FILE |
| ROGER W. MILLER | ADDRESS ON FILE |
| ROGER WADE | ADDRESS ON FILE |
| ROGER WAGNER | ADDRESS ON FILE |
| ROGER WALKER | ADDRESS ON FILE |
| ROGER WALLACE | ADDRESS ON FILE |
| ROGER WAYNE BANKS | ADDRESS ON FILE |
| ROGER WAYNE GREER AND AMY GREER | ADDRESS ON FILE |
| ROGER WAYNE HULL | ADDRESS ON FILE |
| ROGER WILLIAM BRANDT | ADDRESS ON FILE |
| ROGER WILLIAM JEFFERIES | ADDRESS ON FILE |
| ROGER WILLIAMS | ADDRESS ON FILE |
| ROGER WOOD | ADDRESS ON FILE |
| ROGER WRENN | ADDRESS ON FILE |
| ROGERS CORP | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| ROGERS CORP | ERICA LYNETTE MEEK 233 SOUTH WACKER DRIVE WILLIS TOWER, SUITE 5500 CHICAGO IL 60606 |
| ROGERS CORP | ONE TECHNOLOGY DRIVE PO BOX 188 ROGERS CT 06263-0188 |
| ROGERS CORP | ONE TECHNOLOGY DRIVE ROGERS CT 06263 |
| ROGERS ELECTRIC | 2050 MARCONI DRIVE, SUITE 200 ALPHARETTA GA 30005 |
| ROGERS EQUIPMENT CO INC | 18151 ARKANSAS 109 SCRANTON AR 72863 |
| ROGERS GALVANIZING CO. | C/O NORTH AMERICAN GALVANIZING 735 FIRST NATIONAL BANK BUILDING OKLAHOMA CITY OK 73142 |
| ROGERS, MAE | 4314 MARSHALL ST FOREST HILL TX 76119-6936 |
| ROGERS-O'BRIEN INVESTMENT CO | ATTN: J STEVENS ROGERS 1901 REGAL ROW DALLAS TX 75235-2309 |
| ROGNA A HUFF | ADDRESS ON FILE |
| ROHAN PODILE | ADDRESS ON FILE |
| ROHAVEN RICHARDS | ADDRESS ON FILE |
| ROHIT KHERA | ADDRESS ON FILE |
| ROHIT V SHAH | ADDRESS ON FILE |
| ROHITKUMAR M SHAH | ADDRESS ON FILE |
| ROHITKUMAR N DESAI | ADDRESS ON FILE |
| ROHM & HAAS COMPANY | JJEFFREY WYANT,CHF REGULATORY CNSEL 100 INDEPENDENCE MALL WEST PHILADELPHIA PA 19061 |
| ROHM & HAAS COMPANY | 100 INDEPENDENCE MALL WEST HOUSTON TX 77002 |
| ROHM & HAAS COMPANY | 100 INDEPENDENCE MALL WEST PHILADELPHIA PA 19106 |
| ROHM & HAAS COMPANY | ADAMS AND REESE LLP LESLIE M HENRY ONE SHELL SQUARE NEW ORLEANS LA 70139 |
| ROHM & HAAS COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| ROICE HICKS | ADDRESS ON FILE |
| ROJELIO GARCES | ADDRESS ON FILE |
| ROJELIO GARCES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROJELIO RIVERA | ADDRESS ON FILE |
| ROLAND A WANNENMACHER | ADDRESS ON FILE |
| ROLAND ARNOLD MANN JR | ADDRESS ON FILE |
| ROLAND B BLACKSTOCK | ADDRESS ON FILE |
| ROLAND BENJAMIN | ADDRESS ON FILE |
| ROLAND C GOFORTH | ADDRESS ON FILE |
| ROLAND C MCDONALD | ADDRESS ON FILE |
| ROLAND C ROACH | ADDRESS ON FILE |
| ROLAND C TITTSWORTH | ADDRESS ON FILE |
| ROLAND CASEY ETHRIDGE | ADDRESS ON FILE |
| ROLAND DEVITA | ADDRESS ON FILE |
| ROLAND E POORE | ADDRESS ON FILE |
| ROLAND HOGSED | ADDRESS ON FILE |
| ROLAND J BURNS | ADDRESS ON FILE |
| ROLAND J CARTIER | ADDRESS ON FILE |
| ROLAND JANVRIN | ADDRESS ON FILE |
| ROLAND JEAN-NARE BERNASSON | ADDRESS ON FILE |
| ROLAND JOHNSON | ADDRESS ON FILE |
| ROLAND K FIELD | ADDRESS ON FILE |
| ROLAND KEITH KELLAR | ADDRESS ON FILE |
| ROLAND L THORNTON | ADDRESS ON FILE |
| ROLAND LEWIS | ADDRESS ON FILE |
| ROLAND M DOUGLAS | ADDRESS ON FILE |
| ROLAND MEYRELES | ADDRESS ON FILE |
| ROLAND MIRACO | ADDRESS ON FILE |
| ROLAND MOLLA | ADDRESS ON FILE |
| ROLAND NUTTER | ADDRESS ON FILE |
| ROLAND O MORELLI | ADDRESS ON FILE |
| ROLAND PESCE | ADDRESS ON FILE |
| ROLAND POLLARD SR | ADDRESS ON FILE |
| ROLAND PRESTENBACK | ADDRESS ON FILE |
| ROLAND R FENTON | ADDRESS ON FILE |
| ROLAND RASMUSSEN | ADDRESS ON FILE |
| ROLAND RASMUSSEN | ADDRESS ON FILE |
| ROLAND RASMUSSEN | ADDRESS ON FILE |
| ROLAND REYNOLDS ELEMENTARY | SCHOOL PO BOX 909 FRANKLIN TX 77856 |
| ROLAND ROBERTSON | ADDRESS ON FILE |
| ROLAND ROME JR | ADDRESS ON FILE |
| ROLAND S BURLINGAME | ADDRESS ON FILE |
| ROLAND S CURLEY | ADDRESS ON FILE |
| ROLAND S DELAUNE | ADDRESS ON FILE |
| ROLAND S STUBBS | ADDRESS ON FILE |
| ROLAND SUDHOF | ADDRESS ON FILE |
| ROLAND TURNER | ADDRESS ON FILE |
| ROLAND W CAMPBELL | ADDRESS ON FILE |
| ROLAND WAYNE ELLEDGE | ADDRESS ON FILE |
| ROLANDA ANDERSON | ADDRESS ON FILE |
| ROLANDO D MATERON | ADDRESS ON FILE |
| ROLANDO DURAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROLANDO DURAN | ADDRESS ON FILE |
| ROLANDO GUTIERREZ | ADDRESS ON FILE |
| ROLANDO J RAMIREZ | ADDRESS ON FILE |
| ROLANDO LOCSIN | ADDRESS ON FILE |
| ROLANDO M RAMIREZ | ADDRESS ON FILE |
| ROLANDO MARTINEZ | ADDRESS ON FILE |
| ROLANDO P GURON | ADDRESS ON FILE |
| ROLANDO PEREZ | ADDRESS ON FILE |
| ROLANDO RODRIGUEZ | ADDRESS ON FILE |
| ROLANDO RODRIGUEZ | ADDRESS ON FILE |
| ROLANDO SACAY | ADDRESS ON FILE |
| ROLF E KANEFALL | ADDRESS ON FILE |
| ROLF G WIELICK | ADDRESS ON FILE |
| ROLF H BOCHELIE | ADDRESS ON FILE |
| ROLF M HELLERUNG | ADDRESS ON FILE |
| ROLF R ROBE | ADDRESS ON FILE |
| ROLF SAUNDERGUAARD | ADDRESS ON FILE |
| ROLF T RETZ | ADDRESS ON FILE |
| ROLL CALL | 50 F STREET NW 7TH FLOOR WASHINGTON DC 20001 |
| ROLL CALL | 77 K STREET NE 8TH FLOOR WASHINGTON DC 20001 |
| ROLLA BYRON WINN GORDON | ADDRESS ON FILE |
| ROLLA E POWERS | ADDRESS ON FILE |
| ROLLA, JIMMIE LEE | 3809 BASSWOOD DR DALLAS TX 75241-3340 |
| ROLLAND BAYLOR | ADDRESS ON FILE |
| ROLLAND C ROOT | ADDRESS ON FILE |
| ROLLAND H BRADFORD | ADDRESS ON FILE |
| ROLLAND ROBERTS | ADDRESS ON FILE |
| ROLLED ALLOYS INC | 125 W STERNS RD TEMPERANCE MI 48182 |
| ROLLIE D WARNER | ADDRESS ON FILE |
| ROLLIE KEITH PRUETT | ADDRESS ON FILE |
| ROLLIE KINGERY | ADDRESS ON FILE |
| ROLLIE LANE STEPHENS | ADDRESS ON FILE |
| ROLLING HILLS APARTMENTS LTD | 2010 ESTRADA PARKWAY IRVING TX 75061 |
| ROLLING OAKS APARTMENTS, INC. | BYRD DAVIS FURMAN DON L. DAVIS, ROBERT C. ALDEN 707 WEST 34TH STREET AUSTIN TX 78705 |
| ROLLING PLAINS MANAGEMENT CORP | PO BOX 490 CROWELL TX 79227 |
| ROLLINS C THOMPSON | ADDRESS ON FILE |
| ROLLO J HERRINGTON | ADDRESS ON FILE |
| ROLLS ROYCE CORP | 65 BUCKINGHAM GATE LONDON SW1E 6AT UNITED KINGDOM |
| ROLLS ROYCE CORP | 1875 EXPLORER STREET SUITE 200 RESTON VA 20190 |
| ROLLS ROYCE NORTH AMERICA INC | 1875 EXPLORER ST SUITE 200 RESTON VA 20190 |
| ROLLS ROYCE NORTH AMERICA INC | SCHIFF HARDIN & WAITE ANN H MACDONALD 6600 SEARS TOWER CHICAGO IL 60606 |
| ROLLS ROYCE NORTH AMERICA INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY EDWARD MARTIN CASMERE 233 S WACKER DRIVE, SUITE 6600 CHICAGO IL 60606 |
| ROLSTON A CADOGAN | ADDRESS ON FILE |
| ROLYAN BUOYS | ADDRESS ON FILE |
| ROMACK, TERRELL VAN | 308 S WEST ST APT 4 ARLINGTON TX 76010-1046 |
| ROMAINE F DAVID | ADDRESS ON FILE |
| ROMAL L JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROMALIS JOSEPH | ADDRESS ON FILE |
| ROMAN A CIELINSKI | ADDRESS ON FILE |
| ROMAN FORDSTYNA | ADDRESS ON FILE |
| ROMAN J RICHARDS | ADDRESS ON FILE |
| ROMAN K INGMAN | ADDRESS ON FILE |
| ROMAN KOKOLSKYJ | ADDRESS ON FILE |
| ROMAN RAZO | ADDRESS ON FILE |
| ROMAN TIIVAS | ADDRESS ON FILE |
| ROMAN W ROMANOWSKI | ADDRESS ON FILE |
| ROMANIA CASANO | ADDRESS ON FILE |
| ROMANO CONTRACTORS | 11700 PLAYA COURT HOUSTON TX 77034 |
| ROMANO CONTRACTORS | 11700 PLAYA COURT HOUSTON TX 77034 |
| ROMANO PARTNERS RLLP | DBA ROMANO CONTRACTORS 11700 PLAYA COURT HOUSTON TX 77034 |
| ROMAR SUPPLY INC | 2468 FABENS RD DALLAS TX 75229 |
| ROMAR, SHELDON | 5422 CANAL ST #1A HOUSTON TX 77011 |
| ROMAS MALINAUSKAS | ADDRESS ON FILE |
| ROMAS P BOBBELIS | ADDRESS ON FILE |
| ROMAS P BOBELIS | ADDRESS ON FILE |
| ROMCO EQUIPMENT COMPANY | PO BOX 560248 DALLAS TX 75356-0248 |
| ROMCO EQUIPMENT COMPANY | PO BOX 841496 DALLAS TX 75284-1496 |
| ROME, ROLAND, A., JR. | 45 OLD HICKORY AVE. CHALMETTE LA 70043 |
| ROMEL E BENNETT | ADDRESS ON FILE |
| ROMEO A DEVILLA | ADDRESS ON FILE |
| ROMEO CANDIDO | ADDRESS ON FILE |
| ROMEO CORREA | ADDRESS ON FILE |
| ROMEO FONTANILLA | ADDRESS ON FILE |
| ROMEO J PONSARAN | ADDRESS ON FILE |
| ROMEO L GUMBAN | ADDRESS ON FILE |
| ROMEO M T TIU | ADDRESS ON FILE |
| ROMEO ROLDAN | ADDRESS ON FILE |
| ROMERO'S CONCRETE CONSTRUCTION | 12566 COLEMAN STREET TYLER TX 75704 |
| ROMIC ENVIRONMENTAL TECHNOLOGIES CORP. | PO BOX 1959 CLAREMONT CA 91711-8959 |
| ROMIC ENVIRONMENTAL TECHNOLOGIES CORP. | PO BOX 1950 CLAREMONT CA 91711-8959 |
| ROMIE J PURDY | ADDRESS ON FILE |
| ROMIE L SWEAT | ADDRESS ON FILE |
| ROMIE M HAWKS | ADDRESS ON FILE |
| ROMIE MOORE | ADDRESS ON FILE |
| ROMMIE LEE JOHNSON | ADDRESS ON FILE |
| ROMONA MITCHELL | ADDRESS ON FILE |
| ROMULO M HERNANDEZ | ADDRESS ON FILE |
| ROMULO MADRIGAL | ADDRESS ON FILE |
| ROMULO R MADRIGAL | ADDRESS ON FILE |
| ROMULUS WEBB | ADDRESS ON FILE |
| RON A HERGER | ADDRESS ON FILE |
| RON BEAL PROFESSOR & ATTORNEY AT LAW | ONE BEAR PLACE #97288 WACO TX 76798-7288 |
| RON BENDER | 375 SYLVIS RD CHERRY TREE PA 15724 |
| RON BLAKNEY | ADDRESS ON FILE |
| RON BROKMEYER | P.O. BOX 27759 HOUSTON TX 77227 |
| RON COKER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RON D PETTIT | ADDRESS ON FILE |
| RON DAFFIN | 1314 WEATHERFORD HWY #6 GRANBURY TX 76048 |
| RON E COKER | ADDRESS ON FILE |
| RON E COKER | ADDRESS ON FILE |
| RON FUNDERBURK | ADDRESS ON FILE |
| RON G ALVARADO | ADDRESS ON FILE |
| RON GARCIA | ADDRESS ON FILE |
| RON GOLDMAN | ADDRESS ON FILE |
| RON HOOKS | ADDRESS ON FILE |
| RON J LEWIS | ADDRESS ON FILE |
| RON J SCHWARTZ | ADDRESS ON FILE |
| RON JAMES HENRY | ADDRESS ON FILE |
| RON JOHNSON | ADDRESS ON FILE |
| RON JOHNSON | ADDRESS ON FILE |
| RON KERN | ADDRESS ON FILE |
| RON KRUG | ADDRESS ON FILE |
| RON L LUBINSKI | ADDRESS ON FILE |
| RON L MORGAN | ADDRESS ON FILE |
| RON L ROGERS | ADDRESS ON FILE |
| RON M DANAHER | ADDRESS ON FILE |
| RON MCCLAIN | ADDRESS ON FILE |
| RON P MOORE | ADDRESS ON FILE |
| RON PETERS | ADDRESS ON FILE |
| RON PLEMMONS | ADDRESS ON FILE |
| RON ROLLINS | ADDRESS ON FILE |
| RON S EKOVICH | ADDRESS ON FILE |
| RON W DAISLEY | RR3 BOX491 VANDALIA IL 62471 |
| RON WHITE | ADDRESS ON FILE |
| RONA BLAUSTEIN | ADDRESS ON FILE |
| RONAL GREEN | ADDRESS ON FILE |
| RONAL HERTLEIN AND MARGARET HERTLEIN | ADDRESS ON FILE |
| RONALD | ADDRESS ON FILE |
| RONALD & RUSSELL & RICKY CRAIG | ADDRESS ON FILE |
| RONALD A ARNDT | ADDRESS ON FILE |
| RONALD A BORDELON | ADDRESS ON FILE |
| RONALD A CAMPBELL | ADDRESS ON FILE |
| RONALD A DEPUE | ADDRESS ON FILE |
| RONALD A EAVES | ADDRESS ON FILE |
| RONALD A FIALA | ADDRESS ON FILE |
| RONALD A HARMON | ADDRESS ON FILE |
| RONALD A LLOYD | ADDRESS ON FILE |
| RONALD A MARTIN | ADDRESS ON FILE |
| RONALD A MCCASLIN | ADDRESS ON FILE |
| RONALD A MILLER | ADDRESS ON FILE |
| RONALD A MULDOON | ADDRESS ON FILE |
| RONALD A MYERS | ADDRESS ON FILE |
| RONALD A PERRY | ADDRESS ON FILE |
| RONALD A PFISTER | ADDRESS ON FILE |
| RONALD A SPENCER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RONALD A TODMAN | ADDRESS ON FILE |
| RONALD ABRAMOWITZ | ADDRESS ON FILE |
| RONALD ADDISON CALDWELL | ADDRESS ON FILE |
| RONALD AGGEN | ADDRESS ON FILE |
| RONALD AGUNZO | ADDRESS ON FILE |
| RONALD AHRENS | ADDRESS ON FILE |
| RONALD ALAN BOWKER | ADDRESS ON FILE |
| RONALD ALAN WEAVER | ADDRESS ON FILE |
| RONALD ALBERTY | ADDRESS ON FILE |
| RONALD ALLEN BLAIR | ADDRESS ON FILE |
| RONALD ALSTON | ADDRESS ON FILE |
| RONALD ANDREW MCCOLLEY | ADDRESS ON FILE |
| RONALD ANSPACH | ADDRESS ON FILE |
| RONALD ANTHONY CASSA | ADDRESS ON FILE |
| RONALD ANTHONY MIRELES | ADDRESS ON FILE |
| RONALD ANTHONY SZUCH | ADDRESS ON FILE |
| RONALD ARESTAD | ADDRESS ON FILE |
| RONALD ATKINSON | ADDRESS ON FILE |
| RONALD AVALON | ADDRESS ON FILE |
| RONALD B COHEN | ADDRESS ON FILE |
| RONALD B D'ALBERO | ADDRESS ON FILE |
| RONALD B DAMIZZI | ADDRESS ON FILE |
| RONALD B GIBBONS | ADDRESS ON FILE |
| RONALD B HILL | ADDRESS ON FILE |
| RONALD B JAMISON | ADDRESS ON FILE |
| RONALD B LONG | ADDRESS ON FILE |
| RONALD B SACAN | ADDRESS ON FILE |
| RONALD BACKMAN | ADDRESS ON FILE |
| RONALD BAER | ADDRESS ON FILE |
| RONALD BARDEN | ADDRESS ON FILE |
| RONALD BELISLE | ADDRESS ON FILE |
| RONALD BELL | ADDRESS ON FILE |
| RONALD BELLINE | ADDRESS ON FILE |
| RONALD BENNETT | ADDRESS ON FILE |
| RONALD BEST | ADDRESS ON FILE |
| RONALD BEST | ADDRESS ON FILE |
| RONALD BLAIR | ADDRESS ON FILE |
| RONALD BORNE | ADDRESS ON FILE |
| RONALD BORYLA | ADDRESS ON FILE |
| RONALD BOUGHAM | ADDRESS ON FILE |
| RONALD BRACKEEN | ADDRESS ON FILE |
| RONALD BRENNEMAN | ADDRESS ON FILE |
| RONALD BROWN | ADDRESS ON FILE |
| RONALD BULLOCK | ADDRESS ON FILE |
| RONALD C AND FAEZEH HORANEY | ADDRESS ON FILE |
| RONALD C AND FAEZEH HORANEY LOAN #838267 | & LAND BK OF SULPHUR SPRINGS PO BOX 468 SULPHUR SPRINGS TX 75483 |
| RONALD C CHEEK | ADDRESS ON FILE |
| RONALD C FLOWERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RONALD C HEDDEN | ADDRESS ON FILE |
| RONALD C JEREMIAH | ADDRESS ON FILE |
| RONALD C KNOBEL | ADDRESS ON FILE |
| RONALD C KURTZ | ADDRESS ON FILE |
| RONALD C MCCONNACHIE | ADDRESS ON FILE |
| RONALD C MILLER | ADDRESS ON FILE |
| RONALD C POSS | ADDRESS ON FILE |
| RONALD C REED | ADDRESS ON FILE |
| RONALD C REISWIG | ADDRESS ON FILE |
| RONALD C ROCHE | ADDRESS ON FILE |
| RONALD C ROMAN | ADDRESS ON FILE |
| RONALD C SIEBERT | ADDRESS ON FILE |
| RONALD C THOMAS | ADDRESS ON FILE |
| RONALD CARVER | ADDRESS ON FILE |
| RONALD CHARLES HARGRAVES | ADDRESS ON FILE |
| RONALD CHILCOAT | ADDRESS ON FILE |
| RONALD CHRISTOPHER MOATES | ADDRESS ON FILE |
| RONALD CLARK | ADDRESS ON FILE |
| RONALD COE | ADDRESS ON FILE |
| RONALD COLVIN | ADDRESS ON FILE |
| RONALD COLWELL | ADDRESS ON FILE |
| RONALD CONNOR | ADDRESS ON FILE |
| RONALD CONROY | ADDRESS ON FILE |
| RONALD COOPERMAN | ADDRESS ON FILE |
| RONALD CORNELL | ADDRESS ON FILE |
| RONALD D BARKER | ADDRESS ON FILE |
| RONALD D BARR | ADDRESS ON FILE |
| RONALD D CARVER | ADDRESS ON FILE |
| RONALD D CARVER | ADDRESS ON FILE |
| RONALD D CATERA | ADDRESS ON FILE |
| RONALD D COCHRAN | ADDRESS ON FILE |
| RONALD D CRAWFORD | ADDRESS ON FILE |
| RONALD D DEAN | ADDRESS ON FILE |
| RONALD D DESTEFANIS | ADDRESS ON FILE |
| RONALD D FOLEY | ADDRESS ON FILE |
| RONALD D GERMALM | ADDRESS ON FILE |
| RONALD D GLIDEWELL | ADDRESS ON FILE |
| RONALD D GONZALES | ADDRESS ON FILE |
| RONALD D GUNDRY | ADDRESS ON FILE |
| RONALD D JOHNSON | ADDRESS ON FILE |
| RONALD D JOSEPH | ADDRESS ON FILE |
| RONALD D LEATH | ADDRESS ON FILE |
| RONALD D MAJOR | ADDRESS ON FILE |
| RONALD D MILLER | ADDRESS ON FILE |
| RONALD D MITCHELL | ADDRESS ON FILE |
| RONALD D MITCHELL | ADDRESS ON FILE |
| RONALD D MOORE | ADDRESS ON FILE |
| RONALD D PATE | ADDRESS ON FILE |
| RONALD D REEVES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RONALD D ROSE | ADDRESS ON FILE |
| RONALD D SOPOCI | ADDRESS ON FILE |
| RONALD D SPAETH | ADDRESS ON FILE |
| RONALD D SWEET | ADDRESS ON FILE |
| RONALD D THORIN | ADDRESS ON FILE |
| RONALD D THORIN | ADDRESS ON FILE |
| RONALD D WARD | ADDRESS ON FILE |
| RONALD D WORK | ADDRESS ON FILE |
| RONALD DABRUZZO | ADDRESS ON FILE |
| RONALD DALE MCNEFF | ADDRESS ON FILE |
| RONALD DALE STALSBY | ADDRESS ON FILE |
| RONALD DALE THIBODEAUX | ADDRESS ON FILE |
| RONALD DEAN DEERING | ADDRESS ON FILE |
| RONALD DEAN FINCHER | ADDRESS ON FILE |
| RONALD DEAN FRANTZ | ADDRESS ON FILE |
| RONALD DEAN GALLAWAY | ADDRESS ON FILE |
| RONALD DEAN WOOD | ADDRESS ON FILE |
| RONALD DEE WHERRY | ADDRESS ON FILE |
| RONALD DELL MCLEMORE | ADDRESS ON FILE |
| RONALD DEMPSEY | ADDRESS ON FILE |
| RONALD DIFFEY | ADDRESS ON FILE |
| RONALD DINGLER | ADDRESS ON FILE |
| RONALD DOUGLAS WALLEY | ADDRESS ON FILE |
| RONALD DUPRIEST | ADDRESS ON FILE |
| RONALD DUPRIEST AND BARBARA DUPRIEST | ADDRESS ON FILE |
| RONALD DUPRIEST AND BARBARA DUPRIEST | ADDRESS ON FILE |
| RONALD DUPRIEST AND BARBARA DUPRIEST | ADDRESS ON FILE |
| RONALD DUTRA | ADDRESS ON FILE |
| RONALD DWAYNE LEE | ADDRESS ON FILE |
| RONALD DWAYNE LEE | ADDRESS ON FILE |
| RONALD E ABEL | ADDRESS ON FILE |
| RONALD E ALFORD | ADDRESS ON FILE |
| RONALD E BREEDLOVE | ADDRESS ON FILE |
| RONALD E BUMGARDNER | ADDRESS ON FILE |
| RONALD E COLLINS | ADDRESS ON FILE |
| RONALD E COOPER | ADDRESS ON FILE |
| RONALD E CORLEY | ADDRESS ON FILE |
| RONALD E CRAMBLIT | ADDRESS ON FILE |
| RONALD E DAVIS | ADDRESS ON FILE |
| RONALD E DREW | ADDRESS ON FILE |
| RONALD E FUNCHES | ADDRESS ON FILE |
| RONALD E GABRIEL | ADDRESS ON FILE |
| RONALD E GABRIEL | ADDRESS ON FILE |
| RONALD E GIBSON | ADDRESS ON FILE |
| RONALD E GRUNIG | ADDRESS ON FILE |
| RONALD E HARDING | ADDRESS ON FILE |
| RONALD E HAVILAND | ADDRESS ON FILE |
| RONALD E HICKMAN | ADDRESS ON FILE |
| RONALD E LARSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RONALD E LESTER | ADDRESS ON FILE |
| RONALD E LIPINSKI | ADDRESS ON FILE |
| RONALD E MEADOWS II | ADDRESS ON FILE |
| RONALD E NEAL | ADDRESS ON FILE |
| RONALD E NELSON | ADDRESS ON FILE |
| RONALD E NIEMI | ADDRESS ON FILE |
| RONALD E PHILLIPI | ADDRESS ON FILE |
| RONALD E RASNAKE | ADDRESS ON FILE |
| RONALD E ROBINSON | ADDRESS ON FILE |
| RONALD E ROOT | ADDRESS ON FILE |
| RONALD E SKIPPER | ADDRESS ON FILE |
| RONALD E SMITH | ADDRESS ON FILE |
| RONALD E VERSAW | ADDRESS ON FILE |
| RONALD EARL BROWN | ADDRESS ON FILE |
| RONALD EDWARD LANTER | ADDRESS ON FILE |
| RONALD EDWIN FRANCIS | ADDRESS ON FILE |
| RONALD ELLIS | ADDRESS ON FILE |
| RONALD ELLISON | ADDRESS ON FILE |
| RONALD EMBREY | ADDRESS ON FILE |
| RONALD EMMETT FIELD | ADDRESS ON FILE |
| RONALD ENGLISH | ADDRESS ON FILE |
| RONALD ETHRIDGE | ADDRESS ON FILE |
| RONALD EVANDS | ADDRESS ON FILE |
| RONALD F BOOTH | ADDRESS ON FILE |
| RONALD F BRUNER | ADDRESS ON FILE |
| RONALD F CANTIE | ADDRESS ON FILE |
| RONALD F FERRENCE | ADDRESS ON FILE |
| RONALD F GUTHRIE | ADDRESS ON FILE |
| RONALD F KAPINOS | ADDRESS ON FILE |
| RONALD F POLLARD | ADDRESS ON FILE |
| RONALD FARMER | ADDRESS ON FILE |
| RONALD FINGER | PO BOX 21622 BULLHEAD CITY AZ 86439 |
| RONALD FISHBACK | ADDRESS ON FILE |
| RONALD FLOWERS | ADDRESS ON FILE |
| RONALD FLOYD BELL | ADDRESS ON FILE |
| RONALD FORTIER | ADDRESS ON FILE |
| RONALD FRAILEY | ADDRESS ON FILE |
| RONALD FRAKES | ADDRESS ON FILE |
| RONALD FRANCIS | ADDRESS ON FILE |
| RONALD G BAKER | ADDRESS ON FILE |
| RONALD G BEAUCHAIN | ADDRESS ON FILE |
| RONALD G CURRY | ADDRESS ON FILE |
| RONALD G EISENSMITH | ADDRESS ON FILE |
| RONALD G EMERY | ADDRESS ON FILE |
| RONALD G ERWIN | ADDRESS ON FILE |
| RONALD G FINK | ADDRESS ON FILE |
| RONALD G JOHNSON | ADDRESS ON FILE |
| RONALD G MAYHEW | ADDRESS ON FILE |
| RONALD G MORELAND | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RONALD G PETERSON | ADDRESS ON FILE |
| RONALD G SMITH | ADDRESS ON FILE |
| RONALD G WESTBROOK | ADDRESS ON FILE |
| RONALD G WILLIAMS | ADDRESS ON FILE |
| RONALD GARCIA | ADDRESS ON FILE |
| RONALD GENE BILLIG | ADDRESS ON FILE |
| RONALD GENE ELLIOTT | ADDRESS ON FILE |
| RONALD GLEN KIMMEY | ADDRESS ON FILE |
| RONALD GLENN ATKINSON | ADDRESS ON FILE |
| RONALD GODWIN | ADDRESS ON FILE |
| RONALD GOLDSTEIN | ADDRESS ON FILE |
| RONALD GORDON REYNOLDS | ADDRESS ON FILE |
| RONALD GORDON SMITH | ADDRESS ON FILE |
| RONALD GREENTHALER | ADDRESS ON FILE |
| RONALD GRENAN | ADDRESS ON FILE |
| RONALD GRIESING | ADDRESS ON FILE |
| RONALD H GANT | ADDRESS ON FILE |
| RONALD H HALL | ADDRESS ON FILE |
| RONALD H HERTEL | ADDRESS ON FILE |
| RONALD H INGRAHAM | ADDRESS ON FILE |
| RONALD HAGEN | ADDRESS ON FILE |
| RONALD HARDIN | ADDRESS ON FILE |
| RONALD HARGRAVES | ADDRESS ON FILE |
| RONALD HARMON | ADDRESS ON FILE |
| RONALD HARRIS | ADDRESS ON FILE |
| RONALD HAYNES CLARK | ADDRESS ON FILE |
| RONALD HENNINGTON | ADDRESS ON FILE |
| RONALD HERTLEIN AND MARGARET HERTLEIN | ADDRESS ON FILE |
| RONALD HILER | ADDRESS ON FILE |
| RONALD HURLBERT | ADDRESS ON FILE |
| RONALD I MACDOWELL | ADDRESS ON FILE |
| RONALD ITSUO GOSHI | ADDRESS ON FILE |
| RONALD J ALTON | ADDRESS ON FILE |
| RONALD J ARCULEO | ADDRESS ON FILE |
| RONALD J AUTREY | ADDRESS ON FILE |
| RONALD J BALLESTAS | ADDRESS ON FILE |
| RONALD J BORREGO | ADDRESS ON FILE |
| RONALD J BOWLES | ADDRESS ON FILE |
| RONALD J BRENNAN | ADDRESS ON FILE |
| RONALD J CHUTER | ADDRESS ON FILE |
| RONALD J DAHL | ADDRESS ON FILE |
| RONALD J DAVIS | ADDRESS ON FILE |
| RONALD J DEFRANCE | ADDRESS ON FILE |
| RONALD J FICAROTTA | ADDRESS ON FILE |
| RONALD J GAITHE | ADDRESS ON FILE |
| RONALD J GLENN | ADDRESS ON FILE |
| RONALD J GREEN | ADDRESS ON FILE |
| RONALD J GUILLARD | ADDRESS ON FILE |
| RONALD J HINNEBUSH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RONALD J HULL | ADDRESS ON FILE |
| RONALD J JOHNSON | ADDRESS ON FILE |
| RONALD J LICARE | ADDRESS ON FILE |
| RONALD J LORIO | ADDRESS ON FILE |
| RONALD J LUBONSKI | ADDRESS ON FILE |
| RONALD J MARNICIO | ADDRESS ON FILE |
| RONALD J MATHEWS | ADDRESS ON FILE |
| RONALD J MCCARTHY | ADDRESS ON FILE |
| RONALD J MCNEFF | ADDRESS ON FILE |
| RONALD J MURTHA | ADDRESS ON FILE |
| RONALD J NAGIM | ADDRESS ON FILE |
| RONALD J NICOLAS | ADDRESS ON FILE |
| RONALD J NUZIO | ADDRESS ON FILE |
| RONALD J OGLE II | ADDRESS ON FILE |
| RONALD J PEARSON | ADDRESS ON FILE |
| RONALD J PETRENAS | ADDRESS ON FILE |
| RONALD J PIERRE | ADDRESS ON FILE |
| RONALD J RIDDELS | ADDRESS ON FILE |
| RONALD J RIEDNER | ADDRESS ON FILE |
| RONALD J RIOUX | ADDRESS ON FILE |
| RONALD J SANBORN | ADDRESS ON FILE |
| RONALD J SEABURY | ADDRESS ON FILE |
| RONALD J SMITH | ADDRESS ON FILE |
| RONALD J STRUM | ADDRESS ON FILE |
| RONALD J THERIOT | ADDRESS ON FILE |
| RONALD J URBAN | ADDRESS ON FILE |
| RONALD J WALSH | ADDRESS ON FILE |
| RONALD J WEISS | ADDRESS ON FILE |
| RONALD J WELLS | ADDRESS ON FILE |
| RONALD J WILLIAMS | ADDRESS ON FILE |
| RONALD J YODER | ADDRESS ON FILE |
| RONALD J. DOMINGUE | ADDRESS ON FILE |
| RONALD J. JORDAN | ADDRESS ON FILE |
| RONALD J. MATTHEWS | ADDRESS ON FILE |
| RONALD JACKSON | ADDRESS ON FILE |
| RONALD JACKSON | ADDRESS ON FILE |
| RONALD JACKSON | ADDRESS ON FILE |
| RONALD JAMES SALIG | ADDRESS ON FILE |
| RONALD JAMES SILHAN | ADDRESS ON FILE |
| RONALD JOE COKER | ADDRESS ON FILE |
| RONALD JOHN BECK | ADDRESS ON FILE |
| RONALD JOHN BOMMER | ADDRESS ON FILE |
| RONALD JOHN DEGUMBIA | ADDRESS ON FILE |
| RONALD JOHNSON | ADDRESS ON FILE |
| RONALD JOSEPH ALBERT | ADDRESS ON FILE |
| RONALD JOSEPH GASTON | ADDRESS ON FILE |
| RONALD JOSEPH HAGEN | ADDRESS ON FILE |
| RONALD JOSEPH HEBERT | ADDRESS ON FILE |
| RONALD K BABB | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RONALD K BARTLETT | ADDRESS ON FILE |
| RONALD K BEAMS | ADDRESS ON FILE |
| RONALD K DAVIS | ADDRESS ON FILE |
| RONALD K GREENTHALER | ADDRESS ON FILE |
| RONALD K GREENTHALER | ADDRESS ON FILE |
| RONALD K JACKSON | ADDRESS ON FILE |
| RONALD K JOHNSON | ADDRESS ON FILE |
| RONALD K MAZAN | ADDRESS ON FILE |
| RONALD K PHELPS | ADDRESS ON FILE |
| RONALD K SALANGO | ADDRESS ON FILE |
| RONALD K SHANKS | ADDRESS ON FILE |
| RONALD K TURNER | ADDRESS ON FILE |
| RONALD KEENE | ADDRESS ON FILE |
| RONALD KEENEY | ADDRESS ON FILE |
| RONALD KEITH GREENTHALER | ADDRESS ON FILE |
| RONALD KEITH MOORE | ADDRESS ON FILE |
| RONALD KEITH MUNCY | ADDRESS ON FILE |
| RONALD KEITH MUNCY | ADDRESS ON FILE |
| RONALD KERLEY | ADDRESS ON FILE |
| RONALD KIRK KNOWLES | ADDRESS ON FILE |
| RONALD KLEINFELDT | ADDRESS ON FILE |
| RONALD KNIPE | ADDRESS ON FILE |
| RONALD L ALLEN | ADDRESS ON FILE |
| RONALD L BINDL | ADDRESS ON FILE |
| RONALD L BOWMAN | ADDRESS ON FILE |
| RONALD L CARTER | ADDRESS ON FILE |
| RONALD L CORNISH | ADDRESS ON FILE |
| RONALD L CREPINSEK | ADDRESS ON FILE |
| RONALD L DALBEY | ADDRESS ON FILE |
| RONALD L DAVIS | ADDRESS ON FILE |
| RONALD L DEMPSEY | ADDRESS ON FILE |
| RONALD L DICKSON | ADDRESS ON FILE |
| RONALD L ELSEY | ADDRESS ON FILE |
| RONALD L GRIESING | ADDRESS ON FILE |
| RONALD L HAILEY | ADDRESS ON FILE |
| RONALD L HERBST | ADDRESS ON FILE |
| RONALD L HIXENBOGH | ADDRESS ON FILE |
| RONALD L HORN | ADDRESS ON FILE |
| RONALD L HYATT | ADDRESS ON FILE |
| RONALD L KECK | ADDRESS ON FILE |
| RONALD L LAWS | ADDRESS ON FILE |
| RONALD L MARTINDALE | ADDRESS ON FILE |
| RONALD L MEISSNER | ADDRESS ON FILE |
| RONALD L MEISSNER | ADDRESS ON FILE |
| RONALD L MILLER | ADDRESS ON FILE |
| RONALD L MILLS | ADDRESS ON FILE |
| RONALD L PIERCY | ADDRESS ON FILE |
| RONALD L PITMAN | ADDRESS ON FILE |
| RONALD L POWELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RONALD L ROBINSON | ADDRESS ON FILE |
| RONALD L SCHOENWAID | ADDRESS ON FILE |
| RONALD L SMITH | ADDRESS ON FILE |
| RONALD L STAYMATES | ADDRESS ON FILE |
| RONALD L STOLL | ADDRESS ON FILE |
| RONALD L THOMAS | ADDRESS ON FILE |
| RONALD L TOME | ADDRESS ON FILE |
| RONALD L TORRES | ADDRESS ON FILE |
| RONALD L TURNER | ADDRESS ON FILE |
| RONALD L WILLIAMS | ADDRESS ON FILE |
| RONALD L WILSON | ADDRESS ON FILE |
| RONALD LACEY | ADDRESS ON FILE |
| RONALD LAFFERTY | ADDRESS ON FILE |
| RONALD LARRY ARCHER | ADDRESS ON FILE |
| RONALD LEE | ADDRESS ON FILE |
| RONALD LEE BRACKEEN | ADDRESS ON FILE |
| RONALD LEE OWEN | ADDRESS ON FILE |
| RONALD LEHMANN | ADDRESS ON FILE |
| RONALD LEONARD SULLIVAN | ADDRESS ON FILE |
| RONALD LESLIE DAVIS | ADDRESS ON FILE |
| RONALD LINDSAY | ADDRESS ON FILE |
| RONALD LYNN PHILLIPS | ADDRESS ON FILE |
| RONALD M BONCICH | ADDRESS ON FILE |
| RONALD M MULLEN | ADDRESS ON FILE |
| RONALD M OBACH | ADDRESS ON FILE |
| RONALD M PASHBY | ADDRESS ON FILE |
| RONALD M THOMPSON | ADDRESS ON FILE |
| RONALD M TOWNER | ADDRESS ON FILE |
| RONALD M TUNAC | ADDRESS ON FILE |
| RONALD M YOSHIYAMA | ADDRESS ON FILE |
| RONALD MARTIN | ADDRESS ON FILE |
| RONALD MARTINDALE | ADDRESS ON FILE |
| RONALD MARVIN FLUEGGE | ADDRESS ON FILE |
| RONALD MAXWELL | ADDRESS ON FILE |
| RONALD MCCOLLOUGH | ADDRESS ON FILE |
| RONALD MCDONALD HOUSE OF AUSTIN | ADDRESS ON FILE |
| RONALD MCINTYRE | ADDRESS ON FILE |
| RONALD MEISSNER | ADDRESS ON FILE |
| RONALD MICHAEL ZELTMAN | ADDRESS ON FILE |
| RONALD MILLAR | ADDRESS ON FILE |
| RONALD MILLER | ADDRESS ON FILE |
| RONALD MIRELES | ADDRESS ON FILE |
| RONALD MOORE | ADDRESS ON FILE |
| RONALD MUNCY | ADDRESS ON FILE |
| RONALD MURR | ADDRESS ON FILE |
| RONALD MUSSER | ADDRESS ON FILE |
| RONALD N BISH | ADDRESS ON FILE |
| RONALD N JOHNSTON | ADDRESS ON FILE |
| RONALD N PHILLIPS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RONALD N WATSON | ADDRESS ON FILE |
| RONALD NARRAMORE | ADDRESS ON FILE |
| RONALD NEAL WENTWORTH | ADDRESS ON FILE |
| RONALD NIZIOL | ADDRESS ON FILE |
| RONALD NORMAN MILLER | ADDRESS ON FILE |
| RONALD O NICHOLS | ADDRESS ON FILE |
| RONALD O. DISHER | ADDRESS ON FILE |
| RONALD ODIS REID | ADDRESS ON FILE |
| RONALD OROURKE | ADDRESS ON FILE |
| RONALD OROURKE | ADDRESS ON FILE |
| RONALD P DENNEY | ADDRESS ON FILE |
| RONALD P FAWCETT | ADDRESS ON FILE |
| RONALD P FLANAGAN | ADDRESS ON FILE |
| RONALD P GREBING | ADDRESS ON FILE |
| RONALD P INVERSO | ADDRESS ON FILE |
| RONALD P ISAACSON | ADDRESS ON FILE |
| RONALD P JACKSON | ADDRESS ON FILE |
| RONALD P KLUG | ADDRESS ON FILE |
| RONALD P MANGANELLO | ADDRESS ON FILE |
| RONALD P NEU | ADDRESS ON FILE |
| RONALD P PETERSON | ADDRESS ON FILE |
| RONALD P POLEON | ADDRESS ON FILE |
| RONALD P SPURLOCK | ADDRESS ON FILE |
| RONALD P,JR BROWN | ADDRESS ON FILE |
| RONALD PACKETT | ADDRESS ON FILE |
| RONALD PAPA | ADDRESS ON FILE |
| RONALD PATE | ADDRESS ON FILE |
| RONALD PAUL MEYER | ADDRESS ON FILE |
| RONALD PEARCE | ADDRESS ON FILE |
| RONALD PHILIP FISHER | ADDRESS ON FILE |
| RONALD PHILIP FISHER | ADDRESS ON FILE |
| RONALD PHILLIPS | ADDRESS ON FILE |
| RONALD PITTMAN | ADDRESS ON FILE |
| RONALD POLK | ADDRESS ON FILE |
| RONALD PORTLEY | ADDRESS ON FILE |
| RONALD R CRABTREE | ADDRESS ON FILE |
| RONALD R DECKER | ADDRESS ON FILE |
| RONALD R DUMAS | ADDRESS ON FILE |
| RONALD R FARMER | ADDRESS ON FILE |
| RONALD R FORSYTH | ADDRESS ON FILE |
| RONALD R HANNER | ADDRESS ON FILE |
| RONALD R HARDIN | ADDRESS ON FILE |
| RONALD R HARDIN | ADDRESS ON FILE |
| RONALD R HARPER | ADDRESS ON FILE |
| RONALD R JONES | ADDRESS ON FILE |
| RONALD R KEMP | ADDRESS ON FILE |
| RONALD R LOW | ADDRESS ON FILE |
| RONALD R RUSSELL | ADDRESS ON FILE |
| RONALD R STEFFENS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RONALD R. REED AND FRANCES REED | ADDRESS ON FILE |
| RONALD RALPH ROARK | ADDRESS ON FILE |
| RONALD RAUCHLE | ADDRESS ON FILE |
| RONALD RAY COE | ADDRESS ON FILE |
| RONALD RAY COE | ADDRESS ON FILE |
| RONALD RAY HILER | ADDRESS ON FILE |
| RONALD RAY PERRY | ADDRESS ON FILE |
| RONALD RAY RHIDDLEHOOVER | ADDRESS ON FILE |
| RONALD RECTOR | ADDRESS ON FILE |
| RONALD REES DOWNER | ADDRESS ON FILE |
| RONALD REID | ADDRESS ON FILE |
| RONALD REYNOLDS | ADDRESS ON FILE |
| RONALD RHIDDLEHOOVER | ADDRESS ON FILE |
| RONALD RICHARD BAILEY | ADDRESS ON FILE |
| RONALD RICHARD RENSKERS | ADDRESS ON FILE |
| RONALD ROBARGE | ADDRESS ON FILE |
| RONALD ROUNDS | ADDRESS ON FILE |
| RONALD ROY MCGLOTHLIN | ADDRESS ON FILE |
| RONALD S ACHER | ADDRESS ON FILE |
| RONALD S BRAMSEN | ADDRESS ON FILE |
| RONALD S BROWN | ADDRESS ON FILE |
| RONALD S BUTT | ADDRESS ON FILE |
| RONALD S DENADAI | ADDRESS ON FILE |
| RONALD S DINGLER | ADDRESS ON FILE |
| RONALD S ERWIN | ADDRESS ON FILE |
| RONALD S ETHE | ADDRESS ON FILE |
| RONALD S GRABOWSKI | ADDRESS ON FILE |
| RONALD S GRAY | ADDRESS ON FILE |
| RONALD S MATSUMOTO | ADDRESS ON FILE |
| RONALD S PAGE | ADDRESS ON FILE |
| RONALD S PHILLIPS | ADDRESS ON FILE |
| RONALD S SPINELLI | ADDRESS ON FILE |
| RONALD S. BARKSDALE | ADDRESS ON FILE |
| RONALD S. JOYCE | ADDRESS ON FILE |
| RONALD SALENTINE | ADDRESS ON FILE |
| RONALD SARGENT | ADDRESS ON FILE |
| RONALD SAULSBURY | ADDRESS ON FILE |
| RONALD SCHNORR | ADDRESS ON FILE |
| RONALD SCHULTZ | ADDRESS ON FILE |
| RONALD SCOTT | ADDRESS ON FILE |
| RONALD SCOTT CUTLIP | ADDRESS ON FILE |
| RONALD SCOTT GIBSON | ADDRESS ON FILE |
| RONALD SCOTT KILBY | ADDRESS ON FILE |
| RONALD SCOTT LEWIS | ADDRESS ON FILE |
| RONALD SHANE ELLIOTT | ADDRESS ON FILE |
| RONALD SHEERS | ADDRESS ON FILE |
| RONALD SHELTON POWNALL SR | ADDRESS ON FILE |
| RONALD SIDMORE | ADDRESS ON FILE |
| RONALD SMEDLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RONALD SMIDDY | ADDRESS ON FILE |
| RONALD SMIECINSKI | ADDRESS ON FILE |
| RONALD SNOWDY | ADDRESS ON FILE |
| RONALD SOWELL | ADDRESS ON FILE |
| RONALD STEIN | ADDRESS ON FILE |
| RONALD STEVENSON | ADDRESS ON FILE |
| RONALD STEWART | ADDRESS ON FILE |
| RONALD STEWART | ADDRESS ON FILE |
| RONALD STOTTS | ADDRESS ON FILE |
| RONALD SUMMERS | ADDRESS ON FILE |
| RONALD SUTHERLAND | ADDRESS ON FILE |
| RONALD SWERS | ADDRESS ON FILE |
| RONALD SYMONS | ADDRESS ON FILE |
| RONALD T LOVELAND | ADDRESS ON FILE |
| RONALD T LUND | ADDRESS ON FILE |
| RONALD T MEADOWS | ADDRESS ON FILE |
| RONALD T QUEEN | ADDRESS ON FILE |
| RONALD T SPEARN | ADDRESS ON FILE |
| RONALD T WALKER | ADDRESS ON FILE |
| RONALD T. WEST | ADDRESS ON FILE |
| RONALD TAYLOR | ADDRESS ON FILE |
| RONALD THOMAS | ADDRESS ON FILE |
| RONALD THOMAS DIGIOVANNI | ADDRESS ON FILE |
| RONALD TIDWELL | ADDRESS ON FILE |
| RONALD TIETJENS | ADDRESS ON FILE |
| RONALD TRAUGHBER | ADDRESS ON FILE |
| RONALD TRIMBLE | ADDRESS ON FILE |
| RONALD TURGENT | ADDRESS ON FILE |
| RONALD V SWAIN | ADDRESS ON FILE |
| RONALD V TRENSE II | ADDRESS ON FILE |
| RONALD VANBUREN BYRD | ADDRESS ON FILE |
| RONALD W ALIMENA | ADDRESS ON FILE |
| RONALD W AUGUSTINE | ADDRESS ON FILE |
| RONALD W BARTON | ADDRESS ON FILE |
| RONALD W EMBREY | ADDRESS ON FILE |
| RONALD W ENGLISH | ADDRESS ON FILE |
| RONALD W FAWCETT | ADDRESS ON FILE |
| RONALD W GODWIN | ADDRESS ON FILE |
| RONALD W HARRIS | ADDRESS ON FILE |
| RONALD W HAYDEN | ADDRESS ON FILE |
| RONALD W KEPFORD | ADDRESS ON FILE |
| RONALD W LOGSTON | ADDRESS ON FILE |
| RONALD W MARTIN | ADDRESS ON FILE |
| RONALD W NICHOLAS | ADDRESS ON FILE |
| RONALD W OLER | ADDRESS ON FILE |
| RONALD W PAULEY | ADDRESS ON FILE |
| RONALD W PEARCE | ADDRESS ON FILE |
| RONALD W PETE | ADDRESS ON FILE |
| RONALD W RUE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RONALD W RUSH | ADDRESS ON FILE |
| RONALD W SCHULZ | ADDRESS ON FILE |
| RONALD W STOREY | ADDRESS ON FILE |
| RONALD W THOMAS | ADDRESS ON FILE |
| RONALD W TOW | ADDRESS ON FILE |
| RONALD W TRESSLER | ADDRESS ON FILE |
| RONALD WADE PEARCE | ADDRESS ON FILE |
| RONALD WALDRON RIGGAN | ADDRESS ON FILE |
| RONALD WALKER | ADDRESS ON FILE |
| RONALD WARFIELD | ADDRESS ON FILE |
| RONALD WAYNE CARTER | ADDRESS ON FILE |
| RONALD WAYNE HASKOVEC | ADDRESS ON FILE |
| RONALD WAYNE KINDLER | ADDRESS ON FILE |
| RONALD WAYNE MOORES | ADDRESS ON FILE |
| RONALD WAYNE POWERS | ADDRESS ON FILE |
| RONALD WAYNE TRAUGHBER | ADDRESS ON FILE |
| RONALD WAYNE TRAUGHBER | ADDRESS ON FILE |
| RONALD WEAVER | ADDRESS ON FILE |
| RONALD WESLEY ENDSLEY | ADDRESS ON FILE |
| RONALD WESTBROOK | ADDRESS ON FILE |
| RONALD WILLIAM IRBY | ADDRESS ON FILE |
| RONALD WILLIAM OLSON | ADDRESS ON FILE |
| RONALD WILLIAMS | ADDRESS ON FILE |
| RONALD WILLIAMS | ADDRESS ON FILE |
| RONALD WILLIAMS | ADDRESS ON FILE |
| RONALD WILLS | ADDRESS ON FILE |
| RONALD YAUCH | ADDRESS ON FILE |
| RONALD Z. AHRENS | ADDRESS ON FILE |
| RONALD ZELTMAN | ADDRESS ON FILE |
| RONAN ENGINEERING & MEASUREMENT | 8050 PRODUCTION DRIVE FLORENCE KY 41042 |
| RONAN ENGINEERING CO | 28209 AVENUE STANFORD VALENCIA CA 91355 |
| RONAN ENGINEERING CO | POST OFFICE BOX 129 CASTAIC CA 91310-0129 |
| RONDA BELL | ADDRESS ON FILE |
| RONDA BETH WATSON | ADDRESS ON FILE |
| RONDA K LAYFIELD | ADDRESS ON FILE |
| RONDAL BRIGGS | ADDRESS ON FILE |
| RONDERICK E CARTER | ADDRESS ON FILE |
| RONDIE SWITKO | ADDRESS ON FILE |
| RONDLD D RUD | ADDRESS ON FILE |
| RONDLE G HILL | ADDRESS ON FILE |
| RONDLE WALLACE LOWERY | ADDRESS ON FILE |
| RONE ENGINEERS INC | 8908 AMBASSADOR ROW DALLAS TX 75247 |
| RONEE LAIRD | ADDRESS ON FILE |
| RONEL S CAMBARE | ADDRESS ON FILE |
| RONG-TAI HO | ADDRESS ON FILE |
| RONGNAN HUANG | ADDRESS ON FILE |
| RONITA BAXTER | ADDRESS ON FILE |
| RONJIT CHAKRABORTY | ADDRESS ON FILE |
| RONNA BLAKELY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RONNA TIONETTE BLAKELY | ADDRESS ON FILE |
| RONNEY DEE FEASTER | ADDRESS ON FILE |
| RONNEY TURNER | ADDRESS ON FILE |
| RONNEY TURNER | ADDRESS ON FILE |
| RONNIE A HOROWITZ | ADDRESS ON FILE |
| RONNIE A LOTT | ADDRESS ON FILE |
| RONNIE A,SR PANGELINAN | ADDRESS ON FILE |
| RONNIE ALLEN SALE | ADDRESS ON FILE |
| RONNIE ALLEY | ADDRESS ON FILE |
| RONNIE BELSER | ADDRESS ON FILE |
| RONNIE BRANNON | ADDRESS ON FILE |
| RONNIE BROWN | ADDRESS ON FILE |
| RONNIE BYRD | ADDRESS ON FILE |
| RONNIE C AUSTIN | ADDRESS ON FILE |
| RONNIE C MACE | ADDRESS ON FILE |
| RONNIE C WILLIAMS | ADDRESS ON FILE |
| RONNIE CAIN | ADDRESS ON FILE |
| RONNIE CAMPBELL | ADDRESS ON FILE |
| RONNIE CHARLES COAN | ADDRESS ON FILE |
| RONNIE COOK | ADDRESS ON FILE |
| RONNIE COUCH | ADDRESS ON FILE |
| RONNIE COX | ADDRESS ON FILE |
| RONNIE CRAIG | ADDRESS ON FILE |
| RONNIE CURTIS BRADLEY | ADDRESS ON FILE |
| RONNIE D BARKER | ADDRESS ON FILE |
| RONNIE D DODDS | ADDRESS ON FILE |
| RONNIE D DUDDING | ADDRESS ON FILE |
| RONNIE D YATES | ADDRESS ON FILE |
| RONNIE DALE CAIN | ADDRESS ON FILE |
| RONNIE DALE MCGLAMERY | ADDRESS ON FILE |
| RONNIE DEAN CAVENDER | ADDRESS ON FILE |
| RONNIE DEAN THOMPSON | ADDRESS ON FILE |
| RONNIE DON DOSS | ADDRESS ON FILE |
| RONNIE DONES | ADDRESS ON FILE |
| RONNIE DOSS | ADDRESS ON FILE |
| RONNIE DUNCAN | ADDRESS ON FILE |
| RONNIE E BRAWLEY | ADDRESS ON FILE |
| RONNIE E MCKEE | ADDRESS ON FILE |
| RONNIE EUGENE HORTON | ADDRESS ON FILE |
| RONNIE G HOWLE | ADDRESS ON FILE |
| RONNIE G HRNCIR | ADDRESS ON FILE |
| RONNIE G LONG | ADDRESS ON FILE |
| RONNIE G MULKEY | ADDRESS ON FILE |
| RONNIE G POSS | ADDRESS ON FILE |
| RONNIE G WILLRICH | ADDRESS ON FILE |
| RONNIE H ALFORD | ADDRESS ON FILE |
| RONNIE HALL | ADDRESS ON FILE |
| RONNIE HERBERT | ADDRESS ON FILE |
| RONNIE HOEINGHAUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RONNIE HOLLOWAY | ADDRESS ON FILE |
| RONNIE HORTON | ADDRESS ON FILE |
| RONNIE HUBER | ADDRESS ON FILE |
| RONNIE IRWIN | ADDRESS ON FILE |
| RONNIE J HUNTER | ADDRESS ON FILE |
| RONNIE J JONES | ADDRESS ON FILE |
| RONNIE J PARKER | ADDRESS ON FILE |
| RONNIE J WELCH | ADDRESS ON FILE |
| RONNIE JACKSON | ADDRESS ON FILE |
| RONNIE JOE SMITH | ADDRESS ON FILE |
| RONNIE JONES | ADDRESS ON FILE |
| RONNIE K HAIRE | ADDRESS ON FILE |
| RONNIE KALB | ADDRESS ON FILE |
| RONNIE KIENZLE | ADDRESS ON FILE |
| RONNIE L ALLEN | ADDRESS ON FILE |
| RONNIE L COUCH | ADDRESS ON FILE |
| RONNIE L COX | ADDRESS ON FILE |
| RONNIE L COX | ADDRESS ON FILE |
| RONNIE L GIPSON | ADDRESS ON FILE |
| RONNIE L GREENE | ADDRESS ON FILE |
| RONNIE L HARRIS | ADDRESS ON FILE |
| RONNIE L HAYES | ADDRESS ON FILE |
| RONNIE L LANGSAM | ADDRESS ON FILE |
| RONNIE L POWELL | ADDRESS ON FILE |
| RONNIE L ROBINSON | ADDRESS ON FILE |
| RONNIE L SOWDERS | ADDRESS ON FILE |
| RONNIE LAKE | ADDRESS ON FILE |
| RONNIE LEE CHAMBERS | ADDRESS ON FILE |
| RONNIE LEE SKERIK | ADDRESS ON FILE |
| RONNIE LONG | ADDRESS ON FILE |
| RONNIE LYNN BALLENGER | ADDRESS ON FILE |
| RONNIE LYNN LOFTIS | ADDRESS ON FILE |
| RONNIE MARTIN | ADDRESS ON FILE |
| RONNIE MASON | ADDRESS ON FILE |
| RONNIE MCGLAMERY | ADDRESS ON FILE |
| RONNIE MORGANFLASH | ADDRESS ON FILE |
| RONNIE N ZENON | ADDRESS ON FILE |
| RONNIE OGBURN | ADDRESS ON FILE |
| RONNIE P WARREN | ADDRESS ON FILE |
| RONNIE R GLOVER | ADDRESS ON FILE |
| RONNIE RENNIE | ADDRESS ON FILE |
| RONNIE ROSS | ADDRESS ON FILE |
| RONNIE S BROWN | ADDRESS ON FILE |
| RONNIE S HARRIS | ADDRESS ON FILE |
| RONNIE SELLERS | ADDRESS ON FILE |
| RONNIE SMITH | ADDRESS ON FILE |
| RONNIE TALBOT | ADDRESS ON FILE |
| RONNIE THOMPSON | ADDRESS ON FILE |
| RONNIE TOMPKINS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RONNIE TUCKER | ADDRESS ON FILE |
| RONNIE VAN LAMB | ADDRESS ON FILE |
| RONNIE W APPLEWHITE | ADDRESS ON FILE |
| RONNIE W MERRIFIELD | ADDRESS ON FILE |
| RONNIE W WILLS | ADDRESS ON FILE |
| RONNIE WAYNE ELLIS | ADDRESS ON FILE |
| RONNIE WEISER | ADDRESS ON FILE |
| RONNIE WILLIAM HUTCHINS | ADDRESS ON FILE |
| RONNIE WILLRICH | ADDRESS ON FILE |
| RONNIE WILLRICH | ADDRESS ON FILE |
| RONNIE YATES | ADDRESS ON FILE |
| RONNY D GRANDGEORGE | ADDRESS ON FILE |
| RONNY DALE GOLDEN | ADDRESS ON FILE |
| RONNY DALE GOLDEN JR | ADDRESS ON FILE |
| RONNY FOSTER | ADDRESS ON FILE |
| RONNY GOLDEN | ADDRESS ON FILE |
| RONNY HALBERT | 206A N. MUCHISON STREET ATHENS TX 75751 |
| RONNY HOMER | ADDRESS ON FILE |
| RONNY JOSLIN | ADDRESS ON FILE |
| RONNY LEE SLUSSER | ADDRESS ON FILE |
| RONNY LINLEY | ADDRESS ON FILE |
| RONNY LOUIS DIXSON | ADDRESS ON FILE |
| RONNY MIKSCH | ADDRESS ON FILE |
| RONNY QUINN GANDY | ADDRESS ON FILE |
| RONNY R BISHOP | ADDRESS ON FILE |
| RONNY R HOMER | ADDRESS ON FILE |
| RONNY R HOMER | ADDRESS ON FILE |
| RONNY R MIKSCH | ADDRESS ON FILE |
| RONNY SPIVEY | ADDRESS ON FILE |
| RONNY W FOSTER | ADDRESS ON FILE |
| RONOL C EVANS | ADDRESS ON FILE |
| RONONA HOLBROOK | ADDRESS ON FILE |
| ROOF CONSULTING SERVICES INC | 3638 GREEN MEADOW DR FLOWER MOUND TX 75022 |
| ROOP ERNEST | ADDRESS ON FILE |
| ROOPCHAND DYAL | ADDRESS ON FILE |
| ROOSEVELT GRAY | ADDRESS ON FILE |
| ROOSEVELT JAMES | ADDRESS ON FILE |
| ROOSEVELT MIKELL | ADDRESS ON FILE |
| ROOSEVELT MOORE | ADDRESS ON FILE |
| ROOSEVELT RADLAND | ADDRESS ON FILE |
| ROOSEVELT RODDY | ADDRESS ON FILE |
| ROOSEVELT RODDY JR | ADDRESS ON FILE |
| ROOSEVELT TATES | ADDRESS ON FILE |
| ROOSEVELT V HAYNES | ADDRESS ON FILE |
| ROOSEVELT W WRIGHT | ADDRESS ON FILE |
| ROOSTH PRODUCTION COMPANY | NOMINEE FOR SAM ROOSTH TRUSTEE PO BOX 2019 TYLER TX 75710 |
| ROOSTH PRODUCTION COMPANY | PO BOX 8300 TYLER TX 75711 |
| ROPER PUMP COMPANY | 3475 OLD MAYSVILLE RD COMMERCE GA 30529 |
| ROPER PUMP COMPANY | CORPORATION SERVICE COMPANY 40 TECHNOLOGY PARKWAY 300 NORCROSS GA 30092 |

| Claim Name | Address Information |
| --- | --- |
| ROPER'S LLC | PO BOX 576 MCKINNEY TX 75070 |
| ROPES & GRAY | COUNSEL TO ELLIOTT ATTN: ANDREW DEVORE & MEREDITH PARKINSON 800 BOYLSON ST BOSTON MA 02199-3600 |
| ROPES & GRAY LLP | MARK R. SOMERSTEIN 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| ROPES & GRAY LLP | 1211 AVE OF THE AMERICAS NEW YORK NY 10036-8704 |
| ROPES & GRAY LLP | COUNSEL FOR CSC TRUST CO OF DELAWARE ATTN: D. ROSS MARTIN, ANDREW G. DEVORE PRUDENTIAL TOWER, 800 BOYLSTON ST BOSTON MA 02199-3600 |
| ROPES & GRAY LLP | COUNSEL FOR CSC TRUST CO. OF DELAWARE ATTN: KEITH WOFFORD & MARK R SOMERSTEIN 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| ROPES & GRAY LLP | COUNSEL TO ELLIOTT FUNDS ATTN: D ROSS MARTIN 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| ROPES & GRAY LLP | COUNSEL TO ELLIOTT FUNDS ATTN: K WOFFORD, G GALARDI 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| ROQUE A ACEVES | ADDRESS ON FILE |
| ROQUE G GAYOSO | ADDRESS ON FILE |
| ROQUE' ROEL CAMPOS | ADDRESS ON FILE |
| RORI CORYATT | ADDRESS ON FILE |
| RORTH KAN | ADDRESS ON FILE |
| RORY A MCALLISTAR | ADDRESS ON FILE |
| RORY CANNADAY | ADDRESS ON FILE |
| RORY HESLEP | ADDRESS ON FILE |
| RORY K RYAN | ADDRESS ON FILE |
| RORY M MCLAUGHLIN | ADDRESS ON FILE |
| RORY MCALLISTAR | ADDRESS ON FILE |
| RORY WAYNE CANNADAY | ADDRESS ON FILE |
| ROSA B JORDAN | ADDRESS ON FILE |
| ROSA BRONSTAD | ADDRESS ON FILE |
| ROSA CASTILLO | ADDRESS ON FILE |
| ROSA COPPOLA | ADDRESS ON FILE |
| ROSA COSSIO | ADDRESS ON FILE |
| ROSA CUMMINS | ADDRESS ON FILE |
| ROSA ESCOBEDO | ADDRESS ON FILE |
| ROSA GAMERO | ADDRESS ON FILE |
| ROSA HAMILTON | ADDRESS ON FILE |
| ROSA HOWELL | ADDRESS ON FILE |
| ROSA L CRAWFORD | ADDRESS ON FILE |
| ROSA L MCINTOSH | ADDRESS ON FILE |
| ROSA L PETTAWAY | ADDRESS ON FILE |
| ROSA L SMITH | ADDRESS ON FILE |
| ROSA LAW | ADDRESS ON FILE |
| ROSA M MANZO | ADDRESS ON FILE |
| ROSA M MENENDEZ | ADDRESS ON FILE |
| ROSA M TAVAREZ | ADDRESS ON FILE |
| ROSA MARIA KRAUSE | ADDRESS ON FILE |
| ROSA MARIE POPE | ADDRESS ON FILE |
| ROSA MOCK | ADDRESS ON FILE |
| ROSA PIEGIA | ADDRESS ON FILE |
| ROSA RANSOME | ADDRESS ON FILE |
| ROSA RUIZ | ADDRESS ON FILE |
| ROSA SIMS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROSA SMITH | ADDRESS ON FILE |
| ROSA TAYLOR | ADDRESS ON FILE |
| ROSALAND RICHARDSON | ADDRESS ON FILE |
| ROSALBA RODRIQUEZ | ADDRESS ON FILE |
| ROSALEE COLVIN | ADDRESS ON FILE |
| ROSALEEN O O LEARY | ADDRESS ON FILE |
| ROSALIA D LUTRIAS | ADDRESS ON FILE |
| ROSALIA DELASOLEDAD | ADDRESS ON FILE |
| ROSALIE A CHAUCHOIN | ADDRESS ON FILE |
| ROSALIE A KENNY | ADDRESS ON FILE |
| ROSALIE ANCONA | ADDRESS ON FILE |
| ROSALIE BLEDSOE | ADDRESS ON FILE |
| ROSALIE BORDOVSKY | ADDRESS ON FILE |
| ROSALIE GUTTERSON | ADDRESS ON FILE |
| ROSALIE HERRERA | ADDRESS ON FILE |
| ROSALIE J BUFFA | ADDRESS ON FILE |
| ROSALIE J LENTINI | ADDRESS ON FILE |
| ROSALIE L GLADE | ADDRESS ON FILE |
| ROSALIE M BASS | ADDRESS ON FILE |
| ROSALIE OLYNYK | ADDRESS ON FILE |
| ROSALIE SIMETI | ADDRESS ON FILE |
| ROSALIE SULAK | ADDRESS ON FILE |
| ROSALIE T GUTTERSON | ADDRESS ON FILE |
| ROSALIE V MANISCALKI | ADDRESS ON FILE |
| ROSALIESCHUESSLER | ADDRESS ON FILE |
| ROSALIESCHUESSLER | ADDRESS ON FILE |
| ROSALINA P ROMERO | ADDRESS ON FILE |
| ROSALIND JACKSON | ADDRESS ON FILE |
| ROSALIND L GRIFFIN | ADDRESS ON FILE |
| ROSALIND M COLEMAN | ADDRESS ON FILE |
| ROSALIND M MAGILL | ADDRESS ON FILE |
| ROSALIND S NORMAN | ADDRESS ON FILE |
| ROSALIND WEINTRAUB | ADDRESS ON FILE |
| ROSALINDA D THOMSON | ADDRESS ON FILE |
| ROSALINDA M MARASIGAN | ADDRESS ON FILE |
| ROSALINO S MIRANDA | ADDRESS ON FILE |
| ROSALIO GOMEZ | ADDRESS ON FILE |
| ROSALYN C TAYLOR | ADDRESS ON FILE |
| ROSALYN E. MILLOY | ADDRESS ON FILE |
| ROSALYN L SAHAKIAN | ADDRESS ON FILE |
| ROSALYN PEARL | ADDRESS ON FILE |
| ROSAMARIE C BUCHALSKI | ADDRESS ON FILE |
| ROSANA C SOLOMON | ADDRESS ON FILE |
| ROSANN DULECK | ADDRESS ON FILE |
| ROSANN SMERINGLINOLO | ADDRESS ON FILE |
| ROSANN YVONNE PICKETT | ADDRESS ON FILE |
| ROSANNA BOBBIO | ADDRESS ON FILE |
| ROSANNA CORCORAN | ADDRESS ON FILE |
| ROSANNA COWELL TADLOCK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSANNA MANGONE | ADDRESS ON FILE |
| ROSANNE DITULLIO | ADDRESS ON FILE |
| ROSANNE M ANGELONI | ADDRESS ON FILE |
| ROSANNE M KNIGHT | ADDRESS ON FILE |
| ROSANNE M ZAPPOLI | ADDRESS ON FILE |
| ROSANNE R TYLER | ADDRESS ON FILE |
| ROSANNE ROHANA | ADDRESS ON FILE |
| ROSANNE ZIINO | ADDRESS ON FILE |
| ROSARIA BRAVATA | ADDRESS ON FILE |
| ROSARIA TERESI | ADDRESS ON FILE |
| ROSARIO BARRALAGA | ADDRESS ON FILE |
| ROSARIO P OLIVAS | ADDRESS ON FILE |
| ROSARIO V ARCURI | ADDRESS ON FILE |
| ROSARIO VALVANO | ADDRESS ON FILE |
| ROSARIO, ALBA N. MATOS | R-G-58 ACACIA ST. URB. ROSALEDA II TOA BAJA PR 00949 |
| ROSAS, EBERT | 10215 BEECHNUT ST APT 1412 HOUSTON TX 77072-5022 |
| ROSAURO PENA | ADDRESS ON FILE |
| ROSBEN O DAVILA | ADDRESS ON FILE |
| ROSCOE CAMPBELL | ADDRESS ON FILE |
| ROSCOE WATERS | ADDRESS ON FILE |
| ROSCOE WRIGHT | ADDRESS ON FILE |
| ROSE  BLAIR | ADDRESS ON FILE |
| ROSE A ANDERSEN | ADDRESS ON FILE |
| ROSE A ATKINS | ADDRESS ON FILE |
| ROSE A BARAZ | ADDRESS ON FILE |
| ROSE A CUTTONE | ADDRESS ON FILE |
| ROSE A FLEISCHER | ADDRESS ON FILE |
| ROSE A GIORDANO | ADDRESS ON FILE |
| ROSE A JACHIMEZUK | ADDRESS ON FILE |
| ROSE A KASPRZAK | ADDRESS ON FILE |
| ROSE A LAVEY | ADDRESS ON FILE |
| ROSE A MANES | ADDRESS ON FILE |
| ROSE A MARTINEZ | ADDRESS ON FILE |
| ROSE A MURRAY | ADDRESS ON FILE |
| ROSE A PIERRO | ADDRESS ON FILE |
| ROSE A WALDMAN | ADDRESS ON FILE |
| ROSE ANN BOWERS | ADDRESS ON FILE |
| ROSE ANN BRANTLEY | ADDRESS ON FILE |
| ROSE ANN CUNNINGHAM | ADDRESS ON FILE |
| ROSE ANN MORTIMER | ADDRESS ON FILE |
| ROSE ANNE BARDIN | ADDRESS ON FILE |
| ROSE ASARO | ADDRESS ON FILE |
| ROSE ATENIESE | ADDRESS ON FILE |
| ROSE BARDIN | ADDRESS ON FILE |
| ROSE BERMAN | ADDRESS ON FILE |
| ROSE C ANELLO | ADDRESS ON FILE |
| ROSE C GERHARD | ADDRESS ON FILE |
| ROSE C KAPRANOS | ADDRESS ON FILE |
| ROSE C MURTIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSE CARACCI | ADDRESS ON FILE |
| ROSE CONTE | ADDRESS ON FILE |
| ROSE DIMARCO | ADDRESS ON FILE |
| ROSE E ARCHER | ADDRESS ON FILE |
| ROSE E BELLAFIORE | ADDRESS ON FILE |
| ROSE E CALLAHAN | ADDRESS ON FILE |
| ROSE E KELLER | ADDRESS ON FILE |
| ROSE E LEVINE | ADDRESS ON FILE |
| ROSE EMERAN | ADDRESS ON FILE |
| ROSE FALASCO | ADDRESS ON FILE |
| ROSE FOY | ADDRESS ON FILE |
| ROSE GALAMA | ADDRESS ON FILE |
| ROSE GREENWOOD | ADDRESS ON FILE |
| ROSE HELEN JONES | ADDRESS ON FILE |
| ROSE HOSEY | ADDRESS ON FILE |
| ROSE I JOHNSON | ADDRESS ON FILE |
| ROSE J TARANTO | ADDRESS ON FILE |
| ROSE K RAVIN | ADDRESS ON FILE |
| ROSE KEAGY | ADDRESS ON FILE |
| ROSE KENNEDY | ADDRESS ON FILE |
| ROSE KENNEDY | ADDRESS ON FILE |
| ROSE KIRSTEIN | ADDRESS ON FILE |
| ROSE L BARROW | ADDRESS ON FILE |
| ROSE L DELGADO | ADDRESS ON FILE |
| ROSE L HETTRICK | ADDRESS ON FILE |
| ROSE L LEVINE | ADDRESS ON FILE |
| ROSE L MENAGH | ADDRESS ON FILE |
| ROSE L MONDRUS | ADDRESS ON FILE |
| ROSE L NASKARIS | ADDRESS ON FILE |
| ROSE LAMBERT | ADDRESS ON FILE |
| ROSE LAPORTE | ADDRESS ON FILE |
| ROSE LOZITO | ADDRESS ON FILE |
| ROSE LYNE DENSON | ADDRESS ON FILE |
| ROSE M ALVARADO | ADDRESS ON FILE |
| ROSE M BRAZAN | ADDRESS ON FILE |
| ROSE M CHIONCHIO | ADDRESS ON FILE |
| ROSE M DEROSA | ADDRESS ON FILE |
| ROSE M DZVONIK | ADDRESS ON FILE |
| ROSE M ESKRIDGE | ADDRESS ON FILE |
| ROSE M GORDON | ADDRESS ON FILE |
| ROSE M GUIDO | ADDRESS ON FILE |
| ROSE M KAROL | ADDRESS ON FILE |
| ROSE M KHOURY | ADDRESS ON FILE |
| ROSE M KNAPP | ADDRESS ON FILE |
| ROSE M KOVACS | ADDRESS ON FILE |
| ROSE M OLIVIERI | ADDRESS ON FILE |
| ROSE M PADOVANO | ADDRESS ON FILE |
| ROSE M PATTON | ADDRESS ON FILE |
| ROSE M PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROSE M POWELL | ADDRESS ON FILE |
| ROSE M ROMEO | ADDRESS ON FILE |
| ROSE M SCAVO | ADDRESS ON FILE |
| ROSE M SHARP | ADDRESS ON FILE |
| ROSE M SHELLENBERGER | ADDRESS ON FILE |
| ROSE M WILLIAMS | ADDRESS ON FILE |
| ROSE M WILLIAMS | ADDRESS ON FILE |
| ROSE MAREK | ADDRESS ON FILE |
| ROSE MARIE NIES | ADDRESS ON FILE |
| ROSE MARIE OQUENDO | ADDRESS ON FILE |
| ROSE MARIE RAMIREZ | ADDRESS ON FILE |
| ROSE MARIE WALSH | ADDRESS ON FILE |
| ROSE MARTINEZ | ADDRESS ON FILE |
| ROSE MARY BLAASE | ADDRESS ON FILE |
| ROSE MARY HALL | ADDRESS ON FILE |
| ROSE MARY KENNEDY | ADDRESS ON FILE |
| ROSE MCALISTER | ADDRESS ON FILE |
| ROSE MCAROW | ADDRESS ON FILE |
| ROSE MCDONALD | ADDRESS ON FILE |
| ROSE MIZESKI | ADDRESS ON FILE |
| ROSE N COMPOCCIA | ADDRESS ON FILE |
| ROSE N MARTINO | ADDRESS ON FILE |
| ROSE O SEALS | ADDRESS ON FILE |
| ROSE OAKS LP | DBA ASHWOOD PARK APARTMENTS PO BOX 40879 INDIANAPOLIS IN 46240-0879 |
| ROSE ORONA | ADDRESS ON FILE |
| ROSE P CASTELLANO | ADDRESS ON FILE |
| ROSE P GORDON | ADDRESS ON FILE |
| ROSE P GRILLO | ADDRESS ON FILE |
| ROSE PIETRUNTI | ADDRESS ON FILE |
| ROSE R LAFIURA | ADDRESS ON FILE |
| ROSE REINHART | ADDRESS ON FILE |
| ROSE RIZZO | ADDRESS ON FILE |
| ROSE ROBERTS | ADDRESS ON FILE |
| ROSE RUSSO BARBOUR | ADDRESS ON FILE |
| ROSE SHIRES | ADDRESS ON FILE |
| ROSE SHORES | ADDRESS ON FILE |
| ROSE STARNES | ADDRESS ON FILE |
| ROSE T JACKSON | ADDRESS ON FILE |
| ROSE THOMPSON | ADDRESS ON FILE |
| ROSE UTPHIN | ADDRESS ON FILE |
| ROSE V ARENA | ADDRESS ON FILE |
| ROSE V ESPOSITO | ADDRESS ON FILE |
| ROSE V HOLL | ADDRESS ON FILE |
| ROSE V ROY | ADDRESS ON FILE |
| ROSE W MARSTON | ADDRESS ON FILE |
| ROSE WHEAT | ADDRESS ON FILE |
| ROSE WILLIAMS | ADDRESS ON FILE |
| ROSE-FAIRWAY GREENS LP | 3811 TURTLE CREEK BLVD STE 1000 DALLAS TX 75219-4533 |
| ROSE-INDIAN CREEK I LP | 3811 TURTLE CREEK BLVD STE 1000 DALLAS TX 75219-4533 |

| Claim Name | Address Information |
|---|---|
| ROSE-LAS CASITAS LP | 3811 TURTLE CREEK BLVD STE 1000 DALLAS TX 75219-4533 |
| ROSE-LIVING OAKS LP | 3811 TURTLE CREEK BLVD STE 1000 DALLAS TX 75219-4533 |
| ROSE-MERRIMAC LP | DBA STONELEIGH AT MESQUITE PO BOX 40879 INDIANAPOLIS IN 46240-0879 |
| ROSE-PECAN RIDGE LP | 3811 TURTLE CREEK BLVD STE 1000 DALLAS TX 75219-4533 |
| ROSE-QUAIL CROSSING LP | 3811 TURTLE CREEK BLVD STE 1000 DALLAS TX 75219-4533 |
| ROSE-SIERRA GRANDE LP | 3811 TURTLE CREEK BLVD STE 1000 DALLAS TX 75219-4533 |
| ROSE-STRAWBERRY HILL LP | DBA STRAWBERRY HILL APARTMENTS ATTN: JANE ROSE HURST 3710 RAWLINS STE 1380 DALLAS TX 75219-4217 |
| ROSE-THORN MANOR APARTMENTS LP | 3811 TURTLE CREEK BLVD STE 1000 DALLAS TX 75219-4533 |
| ROSE-WESTWOOD LP | DBA WESTWOOD TOWNHOMES ATTN: JANE ROSE HURST 3710 RAWLINS STE 1380 DALLAS TX 75219-4217 |
| ROSE-WESTWOOD LP | PO BOX 40879 INDIANAPOLIS IN 46240-0879 |
| ROSE-WINDCHASE LP | 3811 TURTLE CREEK BLVD STE 1000 DALLAS TX 75219-4533 |
| ROSEANN DEBENEDETTO | ADDRESS ON FILE |
| ROSEANN L MARCHESE | ADDRESS ON FILE |
| ROSEANN M CICHON | ADDRESS ON FILE |
| ROSEANN PALUMBO | ADDRESS ON FILE |
| ROSEANN V DENSMORE | ADDRESS ON FILE |
| ROSEANNA BAGNI | ADDRESS ON FILE |
| ROSEANNE G GIUFFO | ADDRESS ON FILE |
| ROSEANNE LICATA | ADDRESS ON FILE |
| ROSEBUD HOUSING AUTHORITY | PO BOX 578 ROSEBUD TX 76570 |
| ROSELAURE JEANTY | ADDRESS ON FILE |
| ROSELEEN VACULIN | ADDRESS ON FILE |
| ROSELIE FLYNN | ADDRESS ON FILE |
| ROSELINE M ESPEUT | ADDRESS ON FILE |
| ROSELLA DALTON | ADDRESS ON FILE |
| ROSELLA J BLYTH | ADDRESS ON FILE |
| ROSELLA W TITUS | ADDRESS ON FILE |
| ROSELLER C CAMBE | ADDRESS ON FILE |
| ROSELYN A GAUDET | ADDRESS ON FILE |
| ROSELYN S SCHLEIFSTEIN | ADDRESS ON FILE |
| ROSEMARIE A CENTAURO | ADDRESS ON FILE |
| ROSEMARIE A MASSONI | ADDRESS ON FILE |
| ROSEMARIE A O'NEILL | ADDRESS ON FILE |
| ROSEMARIE A SHORELAND | ADDRESS ON FILE |
| ROSEMARIE BELLISTRI | ADDRESS ON FILE |
| ROSEMARIE E ROMEO | ADDRESS ON FILE |
| ROSEMARIE G GROGAN | ADDRESS ON FILE |
| ROSEMARIE GAFFNEY | ADDRESS ON FILE |
| ROSEMARIE GERARDI | ADDRESS ON FILE |
| ROSEMARIE GIONTA | ADDRESS ON FILE |
| ROSEMARIE GIORDANO | ADDRESS ON FILE |
| ROSEMARIE GORDON | ADDRESS ON FILE |
| ROSEMARIE KRECIC | ADDRESS ON FILE |
| ROSEMARIE LITTLE | ADDRESS ON FILE |
| ROSEMARIE MONTELEONE | ADDRESS ON FILE |
| ROSEMARIE NATALE | ADDRESS ON FILE |
| ROSEMARIE ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROSEMARIE P MOTOLA | ADDRESS ON FILE |
| ROSEMARIE PERRIELLO | ADDRESS ON FILE |
| ROSEMARIE R RAVALLI | ADDRESS ON FILE |
| ROSEMARIE SHIREY | ADDRESS ON FILE |
| ROSEMARIE T PISILLO | ADDRESS ON FILE |
| ROSEMARY A DILACIO | ADDRESS ON FILE |
| ROSEMARY A DIORIO | ADDRESS ON FILE |
| ROSEMARY A GIEBEL | ADDRESS ON FILE |
| ROSEMARY A HORWEGE | ADDRESS ON FILE |
| ROSEMARY A O'DONNELL | ADDRESS ON FILE |
| ROSEMARY A STROSCHEIN | ADDRESS ON FILE |
| ROSEMARY A VICTORY | ADDRESS ON FILE |
| ROSEMARY ANN HAINES | ADDRESS ON FILE |
| ROSEMARY B KOUFOS | ADDRESS ON FILE |
| ROSEMARY B LENNON | ADDRESS ON FILE |
| ROSEMARY C LOWERY MUNCY | ADDRESS ON FILE |
| ROSEMARY CONER | ADDRESS ON FILE |
| ROSEMARY E DECHALUS | ADDRESS ON FILE |
| ROSEMARY E GEORGE | ADDRESS ON FILE |
| ROSEMARY E MAHONEY | ADDRESS ON FILE |
| ROSEMARY EBNER | ADDRESS ON FILE |
| ROSEMARY F JOHNSON | ADDRESS ON FILE |
| ROSEMARY F MCGLONE | ADDRESS ON FILE |
| ROSEMARY FINCH | ADDRESS ON FILE |
| ROSEMARY FREEMAN | ADDRESS ON FILE |
| ROSEMARY G HERKERT | ADDRESS ON FILE |
| ROSEMARY G PICATAGGIO | ADDRESS ON FILE |
| ROSEMARY GREELEY | ADDRESS ON FILE |
| ROSEMARY J MCCASLAND | ADDRESS ON FILE |
| ROSEMARY K CSEHOSKI | ADDRESS ON FILE |
| ROSEMARY LATEGANO | ADDRESS ON FILE |
| ROSEMARY LEHNER | ADDRESS ON FILE |
| ROSEMARY LUCE | ADDRESS ON FILE |
| ROSEMARY M LEWIS | ADDRESS ON FILE |
| ROSEMARY MALONE | ADDRESS ON FILE |
| ROSEMARY MARINO | ADDRESS ON FILE |
| ROSEMARY MARRONE | ADDRESS ON FILE |
| ROSEMARY MCCANN | ADDRESS ON FILE |
| ROSEMARY O'DONNELL | ADDRESS ON FILE |
| ROSEMARY OBRIEN | ADDRESS ON FILE |
| ROSEMARY P CLYNE | ADDRESS ON FILE |
| ROSEMARY P MULLANE | ADDRESS ON FILE |
| ROSEMARY PARISH | ADDRESS ON FILE |
| ROSEMARY PARKER | ADDRESS ON FILE |
| ROSEMARY PHILLIPS | ADDRESS ON FILE |
| ROSEMARY PUMA | ADDRESS ON FILE |
| ROSEMARY R ANDERSON | ADDRESS ON FILE |
| ROSEMARY R THOMAS | ADDRESS ON FILE |
| ROSEMARY ROGERS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROSEMARY SELF | ADDRESS ON FILE |
| ROSEMARY SIKUCINSKI | ADDRESS ON FILE |
| ROSEMARY SLONE | ADDRESS ON FILE |
| ROSEMARY STARNES OWENS | 203 WILLIAMS ST KILGORE TX 75662 |
| ROSEMARY STERMER | ADDRESS ON FILE |
| ROSEMARY T ERMILIO | ADDRESS ON FILE |
| ROSEMARY T FINNEGAN | ADDRESS ON FILE |
| ROSEMARY TUMMINELLO | ADDRESS ON FILE |
| ROSEMARY V FLADZINSKI | ADDRESS ON FILE |
| ROSEMARY VALENCIA | ADDRESS ON FILE |
| ROSEMARY VINSON | ADDRESS ON FILE |
| ROSEMARY Z BOWDEN | ADDRESS ON FILE |
| ROSEMEADE COURT LLC | DBA SAGE CREEK RANCH 3939 ROSEMEADE PARKWAY DALLAS TX 75287 |
| ROSEMOUNT ANALYTICAL | 6021 INNOVATION BLVD SHAKOPEE MN 55379-4676 |
| ROSEMOUNT ANALYTICAL | C/O SELTECH INC 2300 HIGHLAND VILLAGE RD SUITE 340-B HIGHLAND VILLAGE TX 75077 |
| ROSEMOUNT ANALYTICAL INC | 6565P DAVIS INDUSTRIAL PKWY SOLON OH 44139 |
| ROSEMOUNT ANALYTICAL INC | PO BOX 730156 DALLAS TX 75373-0156 |
| ROSEMOUNT ANALYTICAL INC | PROCESS ANALYTIC DIVISION 22737 NETWORK PLACE CHICAGO IL 60673-1227 |
| ROSEMOUNT ANALYTICAL/UNILOC | 6021 INNOVATION BLVD SHAKOPEE MN 55379-4676 |
| ROSEMOUNT INC | 22737 NETWORK PLACE CHICAGO IL 60673-1227 |
| ROSEMOUNT INC | 6920 N MERCHANTS COURT BATON ROUGE LA 70809 |
| ROSEMOUNT INC | 8200 MARKET BLVD CHANHASSEN MN 55317 |
| ROSEMOUNT INC | PO BOX 730156 DALLAS TX 75373-0156 |
| ROSENDA FAWCETT | ADDRESS ON FILE |
| ROSETTA M TRINGALI | ADDRESS ON FILE |
| ROSETTA T DWYER | ADDRESS ON FILE |
| ROSETTA THOMSON-VAUGHAN | ADDRESS ON FILE |
| ROSEVELT PICKENS | ADDRESS ON FILE |
| ROSEWOOD CRESCENT HOTEL | PO BOX 844272 DALLAS TX 75284-4272 |
| ROSEY HIMES | ADDRESS ON FILE |
| ROSIA THOMPSON | ADDRESS ON FILE |
| ROSIE ADAIR | ADDRESS ON FILE |
| ROSIE I NICHOLS | ADDRESS ON FILE |
| ROSIE L ASBERRY | ADDRESS ON FILE |
| ROSIE LEATH | ADDRESS ON FILE |
| ROSIE N WILLIAMS | ADDRESS ON FILE |
| ROSIE REDFEARN | ADDRESS ON FILE |
| ROSIE TODD | ADDRESS ON FILE |
| ROSIE VASEK | ADDRESS ON FILE |
| ROSIELEE MCDONALD | ADDRESS ON FILE |
| ROSIEMAE RANKIN | ADDRESS ON FILE |
| ROSIEMAE RANKIN | ADDRESS ON FILE |
| ROSINA A GASSEN | ADDRESS ON FILE |
| ROSINA FEDERLINE | ADDRESS ON FILE |
| ROSITA MARTINEZ | ADDRESS ON FILE |
| ROSITA WHALEY | ADDRESS ON FILE |
| ROSLYN A HARLAN | ADDRESS ON FILE |
| ROSLYN CLARK | ADDRESS ON FILE |
| ROSLYN M ROUSSEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROSLYN MIDDLEMAN | ADDRESS ON FILE |
| ROSMARIE OTTEVAERE | ADDRESS ON FILE |
| ROSS A BECKLEY | ADDRESS ON FILE |
| ROSS A BOSSHARD | ADDRESS ON FILE |
| ROSS A KURK | ADDRESS ON FILE |
| ROSS A LEONE | ADDRESS ON FILE |
| ROSS AARON DARVILLE | ADDRESS ON FILE |
| ROSS ARONSTAM & MORITZ LLP | (COUNSEL TO ANGELO GORDON & CO, ET AL.) ATTN: BRADLEY ARONSTAM, B. SCHLADWEILER 100 S. WEST STREET, STE. 400 WILMINGTON DE 19801 |
| ROSS ARONSTAM & MORITZ LLP | (COUNSEL TO TITAN INVESTMENT HOLDINGS) ATTN: B. ARONSTAM & B. SCHLADWEILDER) 100 S. WEST STREET, SUITE 400 WILMINGTON DE 19801 |
| ROSS BOEHLER | ADDRESS ON FILE |
| ROSS CARLE | ADDRESS ON FILE |
| ROSS D RAY | ADDRESS ON FILE |
| ROSS D RICHARDS | ADDRESS ON FILE |
| ROSS DARVILLE | ADDRESS ON FILE |
| ROSS DAVID THURSTON | ADDRESS ON FILE |
| ROSS DAVID THURSTON | ADDRESS ON FILE |
| ROSS DAVID THURSTON | ADDRESS ON FILE |
| ROSS E BLAND | ADDRESS ON FILE |
| ROSS E GILLESPIE | ADDRESS ON FILE |
| ROSS E SHOFNER | ADDRESS ON FILE |
| ROSS E TOBIN | ADDRESS ON FILE |
| ROSS ENGINEERING CORPORATION | 540 WESTCHESTER DR CAMPBELL CA 95008 |
| ROSS G GARLAND | ADDRESS ON FILE |
| ROSS GREEN | ADDRESS ON FILE |
| ROSS H FORNEY | ADDRESS ON FILE |
| ROSS HOLLON | ADDRESS ON FILE |
| ROSS J HOLDEN | ADDRESS ON FILE |
| ROSS J MAINES | ADDRESS ON FILE |
| ROSS J TIERNO | ADDRESS ON FILE |
| ROSS JUNIOR HELMS | ADDRESS ON FILE |
| ROSS LUTZ | ADDRESS ON FILE |
| ROSS M URIE | ADDRESS ON FILE |
| ROSS MARLIN BOEHLER | ADDRESS ON FILE |
| ROSS MILLER | ADDRESS ON FILE |
| ROSS N CRAMPTON | ADDRESS ON FILE |
| ROSS R RUBLE | ADDRESS ON FILE |
| ROSS REAMY | ADDRESS ON FILE |
| ROSS SMITH | ADDRESS ON FILE |
| ROSS THURSTON | ADDRESS ON FILE |
| ROSS W DAVIDSON | ADDRESS ON FILE |
| ROSS WHITSON WARREN | ADDRESS ON FILE |
| ROSSANA CHUNG | ADDRESS ON FILE |
| ROSSANO GARDON | ADDRESS ON FILE |
| ROSSER, SANDY | 20714 LAKE PARK TRL HUMBLE TX 77346-1310 |
| ROSSEVELT ROSS | ADDRESS ON FILE |
| ROSSI GEARMOTORS | ADDRESS ON FILE |
| ROSTEIN SEAN PFIESTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSTISLAFF NEBOLSINE | ADDRESS ON FILE |
| ROSTISLAW PAWLOWSKI | ADDRESS ON FILE |
| ROSTONE CORP | 225 LIBERTY ST FL 36 NEW YORK NY 10281-1049 |
| ROSWELL L FINLAY | ADDRESS ON FILE |
| ROSWELL L FINLAY | ADDRESS ON FILE |
| ROTA- TECH, INC. | 106 E BOYD ST MAIDEN NC 28650 |
| ROTA-TECH INC | 106 E BOYD ST MAIDEN NC 28650-1305 |
| ROTARY CLUB OF ABILENE | PO BOX 7108 ABILENE TX 79608 |
| ROTATABLE TECHNOLOGIES LLC | 815 BRAZOS STREET SUITE 500 AUSTIN TX 78701 |
| ROTATABLE TECHNOLOGIES LLC | AUSTIN LEE HANSLEY AUSTIN HANSLEY LAW FIRM 2214 MAIN ST DALLAS TX 75201-4343 |
| ROTATABLE TECHNOLOGIES LLC | AUSTIN LEE HANSLEY AUSTIN HANSLEY LAW FIRM 5050 QUORUM DRIVE, STE 700 DALLAS TX 75254 |
| ROTH DONER JACKSON PLC | 8200 GREENSBORO DRIVE STE 820 MCLEAN VA 22102 |
| ROTO-ROOTER | PO BOX 2372 GULFPORT MS 39505 |
| ROTO-ROOTER DALLAS #42 | 3817 CONFLANS IRVING TX 75061 |
| ROTOLOK VALVES INC | 2711 GRAY FOX ROAD MONROE NC 28110 |
| ROTOLOK VALVES INC | INDUSTRIAL VENTURES II 2711 GRAY FOX ROAD MONROE NC 28110 |
| ROTONICS MANUFACTURING INC | 17022 SOUTH FIGUEROA GARDENA CA 90248 |
| ROTONICS MANUFACTURING INC | LOCKBOX# 774365 4365 SOLUTIONS CENTER CHICAGO IL 60677-4003 |
| ROTORK CONTROLS INC | PO BOX 347200 PITTSBURGH PA 15251 |
| ROTORK PROCESS CONTROLS | C/O LEECO ENERGY SERVICES PO BOX 1587 WHITEHOUSE TX 75691 |
| ROUCHEN LIAO | ADDRESS ON FILE |
| ROUMIANA THOMPSON | ADDRESS ON FILE |
| ROUND HILL LTD PARTNERSHIP | 3811 TURTLE CREEK BLVD STE 1000 DALLAS TX 75219-4533 |
| ROUND PRAIRIE BAPTIST CHURCH | 932 E MAIN ST FAIRFIELD TX 75840 |
| ROUND ROCK AREA SERVING CENTER | PO BOX 5006 ROUND ROCK TX 78683-5006 |
| ROUND ROCK TAX OFFICE | 1311 ROUND ROCK AVE ROUND ROCK TX 78681 |
| ROUSSEL & CLEMENT | ADDRESS ON FILE |
| ROVANA JONES | ADDRESS ON FILE |
| ROVANCO PIPING SYSTEMS INC | 20535 SE FRONTAGE RD JOLIET IL 60431 |
| ROWAN J BAKER | ADDRESS ON FILE |
| ROWDY BARNES | ADDRESS ON FILE |
| ROWDY HAMILTON | ADDRESS ON FILE |
| ROWE & ROWE REAL EST DEV CORP | 445 E FM 1382 STE 3, B244 CEDAR HILL TX 75104 |
| ROWENA B DELEON | ADDRESS ON FILE |
| ROWENA KATHARINE LAWSON | ADDRESS ON FILE |
| ROWENA LOUISE ASHFORD | ADDRESS ON FILE |
| ROWLAND B HAINES | ADDRESS ON FILE |
| ROWLAND W EWART | ADDRESS ON FILE |
| ROX VAN POWELL | ADDRESS ON FILE |
| ROXANA FERRER | ADDRESS ON FILE |
| ROXANA L HERRERA | ADDRESS ON FILE |
| ROXANE M DUFRENE | ADDRESS ON FILE |
| ROXANE MIKSCH | ADDRESS ON FILE |
| ROXANE UALANI MIKSCH | ADDRESS ON FILE |
| ROXANN EVANS | ADDRESS ON FILE |
| ROXANN HONEYCUTT | ADDRESS ON FILE |
| ROXANNA F BIANCHI | ADDRESS ON FILE |
| ROXANNA MUNOZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROXANNA R BAKER | ADDRESS ON FILE |
| ROXANNA RAMOS DAMIAN | ADDRESS ON FILE |
| ROXANNA TRIMBLE | ADDRESS ON FILE |
| ROXANNA TRIMBLE | ADDRESS ON FILE |
| ROXANNE C WATSON | ADDRESS ON FILE |
| ROXANNE DAUGHERTY | ADDRESS ON FILE |
| ROXANNE DAUGHERTY | ADDRESS ON FILE |
| ROXANNE DAUGHERTY | W.D. MASTERSON KILGORE & KILGORE, PLLC 3109 CARLISLE DALLAS TX 75204 |
| ROXANNE DEAN GLOVER | ADDRESS ON FILE |
| ROXANNE GLOVER | ADDRESS ON FILE |
| ROXANNE M MILLER | ADDRESS ON FILE |
| ROXANNE M SEWELL | ADDRESS ON FILE |
| ROXANNE MOORES | ADDRESS ON FILE |
| ROXANNE PATTILLO | ADDRESS ON FILE |
| ROXANNE SANDERSON | ADDRESS ON FILE |
| ROXANNE T CHAMPAGNE | ADDRESS ON FILE |
| ROXIE M CLEMENTS | ADDRESS ON FILE |
| ROXTE D TEY | ADDRESS ON FILE |
| ROXXI ACCESSORIES INC | 1031 E HIGH LOWE DR HIDALGO TX 78557-4308 |
| ROXY HARRISON | ADDRESS ON FILE |
| ROY A ANDERSON | ADDRESS ON FILE |
| ROY A COON | ADDRESS ON FILE |
| ROY A D'AGNESSA | ADDRESS ON FILE |
| ROY A FLORES | ADDRESS ON FILE |
| ROY A HARTMAN | ADDRESS ON FILE |
| ROY A JOHNSON | ADDRESS ON FILE |
| ROY A MITCHELL | ADDRESS ON FILE |
| ROY A PAUL | ADDRESS ON FILE |
| ROY A SLAMM | ADDRESS ON FILE |
| ROY A WARNER | ADDRESS ON FILE |
| ROY A. GILL | ADDRESS ON FILE |
| ROY ALLEN JANYSEK | ADDRESS ON FILE |
| ROY ALLEN TIPPER | ADDRESS ON FILE |
| ROY ALLEN TIPPER | ADDRESS ON FILE |
| ROY ALLISON | ADDRESS ON FILE |
| ROY B LIVELY | ADDRESS ON FILE |
| ROY B ROBINETTE | ADDRESS ON FILE |
| ROY B ROBLES | ADDRESS ON FILE |
| ROY B WRIGHT | ADDRESS ON FILE |
| ROY BLACK | ADDRESS ON FILE |
| ROY BLACKSHEAR | ADDRESS ON FILE |
| ROY BLAKE | ADDRESS ON FILE |
| ROY BLALOCK | ADDRESS ON FILE |
| ROY BOOTH | ADDRESS ON FILE |
| ROY BRIERY | ADDRESS ON FILE |
| ROY BROADWAY | ADDRESS ON FILE |
| ROY BROOKS | ADDRESS ON FILE |
| ROY BUSH | ADDRESS ON FILE |
| ROY C BARCLAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROY C HILTON | ADDRESS ON FILE |
| ROY C MCKENZIE | ADDRESS ON FILE |
| ROY C MCQUEEN | ADDRESS ON FILE |
| ROY C THOMPSON | ADDRESS ON FILE |
| ROY C. HILBORN | ADDRESS ON FILE |
| ROY CAUDLE | ADDRESS ON FILE |
| ROY CAVAZOZ | ADDRESS ON FILE |
| ROY CHARLES TAYLOR | ADDRESS ON FILE |
| ROY COLVIN | ADDRESS ON FILE |
| ROY COON | ADDRESS ON FILE |
| ROY COOPER | ADDRESS ON FILE |
| ROY COX | ADDRESS ON FILE |
| ROY CURLIN | ADDRESS ON FILE |
| ROY D ADAMS | ADDRESS ON FILE |
| ROY D BALLARD | ADDRESS ON FILE |
| ROY D BOYER | ADDRESS ON FILE |
| ROY D EASLEY | ADDRESS ON FILE |
| ROY D HODGES | ADDRESS ON FILE |
| ROY D JOHNSON | ADDRESS ON FILE |
| ROY D REED | ADDRESS ON FILE |
| ROY D ROBERTS | ADDRESS ON FILE |
| ROY D WALLACE | ADDRESS ON FILE |
| ROY D WANN | ADDRESS ON FILE |
| ROY D. HARRELL | ADDRESS ON FILE |
| ROY DAILEY | ADDRESS ON FILE |
| ROY DARRON SANDLIN | ADDRESS ON FILE |
| ROY DAUGHTREY | ADDRESS ON FILE |
| ROY DAVID MUSSER | ADDRESS ON FILE |
| ROY DAVID WILSON | ADDRESS ON FILE |
| ROY DAVIS | ADDRESS ON FILE |
| ROY DAWSON | ADDRESS ON FILE |
| ROY DERMACK | ADDRESS ON FILE |
| ROY DESPAN | ADDRESS ON FILE |
| ROY DOMINGUES | ADDRESS ON FILE |
| ROY DUFFEE | ADDRESS ON FILE |
| ROY E ANDERSEN | ADDRESS ON FILE |
| ROY E BENNINGFIELD | ADDRESS ON FILE |
| ROY E BRANNON | ADDRESS ON FILE |
| ROY E BYRD | ADDRESS ON FILE |
| ROY E HAINES | ADDRESS ON FILE |
| ROY E TAYLOR JR | ADDRESS ON FILE |
| ROY E WETMORE | ADDRESS ON FILE |
| ROY EDWARD DUNCAN | ADDRESS ON FILE |
| ROY EUGENE MILLER | ADDRESS ON FILE |
| ROY F DUNN | ADDRESS ON FILE |
| ROY F HAMMOND | ADDRESS ON FILE |
| ROY F KLEIN | ADDRESS ON FILE |
| ROY F PENMAN | ADDRESS ON FILE |
| ROY F PENMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROY F SKIDMORE | ADDRESS ON FILE |
| ROY FIGLEY | ADDRESS ON FILE |
| ROY FINAMORE | ADDRESS ON FILE |
| ROY G AVIS | ADDRESS ON FILE |
| ROY G BAUER | ADDRESS ON FILE |
| ROY G MURRAY | ADDRESS ON FILE |
| ROY G POLLARD | ADDRESS ON FILE |
| ROY G RICHARDSON | ADDRESS ON FILE |
| ROY G THRASH | ADDRESS ON FILE |
| ROY G WEBB | ADDRESS ON FILE |
| ROY GARRETT | ADDRESS ON FILE |
| ROY GENE GREEN | ADDRESS ON FILE |
| ROY GERMASH | ADDRESS ON FILE |
| ROY GETTING | ADDRESS ON FILE |
| ROY GLENN BRIERY | ADDRESS ON FILE |
| ROY GLENN POTTS JR | ADDRESS ON FILE |
| ROY GLENWOOD DUFFEE | ADDRESS ON FILE |
| ROY GLENWOOD DUFFEE | ADDRESS ON FILE |
| ROY GRIFFIN | ADDRESS ON FILE |
| ROY GRINDSTAFF | ADDRESS ON FILE |
| ROY H ANDERSON | ADDRESS ON FILE |
| ROY H COLLETON | ADDRESS ON FILE |
| ROY H DEARSTYNE | ADDRESS ON FILE |
| ROY H FURRU JR | ADDRESS ON FILE |
| ROY H GORDON | ADDRESS ON FILE |
| ROY H TATOM | ADDRESS ON FILE |
| ROY HAGOOD | ADDRESS ON FILE |
| ROY HALL | ADDRESS ON FILE |
| ROY HATCHER | ADDRESS ON FILE |
| ROY HENRY | ADDRESS ON FILE |
| ROY HIBBARD | ADDRESS ON FILE |
| ROY HILL | ADDRESS ON FILE |
| ROY HILL | ADDRESS ON FILE |
| ROY HUGHES | ADDRESS ON FILE |
| ROY J CRESWELL JR | ADDRESS ON FILE |
| ROY J HUTYRA | ADDRESS ON FILE |
| ROY J MATTHEWS | ADDRESS ON FILE |
| ROY J PARKS | ADDRESS ON FILE |
| ROY J ROBERTS | ADDRESS ON FILE |
| ROY J. RICHARDS AND GAIL RICHARDS | ADDRESS ON FILE |
| ROY JACOB BROADWAY | ADDRESS ON FILE |
| ROY JAMES | ADDRESS ON FILE |
| ROY JENKINS | ADDRESS ON FILE |
| ROY JERALD COLVIN | ADDRESS ON FILE |
| ROY JOHANNESSEN | ADDRESS ON FILE |
| ROY JOHNSON | ADDRESS ON FILE |
| ROY K BLACKSHEAR | ADDRESS ON FILE |
| ROY K FARRELL | ADDRESS ON FILE |
| ROY K JONAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROY KEITH | ADDRESS ON FILE |
| ROY KNOX | ADDRESS ON FILE |
| ROY L ALEXANDER | ADDRESS ON FILE |
| ROY L ARCHER JR | ADDRESS ON FILE |
| ROY L BROOKS | ADDRESS ON FILE |
| ROY L BUTTON | ADDRESS ON FILE |
| ROY L CLEMENT | ADDRESS ON FILE |
| ROY L COLLINS | ADDRESS ON FILE |
| ROY L COLLINS | ADDRESS ON FILE |
| ROY L GOODNER | ADDRESS ON FILE |
| ROY L GOODWIN | ADDRESS ON FILE |
| ROY L HILL | ADDRESS ON FILE |
| ROY L JENKINS | ADDRESS ON FILE |
| ROY L JENKINS | ADDRESS ON FILE |
| ROY L JENKINS SR | ADDRESS ON FILE |
| ROY L MAHON | ADDRESS ON FILE |
| ROY L MARTIN | ADDRESS ON FILE |
| ROY L MCCLAIN | ADDRESS ON FILE |
| ROY L MCCONNELL | ADDRESS ON FILE |
| ROY L MEADOR | ADDRESS ON FILE |
| ROY L POLLY | ADDRESS ON FILE |
| ROY L POWELL | ADDRESS ON FILE |
| ROY L STANFIELD | ADDRESS ON FILE |
| ROY L STANFIELD | ADDRESS ON FILE |
| ROY L THOMAS | ADDRESS ON FILE |
| ROY L WORNAT | ADDRESS ON FILE |
| ROY LANFORD | ADDRESS ON FILE |
| ROY LAU | ADDRESS ON FILE |
| ROY LEBLANC | ADDRESS ON FILE |
| ROY LEE PEOPLES | ADDRESS ON FILE |
| ROY LEE PUTMAN | ADDRESS ON FILE |
| ROY LEE REED | ADDRESS ON FILE |
| ROY LEE WHITE | ADDRESS ON FILE |
| ROY LEMLEY | ADDRESS ON FILE |
| ROY LYNN ROGERS | ADDRESS ON FILE |
| ROY M GERMAIN | ADDRESS ON FILE |
| ROY M HODGE | ADDRESS ON FILE |
| ROY M JUSTILIEN | ADDRESS ON FILE |
| ROY M WALL | ADDRESS ON FILE |
| ROY M WOLTERS | ADDRESS ON FILE |
| ROY MACK | ADDRESS ON FILE |
| ROY MARSHALL PAGE | ADDRESS ON FILE |
| ROY MARTIN | ADDRESS ON FILE |
| ROY MARTINEZ | ADDRESS ON FILE |
| ROY MARTINEZ | ADDRESS ON FILE |
| ROY MASHAW | ADDRESS ON FILE |
| ROY MCCOY | ADDRESS ON FILE |
| ROY MEYER | ADDRESS ON FILE |
| ROY MEYER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROY MOORE | ADDRESS ON FILE |
| ROY N HUNTER | ADDRESS ON FILE |
| ROY N LYKINS | ADDRESS ON FILE |
| ROY N OLSEN | ADDRESS ON FILE |
| ROY O. MARTIN LUMBER COMPANY, L.L.C. | 2189 MEMORIAL DR ALEXANDRIA LA 71301 |
| ROY P FINAMORE | ADDRESS ON FILE |
| ROY P ROGER | ADDRESS ON FILE |
| ROY PALACIOS | ADDRESS ON FILE |
| ROY PARKS | ADDRESS ON FILE |
| ROY PATTERSON | ADDRESS ON FILE |
| ROY PETTY | ADDRESS ON FILE |
| ROY R JACKSON JR | ADDRESS ON FILE |
| ROY R LEE | ADDRESS ON FILE |
| ROY R OLSEN | ADDRESS ON FILE |
| ROY RAMEY | ADDRESS ON FILE |
| ROY READY | ADDRESS ON FILE |
| ROY REED | ADDRESS ON FILE |
| ROY ROBERSON | ADDRESS ON FILE |
| ROY ROBERTS | ADDRESS ON FILE |
| ROY RODNEY SENIOR | ADDRESS ON FILE |
| ROY ROGERS | ADDRESS ON FILE |
| ROY RUCK | ADDRESS ON FILE |
| ROY S CANTU | ADDRESS ON FILE |
| ROY S MCGEHEE | ADDRESS ON FILE |
| ROY S MILLER | ADDRESS ON FILE |
| ROY S PRAKASH | ADDRESS ON FILE |
| ROY SCIMECA | ADDRESS ON FILE |
| ROY SILKWOOD | ADDRESS ON FILE |
| ROY SMITH SR | ADDRESS ON FILE |
| ROY SMYTH | ADDRESS ON FILE |
| ROY STANFIELD | ADDRESS ON FILE |
| ROY SWINK | ADDRESS ON FILE |
| ROY T ROBINSON | ADDRESS ON FILE |
| ROY T YOUNG | ADDRESS ON FILE |
| ROY TACKETT | ADDRESS ON FILE |
| ROY THOMAS | ADDRESS ON FILE |
| ROY THOMAS | ADDRESS ON FILE |
| ROY THOMAS RISINGER JR | ADDRESS ON FILE |
| ROY TILLERY | ADDRESS ON FILE |
| ROY TILLMAN | ADDRESS ON FILE |
| ROY TUCKER | ADDRESS ON FILE |
| ROY TUCKER | ROY TUCKER. PRO SE 26389 E 115TH CT S COWETA OK 74429-6402 |
| ROY V WEATHERLY | ADDRESS ON FILE |
| ROY VANNOY | ADDRESS ON FILE |
| ROY VINSON | ADDRESS ON FILE |
| ROY W BOST | ADDRESS ON FILE |
| ROY W BYERS | ADDRESS ON FILE |
| ROY W CARLSEN | ADDRESS ON FILE |
| ROY W CHRISTENSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROY W COLLINS | ADDRESS ON FILE |
| ROY W EDGELL | ADDRESS ON FILE |
| ROY W HILL (TRUSTEE TRUST #2) | ADDRESS ON FILE |
| ROY W HILL TRUSTEE TRUST #2 | ADDRESS ON FILE |
| ROY W MC FARLANE | ADDRESS ON FILE |
| ROY W TILLMAN | ADDRESS ON FILE |
| ROY W WAITS | ADDRESS ON FILE |
| ROY WALKER | ADDRESS ON FILE |
| ROY WARREN | ADDRESS ON FILE |
| ROY WAYNE TEAGUE | ADDRESS ON FILE |
| ROY WEBB | ADDRESS ON FILE |
| ROY WELBORN | ADDRESS ON FILE |
| ROY WEST MCGRAW JR | ADDRESS ON FILE |
| ROY WETZEL | ADDRESS ON FILE |
| ROY WILLIAMS | ADDRESS ON FILE |
| ROY WILLIAMS | ADDRESS ON FILE |
| ROY WITTEN | ADDRESS ON FILE |
| ROY WORNAT | ADDRESS ON FILE |
| ROY Z MCELROY | ADDRESS ON FILE |
| ROYAL BANK OF CANADA | A W HAHN, C T KEMNITZ, B J PORONSKY KATTEN MUCHIN ROSENMAN, LLP 525 W. MONROE ST CHICAGO IL 60661 |
| ROYAL BANK OF CANADA | DAVIS POLK & WARDELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| ROYAL BANK OF CANADA | KATTEN MUCHIN ROSENMAN, LLP ARTHUR W. HAHN, CHRISTIAN T. KEMNITZ, BRIAN J. PORONSKY, 525 W. MONROE STREET CHICAGO IL 60661 |
| ROYAL BANK OF CANADA,ARTHUR W. HAHN | CHRISTIAN T. KEMNITZ, BRIAN J. PORONSKY KATTEN MUCHIN ROSENMAN, LLP 525 W. MONROE ST CHICAGO IL 60661 |
| ROYAL BANK OF SCOTLAND GROUP | ANDREA J. ROBINSON WILMERHALE LLP, 60 STATE ST BOSTON MA 02109 |
| ROYAL BANK OF SCOTLAND GROUP PLC | ANDREA J. ROBINSON WILMERHALE LLP 60 STATE ST BOSTON MA 02109 |
| ROYAL BANK OF SCOTLAND GROUP PLC | CLIFFORD CHANCE US, LLP (NYC) ROBERT G. HOUCK, JAMES DREW MILLER, ALEJANDRA DE URIOSTE, 31 WEST 52ND ST NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND GROUP PLC | DAVIS POLK & WARDELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| ROYAL BANK OF SCOTLAND GROUP PLC | HARRIET HODER WILMER CUTLER PICKERING HALE & DORR LLP 60 STATE ST BOSTON MA 02109 |
| ROYAL BANK OF SCOTLAND GROUP PLC | HARRIET HODER WILMER CUTLER PICKERING HALE & DORR LLP (BOS), 60 STATE ST BOSTON MA 02109 |
| ROYAL BANK OF SCOTLAND GROUP PLC | MICHAEL A MUGMON, WILMER CUTLER PICKERING HALE & DORR LLP 950 PAGE MILL ROAD PALO ALTO CA 94304 |
| ROYAL BANK OF SCOTLAND GROUP PLC | WILMER, CUTLER, HALE & DORR, L.L.P. ANDREA J. ROBINSON 60 STATE STREET BOSTON MA 02109 |
| ROYAL BANK OF SCOTLAND GROUP PLC | WILMER, CUTLER, HALE & DORR, L.L.P. COLIN REARDON 7 WORLD TRADE CENTER NEW YORK NY 10007 |
| ROYAL BANK OF SCOTLAND GROUP PLC | WILMER CUTLER PICKERING HALE AND DORR LLP, HARRIET HODER (BOS) 60 STATE STREET BOSTON MA 02109 |
| ROYAL BANK OF SCOTLAND GROUP PLC | WILMER CUTLER PICKERING HALE AND DORR LLP, MICHAEL A MUGMON 950 PAGE MILL ROAD PALO ALTO CA 94304 |
| ROYAL BANK OF SCOTLAND GROUP PLC | WILMER HALE LLP CHRISTOPHER B ZIMMERMAN 60 STATE STREET BOSTON MA 02109 |
| ROYAL BANK OF SCOTLAND GROUP PLC RBS | CITIZENS N.A.ROBERT G HOUCK JAMES DREW MILLER ALEJANDRA DE URIOSTE CLIFFORD CHANCE US LLP NYC 31 W 52ND ST NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND GROUP PLC, RBS | CITIZENS, NA - CLIFFORD CHANCE US LLP R.G. HOUCK, J.D. MILLER, A. DE URIOSTE 31 WEST 52ND ST NEW YORK NY 10019 |

| Claim Name | Address Information |
| --- | --- |
| ROYAL F STANTON | ADDRESS ON FILE |
| ROYAL H WAGGONER | ADDRESS ON FILE |
| ROYAL LANE VILLAGE, LTD | 11349 NEWKIRK #1101 DALLAS TX 75229 |
| ROYAL M BARTON | ADDRESS ON FILE |
| ROYAL M BARTON | ADDRESS ON FILE |
| ROYAL OAKS COUNTRY CLUB | 7915 GREENVILLE AVE DALLAS TX 75231 |
| ROYAL PURPLE INC | PO BOX 4346 SEPT 545 HOUSTON TX 77210-4346 |
| ROYAL PURPLE LLC | PO BOX 844322 DALLAS TX 75284-4322 |
| ROYAL PURPLE LTD | 1 ROYAL PURPLE LN PORTER TX 77365 |
| ROYAL SIMMONS | ADDRESS ON FILE |
| ROYAL, FORREST J | 18950 LINA ST APT 1137 DALLAS TX 75287-2451 |
| ROYCE DONALD KIRBY | ADDRESS ON FILE |
| ROYCE DUANE BOYKIN | ADDRESS ON FILE |
| ROYCE HUTCHESON | ADDRESS ON FILE |
| ROYCE JACKSON | ADDRESS ON FILE |
| ROYCE L HUTCHINGS | ADDRESS ON FILE |
| ROYCE L LITTLEFIELD | ADDRESS ON FILE |
| ROYCE LAWRENCE | ADDRESS ON FILE |
| ROYCE LEE LAFORCE | ADDRESS ON FILE |
| ROYCE M RHEA | ADDRESS ON FILE |
| ROYCE MOSELEY | ADDRESS ON FILE |
| ROYCE RUSSELL | ADDRESS ON FILE |
| ROYCE S WARREN | ADDRESS ON FILE |
| ROYCE STANLEY | ADDRESS ON FILE |
| ROYCE THOMPSON | ADDRESS ON FILE |
| ROYCE TYRONE JOHNSON | ADDRESS ON FILE |
| ROYCE W JACKSON | ADDRESS ON FILE |
| ROYCE W STALEY | ADDRESS ON FILE |
| ROYCE WHITMIRE | ADDRESS ON FILE |
| ROYCE WHITMRIE | ADDRESS ON FILE |
| ROYNIE J VARDEMAN | ADDRESS ON FILE |
| ROYSTON, RAYZOR VICKERY & WILLIAMS | BRADLEY A. JACKSON 1001 MCKINNEY SUITE 1100 HOUSTON TX 77002-6418 |
| ROYTON F WHEADON | ADDRESS ON FILE |
| ROZA BOMSZTYK | ADDRESS ON FILE |
| ROZAIDA T ARIZ | ADDRESS ON FILE |
| ROZANN M FRANKLIN | ADDRESS ON FILE |
| ROZANNE LEVINE | ADDRESS ON FILE |
| ROZELLE JONES | ADDRESS ON FILE |
| ROZIER LOUGEN | ADDRESS ON FILE |
| RP FLEET SERVICES | 3025 BARNETT RD WICHITA FALLS TX 76310 |
| RP GRIPPEN | ADDRESS ON FILE |
| RPM INTERNATIONAL INC | 2628 PEARL ROAD PO BOX 777 MEDINA OH 44258 |
| RPM INTERNATIONAL INC | RICHARD DIGHELLO UPDIKE KELLY SPELLACY 100 PEARL STREET, 17TH FLOOR HARTFORD CT 06103 |
| RPM INTERNATIONAL INC | STEPHEN ARMATO & LAWRENCE CETRULO CETRULO LLP TWO SEAPORT LANE, 10TH FLOOR BOSTON MA 02109 |
| RPM SERVICES INC | 27920 HWY 288 IOWA COLONY TX 77583 |
| RPMC LLC | 9720 COIT ROAD STE 220 #322 PLANO TX 75024 |
| RR BRINK LOCKING SYSTEMS INC | 500 EARL ROAD SHOREWOOD IL 60431 |

| Claim Name | Address Information |
|---|---|
| RR DONNELLEY | 22955 NETWORK PLACE CHICAGO IL 60673 |
| RR DONNELLEY | 22955 NETWORK PLACE CHICAGO IL 60673-1229 |
| RR DONNELLEY FINANCIAL INC | PO BOX 951060 DALLAS TX 75395-1060 |
| RR DONNELLEY RECEIVABLES INC | PO BOX 730216 DALLAS TX 75373-0216 |
| RR DONNELLEY RESPONSE MARKETING SERVICES | PETER NELSON 114 PACIFICA STE 490 IRVINE CA 92618 |
| RRB GROUP, LLC | 5232 SUN MEADOW DR FLOWER MOUND TX 75022 |
| RRG APARTMENTS LLC | DBA STONEHAVEN APARTMENTS PO BOX 6746 HOUSTON TX 77265-6746 |
| RSA SECURITY INC | PO BOX 49951 ATLANTA GA 31192-9951 |
| RSA THE SECURITY DIVISION OF EMC | 176 SOUTH STREET HOPKINTON MA 01748 |
| RSC EQUIPMENT RENTAL | PO BOX 840514 DALLAS TX 75284-0514 |
| RSCC WIRE & CABLE INC | 105 MAXESS RD STE 303 MELVILLE NY 11747-3847 |
| RSCC WIRE & CABLE INC | 20 BRADLEY PARK ROAD EAST GRANBY CT 06026 |
| RSCC WIRE & CABLE INC | ROACH BROWN MCCARTHY & GRUBER PC 1620 LIBERTY BUILDING BUFFALO NY 14202 |
| RSCC WIRE & CABLE INC | SHEEHY WARE & PAPPAS PC JOSEPH ANTHONY GARNETT 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| RSCC WIRE & CABLE INC | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP 150 EAST 42ND STREET NEW YORK NY 10017-5639 |
| RSCC WIRE & CABLE LLC | 20 BRADLEY PARK ROAD EAST GRANBY CT 06026 |
| RSCC WIRE & CABLE LLC | ILLINOIS CORPORATION SERVICE 801 ADLAI STEVENSON DR SPRINGFIELD IL 62703 |
| RSCR PUBLICATION LLC | PO BOX 131134 DAYTON OH 45413-1134 |
| RSI HVAC SUPPLY COMPANY | 23 K COMMERCE ROAD FAIRFIELD NJ 07004-1609 |
| RSP ARCHITECTS, LTD. | PAT PARISH 1220 MARSHALL STREET NE MINNEAPOLIS MN 55413 |
| RSP PERMIAN LLC | DAVIS, GERALD & CREMER JOHN A. DAVIS, JILL C. PENNINGTON 400 W. ILLINOIS, SUITE 1400 MIDLAND TX 79701 |
| RSP PERMIAN LLC | JOHN A. DAVIS, JILL C. PENNINGTON 400 W. ILLINOIS, STE 1400 MIDLAND TX 79701 |
| RSUI (CRC) | ATTN: MARK HANINGTON 945 EAST PACES FERRY ROAD SUITE 1800 ATLANTA GA 30326-1125 |
| RT DOOLEY A BALFOUR BEATTY | ADDRESS ON FILE |
| RT VANDERBILT COMPANY INC | 1405 N GREEN MOUNT RD O FALLON IL 62269-3494 |
| RT VANDERBILT COMPANY INC | UNITED STATES CORP COMPANY 2338 W ROYAL PALM ROAD PHOENIX AR 85021 |
| RT VANDERBILT COMPANY INC | UNITED STATES CORPORATION CO 2338 W ROYAL PALM RD SUITE J PHOENIX AR 85021 |
| RTC ASSOCIATES | 41 GROVE ST NEW MILFORD CT 06776 |
| RTD QUALITY SERVICES USA, INC. | 11801 SOUTH SAM HOUSTON PARKWAY WEST HOUSTON TX 77013 |
| RTI INC | 603 LAKEBRIDGE DR LAKE DALLAS TX 75065 |
| RUAL G TABINGO | ADDRESS ON FILE |
| RUBEN AVILA | ADDRESS ON FILE |
| RUBEN AVILA | ADDRESS ON FILE |
| RUBEN BARRIOS | ADDRESS ON FILE |
| RUBEN BARRIOS | ADDRESS ON FILE |
| RUBEN BLANCO | ADDRESS ON FILE |
| RUBEN C LOZANO | ADDRESS ON FILE |
| RUBEN C ROJAS | ADDRESS ON FILE |
| RUBEN CANTU | ADDRESS ON FILE |
| RUBEN CASTRO | ADDRESS ON FILE |
| RUBEN CERNA RAMIREZ | ADDRESS ON FILE |
| RUBEN CUELLAR | ADDRESS ON FILE |
| RUBEN CURET | ADDRESS ON FILE |
| RUBEN D MARTINEZ | ADDRESS ON FILE |
| RUBEN DELEON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUBEN E CANTU | ADDRESS ON FILE |
| RUBEN E CANTU SR | ADDRESS ON FILE |
| RUBEN E GURULE | ADDRESS ON FILE |
| RUBEN E HEREDA | ADDRESS ON FILE |
| RUBEN F GARCIA | ADDRESS ON FILE |
| RUBEN GARCIA | ADDRESS ON FILE |
| RUBEN GARCIA | ADDRESS ON FILE |
| RUBEN GONZALES | ADDRESS ON FILE |
| RUBEN GONZALEZ | ADDRESS ON FILE |
| RUBEN HERNANDEZ | ADDRESS ON FILE |
| RUBEN JIMENEZ | ADDRESS ON FILE |
| RUBEN L OJEDA | ADDRESS ON FILE |
| RUBEN L ROSALES | ADDRESS ON FILE |
| RUBEN M GARCIA | ADDRESS ON FILE |
| RUBEN M GONZALES | ADDRESS ON FILE |
| RUBEN M MIRANDA JR | ADDRESS ON FILE |
| RUBEN MILTON COMPTON | ADDRESS ON FILE |
| RUBEN NAZARENO | ADDRESS ON FILE |
| RUBEN OLVERA | ADDRESS ON FILE |
| RUBEN OLVERA | ADDRESS ON FILE |
| RUBEN PAGE | ADDRESS ON FILE |
| RUBEN PEREZ GOMEZ | ADDRESS ON FILE |
| RUBEN RETZLAFF | ADDRESS ON FILE |
| RUBEN RUBIO JR | ADDRESS ON FILE |
| RUBEN S HERNANDEZ | ADDRESS ON FILE |
| RUBEN S HERNANDEZ | ADDRESS ON FILE |
| RUBEN VALVERDE | ADDRESS ON FILE |
| RUBEN ZAPATA | ADDRESS ON FILE |
| RUBENSTEIN, BAM | 2205 SEDGEWICK LN ROUND ROCK TX 78664-8000 |
| RUBERTA CAMBELL | ADDRESS ON FILE |
| RUBIE HOLT | ADDRESS ON FILE |
| RUBIE NELL FAULKNER | ADDRESS ON FILE |
| RUBIE NELL FAULKNER | C/O LARRY FAULKNER 1911 ARMSTRONG DR ALLEN TX 75002 |
| RUBIN A JACKSON | ADDRESS ON FILE |
| RUBIN C GAUSE | ADDRESS ON FILE |
| RUBIN CIOLL | ADDRESS ON FILE |
| RUBIN J SILVER | ADDRESS ON FILE |
| RUBIN URENA | ADDRESS ON FILE |
| RUBY A CROSS | ADDRESS ON FILE |
| RUBY BAKER | ADDRESS ON FILE |
| RUBY BARROW SMITH | ADDRESS ON FILE |
| RUBY CARTER | ADDRESS ON FILE |
| RUBY COX | ADDRESS ON FILE |
| RUBY D HEIM | ADDRESS ON FILE |
| RUBY E CARTER | ADDRESS ON FILE |
| RUBY ELLIS | ADDRESS ON FILE |
| RUBY FARRAR | ADDRESS ON FILE |
| RUBY FOGLE | ADDRESS ON FILE |
| RUBY G GRIFFIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RUBY HALSEY | ADDRESS ON FILE |
| RUBY J GREEN | ADDRESS ON FILE |
| RUBY J GREEN | ADDRESS ON FILE |
| RUBY J LAU | ADDRESS ON FILE |
| RUBY J ROGERS | ADDRESS ON FILE |
| RUBY JEAN WILLIAMS | ADDRESS ON FILE |
| RUBY JUERGENS | ADDRESS ON FILE |
| RUBY L BULLOCK DECEASED | ADDRESS ON FILE |
| RUBY L MCLEN | ADDRESS ON FILE |
| RUBY L PICKENS | ADDRESS ON FILE |
| RUBY L PRICE | ADDRESS ON FILE |
| RUBY LITTRELL AS ADMIN CLYDE LITTRELL | C/O SIMMONS BROWDER ATTN TAYLOR L. KERNS ONE COURT STREET ALTAN IL 62002 |
| RUBY MAXCINE BATES | ADDRESS ON FILE |
| RUBY MCCULLOUGH | ADDRESS ON FILE |
| RUBY MULLINS | ADDRESS ON FILE |
| RUBY NELL ADAMS | ADDRESS ON FILE |
| RUBY PARKER | ADDRESS ON FILE |
| RUBY PELHAM EST | ADDRESS ON FILE |
| RUBY SMITH | ADDRESS ON FILE |
| RUBY TISH BAKER | ADDRESS ON FILE |
| RUBY TREADWELL | ADDRESS ON FILE |
| RUBY WAGGONER | ADDRESS ON FILE |
| RUBY WEIKEL | ADDRESS ON FILE |
| RUBY WOLFE | ADDRESS ON FILE |
| RUBY YOUNG | ADDRESS ON FILE |
| RUBYE M SELMAN | ADDRESS ON FILE |
| RUCKER PRESTON | ADDRESS ON FILE |
| RUCO, INC. | 25208 LEER DRIVE ELKHART IN 46514-5425 |
| RUD CHAIN INC | PO BOX 367 HIAWATHA IA 52233 |
| RUDD CO INC | 1100 ABERNATHY ROAD, SUITE 1400 ATLANTA GA 30328 |
| RUDD CONTRACTING CO INC | PO BOX 298 TYLER TX 75710 |
| RUDD EQUIPMENT COMPANY INC | 4344 POPLAR LEVEL RD. LOUISVILLE KY 40213 |
| RUDD HEATING COOLING & WATER HEATING | 1100 ABERNATHY ROAD, SUITE 1400 ATLANTA GA 30328 |
| RUDLOPH FICHER | ADDRESS ON FILE |
| RUDOLF BIRSTINGL | ADDRESS ON FILE |
| RUDOLF C HENNICKE | ADDRESS ON FILE |
| RUDOLF DUELAND | ADDRESS ON FILE |
| RUDOLF DUVNJAK | ADDRESS ON FILE |
| RUDOLF F BERGMAN | ADDRESS ON FILE |
| RUDOLF G LAWNER | ADDRESS ON FILE |
| RUDOLF GEERING | ADDRESS ON FILE |
| RUDOLF J LALPUIS | ADDRESS ON FILE |
| RUDOLF MATTHAEI | ADDRESS ON FILE |
| RUDOLF THOMAS | ADDRESS ON FILE |
| RUDOLFO DELGADO AVALOS | ADDRESS ON FILE |
| RUDOLPH A D'ALONZO | ADDRESS ON FILE |
| RUDOLPH A PADILLA | ADDRESS ON FILE |
| RUDOLPH B ALDROVANDI | ADDRESS ON FILE |
| RUDOLPH BERNARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RUDOLPH C SWEET | ADDRESS ON FILE |
| RUDOLPH D DESOUZA | ADDRESS ON FILE |
| RUDOLPH DANNER & ROSE ROGERS | ADDRESS ON FILE |
| RUDOLPH DEMEO | ADDRESS ON FILE |
| RUDOLPH EVERS | ADDRESS ON FILE |
| RUDOLPH FEIGE | ADDRESS ON FILE |
| RUDOLPH H PUTZ | ADDRESS ON FILE |
| RUDOLPH HAAS | ADDRESS ON FILE |
| RUDOLPH HOLLEY | ADDRESS ON FILE |
| RUDOLPH L FERRARI | ADDRESS ON FILE |
| RUDOLPH L RODRIGUEZ | ADDRESS ON FILE |
| RUDOLPH LIBBE COMPANIES INC | 6494 LATCHA ROAD WALBRIDGE OH 43465 |
| RUDOLPH M BAIRD | ADDRESS ON FILE |
| RUDOLPH M MCGANN | ADDRESS ON FILE |
| RUDOLPH MOTLEY | ADDRESS ON FILE |
| RUDOLPH O BURKE | ADDRESS ON FILE |
| RUDOLPH OLSON | ADDRESS ON FILE |
| RUDOLPH PERRY | ADDRESS ON FILE |
| RUDOLPH R PLATZEK | ADDRESS ON FILE |
| RUDOLPH RAUCH | ADDRESS ON FILE |
| RUDOLPH RODRIGUEZ | ADDRESS ON FILE |
| RUDOLPH ROLAND | ADDRESS ON FILE |
| RUDOLPH S SORAPURU JR | ADDRESS ON FILE |
| RUDOLPH SCOTT | ADDRESS ON FILE |
| RUDOLPH SCOTT JR | ADDRESS ON FILE |
| RUDOLPH U FIMIAN | ADDRESS ON FILE |
| RUDOLPH W SLOSAR | ADDRESS ON FILE |
| RUDOLPHO L TRIGG | ADDRESS ON FILE |
| RUDRAKUMAR P PATEL | ADDRESS ON FILE |
| RUDY A WILEY | ADDRESS ON FILE |
| RUDY ACEVEDO | ADDRESS ON FILE |
| RUDY BOCZ | ADDRESS ON FILE |
| RUDY FERNANDEZ | ADDRESS ON FILE |
| RUDY G FLORES | ADDRESS ON FILE |
| RUDY H PERCIFUL | ADDRESS ON FILE |
| RUDY R GARCIA | ADDRESS ON FILE |
| RUDY S SZUCH | ADDRESS ON FILE |
| RUDY SENA | ADDRESS ON FILE |
| RUDY SIDA | ADDRESS ON FILE |
| RUDY'S APPLIANCES | SEARS IN TAYLOR HONMETOWN STORE 2121 NORTH MAIN TAYLOR TX 75674 |
| RUEB, DON E | 3307 PALM DESERT LN #A MISSOURI CITY TX 77459-2505 |
| RUEDIGER KUTZNER | ADDRESS ON FILE |
| RUEL BARNETT | ADDRESS ON FILE |
| RUFANG W WOLF | ADDRESS ON FILE |
| RUFFELL D GAUNT | ADDRESS ON FILE |
| RUFINO CUYUCH | ADDRESS ON FILE |
| RUFUS A IRVING | ADDRESS ON FILE |
| RUFUS C HEARON | ADDRESS ON FILE |
| RUFUS EARL HUMPHRIES JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RUFUS H INGO | ADDRESS ON FILE |
| RUFUS H STEWART | ADDRESS ON FILE |
| RUFUS L BELL | ADDRESS ON FILE |
| RUFUS LEWIS GANN | ADDRESS ON FILE |
| RUFUS M JONES | ADDRESS ON FILE |
| RUFUS P JOHNSON | ADDRESS ON FILE |
| RUFUS R WARREN | ADDRESS ON FILE |
| RUFUS V HORAK | ADDRESS ON FILE |
| RUFUS W KISER | ADDRESS ON FILE |
| RUGGERO LAW FIRM | 1411 WEST AVE AUSTIN TX 78701 |
| RUGGLES KLINGEMAN MFG CO INC | 78 WATER ST BEVERLY MA 01915 |
| RUGGLES-KLINGEMANN MFG CO INC | 78 WATER ST BEVERLY MA 01915 |
| RUHRPUMPEN INC | 4501 S 86TH E AVE TULSA OK 74145 |
| RUHRPUMPEN INC | PO BOX 732286 DALLAS TX 75373-2286 |
| RUHTER & REYNOLDS | ADDRESS ON FILE |
| RUIZ, EDDIE | 823 EXPOSITION AVE DALLAS TX 75226-1743 |
| RUIZ, ESTHER | 1406 N YOUNG ST FORT STOCKTON TX 79735-3244 |
| RUIZ, LISA | 317 CLAYTON ST GRAND PRAIRIE TX 75052 |
| RULY ZEPEDA | ADDRESS ON FILE |
| RUMALDA TREVINO | ADDRESS ON FILE |
| RUMANA PROPERTIES TX LP | 14260 CAMINITO LAZANJA SAN DIEGO CA 92127 |
| RUMI MATSUYAMA | ADDRESS ON FILE |
| RUMMELS OIL FIELD SERVICES | 2271 OIL DR CASPER WY 82604-1503 |
| RUN ON INC | 4887 ALPHA RD STE 260 DALLAS TX 75244 |
| RUN ON INC | 4887 ALPHA RD STE 260 DALLAS TX 75244-8800 |
| RUNGE INC | 6251 GREENWOOD PLAZA BLVD STE 275 GREENWOOD VLG CO 80111-4848 |
| RUNGE MINING INC | 165 SOUTH UNION BOULEVARD SUITE 950 LAKEWOOD CO 80228 |
| RUNKLE | 1001 S. CAPITAL OF TX HWY STE M200 WEST LAKE HILLS TX 78746 |
| RUNKLE LAW | 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE TX 78746 |
| RUNNELS COUNTY | PO BOX 517 BALLINGER TX 76821 |
| RUNNELS GLASS & PICKUP ACC | 410 W HENDERSON ST CLEBURNE TX 76033 |
| RUNNELS GLASS CO | 410 W HENDERSON ST CLEBURNE TX 76031 |
| RUNNELS GLASS CO | 410 W HENDERSON ST CLEBURNE TX 76033 |
| RUNYAN INDUSTRIAL GAS ANALYZERS INC | 2310 E HUTTON RD WOOSTER OH 44691 |
| RUNYAN INDUSTRIAL GAS ANALYZERS INC | DBA RIGAS INC 5246 CLEVELAND RD STE D WOOSTER OH 44691 |
| RUPA N PARIKH | ADDRESS ON FILE |
| RUPERT A WYNTER | ADDRESS ON FILE |
| RUPERT QUAMINA | ADDRESS ON FILE |
| RURAL RENTAL HOUSING ASSOC. OF TEXAS | 2 N 9TH ST # B TEMPLE TX 76501-4248 |
| RUSAK, JOHN | 7 ALLEGHENY CTR APT 1008 PITTSBURGH PA 15212-5215 |
| RUSALYN MOORE KOSOFSKY | ADDRESS ON FILE |
| RUSCO PACKAGING INC | PO BOX 226685 DALLAS TX 75222-6685 |
| RUSCO PACKAGING INC | PO BOX 560227 DALLAS TX 75356-0227 |
| RUSELL H FIERGE | ADDRESS ON FILE |
| RUSH GILLCOAT | ADDRESS ON FILE |
| RUSH JORDAN GILLCOAT | ADDRESS ON FILE |
| RUSH R GORE | ADDRESS ON FILE |
| RUSH, JANE | 105 WESTOWNE DR COOPER TX 75432-2217 |
| RUSHI PATEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUSHIA M BARBAR | ADDRESS ON FILE |
| RUSHIKUMAR J KAPADIA | ADDRESS ON FILE |
| RUSK APPRAISAL DISTRICT | 107 N VAN BUREN ST HENDERSON TX 75652 |
| RUSK APPRAISAL DISTRICT | PO BOX 7 HENDERSON TX 75653-0007 |
| RUSK APPRAISAL DISTRICT | TERRY DECKER, CHIEF APPRAISER OF THE DISTRICT 107 NORTH VAN BUREN STREET HENDERSON TX 75652 |
| RUSK CO WELL SERVICE CO INC | PO BOX 3096 KILGORE TX 75663 |
| RUSK COUNTY | C/O RUSK COUNTY AIRPORT 3500 CR 416 A HENDERSON TX 75654 |
| RUSK COUNTY | PO BOX 988 HENDERSON TX 75653-0988 |
| RUSK COUNTY APPRAISAL DISTRICT | ATTN: TERRY DECKER, CHIEF APPRAISER 107 N VAN BUREN ST HENDERSON TX 75652 |
| RUSK COUNTY AUDITOR | 115 N MAIN STE 103 HENDERSON TX 75652 |
| RUSK COUNTY CHILDREN'S ADVOCACY CTR INC | CENTER INC PO BOX 1271 HENDERSON TX 75653 |
| RUSK COUNTY CLERK | PO BOX 758 HENDERSON TX 75653 |
| RUSK COUNTY COMMISSIONERS COURT | 115 N MAIN STE 500 A HENDERSON TX 75652 |
| RUSK COUNTY CRIMESTOPPERS | ATTN: DAVID ROBERTS 210 W CHARLEVOLX ST HENDERSON TX 75652 |
| RUSK COUNTY DUCKS UNLIMITED | 4493 SH 64 WEST HENDERSON TX 75652 |
| RUSK COUNTY ELECTRIC CO-OP INC | PO BOX 1169 HENDERSON TX 75653-1169 |
| RUSK COUNTY ELECTRIC COOP | P.O. BOX 1169 HENDERSON TX 75653 |
| RUSK COUNTY ELECTRIC COOPERATIVE INC | DONNA FREEMAN 3162 STATE HIGHWAY 43 EAST HENDERSON TX 75652 |
| RUSK COUNTY ELECTRIC COOPERATIVE INC | DONNA FREEMAN PO BOX 1169 HENDERSON TX 75653-1169 |
| RUSK COUNTY ELECTRIC COOPERATIVE INC | RICKI KEELING 3162 STATE HIGHWAY 43 EAST HENDERSON TX 75652 |
| RUSK COUNTY ELECTRIC COOPERATIVE INC | RICKI KEELING PO BOX 1169 HENDERSON TX 75653-1169 |
| RUSK COUNTY EMERGENCY MANAGEMENT | 115 N MAIN SUITE 500A HENDERSON TX 75652 |
| RUSK COUNTY EXTENSION EDUCATION | CLUB KRYSTON GIBSON 113 E FORDALL ST HENDERSON TX 75652 |
| RUSK COUNTY GROUNDWATER | CONSERVATION DISTRICT ATTN: AMANDA MALOUKIS - GENERAL MANAGER 500 NORTH HIGH STREET HENDERSON TX 75653 |
| RUSK COUNTY GROUNDWATER | CONSERVATION DISTRICT PO BOX 97 HENDERSON TX 75653 |
| RUSK COUNTY HERITAGE ASSN | PO BOX 2434 HENDERSON TX 75653 |
| RUSK COUNTY HISTORICAL COMM | SYRUP FESTIVAL VICKIE ARMSTRONG DEPOT MUSEUM 514 N HIGH ST HENDERSON TX 75652 |
| RUSK COUNTY PRCA RODEO | PO BOX 1923 HENDERSON TX 75653 |
| RUSK COUNTY RURAL RAIL DISTRICT | 400 W MAIN HENDERSON TX 75652 |
| RUSK COUNTY UNITED WAY | PO BOX 775 HENDERSON TX 75653-0775 |
| RUSK COUNTY YOUTH PROJECT SHOW | PO BOX 2392 HENDERSON TX 75652 |
| RUSK EMERGENCY MEDICINE ASSOCIATES | PO BOX 2622 SAN ANTONIO TX 78299-2622 |
| RUSS KNEPPER | ADDRESS ON FILE |
| RUSS RILEY | ADDRESS ON FILE |
| RUSS RILEY | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| RUSSEL C SMOLDT JR | ADDRESS ON FILE |
| RUSSEL F. EISENHUTH | ADDRESS ON FILE |
| RUSSEL L DITTERLINE | ADDRESS ON FILE |
| RUSSEL L TRIEBWASSER | ADDRESS ON FILE |
| RUSSEL STEPHAN BURKHOLDER | ADDRESS ON FILE |
| RUSSEL W CROWD | ADDRESS ON FILE |
| RUSSELA A LEBLANC | ADDRESS ON FILE |
| RUSSELL & SONS CONSTRUCTION CO., INC. | 415 N. CENTER STR., SUITE 4 LONGVIEW TX 75601 |
| RUSSELL & SONS CONSTRUCTION COMPANY INC | 307 S EASTMAN RD LONGVIEW TX 75602 |
| RUSSELL & WOOTTEN PC | 204 W 7TH STREET MOUNT PLEASANT TX 75456-1135 |
| RUSSELL & WOOTTEN PC | PO BOX 1135 MOUNT PLEASANT TX 75456-1135 |
| RUSSELL A BARRIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RUSSELL A EVERSOLE | ADDRESS ON FILE |
| RUSSELL A FORCE | ADDRESS ON FILE |
| RUSSELL A LATTUCA | ADDRESS ON FILE |
| RUSSELL A MCANAUGH | ADDRESS ON FILE |
| RUSSELL A SIRICO | ADDRESS ON FILE |
| RUSSELL A WILSON | ADDRESS ON FILE |
| RUSSELL ALAN JOHNSON | ADDRESS ON FILE |
| RUSSELL ALAN SMITH | ADDRESS ON FILE |
| RUSSELL ALAN SMITH | ADDRESS ON FILE |
| RUSSELL AND SONS CONSTRUCTION | 307 S EASTMAN RD LONGVIEW TX 75602 |
| RUSSELL APPEL | ADDRESS ON FILE |
| RUSSELL B KNOPSNIDER | ADDRESS ON FILE |
| RUSSELL B MAYS | ADDRESS ON FILE |
| RUSSELL BARNETT | ADDRESS ON FILE |
| RUSSELL BEDNAR | ADDRESS ON FILE |
| RUSSELL BERSAN | ADDRESS ON FILE |
| RUSSELL BLACK | ADDRESS ON FILE |
| RUSSELL BLEEKER | ADDRESS ON FILE |
| RUSSELL BOYD | ADDRESS ON FILE |
| RUSSELL C BOOTH | ADDRESS ON FILE |
| RUSSELL C BROWN | ADDRESS ON FILE |
| RUSSELL C TRANSUE JR | ADDRESS ON FILE |
| RUSSELL C WOOD | ADDRESS ON FILE |
| RUSSELL CAMERON | ADDRESS ON FILE |
| RUSSELL CAVE | ADDRESS ON FILE |
| RUSSELL CHRISTESEN | ADDRESS ON FILE |
| RUSSELL CHRISTIE | ADDRESS ON FILE |
| RUSSELL CHRISTOPHER WHELAN | ADDRESS ON FILE |
| RUSSELL COLDREN ERNST | ADDRESS ON FILE |
| RUSSELL COLLINS | ADDRESS ON FILE |
| RUSSELL D BRADLEY | ADDRESS ON FILE |
| RUSSELL D CROUCH | ADDRESS ON FILE |
| RUSSELL D KESSLER | ADDRESS ON FILE |
| RUSSELL DALE MYERS | ADDRESS ON FILE |
| RUSSELL DALE SAUNDERS | ADDRESS ON FILE |
| RUSSELL DAVIS | ADDRESS ON FILE |
| RUSSELL DOYLE INSTINE & | ADDRESS ON FILE |
| RUSSELL DOYLE INSTINE ET UX LIVING TRUST | ADDRESS ON FILE |
| RUSSELL E BROWN | ADDRESS ON FILE |
| RUSSELL E DEARMORE | ADDRESS ON FILE |
| RUSSELL E HASSELL | ADDRESS ON FILE |
| RUSSELL E MCCLARIN | ADDRESS ON FILE |
| RUSSELL E MCCORMICK | ADDRESS ON FILE |
| RUSSELL E POLLOCK | ADDRESS ON FILE |
| RUSSELL E SCOTT | ADDRESS ON FILE |
| RUSSELL E SHUGARTS | ADDRESS ON FILE |
| RUSSELL E YOUNG | ADDRESS ON FILE |
| RUSSELL EDWARD FRITZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RUSSELL EMMONS | ADDRESS ON FILE |
| RUSSELL ERIC VOIGT | ADDRESS ON FILE |
| RUSSELL EUGENE BATTLES | ADDRESS ON FILE |
| RUSSELL EUGENE SAUPE | ADDRESS ON FILE |
| RUSSELL F DAVIS | ADDRESS ON FILE |
| RUSSELL F KING | ADDRESS ON FILE |
| RUSSELL F PABST | ADDRESS ON FILE |
| RUSSELL FLOYD MAIVILLE | ADDRESS ON FILE |
| RUSSELL FRED KAMENICKY | ADDRESS ON FILE |
| RUSSELL G FLAGG | ADDRESS ON FILE |
| RUSSELL G KERBER | ADDRESS ON FILE |
| RUSSELL GILBREATH | ADDRESS ON FILE |
| RUSSELL GOETSCH | ADDRESS ON FILE |
| RUSSELL GUGLIOTTA | ADDRESS ON FILE |
| RUSSELL H BARKHIMER | ADDRESS ON FILE |
| RUSSELL H COTTRELL | ADDRESS ON FILE |
| RUSSELL H FERGIE | ADDRESS ON FILE |
| RUSSELL H KOELSCH | ADDRESS ON FILE |
| RUSSELL H TAYLOR | ADDRESS ON FILE |
| RUSSELL HARRIS | ADDRESS ON FILE |
| RUSSELL HASSELL | ADDRESS ON FILE |
| RUSSELL HEDGE | ADDRESS ON FILE |
| RUSSELL HENDRIX WRIGHT | ADDRESS ON FILE |
| RUSSELL J BARRETT | ADDRESS ON FILE |
| RUSSELL J BIONDOLILLO | ADDRESS ON FILE |
| RUSSELL J BOUTIN | ADDRESS ON FILE |
| RUSSELL J CHAMPAGNE | ADDRESS ON FILE |
| RUSSELL J CHRISTESEN | ADDRESS ON FILE |
| RUSSELL J FLYNN | ADDRESS ON FILE |
| RUSSELL J HALSEY | ADDRESS ON FILE |
| RUSSELL J SORAPURU JR | ADDRESS ON FILE |
| RUSSELL J TATE | ADDRESS ON FILE |
| RUSSELL JOHNSON | ADDRESS ON FILE |
| RUSSELL K LIVINGSTON | ADDRESS ON FILE |
| RUSSELL K PERRINE JR | ADDRESS ON FILE |
| RUSSELL KAMENICKY | ADDRESS ON FILE |
| RUSSELL KEITH WEAVER | ADDRESS ON FILE |
| RUSSELL KEITH WEAVER | ADDRESS ON FILE |
| RUSSELL KRUEGER | ADDRESS ON FILE |
| RUSSELL KUNKEL | ADDRESS ON FILE |
| RUSSELL L COOKE | ADDRESS ON FILE |
| RUSSELL L LAWRENCE | ADDRESS ON FILE |
| RUSSELL L SIMMONS | ADDRESS ON FILE |
| RUSSELL L TREAT | ADDRESS ON FILE |
| RUSSELL LABRUYERE | ADDRESS ON FILE |
| RUSSELL LACCA | ADDRESS ON FILE |
| RUSSELL LAFLEUR | ADDRESS ON FILE |
| RUSSELL LANDINO | ADDRESS ON FILE |
| RUSSELL LEE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RUSSELL LYLES | ADDRESS ON FILE |
| RUSSELL M BLAIR | ADDRESS ON FILE |
| RUSSELL M HANAS | ADDRESS ON FILE |
| RUSSELL M OSBORNE | ADDRESS ON FILE |
| RUSSELL MAIVILLE | ADDRESS ON FILE |
| RUSSELL MARSH | ADDRESS ON FILE |
| RUSSELL MCKISSACK | ADDRESS ON FILE |
| RUSSELL NALLS | ADDRESS ON FILE |
| RUSSELL NAVRATIL | ADDRESS ON FILE |
| RUSSELL NEAL LYLES | ADDRESS ON FILE |
| RUSSELL NEIL OLLIFF | ADDRESS ON FILE |
| RUSSELL NOWELL | ADDRESS ON FILE |
| RUSSELL O REYNOLDS | ADDRESS ON FILE |
| RUSSELL OSHUST | ADDRESS ON FILE |
| RUSSELL P COSTA | ADDRESS ON FILE |
| RUSSELL P DOOLITTLE | ADDRESS ON FILE |
| RUSSELL P EAKINS | ADDRESS ON FILE |
| RUSSELL P HUNTER | ADDRESS ON FILE |
| RUSSELL P MACK | ADDRESS ON FILE |
| RUSSELL P MAYFORTH | ADDRESS ON FILE |
| RUSSELL P ROCKFOLLOW | ADDRESS ON FILE |
| RUSSELL PAGE | ADDRESS ON FILE |
| RUSSELL PARKER | ADDRESS ON FILE |
| RUSSELL PATTERSON | ADDRESS ON FILE |
| RUSSELL PAUL RICHARDSON | ADDRESS ON FILE |
| RUSSELL PELHAM | ADDRESS ON FILE |
| RUSSELL PERRY BOWERS | ADDRESS ON FILE |
| RUSSELL R GOETSCH | ADDRESS ON FILE |
| RUSSELL R GOETSCH | ADDRESS ON FILE |
| RUSSELL R MALLON | ADDRESS ON FILE |
| RUSSELL R WERLEY | ADDRESS ON FILE |
| RUSSELL RAY RICHARDSON JR | ADDRESS ON FILE |
| RUSSELL REED | ADDRESS ON FILE |
| RUSSELL REYNOLDS ASSOCIATES INC | CHURCH STREET STATION PO BOX 6427 NEW YORK NY 10249-6427 |
| RUSSELL ROBBINS | ADDRESS ON FILE |
| RUSSELL ROUNTREE | ADDRESS ON FILE |
| RUSSELL ROY ROBBINS | ADDRESS ON FILE |
| RUSSELL SCHIMANK | ADDRESS ON FILE |
| RUSSELL SCOTT | ADDRESS ON FILE |
| RUSSELL SCOTT | ADDRESS ON FILE |
| RUSSELL SCOTT WALKER | ADDRESS ON FILE |
| RUSSELL SIMMONS JR | ADDRESS ON FILE |
| RUSSELL SIMONS JR | ADDRESS ON FILE |
| RUSSELL SMITH | ADDRESS ON FILE |
| RUSSELL SMITH | ADDRESS ON FILE |
| RUSSELL SMITH | ADDRESS ON FILE |
| RUSSELL STAHLMAN | ADDRESS ON FILE |
| RUSSELL STAHLMAN | ADDRESS ON FILE |
| RUSSELL STANSBURY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUSSELL STEWART GRIFFITH | ADDRESS ON FILE |
| RUSSELL T HEDGE | ADDRESS ON FILE |
| RUSSELL T LACCA | ADDRESS ON FILE |
| RUSSELL T MANGUM | ADDRESS ON FILE |
| RUSSELL T VICKERS | ADDRESS ON FILE |
| RUSSELL THOMPSON | ADDRESS ON FILE |
| RUSSELL TODD CAMERON | ADDRESS ON FILE |
| RUSSELL TODD CAMERON | ADDRESS ON FILE |
| RUSSELL TRENT MOZINGO | ADDRESS ON FILE |
| RUSSELL VAN SCHIMANK | ADDRESS ON FILE |
| RUSSELL W HOMAN | ADDRESS ON FILE |
| RUSSELL W JACKSON | ADDRESS ON FILE |
| RUSSELL W LAUSEN | ADDRESS ON FILE |
| RUSSELL W MARR | ADDRESS ON FILE |
| RUSSELL W PEISSIG | ADDRESS ON FILE |
| RUSSELL WADE HOHLT | ADDRESS ON FILE |
| RUSSELL WALLACE | ADDRESS ON FILE |
| RUSSELL WEAVER | ADDRESS ON FILE |
| RUSSELL WILLIAM PREGEANT | ADDRESS ON FILE |
| RUSSELL WILLIAMSON | ADDRESS ON FILE |
| RUSSELL WINN PAGE | ADDRESS ON FILE |
| RUSSELL WINN PAGE | ADDRESS ON FILE |
| RUSSELL WRIGHT | ADDRESS ON FILE |
| RUSSELL WRIGHT | ADDRESS ON FILE |
| RUSSELL ZOPPINA | ADDRESS ON FILE |
| RUSSELL, GARY D | 15820 CUMBERLAND WAY BULLARD TX 75757-8824 |
| RUSSELL, M.E., ETUX | RT 5 BOX 145 PITTSBURG TX 75686 |
| RUSSELL, SYLVIA | 2230 CULBERTSON ST PARIS TX 75460-6136 |
| RUSSISLAVA S KARAGEORGIEVA | ADDRESS ON FILE |
| RUSSO, CAROLYN | C/O MEIROWITZ & WASSERBERG, LLP 233 BROADWAY, SUITE 950 NEW YORK NY 10279 |
| RUST ENGINEERING & CONSTRUCTION | 100 CORPORATE PARKWAY BIRMINGHAM AL 35242 |
| RUST ENGINEERING & CONSTRUCTION | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| RUST ENGINEERING & CONSTRUCTION | HERZOG CREBS LLP ROSS STEPHEN TITZER 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| RUST ENGINEERING & CONSTRUCTION | HERZOG CREBS LLP THOMAS LEE ORRIS 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| RUST ENGINEERING & CONSTRUCTION | MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW 9226 MERRITT AVE ST LOUIS MO 63144 |
| RUST ENGINEERING & CONSTRUCTION | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| RUST INDUSTRIAL SERVICES INC | 100 CORPORATE PARKWAY BIRMINGHAM AL 35242 |
| RUST INTERNATIONAL INC | 100 CORPORATE PARKWAY BIRMINGHAM AL 35242 |
| RUST INTERNATIONAL INC | 1832 SCHUETZ RD ST LOUIS MO 63146 |
| RUST INTERNATIONAL INC | CT CORPORATION SYSTEM 1300 E 9TH ST STE 1010 CLEVELAND OH 44114 |
| RUST INTERNATIONAL INC | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| RUST INTERNATIONAL INC | HERZOG CREBS LLP ROSS STEPHEN TITZER 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| RUST INTERNATIONAL INC | HERZOG CREBS LLP THOMAS LEE ORRIS 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| RUST INTERNATIONAL INC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| RUST INTERNATIONAL INC | MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW 9226 MERRITT AVE ST LOUIS MO 63144 |

| Claim Name | Address Information |
| --- | --- |
| RUSTIC CREATIONS | PO BOX 174 STREETMAN TX 75859 |
| RUSTIN E RAMSEY | ADDRESS ON FILE |
| RUSTY DAMRON | ADDRESS ON FILE |
| RUSTY G MCFARLAND | ADDRESS ON FILE |
| RUSTY G MCFARLAND | ADDRESS ON FILE |
| RUSTY J CHAMPAGNE | ADDRESS ON FILE |
| RUSTY L PITTS | ADDRESS ON FILE |
| RUSTY LEE MCENTURFF | ADDRESS ON FILE |
| RUSTY MCFARLAND | ADDRESS ON FILE |
| RUSTY MYERS | ADDRESS ON FILE |
| RUSTY SPUR PRODUCTIONS | 3403 CROSSGATE CIRCLE S COLLEYVILLE TX 76034 |
| RUSTY WAYNE MYERS | ADDRESS ON FILE |
| RUTH A ALDRIDGE | ADDRESS ON FILE |
| RUTH A CONTE | ADDRESS ON FILE |
| RUTH A FOWLER | ADDRESS ON FILE |
| RUTH A GRANT | ADDRESS ON FILE |
| RUTH A HAND | ADDRESS ON FILE |
| RUTH A HANNA | ADDRESS ON FILE |
| RUTH A HUTTON | ADDRESS ON FILE |
| RUTH A LAMBERT | ADDRESS ON FILE |
| RUTH A MANOOKIAN | ADDRESS ON FILE |
| RUTH A MCNALLY | ADDRESS ON FILE |
| RUTH A RAMM | ADDRESS ON FILE |
| RUTH A SMITH | ADDRESS ON FILE |
| RUTH A STAYTON | ADDRESS ON FILE |
| RUTH A WAITS | ADDRESS ON FILE |
| RUTH ADLER | ADDRESS ON FILE |
| RUTH AMBURN | ADDRESS ON FILE |
| RUTH ANN HAND | ADDRESS ON FILE |
| RUTH ANN MARTIN | ADDRESS ON FILE |
| RUTH ANN ROSSBACH | ADDRESS ON FILE |
| RUTH APTAKER | ADDRESS ON FILE |
| RUTH B BACHAN | ADDRESS ON FILE |
| RUTH B MILLER | ADDRESS ON FILE |
| RUTH BAKER | ADDRESS ON FILE |
| RUTH BERGMAN | ADDRESS ON FILE |
| RUTH BLOOM | ADDRESS ON FILE |
| RUTH BONILLA | ADDRESS ON FILE |
| RUTH C GARDNER | ADDRESS ON FILE |
| RUTH C HUMOKE | ADDRESS ON FILE |
| RUTH C STINSON | ADDRESS ON FILE |
| RUTH CHEI | ADDRESS ON FILE |
| RUTH CLEVELAND | ADDRESS ON FILE |
| RUTH COCHRAN | ADDRESS ON FILE |
| RUTH CONROY | ADDRESS ON FILE |
| RUTH D STUBBS | ADDRESS ON FILE |
| RUTH DATTELL | ADDRESS ON FILE |
| RUTH DRAHER | ADDRESS ON FILE |
| RUTH E ANGUS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RUTH E BROOS | ADDRESS ON FILE |
| RUTH E COLEMAN | ADDRESS ON FILE |
| RUTH E DALE | ADDRESS ON FILE |
| RUTH E HENDRICKSON | ADDRESS ON FILE |
| RUTH E LEONARD | ADDRESS ON FILE |
| RUTH E MARSTON | ADDRESS ON FILE |
| RUTH E MCLEROY | ADDRESS ON FILE |
| RUTH E REIS | ADDRESS ON FILE |
| RUTH E WILLIAMS | ADDRESS ON FILE |
| RUTH ELLEN HOLDER | ADDRESS ON FILE |
| RUTH ELLEN HOLDER | ADDRESS ON FILE |
| RUTH FORREST | ADDRESS ON FILE |
| RUTH FORTIZ | ADDRESS ON FILE |
| RUTH FRANKS | ADDRESS ON FILE |
| RUTH G HOOD | ADDRESS ON FILE |
| RUTH G LEEGARD | ADDRESS ON FILE |
| RUTH GRONER | ADDRESS ON FILE |
| RUTH GROSVALET | ADDRESS ON FILE |
| RUTH GUTCHIN | ADDRESS ON FILE |
| RUTH H BERNIER | ADDRESS ON FILE |
| RUTH H WARICK | ADDRESS ON FILE |
| RUTH HAMAN | ADDRESS ON FILE |
| RUTH HANNA | ADDRESS ON FILE |
| RUTH HOFFMAN | ADDRESS ON FILE |
| RUTH HOLDER | ADDRESS ON FILE |
| RUTH HONIG | ADDRESS ON FILE |
| RUTH HOOVER | ADDRESS ON FILE |
| RUTH HORN | ADDRESS ON FILE |
| RUTH HOUTS | ADDRESS ON FILE |
| RUTH I BLAND | ADDRESS ON FILE |
| RUTH J COLLINS | ADDRESS ON FILE |
| RUTH J HAND | ADDRESS ON FILE |
| RUTH J M ADAMES | ADDRESS ON FILE |
| RUTH J SANDERS | ADDRESS ON FILE |
| RUTH J TOLIVER | ADDRESS ON FILE |
| RUTH KARONIS | ADDRESS ON FILE |
| RUTH KRIEGER | ADDRESS ON FILE |
| RUTH L AYERS | ADDRESS ON FILE |
| RUTH L BERGESEN | ADDRESS ON FILE |
| RUTH L BUCHANAN | ADDRESS ON FILE |
| RUTH L CARTER | ADDRESS ON FILE |
| RUTH L DAVIS | ADDRESS ON FILE |
| RUTH L GREENBERG | ADDRESS ON FILE |
| RUTH L SHORT | ADDRESS ON FILE |
| RUTH L ZIMMERMAN | ADDRESS ON FILE |
| RUTH L ZIMMERMAN | ADDRESS ON FILE |
| RUTH LANINGHAM | ADDRESS ON FILE |
| RUTH LATIOLAIS | ADDRESS ON FILE |
| RUTH LISS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUTH LONG | ADDRESS ON FILE |
| RUTH M ANDERSON | ADDRESS ON FILE |
| RUTH M HEALY | ADDRESS ON FILE |
| RUTH M KLEIN | ADDRESS ON FILE |
| RUTH M MANICO | ADDRESS ON FILE |
| RUTH M RIVERA | ADDRESS ON FILE |
| RUTH M RODEN | ADDRESS ON FILE |
| RUTH METZGER | ADDRESS ON FILE |
| RUTH MILTON | ADDRESS ON FILE |
| RUTH N CUSTODIO | ADDRESS ON FILE |
| RUTH N NAUSS | ADDRESS ON FILE |
| RUTH NELSON | ADDRESS ON FILE |
| RUTH O JONES | ADDRESS ON FILE |
| RUTH O'MAHONY | ADDRESS ON FILE |
| RUTH ODOM | ADDRESS ON FILE |
| RUTH PFLANTZ | ADDRESS ON FILE |
| RUTH R HUBBARD | ADDRESS ON FILE |
| RUTH R RAMN | ADDRESS ON FILE |
| RUTH RODRIGUEZ | ADDRESS ON FILE |
| RUTH S EISGRAU | ADDRESS ON FILE |
| RUTH S MOYER | ADDRESS ON FILE |
| RUTH SCIVICQUE | ADDRESS ON FILE |
| RUTH STITTS | ADDRESS ON FILE |
| RUTH SULLIVAN | ADDRESS ON FILE |
| RUTH SULLIVAN | ADDRESS ON FILE |
| RUTH T BANCALARI | ADDRESS ON FILE |
| RUTH T COSDON | ADDRESS ON FILE |
| RUTH T HESSENTHALER | ADDRESS ON FILE |
| RUTH TAYLOR | ADDRESS ON FILE |
| RUTH TAYLOR | ADDRESS ON FILE |
| RUTH W BARKER | ADDRESS ON FILE |
| RUTH W DAWES | ADDRESS ON FILE |
| RUTH WATKINS | ADDRESS ON FILE |
| RUTH WEBB | ADDRESS ON FILE |
| RUTH WHITE | ADDRESS ON FILE |
| RUTH WILLS | ADDRESS ON FILE |
| RUTH WILSON | ADDRESS ON FILE |
| RUTH ZIMMERMAN | ADDRESS ON FILE |
| RUTH'S PLACE | ADDRESS ON FILE |
| RUTHANN L BOYLE | ADDRESS ON FILE |
| RUTHANNE BYRD | ADDRESS ON FILE |
| RUTHANNE G CHEROUNY | ADDRESS ON FILE |
| RUTHANNE GRIFFIN | ADDRESS ON FILE |
| RUTHERFORD EQUIPMENT SERVICES LLC | 3213 HICKORY COURT BEDFORD TX 76021 |
| RUTHFORD SUFNICK | ADDRESS ON FILE |
| RUTHIE JEFFERY | ADDRESS ON FILE |
| RUTHIE NELL JEFFERY | ADDRESS ON FILE |
| RUTHIE POLK-TRAYLOR | ADDRESS ON FILE |
| RUTLEDGE, MICHAEL | 5804 RIDGEROCK CT FORT WORTH TX 76132-2631 |

| Claim Name | Address Information |
| --- | --- |
| RUTLEDGE, MICHAEL | RT. 4, BOX 310, MT. PLEASANT TX 75455 |
| RUTTER ASSOCIATES LLC | 60 EAST 42ND STREET STE 2816 NEW YORK NY 10165 |
| RUUD HEATING COOLING & WATER | 1100 ABERNATHY ROAD, SUITE 1400 ATLANTA GA 30328 |
| RUXANDRA D DUTU | ADDRESS ON FILE |
| RUZENA DANCIGER | ADDRESS ON FILE |
| RW BECKETT CORPORATION | 38251 CENTER RIDGE ROAD NORTH RIDGEVILLE OH 44039-2827 |
| RW BECKETT CORPORATION | PO BOX 1289 ELYRIA OH 44036-1289 |
| RWD TECHNOLOGIES | 13788 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| RWD TECHNOLOGIES LLC | 5521 RESEARCH PARK DRIVE BALTIMORE MD 21228 |
| RWD TECHNOLOGIES LLC | 6095 MARSHALEE DR STE 300 ELKRIDGE MD 21075 |
| RYALS BAXTER | ADDRESS ON FILE |
| RYAN & ASHLEY WALTERS | ADDRESS ON FILE |
| RYAN A GREGG | ADDRESS ON FILE |
| RYAN A WEST | ADDRESS ON FILE |
| RYAN ALAN GOOCH | ADDRESS ON FILE |
| RYAN BATTERSHELL | ADDRESS ON FILE |
| RYAN BAYLE | ADDRESS ON FILE |
| RYAN BENAY NEELY | ADDRESS ON FILE |
| RYAN BIENSKI | ADDRESS ON FILE |
| RYAN BIRKEL | ADDRESS ON FILE |
| RYAN BLOSS | ADDRESS ON FILE |
| RYAN BONELLO | ADDRESS ON FILE |
| RYAN BUTLER | ADDRESS ON FILE |
| RYAN CHRISTOPHER MCCAIN | ADDRESS ON FILE |
| RYAN D BROWN | ADDRESS ON FILE |
| RYAN D LYSTAD | ADDRESS ON FILE |
| RYAN D MOORE | ADDRESS ON FILE |
| RYAN DAME | ADDRESS ON FILE |
| RYAN DANSBY | ADDRESS ON FILE |
| RYAN DAVID FIKES | ADDRESS ON FILE |
| RYAN DOSKOCIL | ADDRESS ON FILE |
| RYAN DOYLE | ADDRESS ON FILE |
| RYAN DRISKELL | ADDRESS ON FILE |
| RYAN ELKOW | ADDRESS ON FILE |
| RYAN ELLIOTT | ADDRESS ON FILE |
| RYAN ERIC SMITH | ADDRESS ON FILE |
| RYAN FOLEY | ADDRESS ON FILE |
| RYAN GARLICK | ADDRESS ON FILE |
| RYAN HARRIS | ADDRESS ON FILE |
| RYAN HARTWIG | ADDRESS ON FILE |
| RYAN HAWKINS | ADDRESS ON FILE |
| RYAN HEATH OWEN | ADDRESS ON FILE |
| RYAN HERCO PRODUCTS CORP | 14710 VICKERY RD HOUSTON TX 77032 |
| RYAN HERCO PRODUCTS CORP | LOCKBOX # 893168 DEPT 3168 PO BOX 123168 DALLAS TX 75312-3168 |
| RYAN HERCO PRODUCTS CORP | LOCKBOX # 893168 DEPT 3168 PO BOX 842318 BOSTON MA 02284-2318 |
| RYAN HERCO PRODUCTS CORPORATION | 3106 INDUSTRIAL TERRACE AUSTIN TX 78758 |
| RYAN HOLT | ADDRESS ON FILE |
| RYAN HORN | ADDRESS ON FILE |
| RYAN INC | 13155 NOEL ROAD STE 100 DALLAS TX 75240 |

| Claim Name | Address Information |
|---|---|
| RYAN IRON WORKS INC | CT CORPORATION SYSTEM 10 WEYBOSSET STREET PROVIDENCE RI 02903 |
| RYAN IRVIN | ADDRESS ON FILE |
| RYAN ISCHE | ADDRESS ON FILE |
| RYAN J FOLEY | ADDRESS ON FILE |
| RYAN J GRABICH | ADDRESS ON FILE |
| RYAN J HAGLER | ADDRESS ON FILE |
| RYAN JAMES MURPHY | ADDRESS ON FILE |
| RYAN JANSSEN | ADDRESS ON FILE |
| RYAN JARREAU | ADDRESS ON FILE |
| RYAN JOHN OHM | ADDRESS ON FILE |
| RYAN JUSTICE | ADDRESS ON FILE |
| RYAN KYLE DOSKOCIL | ADDRESS ON FILE |
| RYAN KYLE DOSKOCIL | ADDRESS ON FILE |
| RYAN L SCOFIELD | ADDRESS ON FILE |
| RYAN LLC | GREG WEISS, EXECUTIVE VICE PRESIDENT CHIEF LEGAL OFFICER AND SECRETARY 3 GALLERIA TOWER, 13155 NOEL RD, STE 100 DALLAS TX 75240-5090 |
| RYAN LLC | 13155 NOEL ROAD STE 100 DALLAS TX 75240 |
| RYAN LLC | 13155 NOEL ROAD, SUITE 100 SUITE 100 DALLAS TX 75240 |
| RYAN LLC | GREG WEISS, EXECUTIVE VICE PRESIDENT, CH THREE GALLERIA TOWER 13155 NOEL ROAD, SUITE 100 DALLAS TX 75240-5090 |
| RYAN M SCHMITT | ADDRESS ON FILE |
| RYAN MACKINNON VASAPOLI & BERZOK | THOMAS M. RYAN, PARTNER 1634 I STREET, N.W., SUITE 1200 WASHINGTON DC 20006 |
| RYAN MACKINNON VASAPOLI & BERZOK LLP | 1634 I STREET NW STE 1200 WASHINGTON DC 20006 |
| RYAN MATTHEWS | ADDRESS ON FILE |
| RYAN NEWTON | ADDRESS ON FILE |
| RYAN ORLOWSKI | ADDRESS ON FILE |
| RYAN PAGE PATTERSON | ADDRESS ON FILE |
| RYAN PARTNERSHIP | 100 MONTGOMERY STREET STE 1500 SAN FRANCISCO CA 94104 |
| RYAN PARTNERSHIP (FORMERLY SOLUTIONSET) | MARY PERRY 440 POLARIS PARKWAY WESTERVILLE OH 43082 |
| RYAN PATTERSON | ADDRESS ON FILE |
| RYAN PAVLAS | ADDRESS ON FILE |
| RYAN QUINN | ADDRESS ON FILE |
| RYAN R ELLIS & JENNIFER G ELLIS | 3631 CR 237 E HENDERSON TX 75652 |
| RYAN RAWSON | ADDRESS ON FILE |
| RYAN RAWSON | ADDRESS ON FILE |
| RYAN REAMY | ADDRESS ON FILE |
| RYAN ROBERTS | ADDRESS ON FILE |
| RYAN S RAILTON | ADDRESS ON FILE |
| RYAN S TURLEY | ADDRESS ON FILE |
| RYAN SCOFIELD | ADDRESS ON FILE |
| RYAN SMITH | ADDRESS ON FILE |
| RYAN SMITH | ADDRESS ON FILE |
| RYAN SOLLARS | ADDRESS ON FILE |
| RYAN TAYLOR MADDOX | ADDRESS ON FILE |
| RYAN TAYLOR WILLIAMS | ADDRESS ON FILE |
| RYAN TEL HAWKINS | ADDRESS ON FILE |
| RYAN TRANSPORTATION INC | PO BOX 77 FAIRFIELD TX 75840 |
| RYAN TRANSPORTATION INC | PO BOX 936 FAIRFIELD TX 75840 |
| RYAN TURNER EDUCATION FOUNDATION | FOR TOLAR SCHOOLS PO BOX 368 TOLAR TX 76476 |

| Claim Name | Address Information |
|---|---|
| RYAN W BROWNING | MANION GAYNOR & MANNING LLP 1007 N. ORANGE STREET 10TH FLOOR WILMINGTON DE 19801 |
| RYAN WALSH INC. | ALABAMA STATE DOCKS MOBILE AL 36602 |
| RYAN WALSH STEVEDORING COMPANY | PO BOX 1960 GULFPORT MS 39502 |
| RYAN WEST | ADDRESS ON FILE |
| RYAN WILLIAM ISCHE | ADDRESS ON FILE |
| RYAN WILLIAMS | ADDRESS ON FILE |
| RYAN WILLIAMS | ADDRESS ON FILE |
| RYANNE THOMAS | ADDRESS ON FILE |
| RYCHEL BASINGER | ADDRESS ON FILE |
| RYCHLIK AUTO SERVICE | 1410 INDUSTRIAL RD MOUNT PLEASANT TX 75455 |
| RYDER INDUSTRIES INC | 1803 CHINACHEM JOHNSTON PLAZA 178 JOHNSTON ROAD WANCHAI HONG KONG |
| RYDER OIL CO | PO BOX 277 BUFFALO TX 75831 |
| RYDERMEDIA | 116 MAPLEWOOD N KYLE TX 78640 |
| RYERSON INC | 227 WEST MONROE STREET, SUITE 1800 CHICAGO IL 60606 |
| RYLAN COULTER | ADDRESS ON FILE |
| RYLAND BOONE | ADDRESS ON FILE |
| RYLAND HOMES OF TEXAS LP | 2600 NETWORK BLVD STE 600 FRISCO TX 75034-6015 |
| RYLANDER ASSOCIATES | 6873 BLACKWOOD DR DALLAS TX 75231 |
| RYPIN ROGERS | ADDRESS ON FILE |
| RYSZARD KUCZER | ADDRESS ON FILE |
| RYTHELLE FELDMAN | ADDRESS ON FILE |
| S & C ELECTRIC COMPANY | 10421 SANDEN DR DALLAS TX 75238-1740 |
| S & J PROPERTIES LLC | PO BOX 1685 COPPELL TX 75019 |
| S & M PARTNERS LLP | C/O HAROLD SADLER & JOHNNY MCCUNE PO BOX 1088 HENDERSON TX 75653 |
| S & R TRUCK REPAIR | 210A S E 19TH ST GRAND PRAIRIE TX 75050 |
| S & S | 462 N HWY 77 ROCKDALE TX 76567 |
| S & S TOWING AND SALVAGE | 462 NORTH HIGHWAY 77 ROCKDALE TX 76567 |
| S .E ANNIE KRESS | ADDRESS ON FILE |
| S A ADARALEGBE | ADDRESS ON FILE |
| S A JOSEY | ADDRESS ON FILE |
| S ALLEN DAVIDSON | ADDRESS ON FILE |
| S ANDREW SIEGELSTEIN | ADDRESS ON FILE |
| S B AKINS | ADDRESS ON FILE |
| S C KREHBIEL | ADDRESS ON FILE |
| S CARRISALEZ | ADDRESS ON FILE |
| S COLLINS | ADDRESS ON FILE |
| S D SAPIENZA | ADDRESS ON FILE |
| S DANIEL MELITA | ADDRESS ON FILE |
| S E LANE | ADDRESS ON FILE |
| S E WEATHERBY | ADDRESS ON FILE |
| S EARLE BREHANY | ADDRESS ON FILE |
| S F MANN | ADDRESS ON FILE |
| S HELTON | ADDRESS ON FILE |
| S HOLCOMB ENTERPRISE, INC. | 6228 OSPREY HOUSTON TX 77048 |
| S HUTCHERSON | ADDRESS ON FILE |
| S J MAY | ADDRESS ON FILE |
| S JANIECE HINKLE | ADDRESS ON FILE |
| S JOHN BENSIMON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| S JOSEPH GRANATO | ADDRESS ON FILE |
| S JOSEPH PILUSO | ADDRESS ON FILE |
| S JOSEPH SPERENDI | ADDRESS ON FILE |
| S KLUTTS | ADDRESS ON FILE |
| S KUBALA | ADDRESS ON FILE |
| S L BRIGHTWELL | ADDRESS ON FILE |
| S LAMB | ADDRESS ON FILE |
| S LANDERS | ADDRESS ON FILE |
| S LANE | ADDRESS ON FILE |
| S M GRAY | ADDRESS ON FILE |
| S MCQUARY | ADDRESS ON FILE |
| S MITCHAN | ADDRESS ON FILE |
| S NATARAJAN | ADDRESS ON FILE |
| S P HOLCOMB | ADDRESS ON FILE |
| S PARTHASARATHY | ADDRESS ON FILE |
| S R MCQUARY | ADDRESS ON FILE |
| S R MCQUARY | ADDRESS ON FILE |
| S R STENCE | ADDRESS ON FILE |
| S RAMAKRISHNAN | ADDRESS ON FILE |
| S REAYET HUSAIN | ADDRESS ON FILE |
| S RUBALCABA | ADDRESS ON FILE |
| S S MITCHAN | ADDRESS ON FILE |
| S S NIYOGI | ADDRESS ON FILE |
| S SCOTT EDWARDS | ADDRESS ON FILE |
| S SIMON BARRON | ADDRESS ON FILE |
| S SINGER | ADDRESS ON FILE |
| S STENCE | ADDRESS ON FILE |
| S STEPHEN PAPELL | ADDRESS ON FILE |
| S WAYNE WILLIAMS | ADDRESS ON FILE |
| S WESLEY WHITE | ADDRESS ON FILE |
| S WILKINSON | ADDRESS ON FILE |
| S&B SUPPLY CO-RESTROOMSPLUS | 14934 WEBB CHAPEL STE#34 DALLAS TX 75234 |
| S&C ELECTRIC CO | ELYSE PEARLMAN, GEN. COUN. 6601 NORTH RIDGE BOULEVARD CHICAGO IL 60626-3997 |
| S&C ELECTRIC COMPANY | PO BOX 71704 CHICAGO IL 60694-1704 |
| S&S MACHINE AND FABRICATION | PO BOX 637 HIGHWAY 14 NORTH GROESBECK TX 76642 |
| S&S MACHINING & FABRICATION INC | 1331 HIGHWAY 14 NORTH PO BOX 637 GROESBECK TX 76642 |
| S-CON SERVICES INC | PO BOX 953 BRYAN TX 77806 |
| S. I. WAREHOUSING CO, INC. | 555 REPUBLIC DRIVE, SUITE 308 PLANO TX 75074-5470 |
| S.A.G. ENTERPRISES | PO BOX 1657 CYPRESS TX 77410 |
| S.C. EMPLOYMENT SECURITY COMMISSION | UNEMPLOYMENT INSURANCE 1550 GADSDEN STREET PO BOX 995 COLUMBIA SC 29202 |
| S.D. SMITH AND SAMMIE L. SMITH | ADDRESS ON FILE |
| S.E. BRISTER TOWING/BRIS-TOW INC. | PO BOX 1029 BURAS LA 70041 |
| S.M. WILSON & CO | 2185 HAMPTON AVE ST LOUIS MO 63139 |
| S.W. ANDERSON SALES CORP. | 63 DANIEL ST FARMINGDALE NY 11735 |
| SA HAMMOND | ADDRESS ON FILE |
| SA-SO | 525 N GREAT SOUTHWEST PKWY ARLINGTON TX 76011 |
| SA-SO / TIMEWISE | 930 W NORTH CARRIER PKWY GRAND PRAIRIE TX 75050 |
| SA-SO COMPANY | 930 W NORTH CARRIER PKWY GRAND PRAIRIE TX 75050 |
| SAAB CARS NORTH AMERICA INC | 2101 L STREET NW WASHINGTON DC 20037 |

| Claim Name | Address Information |
| --- | --- |
| SAAB TRAINING INC | ATTN: ACCOUNTS RECEIVABLE 2602 CHALLENGER TECH COURT STE#130 ORLANDO FL 32826 |
| SAAD AZIZ | ADDRESS ON FILE |
| SAAD M ASSAD | ADDRESS ON FILE |
| SAAD N A ASAAD | ADDRESS ON FILE |
| SAB MILLER | ADDRESS ON FILE |
| SABAS R SILVA | ADDRESS ON FILE |
| SABAS R SILVA JR | ADDRESS ON FILE |
| SABAS SILVA | ADDRESS ON FILE |
| SABASTIAN GONZALES | ADDRESS ON FILE |
| SABATINO F DEFEBO | ADDRESS ON FILE |
| SABIC POLYMERSHAPES | 24482 NETWORK PLACE CHICAGO IL 60673-1244 |
| SABIC POLYMERSHAPES | 600 S ROYAL LN STE 100 COPPELL TX 75019 |
| SABIN CROCKER | ADDRESS ON FILE |
| SABINA ABRAHM | ADDRESS ON FILE |
| SABINE COUNTY TAX OFFICE | PO BOX 310 HEMPHILL TX 75948-0310 |
| SABINE RIVER AUTHORITY OF TEXAS | AUTHORITY GENERAL OFFICE PO BOX 579 ORANGE TX 77630 |
| SABINO DATTOLO | ADDRESS ON FILE |
| SABRE ALLOYS LP | PO BOX 841846 HOUSTON TX 77284 |
| SABRE COMMUNICATIONS CORP | PO BOX 658 SIOUX CITY IA 51102-0658 |
| SABRE INDUSTRIES TUBULAR STRUCTURES | PO BOX 658 SIOUX CITY IA 51102 |
| SABRE REALTY MANAGEMENT INC | ATTN: LESLIE HICKS 16475 DALLAS PARKWAY STE 800 ADDISON TX 75001 |
| SABRENA WEATHERFORD | ADDRESS ON FILE |
| SABRINA BROWN | ADDRESS ON FILE |
| SABRINA COOK | ADDRESS ON FILE |
| SABRINA DYER | ADDRESS ON FILE |
| SABRINA E PONCE | ADDRESS ON FILE |
| SABRINA E PONCE | ADDRESS ON FILE |
| SABRINA F TELLER | ADDRESS ON FILE |
| SABRINA GARZA | ADDRESS ON FILE |
| SABRINA GARZA | ADDRESS ON FILE |
| SABRINA GARZA | ADDRESS ON FILE |
| SABRINA GUNTER | ADDRESS ON FILE |
| SABRINA L OWENS | ADDRESS ON FILE |
| SABRINA PINA | ADDRESS ON FILE |
| SABRINA PONCE | ADDRESS ON FILE |
| SABRINA R BADY | ADDRESS ON FILE |
| SABRINA SALAZAR | ADDRESS ON FILE |
| SABRINA SILVERSHEIN | ADDRESS ON FILE |
| SABRIX | 39885 TREASURY CENTER CHICAGO IL 60694-9800 |
| SABYASACHI MUKHERJEE | ADDRESS ON FILE |
| SACHIN SHROFF DBA | 8043 N MACARTHUR BLVD APT 3182 IRVING TX 75063-7685 |
| SACHS ELECTRIC COMPANY | 1572 LARKIN WILLIAMS ROAD ST LOUIS MO 63026 |
| SACHS ELECTRIC COMPANY | CHRISTINE B MCINERNEY 1572 LARKIN WILLIAMS ROAD FENTON MO 63025 |
| SACHS ELECTRIC COMPANY | SEGAL MCCAMBRIDGE SINGER & MAHONEY JAMES RUSSELL WILLIAMS 233 S WACKER DR, SUITE 5500 CHICAGO IL 60608 |
| SACHS HOLDINGS INC | ARMSTRONG TEASDALE JON ANDREW SANTANGELO 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| SACHS HOLDINGS INC | SRV - AMI E KUTZ 400 CHESTERFIELD CTR #600 CHESTERFIELD MO 63107 |
| SACKETT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SACOMO SIERRA & SACOMO MANUFACTURING CO | 961 FAIRVIEW DR CARSON CITY NV 89701 |
| SADANAND S DESAI | ADDRESS ON FILE |
| SADANANDA N PAI | ADDRESS ON FILE |
| SADASHIV G PETHE | ADDRESS ON FILE |
| SADEGH MOHAMMAD SADEGHIPOUR | ADDRESS ON FILE |
| SADEGH MOHAMMAD SADEGHIPOUR | ADDRESS ON FILE |
| SADEGH SADEGHIPOUR | ADDRESS ON FILE |
| SADIE GOLEN SIMPSON DANIELS | ADDRESS ON FILE |
| SADIE GRANT | ADDRESS ON FILE |
| SADIE KNIGHT | ADDRESS ON FILE |
| SADIE M OUTERBRIDGE | ADDRESS ON FILE |
| SADIE MINGE | ADDRESS ON FILE |
| SADIE S MILLER | ADDRESS ON FILE |
| SAED SAADALLA JABRI | ADDRESS ON FILE |
| SAEED AHDOUT | ADDRESS ON FILE |
| SAEED ALFARDAN | ADDRESS ON FILE |
| SAEED U JAN | ADDRESS ON FILE |
| SAF T BOX LP | 20540 HWY 46 W STE 115 PMB 620 SPRING BRANCH TX 78070 |
| SAF-AIR | 32839 MANOR PARK DRIVE GARDEN CITY MI 48135 |
| SAF-AIR | SMITH AMUNDSEN JAMES PATRICK SANDERS 120 SOUTH CENTRAL AVENUE, SUITE 700 ST LOUIS MO 63015 |
| SAF-T-GLOVE INC | 1121 FOUNTAIN PARKWAY PO BOX 531490 GRAND PRAIRIE TX 75053 |
| SAF-T-GLOVE INC | PO BOX 535219 GRAND PRAIRIE TX 75053-5219 |
| SAFAL JOSHI | ADDRESS ON FILE |
| SAFARALI R SHOJAEI | ADDRESS ON FILE |
| SAFARILAND LLC | 401 SOUTH ST DALTON MA 01226-1758 |
| SAFARILAND LLC | PO BOX 406351 ATLANTA GA 30846--351 |
| SAFE SOFTWARE INC | STE 2017-7445 132ND ST SURREY BC V3W 1J8 CANADA |
| SAFECO INSURANCE COMPANY OF AMERICA | 3811 TURTLE CREEK BLVD STE 2000 DALLAS TX 75219-4453 |
| SAFECO INSURANCE COMPANY OF AMERICA | DONALD DESHA, VP OF CORP. LEGAL & GEN. COUN. 175 BERKELEY STREET BOSTON MA 02116 |
| SAFEGUARD INDUSTRIAL EQUIPMENT | 27 WASHINGTON AVE BELLEVILLE NJ 07109 |
| SAFEHAVEN OF TARRANT COUNTY | 1100 HEMPHILL ST #303 FORT WORTH TX 76104-4666 |
| SAFERACK LLC | PO BOX 168 ANDREWS SC 29510 |
| SAFERACK LLC | PO BOX 168 ANDREWS SC 29510-0168 |
| SAFETEC COMPLIANCE SYSTEMS INC | 7700 NE PARKWAY DR SUITE 125 VANCOUVER WA 98662-6652 |
| SAFETEC SOFTWARE | 501 SE COLUMBIA SHORES BLVD SUITE 200 VANCOUVER WA 98661 |
| SAFETRAN SYSTEMS CORP | 14572 COLLECTIONS CENTER CHICAGO IL 60693 |
| SAFETRAN SYSTEMS CORP | 9568 ARCHIBALD AVE RCH CUCAMONGA CA 91730 |
| SAFETY COUNCIL OF EAST TEXAS INC | 161 GARLAND ST LONGVIEW TX 75602 |
| SAFETY DESIGN INC | PO BOX 928 CENTERVILLE TX 75833 |
| SAFETY FIRST INDUSTRIES, INC | 307 HUBER RD PERRYVILLE MO 63775-9663 |
| SAFETY FIRST SUPPLY, INC | 422 N WALNUT AVE BROKEN ARROW OK 74012 |
| SAFETY KLEEN | PO BOX 650509 DALLAS TX 75265-0509 |
| SAFETY KLEEN SYSTEMS INC | 5630 LEGACY DRIVE BLDG 2 STE 100 PLANO TX 75024 |
| SAFETY-KLEEN CORP | 2600 NORTH CENTRAL EXPRESSWAY SUITE 400 RICHARDSON TX 75080 |
| SAFETY-KLEEN CORP | PO BOX 7816 LONGVIEW TX 75607 |
| SAFETY-KLEEN SYSTEMS | 5360 LEGACY DR BUILDING 2 STE#100 PLANO TX 75024 |
| SAFETY-KLEEN SYSTEMS, INC. | 5360 LEGACY DRIVE; BLDG 2; SUITE 100 PLANO TX 75024 |

| Claim Name | Address Information |
|---|---|
| SAFEWARE | 1107 WONDER DRIVE SUITE 101 ROUND ROCK TX 78681 |
| SAFEWARE | 4403 FORBES BLVD LANHAM MD 20706-4328 |
| SAFEWARE INC | 3812 WEST STREET LANDOVER MD 20785 |
| SAFEWARE INC | PO BOX 64465 BALTIMORE MD 21264-4465 |
| SAFWAT F LABIB | ADDRESS ON FILE |
| SAFWAY SERVICES INC | 2621 WILLOWBROOK RD DALLAS TX 75220 |
| SAGE ENVIRONMENTAL CONSULTING LP | 4611 BEE CAVES RD STE 100 AUSTIN TX 78746 |
| SAGE ENVIRONMENTAL CONSULTING LP | PO BOX 678786 DALLAS TX 75267-8786 |
| SAHAG DARDARIAN | ADDRESS ON FILE |
| SAI J MIRAGLIOTTA | ADDRESS ON FILE |
| SAI MU SUN | ADDRESS ON FILE |
| SAI VALLURUPALLI | ADDRESS ON FILE |
| SAIA MOTOR FREIGHT LINE INC | PO BOX 730532 DALLAS TX 75373-0532 |
| SAIC | DRAWER CS 198347 ATLANTA GA 30387-8347 |
| SAIC ENERGY ENVIRONMENT | ADDRESS ON FILE |
| SAIC ENERGY ENVIRONMENT & | INFRASTRUCTURE LLC BOX 223563 PITTSBURGH PA 15251-2563 |
| SAID K AFIFI | ADDRESS ON FILE |
| SAID SYED | ADDRESS ON FILE |
| SAIED MOFID | ADDRESS ON FILE |
| SAILER, KATHY | 8002 DELYNN ST BAYTOWN TX 77521-9317 |
| SAILESH LAKDAWALA | ADDRESS ON FILE |
| SAILESH LAKDAWALA | ADDRESS ON FILE |
| SAINT CLAIRE & HARVISON & DELT | ADDRESS ON FILE |
| SAINT GOBAIN ABRASIVES INC | 103 N MAIN ST SUITE 100 EDWARDSVILLE IL 62025 |
| SAINT GOBAIN ABRASIVES INC | 750 E SWEDESFORD ROAD VALLEY FORGE PA 19482 |
| SAINT GOBAIN ABRASIVES INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| SAINT GOBAIN ABRASIVES INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| SAINT GOBAIN ABRASIVES INC | GREGORY CONOR FLATT, ATTORNEY AT LAW 301 WILLOW CREEK DRIVE EDWARDSVILLE IL 62025 |
| SAINT GOBAIN ABRASIVES INC | HAWKINGS PARNELL THACKSTON & YOUNG LLP TRACY JON COWAN 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| SAINT GOBAIN ABRASIVES INC | HEYL ROSTER KENDRA A WOLTERS 105 MUELLER LANE WATERLOO IL 62298 |
| SAINT GOBAIN ABRASIVES INC | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| SAINT GOBAIN ABRASIVES INC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| SAINT GOBAIN ABRASIVES INC | HEYL ROYSTER VOELKER & ALLEN MATTHEW JOSEPH MORRIS 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| SAINT GOBAIN ABRASIVES INC | LASHLY & BAER, P.C. MICHAEL PATRICK MCGINLEY 714 LOCUST ST LOUIS MO 63101 |
| SAINT GOBAIN ABRASIVES INC | LISA ANN LACONTE, ATTORNEY AT LAW CHASE BUILDING, SUITE 600 124 S.W. ADAMS PEORIA IL 61602 |
| SAINT GOBAIN ABRASIVES INC | SHEEHY WARE & PAPPAS PC JAMES L WARE, WESLEY T SPRAGUE 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| SAINT GOBAIN ABRASIVES INC | TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC. 200 E FULLERTON AVE CAROL STREAM IL 60188 |
| SAINT GOBAIN ABRASIVES INC | TIMOTHY L FEAGANS, VP, GEN. COUN. & SEC. 750 E SWEDESFORD ROAD VALLEY FORGE PA 19482 |
| SAINT LOUIS UNIVERSITY PATHOLOGY | ATTN: GRAHAM 270406 1402 SOUTH GRAND BLVD ST LOUIS MO 63104 |
| SAINT-GOBAIN ADVANCED CERAMICS | 55 HILLVIEW AVE LATROBE PA 15650 |
| SAINT-GOBAIN PERFORMANCE PLASTICS CORP | 750 EAST SWEDESFORD ROAD VALLEY FORGE PA 19482 |
| SAINTE RITA SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAISHA GUNNER | ADDRESS ON FILE |
| SAIT TURKGUCU | ADDRESS ON FILE |
| SAKI KOLOVOS | ADDRESS ON FILE |
| SAL D CAPECE | ADDRESS ON FILE |
| SAL E ESPOSITO | ADDRESS ON FILE |
| SAL FERRARA | ADDRESS ON FILE |
| SAL R LINARES JR | ADDRESS ON FILE |
| SALADIN B PARM | ADDRESS ON FILE |
| SALADIN PUMP & EQUIPMENT CO INC | 4510 W CARDINAL DR BEAUMONT TX 77705 |
| SALADIN PUMP & EQUIPMENT CO INC | PO BOX 21658 BEAUMONT TX 77720-1658 |
| SALAR HEIDAR DAMGHANI | ADDRESS ON FILE |
| SALDANA, JOHNNY | PO BOX 821266 FORT WORTH TX 76182-1266 |
| SALEEM M SYED | ADDRESS ON FILE |
| SALEH HABERT | ADDRESS ON FILE |
| SALEM FURNACE COMPANY | ARCH STREET EXT WEST MIFFLIN PA 15122 |
| SALEM FURNACE COMPANY | BERNDT L OLSON 146 JONATHAN DR MC MURRAY PA 15317 |
| SALENA J CASTLE | ADDRESS ON FILE |
| SALES MARKETING AND REAL TECHNOL | SMART INTERNATIONAL INC 1717 MCKINNEY AVE DALLAS TX 75202 |
| SALES MARKETING AND REAL TECHNOLOGIES - | SMART INT INC 4400 POST OAK PARKWAY HOUSTON TX 77027 |
| SALES PARTNERSHIPS INCORPORATED | 8620 WOLFF COURT, SUITE 220 WESTMINISTER CO 80031 |
| SALES PARTNERSHIPS INCORPORATED | 8620 WOLFF COURT, SUITE 220 WESTMINSTER CO 80031 |
| SALESFORCE.COM | PO BOX 842569 BOSTON MA 02284-2569 |
| SALESFORCE.COM | THE LANDMARK @ ONE MARKET SUITE 300 SAN FRANCISCO CA 94105 |
| SALESFORCE.COM, INC. | THE LANDMARK @ ONE MARKET SUITE 300 |
| SALESFORCE.COM, INC. | THE LANDMARK @ ONE MARKET SUITE 300 SAN FRANCISCO CA 75039 |
| SALESFORCE.COM, INC. | THE LANDMARK @ ONE MARKET SUITE 300 SAN FRANCISCO CA 94105 |
| SALESMANSHIP CLUB CHARITABLE GOLF | OF DALLAS, INC. 106 E 10TH ST STE 200 DALLAS TX 75203 |
| SALESMANSHIP CLUB CHARITABLE GOLF | OF DALLAS, INC. 106 E 10TH ST STE 200 DALLAS TX 75203-2296 |
| SALFORD SYSTEMS | 4740 MURPHY CANYON RD STE 200 SAN DIEGO CA 92123 |
| SALFORD SYSTEMS | 9685 VIA EXCELENCIA STE 208 SAN DIEGO CA 92126 |
| SALIGRAM S RAMESH | ADDRESS ON FILE |
| SALIM BANGLORIA | ADDRESS ON FILE |
| SALIMA PREMJI | ADDRESS ON FILE |
| SALINA MARIE GUERRERO | ADDRESS ON FILE |
| SALINAS, MARIA | 8573 WOODLAKE CIR FORT WORTH TX 76179-3143 |
| SALLEE SHUMWAY EIDE | ADDRESS ON FILE |
| SALLIE ALLEN | ADDRESS ON FILE |
| SALLIE ELLIOTT | ADDRESS ON FILE |
| SALLIE SHOEMAKE | ADDRESS ON FILE |
| SALLY A CHEC | ADDRESS ON FILE |
| SALLY A COUNIHAN | ADDRESS ON FILE |
| SALLY A DAVIS | ADDRESS ON FILE |
| SALLY A KEEPING | ADDRESS ON FILE |
| SALLY A MOISNER | ADDRESS ON FILE |
| SALLY A MOISNER & WILLIAM J SCHAFFER JR | ADDRESS ON FILE |
| SALLY A SCHULTHEISS | ADDRESS ON FILE |
| SALLY ANN BROWN | ADDRESS ON FILE |
| SALLY ANN NEWLON | ADDRESS ON FILE |
| SALLY BASKEY INC | 2131 N COLLINS 433 PMB 304 ARLINGTON TX 76011 |

| Claim Name | Address Information |
| --- | --- |
| SALLY C CEBALLO | ADDRESS ON FILE |
| SALLY CLARK | ADDRESS ON FILE |
| SALLY E WHITE | ADDRESS ON FILE |
| SALLY F REGAN | ADDRESS ON FILE |
| SALLY GREGORY MORING | ADDRESS ON FILE |
| SALLY HENSON | ADDRESS ON FILE |
| SALLY HURLEY | ADDRESS ON FILE |
| SALLY I MOON | ADDRESS ON FILE |
| SALLY J DAUGHERTY | SALMON RICCHEZZA SINGER & TURC 222 DELAWARE AVENUE 11TH FLOOR WILMINGTON DE 19801 |
| SALLY J LAW | ADDRESS ON FILE |
| SALLY JANE KAUER-DURKEE | ADDRESS ON FILE |
| SALLY JO COCKLIN | ADDRESS ON FILE |
| SALLY JO SPRINKLE | ADDRESS ON FILE |
| SALLY KENZY | ADDRESS ON FILE |
| SALLY KUULEI PARKINSON | ADDRESS ON FILE |
| SALLY L FLINT | ADDRESS ON FILE |
| SALLY L HENSON | ADDRESS ON FILE |
| SALLY L RONCO | ADDRESS ON FILE |
| SALLY M COURTNEY | ADDRESS ON FILE |
| SALLY MELTZER | ADDRESS ON FILE |
| SALLY OGDEN | ADDRESS ON FILE |
| SALLY PACE | ADDRESS ON FILE |
| SALLY PACE | ADDRESS ON FILE |
| SALLY PARKINSON | ADDRESS ON FILE |
| SALLY REGAN | ADDRESS ON FILE |
| SALLY RUSSELL JONES | ADDRESS ON FILE |
| SALLY S FAIRBANKS | ADDRESS ON FILE |
| SALLY THOMPSON AND JAKE THOMPSON | ADDRESS ON FILE |
| SALLY V COLEMAN | ADDRESS ON FILE |
| SALLY WALKER | ADDRESS ON FILE |
| SALLY WILKERSON | ADDRESS ON FILE |
| SALLY WILSON | ADDRESS ON FILE |
| SALMA KHALEEL | ADDRESS ON FILE |
| SALOMON L BOKMAN | ADDRESS ON FILE |
| SALT LAKE CITY CORP | CITY AND COUNTY BUILDING 451 S STATE ST 505 SALT LAKE CITY UT 84111 |
| SALVADOR AVILA | ADDRESS ON FILE |
| SALVADOR B DIPASUPIL | ADDRESS ON FILE |
| SALVADOR BERMUDEZ | ADDRESS ON FILE |
| SALVADOR CHAVES RIOS | ADDRESS ON FILE |
| SALVADOR COLON | ADDRESS ON FILE |
| SALVADOR F CASTANEDA | ADDRESS ON FILE |
| SALVADOR F ROSARIO | ADDRESS ON FILE |
| SALVADOR MURILLO RAMIREZ | ADDRESS ON FILE |
| SALVADOR NATERA LIRA | ADDRESS ON FILE |
| SALVADOR P BELTRAN | ADDRESS ON FILE |
| SALVADOR RIGGI JR | ADDRESS ON FILE |
| SALVADOR SUAREZ | ADDRESS ON FILE |
| SALVADOR TAVAREZ ARANDA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SALVADORE A ESPELETA | ADDRESS ON FILE |
| SALVATION ARMY | ATTN: DONNA HUCKNES DIRECTOR PO BOX 1953 HENDERSON TX 75653-2237 |
| SALVATION ARMY | PO BOX 1111 ODESSA TX 79760-1111 |
| SALVATION ARMY | PO BOX 2189 WICHITA FALLS TX 76307 |
| SALVATION ARMY CENTER OF KAUFMAN | PO BOX 217 KAUFMAN TX 75142 |
| SALVATION ARMY CORPS MIDLAND | PO BOX 594 MIDLAND TX 79702 |
| SALVATION ARMY GARLAND | ATTN: MOLLY MURPHY PO BOX 36006 DALLAS TX 75235 |
| SALVATION ARMY OF TEXAS CITY | 4210 TEXAS AVENUE TEXAS CITY TX 77591 |
| SALVATION ARMY SERVICE DIVISION | 1221 RIVER BEND DR DALLAS TX 75247-4911 |
| SALVATOR MONTANO | ADDRESS ON FILE |
| SALVATOR SPARACINO | ADDRESS ON FILE |
| SALVATORE A FEDERICO | ADDRESS ON FILE |
| SALVATORE ARENA | ADDRESS ON FILE |
| SALVATORE BALAES | ADDRESS ON FILE |
| SALVATORE BIVONA | ADDRESS ON FILE |
| SALVATORE C ROMANO | ADDRESS ON FILE |
| SALVATORE CALAFIORE | ADDRESS ON FILE |
| SALVATORE CUFFARO | ADDRESS ON FILE |
| SALVATORE D DILEONARDO | ADDRESS ON FILE |
| SALVATORE E INZERILLO | ADDRESS ON FILE |
| SALVATORE ELIA | ADDRESS ON FILE |
| SALVATORE F CAMARDELLA | ADDRESS ON FILE |
| SALVATORE FERNANDEZ | ADDRESS ON FILE |
| SALVATORE GITTO | ADDRESS ON FILE |
| SALVATORE GUCCIARDO | ADDRESS ON FILE |
| SALVATORE INTERLANDI | ADDRESS ON FILE |
| SALVATORE J CHIODO | ADDRESS ON FILE |
| SALVATORE J DAURIA | ADDRESS ON FILE |
| SALVATORE J DIGIROLOMO | ADDRESS ON FILE |
| SALVATORE J DITOTA | ADDRESS ON FILE |
| SALVATORE J PEPE | ADDRESS ON FILE |
| SALVATORE J TUTONE | ADDRESS ON FILE |
| SALVATORE L SEDITO | ADDRESS ON FILE |
| SALVATORE LOMBARDO | ADDRESS ON FILE |
| SALVATORE M ARNONE | ADDRESS ON FILE |
| SALVATORE M GUARNIERI | ADDRESS ON FILE |
| SALVATORE MAZZOLA | ADDRESS ON FILE |
| SALVATORE MULE | ADDRESS ON FILE |
| SALVATORE P FILI | ADDRESS ON FILE |
| SALVATORE R AVELLA | ADDRESS ON FILE |
| SALVATORE ROMAGNOLO | ADDRESS ON FILE |
| SALVATORE SAVINO | ADDRESS ON FILE |
| SALVATORE SCARDIGNO | ADDRESS ON FILE |
| SALVATORE SPANO | ADDRESS ON FILE |
| SALVATORE TOTINO | ADDRESS ON FILE |
| SAM A MCKOON | ADDRESS ON FILE |
| SAM ABRAHAM | ADDRESS ON FILE |
| SAM BALES | ADDRESS ON FILE |
| SAM BALES JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAM BRIDGES | ADDRESS ON FILE |
| SAM C YUAN | ADDRESS ON FILE |
| SAM CHAN | ADDRESS ON FILE |
| SAM CRAIG | ADDRESS ON FILE |
| SAM D TANKERSLEY | ADDRESS ON FILE |
| SAM DAVID GRISSETT | ADDRESS ON FILE |
| SAM E HYDE JR | ADDRESS ON FILE |
| SAM E MONTGOMERY | ADDRESS ON FILE |
| SAM E SINGLETON | ADDRESS ON FILE |
| SAM F MOORE | ADDRESS ON FILE |
| SAM FINLAY | ADDRESS ON FILE |
| SAM GERSH | ADDRESS ON FILE |
| SAM GORDON | ADDRESS ON FILE |
| SAM GRISSETT | ADDRESS ON FILE |
| SAM H GRAVES | ADDRESS ON FILE |
| SAM H HORTON | ADDRESS ON FILE |
| SAM H MASIEL | ADDRESS ON FILE |
| SAM H PATE | ADDRESS ON FILE |
| SAM HOUSTON | ADDRESS ON FILE |
| SAM J BROWN | ADDRESS ON FILE |
| SAM J IMMORMINO | ADDRESS ON FILE |
| SAM J PEARSON | ADDRESS ON FILE |
| SAM J POWERS | ADDRESS ON FILE |
| SAM JOCK ET UX JUDY JOCK | PO BOX 393 EUSTACE TX 75124 |
| SAM JORDAN | ADDRESS ON FILE |
| SAM K PICKETT | ADDRESS ON FILE |
| SAM KENNADA #1 | ADDRESS ON FILE |
| SAM KENNADA #2 | ADDRESS ON FILE |
| SAM KIRKLAND | ADDRESS ON FILE |
| SAM KUNDULA | ADDRESS ON FILE |
| SAM L KEELING | ADDRESS ON FILE |
| SAM LANGDON WASHBURN | ADDRESS ON FILE |
| SAM MARTINOVICH | ADDRESS ON FILE |
| SAM MASIEL | ADDRESS ON FILE |
| SAM N ALSHEIKH | ADDRESS ON FILE |
| SAM NEEDHAM JR | ADDRESS ON FILE |
| SAM O HAYNIE | ADDRESS ON FILE |
| SAM P MICHAELS | ADDRESS ON FILE |
| SAM PENNER | ADDRESS ON FILE |
| SAM R BEAVER JR | ADDRESS ON FILE |
| SAM R ROGERS | ADDRESS ON FILE |
| SAM R WEIHING | ADDRESS ON FILE |
| SAM R. JONES | ADDRESS ON FILE |
| SAM S FRY | ADDRESS ON FILE |
| SAM SHARMA | ADDRESS ON FILE |
| SAM SING-MING TAM | ADDRESS ON FILE |
| SAM SMITH | COMANCHE PEAK STEAM ELECTRIC STATION PO BOX 1002 GLEN ROSE TX 76043 |
| SAM T CIBELLI | ADDRESS ON FILE |
| SAM T JACKSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SAM T TERRITO | ADDRESS ON FILE |
| SAM VAUGHAN | ADDRESS ON FILE |
| SAM W MCMAHAN | ADDRESS ON FILE |
| SAM WALKER | ADDRESS ON FILE |
| SAM WALLACE | ADDRESS ON FILE |
| SAM WASHBURN | ADDRESS ON FILE |
| SAM WECHTER | ADDRESS ON FILE |
| SAM'S ORIGINAL RESTAURANT | 1015 W COMMERCE FAIRFIELD TX 75840 |
| SAM'S RESTAURANT | 1015 WEST COMMERCE ST FAIRFIELD TX 75840 |
| SAMAA SAMY KARASS | ADDRESS ON FILE |
| SAMAD ABDUR-RAZZAAQ | ADDRESS ON FILE |
| SAMAL H SALAMA | ADDRESS ON FILE |
| SAMAN SAATSAZ | ADDRESS ON FILE |
| SAMANTHA BELL | ADDRESS ON FILE |
| SAMANTHA JO DEMPSEY | ADDRESS ON FILE |
| SAMANTHA KAY JONES | ADDRESS ON FILE |
| SAMANTHA PESCH | ADDRESS ON FILE |
| SAMANTHA WILLIAMS | ADDRESS ON FILE |
| SAMAR SINHA | ADDRESS ON FILE |
| SAMBHU N MUKHOPADHYAY | ADDRESS ON FILE |
| SAMCO LEAK DETECTION SERVICES INC | 1308 DAYTONA DR AUSTIN TX 78733 |
| SAMEH E DIDES | ADDRESS ON FILE |
| SAMEH H GEMEI | ADDRESS ON FILE |
| SAMEH M DAWOUD | ADDRESS ON FILE |
| SAMI ALAFIFI | ADDRESS ON FILE |
| SAMI CHBANI-IDRISSI | ADDRESS ON FILE |
| SAMI N MENA | ADDRESS ON FILE |
| SAMIA H SHAABAN | ADDRESS ON FILE |
| SAMIEL WHITTLE | ADDRESS ON FILE |
| SAMIH A SHIHADEH | ADDRESS ON FILE |
| SAMINA MANSURI | ADDRESS ON FILE |
| SAMIR B EID | ADDRESS ON FILE |
| SAMIR B GERGES | ADDRESS ON FILE |
| SAMIR CHAKRABARTI | ADDRESS ON FILE |
| SAMIR CHAKRABARTI | ADDRESS ON FILE |
| SAMIR G KHOURY | ADDRESS ON FILE |
| SAMIR KUMAR RAY | ADDRESS ON FILE |
| SAMIR MAHRAN | ADDRESS ON FILE |
| SAMIR P LAHIRI | ADDRESS ON FILE |
| SAMIR Y YOUSSEF | ADDRESS ON FILE |
| SAMIU K TUKUAFU | ADDRESS ON FILE |
| SAMMIE BRUCE HILL | ADDRESS ON FILE |
| SAMMIE BRUCE HILL SR | ADDRESS ON FILE |
| SAMMIE D ROBINSON | ADDRESS ON FILE |
| SAMMIE EDNA TARVER | ADDRESS ON FILE |
| SAMMIE EDNA TARVER | ADDRESS ON FILE |
| SAMMIE GRIFFIN | ADDRESS ON FILE |
| SAMMIE HILL | ADDRESS ON FILE |
| SAMMIE JOE ELLIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAMMIE LEE DOSS JR | ADDRESS ON FILE |
| SAMMIE TARVER | ADDRESS ON FILE |
| SAMMIE TARVER | ADDRESS ON FILE |
| SAMMY B WYATT | ADDRESS ON FILE |
| SAMMY BELL | ADDRESS ON FILE |
| SAMMY BELLOWS | ADDRESS ON FILE |
| SAMMY C MC ELROY JR | ADDRESS ON FILE |
| SAMMY CODY | ADDRESS ON FILE |
| SAMMY CRAIG | ADDRESS ON FILE |
| SAMMY CROW | ADDRESS ON FILE |
| SAMMY CROW | ADDRESS ON FILE |
| SAMMY DAVIS | ADDRESS ON FILE |
| SAMMY E BELL | ADDRESS ON FILE |
| SAMMY EARL BELL | ADDRESS ON FILE |
| SAMMY FRANKLIN | ADDRESS ON FILE |
| SAMMY G SIMONTON | ADDRESS ON FILE |
| SAMMY HARRIS | ADDRESS ON FILE |
| SAMMY K TUBBS | ADDRESS ON FILE |
| SAMMY KEITH HARRIS | ADDRESS ON FILE |
| SAMMY KEMP | ADDRESS ON FILE |
| SAMMY L DAVIS | ADDRESS ON FILE |
| SAMMY L GLENN | ADDRESS ON FILE |
| SAMMY L WARREN | ADDRESS ON FILE |
| SAMMY M RASH | ADDRESS ON FILE |
| SAMMY MCMILLIAN | ADDRESS ON FILE |
| SAMMY MONAGHAN | ADDRESS ON FILE |
| SAMMY MOREHOUSE | ADDRESS ON FILE |
| SAMMY POLK | ADDRESS ON FILE |
| SAMMY PRUITT | ADDRESS ON FILE |
| SAMMY TUBBS | ADDRESS ON FILE |
| SAMMY W FRANCIS | ADDRESS ON FILE |
| SAMOA ATTORNEY GENERALS OFFICE | ATTN: ATTORNEY GENERAL AMERICAN SAMOA GVRMNT, EXEC OFFICE BLDG UTULEI, TERRITORY OF AMERICAN SAMOA PAGO PAGO AS 96799 |
| SAMPHA CHEA | ADDRESS ON FILE |
| SAMPLES, CHARLIE | 1110 BELL ST SWEETWATER TX 79556-6421 |
| SAMPSON L RAVITCH | ADDRESS ON FILE |
| SAMPSON TIMBER COMPANY | 1001 HIGHLANDS PLAZA DR WEST SUITE 400 ST. LOUIS MO 63110 |
| SAMPSON TIMBER COMPANY | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| SAMSON LONE STAR LLC | ATTN: GREG EDWARDS TWO WEST SECOND STREET TULSA OK 74103 |
| SAMSON LONE STAR LLC | TWO WEST SECOND STREET ATTN: LORI WISE TULSA OK 74103 |
| SAMSON LONE STAR LLC | TWO WEST SECOND STREET ATTN: TERESA FIELDS TULSA OK 74103 |
| SAMTA KAIN | ADDRESS ON FILE |
| SAMUDRA SEN | ADDRESS ON FILE |
| SAMUEL A ALLEMAN JR | ADDRESS ON FILE |
| SAMUEL A GARCIA | ADDRESS ON FILE |
| SAMUEL A KALAT | ADDRESS ON FILE |
| SAMUEL A MCCAIN | ADDRESS ON FILE |
| SAMUEL A PACK | ADDRESS ON FILE |
| SAMUEL A SACKETT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SAMUEL A WORTHY | ADDRESS ON FILE |
| SAMUEL ALEMAN | ADDRESS ON FILE |
| SAMUEL AMIE | ADDRESS ON FILE |
| SAMUEL ARELLANO | ADDRESS ON FILE |
| SAMUEL ARMANDO ORTEGA | ADDRESS ON FILE |
| SAMUEL ASUNKA | ADDRESS ON FILE |
| SAMUEL B AJANAKU | ADDRESS ON FILE |
| SAMUEL B BLUMERT | ADDRESS ON FILE |
| SAMUEL B FLAGG | ADDRESS ON FILE |
| SAMUEL B SEDA | ADDRESS ON FILE |
| SAMUEL BALDWIN | ADDRESS ON FILE |
| SAMUEL BELLAH | ADDRESS ON FILE |
| SAMUEL BRADLEY | ADDRESS ON FILE |
| SAMUEL BRADLEY TURNER | ADDRESS ON FILE |
| SAMUEL BROWN | ADDRESS ON FILE |
| SAMUEL C BAST | ADDRESS ON FILE |
| SAMUEL C GOWIN | ADDRESS ON FILE |
| SAMUEL C ILECHUKU | ADDRESS ON FILE |
| SAMUEL C JONES | ADDRESS ON FILE |
| SAMUEL C LUCIA | ADDRESS ON FILE |
| SAMUEL C MEREDITH | ADDRESS ON FILE |
| SAMUEL C MULLEN | ADDRESS ON FILE |
| SAMUEL CADDELL | ADDRESS ON FILE |
| SAMUEL CANTU | ADDRESS ON FILE |
| SAMUEL CARTER | ADDRESS ON FILE |
| SAMUEL CLIFFORD MCCASLIN III | ADDRESS ON FILE |
| SAMUEL CLOIS MULLEN | ADDRESS ON FILE |
| SAMUEL COLE | ADDRESS ON FILE |
| SAMUEL COOPER | ADDRESS ON FILE |
| SAMUEL D GIDDENS | ADDRESS ON FILE |
| SAMUEL D GIDDENS | ADDRESS ON FILE |
| SAMUEL D JOHNSON | ADDRESS ON FILE |
| SAMUEL D LAUDERDALE | ADDRESS ON FILE |
| SAMUEL D MOULTRIE | ADDRESS ON FILE |
| SAMUEL D THURMAN | ADDRESS ON FILE |
| SAMUEL DALE LENDERMON | ADDRESS ON FILE |
| SAMUEL DE LA HOYA | ADDRESS ON FILE |
| SAMUEL DEAN TULLOS | ADDRESS ON FILE |
| SAMUEL DEAN TULLOS | ADDRESS ON FILE |
| SAMUEL E CHEVES | ADDRESS ON FILE |
| SAMUEL E HILLENBURG | ADDRESS ON FILE |
| SAMUEL E MAHOOD | ADDRESS ON FILE |
| SAMUEL E PEARMAN | ADDRESS ON FILE |
| SAMUEL E TRESSIDER | ADDRESS ON FILE |
| SAMUEL E WATROUS | ADDRESS ON FILE |
| SAMUEL E. BATED | ADDRESS ON FILE |
| SAMUEL ELLIS | ADDRESS ON FILE |
| SAMUEL ENGEL | ADDRESS ON FILE |
| SAMUEL EVERETT DORRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAMUEL F KRITZBERG | ADDRESS ON FILE |
| SAMUEL F NEELLEY | ADDRESS ON FILE |
| SAMUEL FLOYD | ADDRESS ON FILE |
| SAMUEL FRUMKIN | ADDRESS ON FILE |
| SAMUEL G HARRIS | ADDRESS ON FILE |
| SAMUEL G PEREZ | ADDRESS ON FILE |
| SAMUEL G SLAUGHTER | ADDRESS ON FILE |
| SAMUEL G SUKIASIAN | ADDRESS ON FILE |
| SAMUEL GANNAWAY | ADDRESS ON FILE |
| SAMUEL GEORGE ROGERS | ADDRESS ON FILE |
| SAMUEL GEORGE ROGERS | ADDRESS ON FILE |
| SAMUEL GEORGE ROGERS | ADDRESS ON FILE |
| SAMUEL GIBSON III | ADDRESS ON FILE |
| SAMUEL GIDDENS | ADDRESS ON FILE |
| SAMUEL GOLDSTEIN | ADDRESS ON FILE |
| SAMUEL GOODWIN | ADDRESS ON FILE |
| SAMUEL GRAVES | ADDRESS ON FILE |
| SAMUEL GROSSMAN | ADDRESS ON FILE |
| SAMUEL GULKO | ADDRESS ON FILE |
| SAMUEL GUTIERREZ PEREZ | ADDRESS ON FILE |
| SAMUEL GUTIERREZ PEREZ | ADDRESS ON FILE |
| SAMUEL H GOLDSMITH | ADDRESS ON FILE |
| SAMUEL H MASON | ADDRESS ON FILE |
| SAMUEL H ZILKA | ADDRESS ON FILE |
| SAMUEL HENLEY | ADDRESS ON FILE |
| SAMUEL HERNANDEZ | ADDRESS ON FILE |
| SAMUEL HETHERINGTON | ADDRESS ON FILE |
| SAMUEL HINTON | ADDRESS ON FILE |
| SAMUEL HOPKINS | ADDRESS ON FILE |
| SAMUEL HUSTON | ADDRESS ON FILE |
| SAMUEL I ABRAMSON | ADDRESS ON FILE |
| SAMUEL IVAN KNIGHT | ADDRESS ON FILE |
| SAMUEL J BATTAGLIA | ADDRESS ON FILE |
| SAMUEL J BAYLIS | ADDRESS ON FILE |
| SAMUEL J BYERS II | ADDRESS ON FILE |
| SAMUEL J DAHDAH | ADDRESS ON FILE |
| SAMUEL J GODOROV | ADDRESS ON FILE |
| SAMUEL J PEARSON | ADDRESS ON FILE |
| SAMUEL J PERRY | ADDRESS ON FILE |
| SAMUEL J PIZZUTO | ADDRESS ON FILE |
| SAMUEL J SENATORE | ADDRESS ON FILE |
| SAMUEL JAMES SMITH | ADDRESS ON FILE |
| SAMUEL JOHNSON | ADDRESS ON FILE |
| SAMUEL JONES | ADDRESS ON FILE |
| SAMUEL JOSEPH CECIL | ADDRESS ON FILE |
| SAMUEL K CHIMON | ADDRESS ON FILE |
| SAMUEL K FERGUSON | ADDRESS ON FILE |
| SAMUEL K SENEADZA | ADDRESS ON FILE |
| SAMUEL KEVIN TINDALL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SAMUEL KRIEGER | ADDRESS ON FILE |
| SAMUEL L DIXON | ADDRESS ON FILE |
| SAMUEL L DODD | ADDRESS ON FILE |
| SAMUEL L NEFF | ADDRESS ON FILE |
| SAMUEL L ORITIZ | ADDRESS ON FILE |
| SAMUEL LANCE HULL | ADDRESS ON FILE |
| SAMUEL LEACH | ADDRESS ON FILE |
| SAMUEL LEE | ADDRESS ON FILE |
| SAMUEL LEE ALSUP | ADDRESS ON FILE |
| SAMUEL LEE PETERSON | ADDRESS ON FILE |
| SAMUEL LESHNOV | ADDRESS ON FILE |
| SAMUEL LEU | ADDRESS ON FILE |
| SAMUEL LI | ADDRESS ON FILE |
| SAMUEL M COLLIER | ADDRESS ON FILE |
| SAMUEL M DUNAWAY | ADDRESS ON FILE |
| SAMUEL M GOLDENBERG | ADDRESS ON FILE |
| SAMUEL M LUMMUS | ADDRESS ON FILE |
| SAMUEL M PENN | ADDRESS ON FILE |
| SAMUEL M SILVA | ADDRESS ON FILE |
| SAMUEL MAGANA | ADDRESS ON FILE |
| SAMUEL MALLET JR | ADDRESS ON FILE |
| SAMUEL MARK DUNN | ADDRESS ON FILE |
| SAMUEL MOLINA | ADDRESS ON FILE |
| SAMUEL MONTOYA ARANDA | ADDRESS ON FILE |
| SAMUEL MOULTRIE | ADDRESS ON FILE |
| SAMUEL MULLEN | ADDRESS ON FILE |
| SAMUEL N HALE | ADDRESS ON FILE |
| SAMUEL NORMAN | ADDRESS ON FILE |
| SAMUEL NUZZO III | ADDRESS ON FILE |
| SAMUEL O PROFFITT | ADDRESS ON FILE |
| SAMUEL ORTIZ | ADDRESS ON FILE |
| SAMUEL P BARNETT | ADDRESS ON FILE |
| SAMUEL P CARTER | ADDRESS ON FILE |
| SAMUEL P HENDERSON | ADDRESS ON FILE |
| SAMUEL P RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL P STUBBS III | ADDRESS ON FILE |
| SAMUEL P TILLEMAN | ADDRESS ON FILE |
| SAMUEL PALOMBINI | ADDRESS ON FILE |
| SAMUEL PEARSON | ADDRESS ON FILE |
| SAMUEL PEREZ | ADDRESS ON FILE |
| SAMUEL PHILIP WILSON | ADDRESS ON FILE |
| SAMUEL PRESLEY MCKNIGHT | ADDRESS ON FILE |
| SAMUEL PRESSURE VESSEL GROUP I | 2121 CLEVELAND AVENUE MARINETTE WI 54143 |
| SAMUEL R CLAMMER | ADDRESS ON FILE |
| SAMUEL R MCDONALD | ADDRESS ON FILE |
| SAMUEL R SMITH | ADDRESS ON FILE |
| SAMUEL RABIE | ADDRESS ON FILE |
| SAMUEL RICHARD BATES | ADDRESS ON FILE |
| SAMUEL RODNEY HESS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SAMUEL ROGERS | ADDRESS ON FILE |
| SAMUEL RULE FIELDS | ADDRESS ON FILE |
| SAMUEL S JONES | ADDRESS ON FILE |
| SAMUEL S KAHN | ADDRESS ON FILE |
| SAMUEL S PENG | ADDRESS ON FILE |
| SAMUEL S SHORT | ADDRESS ON FILE |
| SAMUEL SALDIVAR | ADDRESS ON FILE |
| SAMUEL SIGMAN | ADDRESS ON FILE |
| SAMUEL SIMONTON | ADDRESS ON FILE |
| SAMUEL SPAIN | ADDRESS ON FILE |
| SAMUEL STRAPPING SYSTEMS | PO BOX 671044 DALLAS TX 75267-1044 |
| SAMUEL SZE | ADDRESS ON FILE |
| SAMUEL T BLACK | ADDRESS ON FILE |
| SAMUEL T CRENSHAW | ADDRESS ON FILE |
| SAMUEL T CRENSHAW | ADDRESS ON FILE |
| SAMUEL T HSIEH | ADDRESS ON FILE |
| SAMUEL T WILLIAMS | ADDRESS ON FILE |
| SAMUEL THOMAS GRAVES | ADDRESS ON FILE |
| SAMUEL TINDALL | ADDRESS ON FILE |
| SAMUEL TIPPIT | ADDRESS ON FILE |
| SAMUEL TORRES | ADDRESS ON FILE |
| SAMUEL TULLOS | ADDRESS ON FILE |
| SAMUEL W CADDELL | ADDRESS ON FILE |
| SAMUEL W CADDELL | ADDRESS ON FILE |
| SAMUEL W CHRISTY JR | ADDRESS ON FILE |
| SAMUEL W INNISS | ADDRESS ON FILE |
| SAMUEL W LONG | ADDRESS ON FILE |
| SAMUEL W MURPHY | ADDRESS ON FILE |
| SAMUEL WAYNE MCNAIR | ADDRESS ON FILE |
| SAMUEL WAYNE MCNAIR | ADDRESS ON FILE |
| SAMUEL WESLEY LEACH III | ADDRESS ON FILE |
| SAMUEL WESSON | ADDRESS ON FILE |
| SAMUEL WILSON | ADDRESS ON FILE |
| SAMUEL WOODS | ADDRESS ON FILE |
| SAMUEL Z DONALDSON | ADDRESS ON FILE |
| SAMUEL, HAZEL L | N65W22201 SAINT JAMES DR LOT M42` SUSSEX WI 53089-2896 |
| SAMUELLA BARNUM | ADDRESS ON FILE |
| SAMUELLA BARNUM | ADDRESS ON FILE |
| SAMY A ALIM | ADDRESS ON FILE |
| SAMY GUIRGUIS | ADDRESS ON FILE |
| SAN ANTONIO HISPANIC CHAMBER OF COMMERCE | 200 EAST GRAYSON ST STE 203 SAN ANTONIO TX 78215 |
| SAN AUGUSTINE COUNTY TAX OFFICE | PO BOX 495 SAN AUGUSTINE TX 75972 |
| SAN BRISAS APARTMENTS | 2020 ELDRIDGE PARKWAY HOUSTON TX 77077 |
| SAN CHING LIN | ADDRESS ON FILE |
| SAN DIEGO ASSOCIATION OF GOVERNMENTS | COTCHETT, PITRE & MCCARTHY NANCI E. NISHIMURA 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| SAN JACINTO COUNTY TAX OFFICE | 111 STATE HWY 150, RM C5 COLDSPRING TX 77331-7755 |
| SAN JACINTO MAINTENANCE AND | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |

| Claim Name | Address Information |
|---|---|
| SAN JACINTO MAINTENANCE AND | TRIANGLE MAINTENANCE FOLEY & MANSFIELD, PLLP 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| SAN JOAQUIN REFINING CO INC | 3500 SHELL ST BAKERSFIELD CA 93308-5215 |
| SAN JUANITA ORTIZ | ADDRESS ON FILE |
| SAN LORETTE INC. | 5166 FARM ROAD 1187 STE 100 BURLESON TX 76028 |
| SAN MATEO CTY JOINT POWERS FINANCING AUT | 1601 ARDEN BLUFFS LN CARMICHAEL CA 95608-6021 |
| SAN MATEO CTY JOINT POWERS FINANCING AUT | COTCHETT, PITRE & MCCARTHY DANIEL R. STERRETT 840 MALCOLM ROAD, SUITE 200 BRULINGAME CA 94010 |
| SAN MATEO CTY JOINT POWERS FINANCING AUT | COTCHETT, PITRE & MCCARTHY, JOSEPH WINTERS COTCHETT, SAN FRANCISCO AIRPORT OFFICE CENTER, 840 MALCOLM RD, SUITE 200 BURLINGAME CA 94010 |
| SAN MATEO CTY JOINT POWERS FINANCING AUT | COTCHETT, PITRE & MCCARTHY NANCI E. NISHIMURA 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| SAN MATEO CTY JOINT POWERS FINANCING AUT | ENG & NISHIMURA BERT SHINJI NISHIMURA 1055 W 7TH ST #1780 LOS ANGELES CA 90017-2503 |
| SAN MATEO CTY JOINT POWERS FINANCING AUT | SAN MATEO COUNTY COUNSEL'S OFFICE EUGENE WHITLOCK, HALL OF JUSTICE AND RECORDS, 400 COUNTY CENTER, 6TH FLOOR REDWOOD CITY CA 94063 |
| SAN MATEO CTY JOINT POWERS FINANCING AUT | SAN MATEO COUNTY COUNSELS OFFICE JOHN C. BEIERS, HALL OF JUSTICE AND RECORDS, 400 COUNTRY CENTER, 6TH FLOOR REDWOOD CITY CA 94063 |
| SAN MATEO CTY JOINT POWERS FINANCING AUT | SAN MATEO COUNTY COUNSELS OFFICE LEE ANDREW THOMPSON, HALL OF JUSTICE AND RECORDS, 400 COUNTY CENTER, 6TH FL REDWOOD CITY CA 94063 |
| SAN MIGUEL ELECTRIC COOP INC | PO BOX 280 JOURDANTON TX 78026 |
| SAN MIGUEL ELECTRIC COOPERATIVE | 2323 ROSS AVE STE 600 DALLAS TX 75201-2725 |
| SAN MIGUEL ELECTRIC COOPERATIVE | JACKSON WALKER LLP MICHAEL J. NASI 100 CONGRESS AVE, SUITE 1100 AUSTIN TX 78701 |
| SAN MIGUEL ELECTRIC COOPERATIVE | JACKSON WALKER LLP ROBERT MARSHALL COHAN 2323 ROSS AVE STE 600 DALLAS TX 75201-2725 |
| SAN MIGUEL ELECTRIC COOPERATIVE | MICHAEL J. NASI JACKSON WALKER LLP 100 CONGRESS AVE, STE 1100 AUSTIN TX 78701 |
| SAN O WILSON | ADDRESS ON FILE |
| SAN PATRICIO COUNTY TAX OFFICE | PO BOX 280 SINTON TX 78387-0280 |
| SAN SABA COUNTY TAX OFFICE | 500 E WALLACE ST SAN SABA TX 76877-3608 |
| SAN SAVS MANAGEMENT LLC | 6655 LUDINGTON DRIVE HOUSTON TX 77035 |
| SANAA SE HAFIZ | ADDRESS ON FILE |
| SANADRA S OR DAVID L KITSMILLER | ADDRESS ON FILE |
| SANAT W KORDE | ADDRESS ON FILE |
| SANCHEM INC | 1600 S CANAL ST CHICAGO IL 60616 |
| SANCHEM INC | 1600 S CANAL ST CHICAGO IL 60616-1199 |
| SANCHEZ, JOSE A. FLORES | PASEO ALEGRE E 2331 LEVITTOWN TOA BAJA PR 00949 |
| SANDA BRUMARU | ADDRESS ON FILE |
| SANDEEP N MENON | ADDRESS ON FILE |
| SANDELIUS INSTRUMENTS | PO BOX 30098 HOUSTON TX 77249-0098 |
| SANDERS R ALLRED | ADDRESS ON FILE |
| SANDERS, SCOTT B. | 808 OLD BOONE PRAIRIE RD. FRANKLIN TX 77856 |
| SANDERS, YONEDA | 36 16TH AVE N TEXAS CITY TX 77590-6236 |
| SANDI G HULTEEN | ADDRESS ON FILE |
| SANDI M EMERY | ADDRESS ON FILE |
| SANDIFER, EDDIE D | 127 F COUNTY ROAD 341 OAKWOOD TX 75855-7625 |
| SANDLER OCCUPATIONAL MEDICINE ASSOC. INC | 125 BAYLIS ROAD, SUITE 120 MELVILLE NY 11747 |
| SANDLIN, ROBERT H | 8310 BOEDEKER DR DALLAS TX 75225-4539 |
| SANDOR BERNHART | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANDOR D PAI | ADDRESS ON FILE |
| SANDOR ROKA | ADDRESS ON FILE |
| SANDOR TAMASKA | ADDRESS ON FILE |
| SANDRA A ADAMS | ADDRESS ON FILE |
| SANDRA A BARTON | ADDRESS ON FILE |
| SANDRA A COPE | ADDRESS ON FILE |
| SANDRA A DAVIS | ADDRESS ON FILE |
| SANDRA A DURAND | ADDRESS ON FILE |
| SANDRA A JOHNSON | ADDRESS ON FILE |
| SANDRA A KRUSE | ADDRESS ON FILE |
| SANDRA A WALLACE | ADDRESS ON FILE |
| SANDRA B BENNETT | ADDRESS ON FILE |
| SANDRA B DURON | ADDRESS ON FILE |
| SANDRA B WADE | ADDRESS ON FILE |
| SANDRA BARTLETT | ADDRESS ON FILE |
| SANDRA BARTLETT | ADDRESS ON FILE |
| SANDRA BARTLETT, ET AL. AS THE SURVIVING | ADDRESS ON FILE |
| SANDRA BLAYDES | ADDRESS ON FILE |
| SANDRA BORDEN | ADDRESS ON FILE |
| SANDRA BRIGGS | ADDRESS ON FILE |
| SANDRA C RUSH | ADDRESS ON FILE |
| SANDRA C VOGT | ADDRESS ON FILE |
| SANDRA CARO | ADDRESS ON FILE |
| SANDRA CARO | ADDRESS ON FILE |
| SANDRA CAULEY | ADDRESS ON FILE |
| SANDRA CEPEDA | ADDRESS ON FILE |
| SANDRA CHAMBERLAIN | ADDRESS ON FILE |
| SANDRA CHUDEJ | ADDRESS ON FILE |
| SANDRA COYMAN | ADDRESS ON FILE |
| SANDRA D CROSS | ADDRESS ON FILE |
| SANDRA D DALTON | ADDRESS ON FILE |
| SANDRA D DURHAM | ADDRESS ON FILE |
| SANDRA D DURHAM | ADDRESS ON FILE |
| SANDRA D FENITY | ADDRESS ON FILE |
| SANDRA D HAGARA | ADDRESS ON FILE |
| SANDRA D HALL | ADDRESS ON FILE |
| SANDRA D JONES | ADDRESS ON FILE |
| SANDRA D MANN | ADDRESS ON FILE |
| SANDRA D QUINSEY | ADDRESS ON FILE |
| SANDRA D SIBLEY | ADDRESS ON FILE |
| SANDRA D WRIGHT | ADDRESS ON FILE |
| SANDRA DALRYMPLE | ADDRESS ON FILE |
| SANDRA DARBY | ADDRESS ON FILE |
| SANDRA DEAN MASON | ADDRESS ON FILE |
| SANDRA DEE BAKER | ADDRESS ON FILE |
| SANDRA DEE STAPP | ADDRESS ON FILE |
| SANDRA DEWALLMALEFYT | ADDRESS ON FILE |
| SANDRA DOYLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANDRA E DAVIS | ADDRESS ON FILE |
| SANDRA E FOJTIK | ADDRESS ON FILE |
| SANDRA E MOORE | ADDRESS ON FILE |
| SANDRA E STROBL | ADDRESS ON FILE |
| SANDRA EASTERWOOD | ADDRESS ON FILE |
| SANDRA ELAINE GREEN | ADDRESS ON FILE |
| SANDRA ESTREICHER | ADDRESS ON FILE |
| SANDRA F CRISP | ADDRESS ON FILE |
| SANDRA F RAMIREZ | ADDRESS ON FILE |
| SANDRA FAYE EVELEIGH | ADDRESS ON FILE |
| SANDRA FAYE EVELEIGH | ADDRESS ON FILE |
| SANDRA FOREHAND | ADDRESS ON FILE |
| SANDRA G CLARK | ADDRESS ON FILE |
| SANDRA G DEAN | ADDRESS ON FILE |
| SANDRA G PRICE | ADDRESS ON FILE |
| SANDRA GREEN | ADDRESS ON FILE |
| SANDRA GUMMELT | ADDRESS ON FILE |
| SANDRA H CORDOVA | ADDRESS ON FILE |
| SANDRA H EDWARDS | ADDRESS ON FILE |
| SANDRA H GERVEY | ADDRESS ON FILE |
| SANDRA H MARSHALL | ADDRESS ON FILE |
| SANDRA HARP | ADDRESS ON FILE |
| SANDRA HARRIS | 6960 NC HWY 53 E BURGAW NC 28425 |
| SANDRA HEDRICK | ADDRESS ON FILE |
| SANDRA HEITE | ADDRESS ON FILE |
| SANDRA HETHERLY | ADDRESS ON FILE |
| SANDRA HILER | ADDRESS ON FILE |
| SANDRA HINTON | ADDRESS ON FILE |
| SANDRA HOWARD | ADDRESS ON FILE |
| SANDRA HUCK | ADDRESS ON FILE |
| SANDRA I WILLIAMS | ADDRESS ON FILE |
| SANDRA INGRAM | ADDRESS ON FILE |
| SANDRA ISSING | ADDRESS ON FILE |
| SANDRA J ADAMS | ADDRESS ON FILE |
| SANDRA J ALBERT | ADDRESS ON FILE |
| SANDRA J COOK | ADDRESS ON FILE |
| SANDRA J COSDON | ADDRESS ON FILE |
| SANDRA J DELOE | ADDRESS ON FILE |
| SANDRA J FINKS | ADDRESS ON FILE |
| SANDRA J HELLMANN | ADDRESS ON FILE |
| SANDRA J LEE | ADDRESS ON FILE |
| SANDRA J MORGAN | ADDRESS ON FILE |
| SANDRA J NELSON | ADDRESS ON FILE |
| SANDRA J PIEL | ADDRESS ON FILE |
| SANDRA J QUINTUS | ADDRESS ON FILE |
| SANDRA J RIDDLE | ADDRESS ON FILE |
| SANDRA J SMITH | ADDRESS ON FILE |
| SANDRA J SNELL | ADDRESS ON FILE |
| SANDRA J SPARKS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANDRA J WIENER | ADDRESS ON FILE |
| SANDRA JACKSON | ADDRESS ON FILE |
| SANDRA JANE TOWNSEND | ADDRESS ON FILE |
| SANDRA JOHNSON | ADDRESS ON FILE |
| SANDRA K BAKER | ADDRESS ON FILE |
| SANDRA K CHALOU | ADDRESS ON FILE |
| SANDRA K CRAVENS | ADDRESS ON FILE |
| SANDRA K GILKERSON | ADDRESS ON FILE |
| SANDRA K HAER | ADDRESS ON FILE |
| SANDRA K HENDRICKS | ADDRESS ON FILE |
| SANDRA K KINLER | ADDRESS ON FILE |
| SANDRA K MANGUM | ADDRESS ON FILE |
| SANDRA K MCKNIGHT | ADDRESS ON FILE |
| SANDRA K MCRAE | ADDRESS ON FILE |
| SANDRA K PAINE | ADDRESS ON FILE |
| SANDRA K SANGER | ADDRESS ON FILE |
| SANDRA K STAMPER | ADDRESS ON FILE |
| SANDRA K VICTOR | ADDRESS ON FILE |
| SANDRA K WADE | ADDRESS ON FILE |
| SANDRA KASSLER | ADDRESS ON FILE |
| SANDRA KAY FENDLEY | ADDRESS ON FILE |
| SANDRA KAY PETTY | ADDRESS ON FILE |
| SANDRA KAY ROGERS | ADDRESS ON FILE |
| SANDRA KONDRACKI | ADDRESS ON FILE |
| SANDRA KRIM | ADDRESS ON FILE |
| SANDRA L ABT | ADDRESS ON FILE |
| SANDRA L BLAYDES | ADDRESS ON FILE |
| SANDRA L BROKMEYER | ADDRESS ON FILE |
| SANDRA L BROWN | ADDRESS ON FILE |
| SANDRA L BROWN | ADDRESS ON FILE |
| SANDRA L DEITERMAN | ADDRESS ON FILE |
| SANDRA L DIAZ | ADDRESS ON FILE |
| SANDRA L FUNKHOUSER | ADDRESS ON FILE |
| SANDRA L HARAWAY | ADDRESS ON FILE |
| SANDRA L HULL | ADDRESS ON FILE |
| SANDRA L KIRSTEN | ADDRESS ON FILE |
| SANDRA L RAKOSKI | ADDRESS ON FILE |
| SANDRA L RICARD | ADDRESS ON FILE |
| SANDRA L ROHDE | ADDRESS ON FILE |
| SANDRA L RYAN | ADDRESS ON FILE |
| SANDRA L SCHNEIDER | ADDRESS ON FILE |
| SANDRA L SMITH | ADDRESS ON FILE |
| SANDRA L SOWERS SMITH | ADDRESS ON FILE |
| SANDRA L SPEAKS | ADDRESS ON FILE |
| SANDRA LARUE MOLYNEUX | ADDRESS ON FILE |
| SANDRA LEE BRUCE | ADDRESS ON FILE |
| SANDRA LEE BRUCE | ADDRESS ON FILE |
| SANDRA LOHMAN | ADDRESS ON FILE |
| SANDRA LOVE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SANDRA M CHAPIN | ADDRESS ON FILE |
| SANDRA M COOKE | ADDRESS ON FILE |
| SANDRA M DUMAS | ADDRESS ON FILE |
| SANDRA M LOUVIERE | ADDRESS ON FILE |
| SANDRA M SCOTT | ADDRESS ON FILE |
| SANDRA M STEWART | ADDRESS ON FILE |
| SANDRA MAE MILLER | ADDRESS ON FILE |
| SANDRA MANCHESTER | ADDRESS ON FILE |
| SANDRA MANGUM | ADDRESS ON FILE |
| SANDRA MARTIN | ADDRESS ON FILE |
| SANDRA MAY GUINN | ADDRESS ON FILE |
| SANDRA MICHELLE DORRIES | ADDRESS ON FILE |
| SANDRA MINTZ | ADDRESS ON FILE |
| SANDRA MIXON | ADDRESS ON FILE |
| SANDRA OLSHEVER | ADDRESS ON FILE |
| SANDRA ORTOLANO | ADDRESS ON FILE |
| SANDRA P CAGLE | ADDRESS ON FILE |
| SANDRA P GALLAHER | ADDRESS ON FILE |
| SANDRA PASTERNAK | ADDRESS ON FILE |
| SANDRA PAULINE SUMMERS | ADDRESS ON FILE |
| SANDRA PEREZ FRANCO | ADDRESS ON FILE |
| SANDRA R BRYANT | ADDRESS ON FILE |
| SANDRA R MULLIGAN | ADDRESS ON FILE |
| SANDRA RAY | ADDRESS ON FILE |
| SANDRA REICHERT | ADDRESS ON FILE |
| SANDRA RICHARDSON | ADDRESS ON FILE |
| SANDRA RICHARDSON WRIGHT | ADDRESS ON FILE |
| SANDRA RICHARDSON WRIGHT | ADDRESS ON FILE |
| SANDRA ROBINSON MORRIS | ADDRESS ON FILE |
| SANDRA S CARLISLE | ADDRESS ON FILE |
| SANDRA S JOHNSON | ADDRESS ON FILE |
| SANDRA S KITSMILLER/DAVID L | ADDRESS ON FILE |
| SANDRA S STEIN | ADDRESS ON FILE |
| SANDRA S WARD | ADDRESS ON FILE |
| SANDRA SAMORA | ADDRESS ON FILE |
| SANDRA SAWYER | ADDRESS ON FILE |
| SANDRA SEAMAN | ADDRESS ON FILE |
| SANDRA SHAMA | ADDRESS ON FILE |
| SANDRA SIMPSONS | ADDRESS ON FILE |
| SANDRA SINGLETON | ADDRESS ON FILE |
| SANDRA SLUBERSKI | ADDRESS ON FILE |
| SANDRA SMITH | ADDRESS ON FILE |
| SANDRA STEWART | ADDRESS ON FILE |
| SANDRA SUE SMITH | ADDRESS ON FILE |
| SANDRA SUMMERS | ADDRESS ON FILE |
| SANDRA T DESTGERMAIN | ADDRESS ON FILE |
| SANDRA V KELSO | ADDRESS ON FILE |
| SANDRA VAUGHN | ADDRESS ON FILE |
| SANDRA W TREGRE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANDRA WADE | ADDRESS ON FILE |
| SANDRA WASHINGTON | 19501 W LITTLE YORK RD APT 1301 KATY TX 77449-5827 |
| SANDRA WHITTINGTON | ADDRESS ON FILE |
| SANDRA WHITTINGTON | ADDRESS ON FILE |
| SANDRA WILSON | ADDRESS ON FILE |
| SANDRA WOODS | ADDRESS ON FILE |
| SANDRA WREN | ADDRESS ON FILE |
| SANDRA WRIGHT | ADDRESS ON FILE |
| SANDRA Y GUZMAN | ADDRESS ON FILE |
| SANDRA YANDLE | ADDRESS ON FILE |
| SANDRO AWALIANI | ADDRESS ON FILE |
| SANDRO S YURADA | ADDRESS ON FILE |
| SANDS, WAYNE ALLEN | 541 SPINNER RD DESOTO TX 75115-4307 |
| SANDSTONE IOC PARTNERS LP | 3026 MOCKINGBIRD LN DALLAS TX 75205 |
| SANDTANA INC | PO BOX 420 HAVRE MT 59501 |
| SANDVIK MINING & CONSTRUCTION | STE 1150-13450 102 AVE SURREY BC V3T 5X3 CANADA |
| SANDVIK MINING & CONSTRUCTION | VORDERNBERGER STRASSE 12 LEOBEN A-8700 AUSTRIA |
| SANDVIK MINING & CONSTRUCTION | USA LLC DEPT CH 10576 PALATINE IL 60055-0576 |
| SANDVIK ROCK TOOLS,INC. | 1702 NEVINS RD. FAIR LAWN NJ 07410 |
| SANDY DICKSON | ADDRESS ON FILE |
| SANDY GLANSER | ADDRESS ON FILE |
| SANDY J DUNCAN | ADDRESS ON FILE |
| SANDY L FREEMAN | ADDRESS ON FILE |
| SANDY L HEWETT | ADDRESS ON FILE |
| SANDY L MAHAFFEY | ADDRESS ON FILE |
| SANDY L SYVERTSEN | ADDRESS ON FILE |
| SANDY MAHAFFEY | ADDRESS ON FILE |
| SANDY MAHAFFEY | ADDRESS ON FILE |
| SANDY MICHELL HEATHCOE | ADDRESS ON FILE |
| SANDY MYERS | ADDRESS ON FILE |
| SANDY NOEL (LIENHOLDER, IN REM ONLY) | STEPHEN T. MEEKS LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 100 THROCKMORTON, SUITE 300 FORT WORTH TX 76102 |
| SANDY PRINE | ADDRESS ON FILE |
| SANDY S ALTMAN | ADDRESS ON FILE |
| SANDY TURNER (WILLIAMS) | ADDRESS ON FILE |
| SANDY, SHIRLEY NOWICKI | 6704 MANCHACA RD # 13 AUSTIN TX 78745 |
| SANDYS TEXAS TREASURES AND | CUSTOM METAL ART 8093 CR 461 S LANVEVILLE TX 75667 |
| SANEST J TORRES | ADDRESS ON FILE |
| SANFORD E PECK | ADDRESS ON FILE |
| SANFORD FOX | ADDRESS ON FILE |
| SANFORD I KANTOR | ADDRESS ON FILE |
| SANFORD I STRAUSBERG | ADDRESS ON FILE |
| SANFORD J HOLZSWEIG | ADDRESS ON FILE |
| SANFORD KORETSKY | ADDRESS ON FILE |
| SANFORD L FINKELSTEIN | ADDRESS ON FILE |
| SANFORD LEVILE | ADDRESS ON FILE |
| SANFORD M ROSENBLATT | ADDRESS ON FILE |
| SANFORD MILES | ADDRESS ON FILE |
| SANFORD R KELTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANFORD S SCHERER | ADDRESS ON FILE |
| SANFORD SPEISER | ADDRESS ON FILE |
| SANFORD STECKLER | ADDRESS ON FILE |
| SANG-MO JEOUNG | ADDRESS ON FILE |
| SANGEETA C. PATEL | ADDRESS ON FILE |
| SANGEETA CHOPRA | ADDRESS ON FILE |
| SANGEETA S TALWAR | ADDRESS ON FILE |
| SANJAY MADGAL | ADDRESS ON FILE |
| SANJAY SARDAR | ADDRESS ON FILE |
| SANJAY SINGHAL | ADDRESS ON FILE |
| SANJEEV G KULKARNI | ADDRESS ON FILE |
| SANJIT K MANDAL | ADDRESS ON FILE |
| SANK, INC | 2225 TCHOUPITOULAS STREET NEW ORLEANS LA 70130 |
| SANK, INC | H PHILIP RADECKER JR, PUGH, ACCARDO, HAAS, RADECKER, CAREY, LOEB & HYMEL LLC, 1100 POYDRAS STREET, SUITE 3200 NEW ORLEANS LA 70163 |
| SANKAR K MANDAL | ADDRESS ON FILE |
| SANKAR L SHAW | ADDRESS ON FILE |
| SANKAR P DUTT | ADDRESS ON FILE |
| SANKAR RAMAN NAIR | ADDRESS ON FILE |
| SANKAR S SINHA | ADDRESS ON FILE |
| SANOFI-AVENTIS | 55 CORPORATE DRIVE BRIDGEWATER NJ 08807 |
| SANS INSTITUTE | 8120 WOODMONT AVE STE 205 BETHESDA MD 20814 |
| SANTA CLARA SYSTEMS INC | 2060 N LOOP ROAD ALAMEDA CA 94502 |
| SANTA FE BRAUN INC | 1675 S STATE ST SUITE B DOVER DE 19901 |
| SANTA FE BRAUN INC | JOSEPH DUFFY MORGAN, LEWIS & BOCKIUS LLP ONE MARKET STREET, SPEAR STREET TOWER SAN FRANCISCO CA 94105-1126 |
| SANTA FE BRAUN INC | MORGAN LEWIS & BOCKIUS, LLP BRADY SHERROD EDWARDS 1000 LOUISIANA STREET, SUITE 4000 HOUSTON TX 77002-5006 |
| SANTA FE BRAUN INC | MORGAN LEWIS & BOCKIUS, LLP KELCI LEA ATKINS 1000 LOUISIANA STREET, SUITE 4000 HOUSTON TX 77002-5006 |
| SANTA FE BRAUN INC | SECRETARY OF STATE OF TEXAS PO BOX 12079 AUSTIN TX 78711-2079 |
| SANTA FE RAILROAD | C/O BURLINGTON NORTHERN SANTA FE CORP. 2650 LOU MENK DRIVE, 2ND FLOOR FT. WORTH TX 76131 |
| SANTANA DARNELL EDWARDS | ADDRESS ON FILE |
| SANTELLANO, ART | P.O. BOX 5754 OXNARD CA 93031 |
| SANTELLANO, DAVID | 1754 CASARIN ST. SIMI VALLEY CA 93065 |
| SANTELLANO, ELIODORO J., JR. | 37353 PAINTBRUSH DR. PALMDALE CA 93551 |
| SANTELLANO, MARGARITA, JR. | 333 N 'F' ST. APT 402 OXNARD CA 93030 |
| SANTHAPPA NAYAK | ADDRESS ON FILE |
| SANTI D CANARE | ADDRESS ON FILE |
| SANTI R SAMANTA | ADDRESS ON FILE |
| SANTIAGO BARRIENTOS | ADDRESS ON FILE |
| SANTIAGO C MANALANG | ADDRESS ON FILE |
| SANTIAGO GONZALES | ADDRESS ON FILE |
| SANTIAGO LUERA | ADDRESS ON FILE |
| SANTIAGO LUERA | ADDRESS ON FILE |
| SANTIAGO MENENDEZ | ADDRESS ON FILE |
| SANTIAGO PASCUAL | ADDRESS ON FILE |
| SANTIAGO RAMOS | ADDRESS ON FILE |
| SANTIAGO YBARRA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SANTIAGO, ISRAEL PEREZ | P.O. BOX 659 SALINAS PR 00751 |
| SANTINA R ALBAUGH | ADDRESS ON FILE |
| SANTO BOTTARI | ADDRESS ON FILE |
| SANTO CARBONARO | ADDRESS ON FILE |
| SANTO MICHEL | ADDRESS ON FILE |
| SANTOS CORONA | ADDRESS ON FILE |
| SANTOS CRUZ | ADDRESS ON FILE |
| SANTOS D GUEVARA | ADDRESS ON FILE |
| SANTOS FERNANDO | ADDRESS ON FILE |
| SANTOS GUAJARDO | ADDRESS ON FILE |
| SANTOS M CRUZ | ADDRESS ON FILE |
| SANTOS MANCHA | ADDRESS ON FILE |
| SANTOS PINA | ADDRESS ON FILE |
| SANTOS RIOS | ADDRESS ON FILE |
| SANTOS S PINA | ADDRESS ON FILE |
| SANTOS S PINA | ADDRESS ON FILE |
| SANTOSH G DAVE | ADDRESS ON FILE |
| SANTOSH J KOTHARI | ADDRESS ON FILE |
| SANTRONICS INC | 3010 LEE AVE SANFORD NC 27332 |
| SANYRAN K KIUMARS | ADDRESS ON FILE |
| SAP AMERICA INC | 600 EAST LAS COLINAS BOULEVARD IRVING TX 75039 |
| SAP AMERICA INC | PO BOX 7780-824024 PHILADELPHIA PA 19182-4024 |
| SAP INDUSTRIES INC | 3999 W CHESTER PIKE NEWTOWN SQUARE PA 19703 |
| SAP INDUSTRIES INC | PO BOX 822986 PHILADELPHIA PA 19182-2986 |
| SAP PUBLIC SERVICES INC | PO BOX 828795 PHILADELPHIA PA 19182-8795 |
| SAPAN K PALIT | ADDRESS ON FILE |
| SAPHO LYKIARDOPOL | ADDRESS ON FILE |
| SAPNA SWAMY | ADDRESS ON FILE |
| SAPNA SWAMY | ADDRESS ON FILE |
| SARA A LIBSTER | ADDRESS ON FILE |
| SARA ARAV | ADDRESS ON FILE |
| SARA B FAND | ADDRESS ON FILE |
| SARA B NOVAK | ADDRESS ON FILE |
| SARA B WATERS | ADDRESS ON FILE |
| SARA BLOM | 803 BIG BEND DR ALLEN TX 75002 |
| SARA BODELL | ADDRESS ON FILE |
| SARA BROWNING | ADDRESS ON FILE |
| SARA BUI | ADDRESS ON FILE |
| SARA C LONGORIA | ADDRESS ON FILE |
| SARA C RODBORTT | ADDRESS ON FILE |
| SARA E BAKER | ADDRESS ON FILE |
| SARA E DAVIDSON | ADDRESS ON FILE |
| SARA EINHORN | ADDRESS ON FILE |
| SARA GOTTFRIED | ADDRESS ON FILE |
| SARA GREKIN | ADDRESS ON FILE |
| SARA H MOORE | ADDRESS ON FILE |
| SARA HALL | ADDRESS ON FILE |
| SARA HAWTHORNE | ADDRESS ON FILE |
| SARA HERRLEIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SARA J GARRISON | ADDRESS ON FILE |
| SARA J HOLTON | ADDRESS ON FILE |
| SARA J LAMLEIN | ADDRESS ON FILE |
| SARA JO CURTICE | ADDRESS ON FILE |
| SARA KATHERINE | ADDRESS ON FILE |
| SARA KOCH | ADDRESS ON FILE |
| SARA KOCH | ADDRESS ON FILE |
| SARA KOCH | ADDRESS ON FILE |
| SARA KOCH, JACK L. KOCH, JR. AND | ADDRESS ON FILE |
| SARA L ABREGO | ADDRESS ON FILE |
| SARA L HAMRIC | ADDRESS ON FILE |
| SARA L KITTLE | ADDRESS ON FILE |
| SARA MEADOR | ADDRESS ON FILE |
| SARA MILLS | ADDRESS ON FILE |
| SARA N PELTIER | ADDRESS ON FILE |
| SARA SAMPERT | ADDRESS ON FILE |
| SARA T BRIDGES | ADDRESS ON FILE |
| SARA WILKINSON | ADDRESS ON FILE |
| SARA WREN | ADDRESS ON FILE |
| SARADA KASULANATI | ADDRESS ON FILE |
| SARAE L WILKIE | ADDRESS ON FILE |
| SARAFINA D D'ANGIO | ADDRESS ON FILE |
| SARAH A FRUEHAUF | MARSHALL DENNEHEY WARNER COLEM 1220 N. MARKET STREET, 5TH FLR P.O. BOX 8888 WILMINGTON DE 19899 |
| SARAH A GOOLSBY | ADDRESS ON FILE |
| SARAH A HARRIS | ADDRESS ON FILE |
| SARAH A LECHOK | ADDRESS ON FILE |
| SARAH A STARN | ADDRESS ON FILE |
| SARAH A WILLIAMS | ADDRESS ON FILE |
| SARAH ABDULQADER | ADDRESS ON FILE |
| SARAH ALEXANDER | ADDRESS ON FILE |
| SARAH ANNE FANNING | ADDRESS ON FILE |
| SARAH ATWOOD | ADDRESS ON FILE |
| SARAH B BRIGNAC | ADDRESS ON FILE |
| SARAH B THIGPEN | ADDRESS ON FILE |
| SARAH B WALLACE | ADDRESS ON FILE |
| SARAH BEAUFAIT | ADDRESS ON FILE |
| SARAH C CHILDRESS | ADDRESS ON FILE |
| SARAH CAMBA | ADDRESS ON FILE |
| SARAH CARPENTER | ADDRESS ON FILE |
| SARAH CHAMBERS | ADDRESS ON FILE |
| SARAH CHAMBLISS | ADDRESS ON FILE |
| SARAH CHURCH | ADDRESS ON FILE |
| SARAH CRENSHAW | ADDRESS ON FILE |
| SARAH D MCVAY | ADDRESS ON FILE |
| SARAH D. STREET | ADDRESS ON FILE |
| SARAH DARLENE GAITAN | ADDRESS ON FILE |
| SARAH E CONDRAN | ADDRESS ON FILE |
| SARAH E FEE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SARAH E GARRISON | ADDRESS ON FILE |
| SARAH E HICKSON | ADDRESS ON FILE |
| SARAH E JOHNSON | ADDRESS ON FILE |
| SARAH E MCNAUGHTON | ADDRESS ON FILE |
| SARAH E PRICE | ADDRESS ON FILE |
| SARAH E WILKINSON | ADDRESS ON FILE |
| SARAH F ADAM | ADDRESS ON FILE |
| SARAH F SMITH EXEMPT TRUST | ADDRESS ON FILE |
| SARAH FINNEY | ADDRESS ON FILE |
| SARAH FRALEY | ADDRESS ON FILE |
| SARAH G GOLLIHAR | ADDRESS ON FILE |
| SARAH G MORRIS | ADDRESS ON FILE |
| SARAH GAITAN | ADDRESS ON FILE |
| SARAH GEORGIANNI | ADDRESS ON FILE |
| SARAH GROVES | ADDRESS ON FILE |
| SARAH H FORREST | ADDRESS ON FILE |
| SARAH H HUMPHREY | ADDRESS ON FILE |
| SARAH HARRIS | ADDRESS ON FILE |
| SARAH J SCHLEWITZ | ADDRESS ON FILE |
| SARAH JANE LUCCOUS | ADDRESS ON FILE |
| SARAH JANE STALLING | ADDRESS ON FILE |
| SARAH JOYCE CHURCH | ADDRESS ON FILE |
| SARAH JOYCE CHURCH | ADDRESS ON FILE |
| SARAH K TERRELL | ADDRESS ON FILE |
| SARAH KEOUGH | ADDRESS ON FILE |
| SARAH L MILLER | ADDRESS ON FILE |
| SARAH L ROBINETTE | ADDRESS ON FILE |
| SARAH LAZAR | ADDRESS ON FILE |
| SARAH M GETER | ADDRESS ON FILE |
| SARAH M LOPEZ | ADDRESS ON FILE |
| SARAH M MILLER | ADDRESS ON FILE |
| SARAH MEASON | ADDRESS ON FILE |
| SARAH MOORE | ADDRESS ON FILE |
| SARAH P MCCROMICK | ADDRESS ON FILE |
| SARAH PARSONS | ADDRESS ON FILE |
| SARAH PEREZ | ADDRESS ON FILE |
| SARAH R HAZEL | ADDRESS ON FILE |
| SARAH R KESSLER | ADDRESS ON FILE |
| SARAH R MORGAN | ADDRESS ON FILE |
| SARAH R TONEY | ADDRESS ON FILE |
| SARAH RACHAEL KEOUGH | ADDRESS ON FILE |
| SARAH RAGHUNANAN | ADDRESS ON FILE |
| SARAH ROBERTS | ADDRESS ON FILE |
| SARAH S SMITH | ADDRESS ON FILE |
| SARAH SALMON | ADDRESS ON FILE |
| SARAH SISSEL | ADDRESS ON FILE |
| SARAH STALLING | ADDRESS ON FILE |
| SARAH STARN | ADDRESS ON FILE |
| SARAH SUTTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SARAH THOMAS | ADDRESS ON FILE |
| SARAH WALTERS | ADDRESS ON FILE |
| SARAH WARGER | ADDRESS ON FILE |
| SARAH WHITELEY | ADDRESS ON FILE |
| SARAH WOODARD | ADDRESS ON FILE |
| SARAH YEZAK | ADDRESS ON FILE |
| SARASUE ANDREWS | ADDRESS ON FILE |
| SARASWATI MONCLUS | ADDRESS ON FILE |
| SARAVIT CHUAPRASERT | ADDRESS ON FILE |
| SARCHIS MURADIAN | ADDRESS ON FILE |
| SARCO COMPANY, INC. | SPIRAX SARCO INC. 1150 NORTHPOINT BLVD BLYTHEWOOD SC 29016 |
| SARDAR AHMED | ADDRESS ON FILE |
| SARDELLO INC | 1000 CORPORATION DR ALIQUIPPA PA 15001 |
| SARDELLO INC | 1000 CORPORATION DR ALIQUIPPA PA 15001-4867 |
| SAREM YOUSUF | ADDRESS ON FILE |
| SARGENT & LUNDY ILLINOIS INC | 55 EAST MONROE ST CHICAGO IL 60603 |
| SARGENT & LUNDY LLC | 55 EAST MONROE ST CHICAGO IL 60603 |
| SARGENT & LUNDY LLC | 8000 MARYLAND STE 450 ST LOUIS MO 63105 |
| SARGENT & LUNDY LLC | 8070 SOLUTIONS CENTER CHICAGO IL 60677-8000 |
| SARGENT & LUNDY LLC | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| SARGENT & LUNDY LLC | HEYL ROSTER TIMOTHY ALAN GRAHAM 105 WEST VANDALIA STREET EDWARDSVILLE IL 62025 |
| SARGENT & LUNDY LLC | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| SARGENT & LUNDY LLC | MCDERMOTT, WILL & EMERY LLP DEREK J. MEYER; ARON J. FRAKES 227 WEST MONROE STREET #4400 CHICAGO IL 60606 |
| SARGENT SOWELL INC | 1185 108TH ST GRAND PRAIRIE TX 75050 |
| SARITA H BERRY | ADDRESS ON FILE |
| SARKES TARZIAN INC | 205 NORTH COLLEGE AVENUE SUITE 800 BLOOMINGTON IN 47404 |
| SARMONA KNIGHT | ADDRESS ON FILE |
| SARO J LUCA | ADDRESS ON FILE |
| SARSFIELD P BRENNAN | ADDRESS ON FILE |
| SARTAIN FLUID POWER INC | PO BOX 0898 LONE STAR TX 75668 |
| SARTAIN FLUID POWER INC | PO BOX 0898 LONE STAR TX 75668-0898 |
| SARVOTTAM KAMLASHANKER MEHTA | ADDRESS ON FILE |
| SARWAR A RAZ | ADDRESS ON FILE |
| SARWAT L BAHNA | ADDRESS ON FILE |
| SAS GLOBAL CORPORATION | PO BOX 72393 CLEVELAND OH 44192-2393 |
| SAS INSTITUTE (CANADA) INC | PO BOX 9706 POSTAL STATION A TORONTO ON M5W 1R6 CANADA |
| SAS INSTITUTE INC | SAS CIRCLE P.O. BOX 8000 CARY NC 27511 |
| SAS INSTITUTE INC | 100 SAS CAMPUS DR CARY NC 27511 |
| SAS INSTITUTE INC | PO BOX 406922 ATLANTA GA 30384-6922 |
| SAT P KATARIA | ADDRESS ON FILE |
| SAT PAL | ADDRESS ON FILE |
| SATCHIDANAND MARATHE | ADDRESS ON FILE |
| SATCO PRODUCTS OF TEXAS | 2000 VALWOOD PARKWAY FARMERS BRANCH TX 75234 |
| SATENDRA P JAIN | ADDRESS ON FILE |
| SATHYAMURTHY SAMIKKANNU | ADDRESS ON FILE |
| SATHYANARAYANA MURTHY | ADDRESS ON FILE |
| SATIN AMERICAN CORP | 40 OLIVER TERRACE SHELTON CT 06484 |
| SATIN AMERICAN CORP | 40 OLIVER TER SHELTON CT 06484-5336 |

| Claim Name | Address Information |
|---|---|
| SATIN SANGHI | ADDRESS ON FILE |
| SATINDER L SETHI | ADDRESS ON FILE |
| SATISH DESAI | ADDRESS ON FILE |
| SATISH K DUBEY | ADDRESS ON FILE |
| SATISH K DUBEY | ADDRESS ON FILE |
| SATISH YASHAVANTRAO RANADIVE | ADDRESS ON FILE |
| SATTARA MILLER | ADDRESS ON FILE |
| SATTERFIELD, SHAREN | 500 DULL AVERIETTE ST APT 8 ATHENS TX 75751-2861 |
| SATTY N REDDY | ADDRESS ON FILE |
| SATURNINO DELIN | ADDRESS ON FILE |
| SATWANT S DEOL | ADDRESS ON FILE |
| SATWANT S PURI | ADDRESS ON FILE |
| SATYABRATA RAY | ADDRESS ON FILE |
| SATYE BAJAJ | ADDRESS ON FILE |
| SAUDI ARABIAN OIL CO AKA ARAMCO | PO BOX 5000 DHAHRAN 31311 SAUDI ARABIA |
| SAUL GORIN | ADDRESS ON FILE |
| SAUL J MARKS | ADDRESS ON FILE |
| SAUL JOSE ORTIZ | ADDRESS ON FILE |
| SAUL PEREZ | ADDRESS ON FILE |
| SAUL SANCHEZ BAEZA | ADDRESS ON FILE |
| SAUL SUBSIDIARY II LP | ATTN: COMMERCIAL ACCOUNTING 7501 WISCONSIN AVE SUITE 1500E BETHESDA MD 20814 |
| SAUL SUBSIDIARY II LP | ATTN: LEGAL DEPARTMENT 7501 WISCONSIN AVE, SUITE 1500 BETHESDA MD 20814-6522 |
| SAUL SUBSIDIARY II LP | COMMERCIAL ACCOUNTING 7501 WISCONSIN AVE, SUITE 1500 EAST BETHESDA MD 20814-6522 |
| SAUL SUBSIDIARY II LP | ADDRESS ON FILE |
| SAULIO N FLORES | ADDRESS ON FILE |
| SAULO GUERRA | ADDRESS ON FILE |
| SAULO OLIVEIRA | ADDRESS ON FILE |
| SAUNDRA ANTENESSE | ADDRESS ON FILE |
| SAUNDRA J CARTER | ADDRESS ON FILE |
| SAUNDRA KAY GREEN | ADDRESS ON FILE |
| SAUNDRA O'NEAL | ADDRESS ON FILE |
| SAUTIN, ELENA | 487 BIG ROCK RD MEDINA TX 78055-3523 |
| SAVAGE RADIATOR SERVICE | 205 EASTRIDGE GRANBURY TX 76049 |
| SAVAGE RADIATOR SERVICE | HWY 377 PO BOX 1521 GRANBURY TX 76048 |
| SAVALIA PRASHANT | ADDRESS ON FILE |
| SAVE ON ENERGY LTD | 1101 RED VENTURES DRIVE INDIAN LAND SC 29715 |
| SAVE ON ENERGY LTD | 8409 PICKWICK LANE STE 283 DALLAS TX 75225 |
| SAVEONENERGY.COM | 1101 RED VENTURES DR FORT MILL SC 29707 |
| SAVEONENERGY.COM | 5001 SPRING VALLEY ROAD SUITE 1040 EAST DALLAS TX 75244 |
| SAVERIO ALLOCCA | ADDRESS ON FILE |
| SAVERIO CARATELLI | ADDRESS ON FILE |
| SAVERIO DEGIOIA | ADDRESS ON FILE |
| SAVERIO N GALATI | ADDRESS ON FILE |
| SAVINO C PIERSIMONI | ADDRESS ON FILE |
| SAVITZ FIELD AND FOCUS | 13410 PRESTON RD STE C DALLAS TX 75240-5269 |
| SAVITZ FOCUS AND MORE | 13410 PRESTON RD STE C BOX 332 DALLAS TX 75240 |
| SAVITZ RESEARCH SOLUTIONS | 13410 PRESTON RD STE A DALLAS TX 75240-5236 |
| SAVITZ RESEARCH SOLUTIONS | 13747 MONTFORT DR STE 112 DALLAS TX 75240 |

| Claim Name | Address Information |
|------------|---------------------|
| SAVORY CATERING | 2400 ALLEN STREET DALLAS TX 75204 |
| SAVVAS KYRIACOU | ADDRESS ON FILE |
| SAW CUSTOM MILLWORK INC | 3248 EXECUTIVE BLVD MESQUITE TX 75149-2704 |
| SAWYER, DELLA S | 2421 NEWSTEAD AVE SW WYOMING MI 49509-2029 |
| SAXON WOOD ASSOC LP | 4490 ELDORADO PKWY MCKINNEY TX 75070 |
| SAXON, D.W. | ADDRESS ON FILE |
| SAYEN, CHARLIE | 901 BRANCH CREEK DR MANSFIELD TX 76063-2855 |
| SAYLOR CUSTOM HOMES | PO BOX 2169 GRAHAM TX 76450 |
| SAYLOR, TINIA | 12357 PLYMOUTH DR BATON ROUGE LA 70807-1961 |
| SAYNA WICKSER | 201 E ROUND GROVE RD 1138 LEWISVILLE TX 75067 |
| SB DECKING INC | QUAKER CHEMICAL CORPORATION 9930 PAINTER AVE WHITTIER CA 90065 |
| SBC DATACOM | PO BOX 905324 CHARLOTTE NC 28290-5324 |
| SC JOHNSON AND SONS INC | 1525 HOWE STREET RACINE WI 53403 |
| SCAFFOLD TRAINING INSTITUTE | 311 EAST WALKER LEAGUE CITY TX 77573 |
| SCALES, ROBERT | 18152 IDLEWILD DR. COUNTRY CLUB HILLS IL 60478 |
| SCANLETT D REEVES | ADDRESS ON FILE |
| SCANTRON CORPORATION | 4 KIMBERLY COURT MANALAPAN NJ 07726 |
| SCAPA DRYER FABRICS INC | 2500 SCAPA ROAD WAYCROSS GA 31501 |
| SCAPA DRYER FABRICS INC | CROUCH & RAMEY LLP HUBERT A CROUCH III, KIM MEADORS 1445 ROSE AVE, SUITE 2300 DALLAS TX 75202 |
| SCAPA NORTH AMERICA | 111 GREAT POND DRIVE WINDSOR CT 06095 |
| SCARAB CONSULTING | DEPT 338 PO BOX 4346 HOUSTON TX 77210-4346 |
| SCARBOROUGH, J. D. | RT. 1, BOX 274, LOT 5 MT PLEASANT TX 75455 |
| SCARLATT HOLDINGS LIMITED | 641 SOUTH BROADWAY AVE SUITE 1 TYLER TX 75701 |
| SCARLETT F DENHAM | ADDRESS ON FILE |
| SCENTRY PLACE | PO BOX 176 AQUILLA TX 76622 |
| SCHACHT-PFISTER INC | 232 E WASHINGTON ST #3 HUNTINGTON IN 46750 |
| SCHAEFER, TAMELA | 432 SHERWOOD CT HOLLY MI 48442-1228 |
| SCHAEFFER MFG CO | 7613 HARDIN DR N LITTLE ROCK AR 72117 |
| SCHAFER, DREW | PO BOX 671334 HOUSTON TX 77267-1334 |
| SCHARIED, ROBERT | 21 MCWILLIAM ST CAMERON NC 28326-6165 |
| SCHARLES BURNELL MALONE | ADDRESS ON FILE |
| SCHAUENBURG FLEXADUX CORP | 2233 SANDORD DRIVE GRAND JUNCTION CO 81505 |
| SCHAUENBURG FLEXADUX CORP | 2233 SANFORD DRIVE GRAND JUNCTION CO 81505 |
| SCHAUMBURG & POLK INC | 8865 COLLEGE ST BEAUMONT TX 77707 |
| SCHAUMBURG & POLK, INC. | 320 S BROADWAY #200 TYLER TX 75702 |
| SCHAZDEN FEIST | ADDRESS ON FILE |
| SCHAZDEN WAYNE FEIST | ADDRESS ON FILE |
| SCHEBERLE, RON | 4521 COLUMBINE DR AUSTIN TX 78727-2608 |
| SCHEDULE'S AUTO TRIM & GLASS INC | 1803 W. MAIN GUN BARREL CITY TX 75751 |
| SCHEDULE'S TRUCK ACCESSORIES INC | 1407 W CORSICANA ATHENS TX 75751 |
| SCHEEF & STONE LLP | IOLTA ACCOUNT 500 N AKARD STE 2700 DALLAS TX 75201 |
| SCHELMETY, DEBRA A | ADDRESS ON FILE |
| SCHELMETY, HARRY & DEBBIE | 3039 SW WOODLAND TRAIL PALM CITY FL 34990 |
| SCHENECTADY CHEMICAL CO. | 2750 BALLTOWN RD SCHENECTADY NY 12309 |
| SCHENK, ROSEMARIE | 2625 HARVEST LN FORT WORTH TX 76133-5866 |
| SCHEPIS, DONNA | 1310 36TH ST NE PARIS TX 75462-5306 |
| SCHEPPLER CONSTRUCTION INC DBA | PALESTINE FENCE COMPANY 2214 W REAGAN ST PALESTINE TX 75801 |
| SCHERBA INDUSTRIES INC | 2880 INTERSTATE PARKWAY BRUNSWICK OH 44212 |

| Claim Name | Address Information |
|---|---|
| SCHERBA INDUSTRIES INC | C/O GR WERTH & ASSOCIATES INC 8909 W CERMAK ROAD NORTH RIVERSIDE IL 60546 |
| SCHEWEITZER ENGINEERING LABORATORIES | 2350 NORTHEAST HOPKINS COURT PULLMAN WA 99163 |
| SCHEXNAYDER BENIOT, MELISSA | ATTN: DAVID R. CANNELLA C/O LANDRY SWARR & CANNELLA LLC 1010 COMMON STREET SUITE 2050 NEW ORLEANS LA 70112 |
| SCHEXNAYDER GUILLOT, SHERI | ATTN: DAVID R. CANNELLA C/O LANDRY SWARR & CANNELLA LLC 1010 COMMON STREET SUITE 2050 NEW ORLEANS LA 70112 |
| SCHEXNAYDER, BRADLEY J | ADDRESS ON FILE |
| SCHEXNAYDER, FERREL | ADDRESS ON FILE |
| SCHEXNAYDER, JANELL, M. BENOIT, | ADDRESS ON FILE |
| SCHEXNAYDER, JOHN | ADDRESS ON FILE |
| SCHEXNAYDER, JOHN DERRELL | ADDRESS ON FILE |
| SCHEXNAYDER, LYNDA MARIE | ADDRESS ON FILE |
| SCHEXNAYDER, PATRICIA K | ADDRESS ON FILE |
| SCHEXNAYDER, RYAN | ATTN: DAVID R. CANNELLA C/O LANDRY SWARR & CANNELLA LLC 1010 COMMON STREET SUITE 2050 NEW ORLEANS LA 70112 |
| SCHEXNAYDER, STEPHANIE | ADDRESS ON FILE |
| SCHEXNYDER, CAROL A | ADDRESS ON FILE |
| SCHIAVONE BONOMO CORP | 640 CANAL ST STAMFORD CT 06902 |
| SCHIAVONE BONOMO CORP | HARWOOD LLOYD, LLC 130 MAIN STREET HACKENSACK NJ 07601 |
| SCHINDLER ELEVATOR CORP | 20 WHIPPANY ROAD MORRISTOWN NJ 07962 |
| SCHINDLER ELEVATOR CORPORATION | 1530 TIMBERWOLF DRIVE HOLLAND OH 43528 |
| SCHINDLER ELEVATOR CORPORATION | PO BOX 70433 CHICAGO IL 60673-0433 |
| SCHLEICHER COUNTY TAX OFFICE | PO BOX 658 EL DORADO TX 76936-0658 |
| SCHLUMBERGER CANADA LIMITED | ROYAL BANK C/O TO2686U PO BOX 2686 STATION A TORONTO ON M5W 2N7 CANADA |
| SCHLUMBERGER LIMITED | MARCHETA LEIGHTON-BEASLEY SENIOR LEGAL COUNSEL SUGAR LAND TX 77478 |
| SCHLUMBERGER TECHNOLOGY CORP | DAVID KEITH KUKLEWICZ, ADAM DAVID SWAIN ALSTON & BIRD LLP – ATLANTA ONE ATLANTIC CNTR,1201 WEST PEACHTREE ST ATLANTA GA 30309 |
| SCHLUMBERGER TECHNOLOGY CORP | DAVID KEITH KUKLEWICZ, ADAM DAVID SWAIN ALSTON & BIRD LLP – ATLANTA ONE ATLANTIC CTR, 1201 W PEACHTREE ST ATLANTA GA 30309 |
| SCHLUMBERGER TECHNOLOGY CORP. | SCHLUMBERGER OILFIELD SERVICES 225 SCHLUMBERGER DRIVE SUGAR LAND TX 77478 |
| SCHLUMBERGER TECHNOLOGY CORP. | SCOTT J PIVNICK ALSTON & BIRD – WASHINGTON 950 F ST, NW WASHINGTON DC 20004 |
| SCHLUMBERGER TECHNOLOGY CORPORATION | ALEX JUDEN, SEC. & GEN. COUN. 300 SCHLUMBERGER DR SUGAR LAND TX 77478 |
| SCHLUMBERGER TECHNOLOGY CORPORATION | ALSTON & BIRD LLP DAVID KEITH KUKLEWICZ, ADAM DAVID SWAIN ONE ATLANTIC CENTER, 1201 W PEACHTREE ST ATLANTA GA 30309-3424 |
| SCHLUMBERGER TECHNOLOGY CORPORATION | ALSTON & BIRD LLP SCOTT J PIVNICK 950 F STREET, NW WASHINGTON DC 20004 |
| SCHMERSE ENTERPRISES LP | PO BOX 691 WAXAHACHIE TX 75168 |
| SCHMIDT INDUSTRIES INC | 3290 PATTERSON ROAD BAY CITY MI 48706 |
| SCHMIDT, GEORGE JOHN | 1600 WOODCREST AVE CORSICANA TX 75110-1551 |
| SCHNEIDER ELECTRIC | 1010 AIRPARK CENTER DRIVE NASHVILLE TN 37217 |
| SCHNEIDER ELECTRIC | 1650 W. CROSBY ROAD CARROLLTON TX 75006 |
| SCHNEIDER ELECTRIC | 200 N MARTINGALE RD STE 100 SCHAUMBURG IL 60173-2026 |
| SCHNEIDER ELECTRIC | 23427 NETWORK PLACE CHICAGO IL 60673-1234 |
| SCHNEIDER ELECTRIC | 900 W 48TH PL #900 KANSAS CITY MO 64112-1895 |
| SCHNEIDER ELECTRIC | CORPORATION SERVICE CO 320 SOMERULO ST BATON ROUGE LA 70802 |
| SCHNEIDER ELECTRIC | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| SCHNEIDER ELECTRIC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| SCHNEIDER ELECTRIC | K&L GATES, LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SCHNEIDER ELECTRIC | PO BOX 49239 GREENSBORO NC 27419-1239 |
| SCHNEIDER ELECTRIC | POLSINELLI PC ANTHONY LAMONT SPRINGFIELD 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |

| Claim Name | Address Information |
|------------|---------------------|
| SCHNEIDER ELECTRIC | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| SCHNEIDER ELECTRIC | POLSINELLI PC JOANN MARIE WOLTMAN 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| SCHNEIDER ELECTRIC | POLSINELLI SHUGHART PC LUKE JOSEPH MANGAN TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST ST LOUIS MO 63102 |
| SCHNEIDER ELECTRIC | POLSINELLI SUSAN ELIZABETH RYAN 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112 |
| SCHNEIDER ELECTRIC BUILDINGS | AMERICAS INC PO BOX 841868 DALLAS TX 75284-1868 |
| SCHNEIDER ELECTRIC COMPANY | 118 POPLAR ST AMBLER PA 19002 |
| SCHNEIDER ELECTRIC NORTH | 9870 CRESCENT PARK DR WEST CHESTER OH 45069 |
| SCHNEIDER ELECTRIC USA INC | PO BOX 730318 DALLAS TX 75373-0318 |
| SCHNEIDER ELECTRICAL | 14400 HOLLISTER ST #400 HOUSTON TX 77066-5706 |
| SCHNEIDER ELECTRICAL | 14400 HOLLISTER ST HOUSTON TX 77066 |
| SCHNEIDER ENGINEERING LTD | 191 MERGER SPRINGS PKWY BOERNE TX 78006 |
| SCHOENECK CONTAINERS INC | 2160 SOUTH 170TH ST NEW BERLIN WI 53151 |
| SCHOENTHALER, JOHN W | 3913 BOBBIN LN ADDISON TX 75001-3102 |
| SCHOLAR N EKE | ADDRESS ON FILE |
| SCHOOL EQUALIZATION | PO BOX 139066 TAX COLLECTOR DALLAS TX 75313-9066 |
| SCHOOLER AUTOMOTIVE | 1155 EAST VICKERY FORT WORTH TX 76104 |
| SCHOOLER AUTOMOTIVE | 1155 E VICKERY BLVD FORT WORTH TX 76104 |
| SCHOOLEY, MARY JANE | 28 W 3RD ST APT 2408 SOUTH ORANGE NJ 07079-1791 |
| SCHREESE L SMOTHERS | ADDRESS ON FILE |
| SCHREIBER | 100 SCHREIBER DRIVE TRUSSVILLE AL 35173 |
| SCHROEDER, DOLLY | 575 BREEZY HILL LN ROCKWALL TX 75087-7087 |
| SCHROGIN/BAAR XIV | 3901 AVE O OFFICE SNYDER TX 79549 |
| SCHUCHERRY CHAO | SCHUCHERRY CHAO, PRO SE 11735 ALIEF CLODINE, APT 36 HOUSTON TX 77072 |
| SCHULER GROUP NORTH AMERICA | 7145 COMMERCE BLVD CANTON MI 48147 |
| SCHULTE ROTH & ZABEL LLP | 919 THIRD AVE NEW YORK NY 10022 |
| SCHULZ ELECTRIC COMPANY | 30 GANDO DR NEW HAVEN CT 06513 |
| SCHUMACHER CO., INC. | 600 HUGHES HOUSTON TX 77023 |
| SCHUTTE & KOERTING | C/O BULLEN PUMP & EQUIPMENT 3575 W 12TH ST HOUSTON TX 77008 |
| SCHUTTE & KOERTING | PO BOX 510757 PHILADELPHIA PA 19175-0757 |
| SCHUTTE & KOERTING ACQUISITION | 2510 METROPOLITAN DR FEASTERVILLE-TREVOSE PA 19053 |
| SCHUTTE & KOERTING INC | 2510 METROPOLITAN DR FEASTERVILLE-TREVOSE PA 19053 |
| SCHUTTE & KOERTING INC | MCCARTER & ENGLISH LLP 245 PARK AVENUE, 27TH FLOOR NEW YORK NY 10167 |
| SCHUTTE & KOERTING INC | MCCARTER ENGLISH LLP RICHARD P. O'LEARY, ESQ. 345 PARK AVE, 27TH FLOOR NEW YORK NY 10167 |
| SCHUTTLE & KOERTING ACQUISITION CO | 2510 METROPOLITAN DR TREVOSE PA 19053 |
| SCHUYLER WHITLEY | ADDRESS ON FILE |
| SCHWAB ADVISOR CASH RESERVES | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| SCHWAB CASH RESERVES | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| SCHWAB INVESTOR MONEY FUND | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| SCHWAB MONEY MARKET FUND | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| SCHWAB RETIREMENT ADVANTAGE MONEY FUND | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| SCHWAB SHORT-TERM BOND MARKET FUND | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, |

| Claim Name | Address Information |
| --- | --- |
| SCHWAB SHORT-TERM BOND MARKET FUND | SUITE 200 MELVILLE NY 11747 |
| SCHWAB TOTAL BOND MARKET FUND | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| SCHWAB US DOLLAR LIQUID ASSETS FUND | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| SCHWAB VALUE ADVANTAGE MONEY FUND | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| SCHWAB YIELDPLUS FUND | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| SCHWAB YIELDPLUS FUND LIQUIDATION TRUST | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| SCHWAN'S GLOBAL SUPPLY CHAIN INC | 115 WEST COLLEGE DRIVE MARSHALL MN 56258 |
| SCHWARTZ, RICHARD | 10054 PROSPECT HILL DR HOUSTON TX 77064 |
| SCHWARTZ, SIMON | 12018 NOVA DR., HOUSTON, TX 77001 |
| SCHWEITZER ENGINEERING LABS | C/O K D JOHNSON INC PO BOX 1200 LEONARD TX 75452 |
| SCIENCE APPLICATIONS INTERNATIONAL CORP | 5151 SAN FELIPE SUITE 1100 HOUSTON TX 77056 |
| SCIENTECH | BOX 223462 PITTSBURGH PA 15251-2462 |
| SCIENTECH | MELLON BANK PO BOX 223462 PITTSBURGH PA 15251-2462 |
| SCIENTECH A CURTISS-WRIGHT | FLOW CONTROL COMPANY 1060 KEENE RD DUNEDIN FL 34698 |
| SCIENTECH NES, INC. | 44 SHELTER ROCK RD DANBURY CT 06810 |
| SCIENTECH, DIV OF CURTISS | 1350 WHITEWATER DR IDAHO FALLS ID 83402-4998 |
| SCITERN, DARREL | 1012 N 20TH ST LAMESA TX 79331-2416 |
| SCM METAL PRODUCTS INC | 2601 WECK DR RESEARCH TRIANGLE PARK NC 27709 |
| SCOGGINS, MYRON | 1236 TRAILWOOD ESTATES DR MAGNOLIA TX 77354-3532 |
| SCOPE MANAGEMENT LTD | PO BOX 5554 ALVIN TX 77512-5554 |
| SCORE ASSOCIATION | 1175 HERNDON PARKWAY SUITE 900 HERNDON VA 20170 |
| SCORE ATLANTA INC | 975 COBB PLACE BLVD STE 202 KENNESAW GA 30144 |
| SCORTON E ANDERSON | ADDRESS ON FILE |
| SCOT A FEENEY | ADDRESS ON FILE |
| SCOT ALSOP | ADDRESS ON FILE |
| SCOT F COLLINS | ADDRESS ON FILE |
| SCOT J JACKSON | ADDRESS ON FILE |
| SCOT JACKSON | ADDRESS ON FILE |
| SCOT MORRISON | ADDRESS ON FILE |
| SCOTT & MICHELLE SPRINGFIELD | ADDRESS ON FILE |
| SCOTT & REID | ADDRESS ON FILE |
| SCOTT & WHITE | 2401 S. 31ST STREET TEMPLE TX 76508 |
| SCOTT & WHITE | ADDRESS ON FILE |
| SCOTT & WHITE | ADDRESS ON FILE |
| SCOTT & WHITE HOSPITAL TAYLOR | 305 MALLARD LN TAYLOR TX 76574 |
| SCOTT & WHITE MEMORIAL HOSPITAL | PO BOX 847556 DALLAS TX 75284-7556 |
| SCOTT & WHITE PHARMACY | ADDRESS ON FILE |
| SCOTT A AMBROSIO | ADDRESS ON FILE |
| SCOTT A GARDNER | ADDRESS ON FILE |
| SCOTT A HAMLOW | ADDRESS ON FILE |
| SCOTT A HANSON | ADDRESS ON FILE |
| SCOTT A HAYES | ADDRESS ON FILE |
| SCOTT A KEECH | ADDRESS ON FILE |
| SCOTT A KJORSVIK | ADDRESS ON FILE |
| SCOTT A LEE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SCOTT A MCBAIN | ADDRESS ON FILE |
| SCOTT A MILLER | ADDRESS ON FILE |
| SCOTT A ROBINSON | ADDRESS ON FILE |
| SCOTT A SEYBOLD | ADDRESS ON FILE |
| SCOTT A STUPAY | ADDRESS ON FILE |
| SCOTT A WALKER | ADDRESS ON FILE |
| SCOTT ABBOTT | ADDRESS ON FILE |
| SCOTT ALAN EWINE | ADDRESS ON FILE |
| SCOTT ALAN HARRIS | ADDRESS ON FILE |
| SCOTT ALAN REICHARD | ADDRESS ON FILE |
| SCOTT ALAN SMITH | ADDRESS ON FILE |
| SCOTT ALLEN SATTERLEE | ADDRESS ON FILE |
| SCOTT AND REID GENERAL CONTRACTORS, INC. | 14785 PRESTON ROAD, SUITE 990 DALLAS TX 75254 |
| SCOTT AND WHITE HEALTH PLAN | 1206 WEST CAMPUS DR. TEMPLE TX 76502 |
| SCOTT AND WHITE MEMORIAL HOSP | ATTN: RANDY HOWLEY 2401 SOUTH 31ST TEMPLE TX 76508 |
| SCOTT ANDERSEN | ADDRESS ON FILE |
| SCOTT ANTHONY HAMPTON | ADDRESS ON FILE |
| SCOTT ANTHONY MAXWELL | ADDRESS ON FILE |
| SCOTT ARNOLD | ADDRESS ON FILE |
| SCOTT ASHWORTH | ADDRESS ON FILE |
| SCOTT B ETTLINGER | ADDRESS ON FILE |
| SCOTT B MARTIN | ADDRESS ON FILE |
| SCOTT B MELTON | ADDRESS ON FILE |
| SCOTT BATEMAN | ADDRESS ON FILE |
| SCOTT BEAVERS | ADDRESS ON FILE |
| SCOTT BLANSON | ADDRESS ON FILE |
| SCOTT BOOKMYER | ADDRESS ON FILE |
| SCOTT BOXER | ADDRESS ON FILE |
| SCOTT BRADLEY | ADDRESS ON FILE |
| SCOTT BRADLEY | ADDRESS ON FILE |
| SCOTT BRYAN BATEMAN | ADDRESS ON FILE |
| SCOTT C JENSEN | ADDRESS ON FILE |
| SCOTT C KELLOGG | ADDRESS ON FILE |
| SCOTT C KYLE | ADDRESS ON FILE |
| SCOTT C ROWLAND | ADDRESS ON FILE |
| SCOTT CALVERT | ADDRESS ON FILE |
| SCOTT CANTWELL | ADDRESS ON FILE |
| SCOTT CARPENTER | ADDRESS ON FILE |
| SCOTT CHICCARELLO | ADDRESS ON FILE |
| SCOTT CLENDENING | ADDRESS ON FILE |
| SCOTT CLEVELAND | ADDRESS ON FILE |
| SCOTT CLOUD | ADDRESS ON FILE |
| SCOTT COLEMAN | ADDRESS ON FILE |
| SCOTT COOPER ASSOCIATES LTD | 215 COACHMAN PL E SYOSSET NY 11791 |
| SCOTT COOPER ASSOCIATES LTD | 35 PINELAWN RD STE 212E MELVILLE NY 11747 |
| SCOTT D ANDERSON | ADDRESS ON FILE |
| SCOTT D CLAY | ADDRESS ON FILE |
| SCOTT D GRIEBEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SCOTT D GRIEBEL | ADDRESS ON FILE |
| SCOTT D LAMPMAN | ADDRESS ON FILE |
| SCOTT D MCWILLIAMS | ADDRESS ON FILE |
| SCOTT D MEYERS | ADDRESS ON FILE |
| SCOTT D NEWBURY | ADDRESS ON FILE |
| SCOTT D PATTERSON | ADDRESS ON FILE |
| SCOTT D PRESTON | ADDRESS ON FILE |
| SCOTT D REED | ADDRESS ON FILE |
| SCOTT D SUNDBERG | ADDRESS ON FILE |
| SCOTT D THISTLETHWAITE | ADDRESS ON FILE |
| SCOTT D WEBB | ADDRESS ON FILE |
| SCOTT D WILCOX | ADDRESS ON FILE |
| SCOTT D WILLIAMS | ADDRESS ON FILE |
| SCOTT D. ANDERSON | ADDRESS ON FILE |
| SCOTT DALE HEFFERN | ADDRESS ON FILE |
| SCOTT DAVID HOUSTON | ADDRESS ON FILE |
| SCOTT DAVID NEWMAN | ADDRESS ON FILE |
| SCOTT DAVIS | ADDRESS ON FILE |
| SCOTT DEWAYNE BURR | ADDRESS ON FILE |
| SCOTT DIERMANN | ADDRESS ON FILE |
| SCOTT DOUGLAS QUERY | ADDRESS ON FILE |
| SCOTT DOUGLAS YOUNG | ADDRESS ON FILE |
| SCOTT DOUGLAS YOUNG | ADDRESS ON FILE |
| SCOTT DOUGLAS YOUNG | ADDRESS ON FILE |
| SCOTT DOUGLAS YOUNG | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| SCOTT DUANE JOHNSON | ADDRESS ON FILE |
| SCOTT DWAYNE NIX | ADDRESS ON FILE |
| SCOTT DWAYNE SHOTWELL | ADDRESS ON FILE |
| SCOTT E BRADLEY | ADDRESS ON FILE |
| SCOTT E BRANT | ADDRESS ON FILE |
| SCOTT E CARROLL | ADDRESS ON FILE |
| SCOTT E MAHNKEN | ADDRESS ON FILE |
| SCOTT E MILLER | ADDRESS ON FILE |
| SCOTT E TURNEY | ADDRESS ON FILE |
| SCOTT EDWARD LEONARD | ADDRESS ON FILE |
| SCOTT EDWARD ZINKHAM | ADDRESS ON FILE |
| SCOTT EQUIPMENT COMPANY | 945 NORTH MARKET STREET SHREVEPORT LA 71107 |
| SCOTT EQUIPMENT COMPANY | PO BOX 7827 SHREVEPORT LA 71137-7827 |
| SCOTT ERIC ANDERSON | ADDRESS ON FILE |
| SCOTT EVAN KALMUS | ADDRESS ON FILE |
| SCOTT EVANS | ADDRESS ON FILE |
| SCOTT F BAILEY | ADDRESS ON FILE |
| SCOTT F HEWITT | ADDRESS ON FILE |
| SCOTT FENTON | ADDRESS ON FILE |
| SCOTT FISCHER | ADDRESS ON FILE |
| SCOTT FLANARY | 230 S PERSHING ST WICHITA KS 67218-1428 |
| SCOTT FLETCHER | ADDRESS ON FILE |
| SCOTT G BALDWIN | ADDRESS ON FILE |
| SCOTT G HAMMOND | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SCOTT GIBBS | ADDRESS ON FILE |
| SCOTT GLENDON HARPER | ADDRESS ON FILE |
| SCOTT GORDON SUTTON | ADDRESS ON FILE |
| SCOTT H HENDRICKS | ADDRESS ON FILE |
| SCOTT H LIPSON | ADDRESS ON FILE |
| SCOTT H LUSTIG | ADDRESS ON FILE |
| SCOTT H MASON | ADDRESS ON FILE |
| SCOTT H MATHESON | ADDRESS ON FILE |
| SCOTT H SHARP | ADDRESS ON FILE |
| SCOTT H TURNER | ADDRESS ON FILE |
| SCOTT HAMENDE | ADDRESS ON FILE |
| SCOTT HARRISON | ADDRESS ON FILE |
| SCOTT HAYES | ADDRESS ON FILE |
| SCOTT HELM | ADDRESS ON FILE |
| SCOTT HENDERSON | ADDRESS ON FILE |
| SCOTT HOLMES | ADDRESS ON FILE |
| SCOTT HOMES LLC | 3000 JOE DIMAGGIO BLVD STE 63 ROUND ROCK TX 78665-3996 |
| SCOTT HUGH FRANKS | ADDRESS ON FILE |
| SCOTT HUGH TAYLOR | ADDRESS ON FILE |
| SCOTT J BECKER | ADDRESS ON FILE |
| SCOTT J ELLIS | ADDRESS ON FILE |
| SCOTT J GOODWIN | ADDRESS ON FILE |
| SCOTT J HOLLANDER | ADDRESS ON FILE |
| SCOTT J HUNTER | ADDRESS ON FILE |
| SCOTT J JACOBY | ADDRESS ON FILE |
| SCOTT J KARCHESKI | ADDRESS ON FILE |
| SCOTT J SCHWERIN | ADDRESS ON FILE |
| SCOTT J STAMPE | ADDRESS ON FILE |
| SCOTT J TOTH | ADDRESS ON FILE |
| SCOTT JACKSON | IAN PATRICK CLOUD HEARD ROBINS CLOUD & BLACK LLP-HOUSTON 9 GREENWAY PLAZA, SUITE 2300 HOUSTON TX 77046 |
| SCOTT JAMES TOFANO | ADDRESS ON FILE |
| SCOTT JEMISON | ADDRESS ON FILE |
| SCOTT JOEY WRIGHT | ADDRESS ON FILE |
| SCOTT JOHNSON | ADDRESS ON FILE |
| SCOTT JOSEPH HYDE | ADDRESS ON FILE |
| SCOTT K WAGNER | ADDRESS ON FILE |
| SCOTT KEENOM | ADDRESS ON FILE |
| SCOTT KILE | ADDRESS ON FILE |
| SCOTT KINCZKOWSKI | ADDRESS ON FILE |
| SCOTT KLYSEN | ADDRESS ON FILE |
| SCOTT KOPENITZ | ADDRESS ON FILE |
| SCOTT L BOYER | ADDRESS ON FILE |
| SCOTT L DIERMANN | ADDRESS ON FILE |
| SCOTT L KEEVER | ADDRESS ON FILE |
| SCOTT L STANTON | ADDRESS ON FILE |
| SCOTT L STUBBS | ADDRESS ON FILE |
| SCOTT L TUCKER | ADDRESS ON FILE |
| SCOTT LEBOVITZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SCOTT LEBOVITZ | ADDRESS ON FILE |
| SCOTT LEE | ADDRESS ON FILE |
| SCOTT LEE PURVIN | ADDRESS ON FILE |
| SCOTT LEECH | ADDRESS ON FILE |
| SCOTT LEONARD | ADDRESS ON FILE |
| SCOTT LEROY PYLE | ADDRESS ON FILE |
| SCOTT LINDROS | ADDRESS ON FILE |
| SCOTT LITZMAN | ADDRESS ON FILE |
| SCOTT LORRAINE | ADDRESS ON FILE |
| SCOTT LYLE FENTON | ADDRESS ON FILE |
| SCOTT LYLE FENTON | ADDRESS ON FILE |
| SCOTT M BENTIVEGNA | ADDRESS ON FILE |
| SCOTT M CLEVELAND | ADDRESS ON FILE |
| SCOTT M COLE | ADDRESS ON FILE |
| SCOTT M KRAEMER | ADDRESS ON FILE |
| SCOTT M POWERS | ADDRESS ON FILE |
| SCOTT M REILLY | ADDRESS ON FILE |
| SCOTT M SANFORD | ADDRESS ON FILE |
| SCOTT M VETRI | ADDRESS ON FILE |
| SCOTT M. ARNOLD | ADDRESS ON FILE |
| SCOTT MALROY | ADDRESS ON FILE |
| SCOTT MATORWITZ | ADDRESS ON FILE |
| SCOTT MCCUNE | ADDRESS ON FILE |
| SCOTT MERLE RINGENER | ADDRESS ON FILE |
| SCOTT MEYEROTT | ADDRESS ON FILE |
| SCOTT MICHAEL CALVERT | ADDRESS ON FILE |
| SCOTT MICHAEL CALVERT | ADDRESS ON FILE |
| SCOTT MILLS | ADDRESS ON FILE |
| SCOTT MITCHELL DANSER | ADDRESS ON FILE |
| SCOTT MOORE | ADDRESS ON FILE |
| SCOTT MOORE | ADDRESS ON FILE |
| SCOTT MULLEN | ADDRESS ON FILE |
| SCOTT N TIBBETTS | ADDRESS ON FILE |
| SCOTT NICOLAUS | ADDRESS ON FILE |
| SCOTT OHLER | ADDRESS ON FILE |
| SCOTT P KOPENITZ | ADDRESS ON FILE |
| SCOTT P PATTERSON | ADDRESS ON FILE |
| SCOTT P. DUPLANTIS | ADDRESS ON FILE |
| SCOTT PAPER COMPANY | KIMBERLY-CLARK CORPORATION 351 PHELPS DRIVE IRVING TX 75038 |
| SCOTT PEARL | ADDRESS ON FILE |
| SCOTT PEARL | PLATZER LUCA & PEARL, LLP 148 MADISON AVE FL 11 NEW YORK NY 10016 |
| SCOTT PEARSON | ADDRESS ON FILE |
| SCOTT PERLET | 2000 EAST AIRPORT FREEWAY IRVING TX 75042 |
| SCOTT PERLET | HOLT CAT 2000 EAST AIRPORT FREEWAY IRVING TX 75042 |
| SCOTT PHILLIP CROCKER | ADDRESS ON FILE |
| SCOTT PORTER | ADDRESS ON FILE |
| SCOTT POWELL | ADDRESS ON FILE |
| SCOTT POWERS | ADDRESS ON FILE |
| SCOTT QUERY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SCOTT R ACHE | ADDRESS ON FILE |
| SCOTT R CORBELL | ADDRESS ON FILE |
| SCOTT R DAVIDSON INTEREST INC | DBA SCOTT DAVIDSON REALTORS 2620 W. ARKANSAS LANE ARLINGTON TX 76016 |
| SCOTT R JOHNSON | ADDRESS ON FILE |
| SCOTT R JOHNSON | ADDRESS ON FILE |
| SCOTT R JOHNSON | ADDRESS ON FILE |
| SCOTT R MORRIS | ADDRESS ON FILE |
| SCOTT R PRICE | ADDRESS ON FILE |
| SCOTT R SAMMIS | ADDRESS ON FILE |
| SCOTT R SHENKMAN | ADDRESS ON FILE |
| SCOTT R. HAMONTREE | ADDRESS ON FILE |
| SCOTT RANDALL BLAHNIK | ADDRESS ON FILE |
| SCOTT REVELS | ADDRESS ON FILE |
| SCOTT RICHARD GADOURY | ADDRESS ON FILE |
| SCOTT ROLAND MOORE | ADDRESS ON FILE |
| SCOTT ROLAND MOORE | ADDRESS ON FILE |
| SCOTT ROSENBERGER | ADDRESS ON FILE |
| SCOTT RUSSELL ERICKSON | ADDRESS ON FILE |
| SCOTT S SITTNER | ADDRESS ON FILE |
| SCOTT SAFETY A TYCO INT US INC | 4320 GOLDMINE ROAD MONROE NC 28110 |
| SCOTT SANDERS | ADDRESS ON FILE |
| SCOTT SAUL | ADDRESS ON FILE |
| SCOTT SIEGEL | ADDRESS ON FILE |
| SCOTT SIEGEL | ADDRESS ON FILE |
| SCOTT SIMMONS | ADDRESS ON FILE |
| SCOTT SIMON | ADDRESS ON FILE |
| SCOTT SKUBAL | ADDRESS ON FILE |
| SCOTT SMITH | ADDRESS ON FILE |
| SCOTT SMITH | ADDRESS ON FILE |
| SCOTT SPECIALTY GASES | 9810 BAY AREA BOULEVARD PASADENA TX 77507 |
| SCOTT SPENCER | ADDRESS ON FILE |
| SCOTT SPRINGFIELD | ADDRESS ON FILE |
| SCOTT STEVEN SAMSTAG | ADDRESS ON FILE |
| SCOTT STREET LP | 800 BERING DR STE 410 HOUSTON TX 77057 |
| SCOTT T BAILEY | ADDRESS ON FILE |
| SCOTT T CANTON | ADDRESS ON FILE |
| SCOTT T HAAS | ADDRESS ON FILE |
| SCOTT T MCKILLIP | ADDRESS ON FILE |
| SCOTT T PERRICONE | ADDRESS ON FILE |
| SCOTT T PIERCE | ADDRESS ON FILE |
| SCOTT T RUSSELL | ADDRESS ON FILE |
| SCOTT TATE | ADDRESS ON FILE |
| SCOTT TERRELL | ADDRESS ON FILE |
| SCOTT THISTLETHWAITE | ADDRESS ON FILE |
| SCOTT THOMAS LANUM | ADDRESS ON FILE |
| SCOTT TROXLER | ADDRESS ON FILE |
| SCOTT W ARMSTRONG | ADDRESS ON FILE |
| SCOTT W KERLIKOWSKE | ADDRESS ON FILE |
| SCOTT W LOVELACE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SCOTT W MCDOUGALL | ADDRESS ON FILE |
| SCOTT W NORTH | ADDRESS ON FILE |
| SCOTT W PHILLIPS | ADDRESS ON FILE |
| SCOTT W WOODALL | ADDRESS ON FILE |
| SCOTT WAGNER | ADDRESS ON FILE |
| SCOTT WALTER HORAN | ADDRESS ON FILE |
| SCOTT WARNER | ADDRESS ON FILE |
| SCOTT WILDEY | ADDRESS ON FILE |
| SCOTT WILLIAM CHAPMAN | ADDRESS ON FILE |
| SCOTT WILLIAM HELM | ADDRESS ON FILE |
| SCOTT WILLIAM WILKERSON | ADDRESS ON FILE |
| SCOTT WILLIAMS | ADDRESS ON FILE |
| SCOTT WILSON | ADDRESS ON FILE |
| SCOTT WRIGHT | ADDRESS ON FILE |
| SCOTT YOUNG | ADDRESS ON FILE |
| SCOTT'S BODY SHOP | 462 N. HWY. 77 ROCKDALE TX 76567 |
| SCOTT'S BODY SHOP | 548 N US HWY 77 ROCKDALE TX 76567 |
| SCOTT, BARBARA | 12345 BOB WHITE DR APT 111 HOUSTON TX 77035-6611 |
| SCOTT, MARK & RICKY D & JACKSON, SHIELA | 392 SHINNVILLE RD MOORESVILLE NC 28115-9374 |
| SCOTT, SONJA | PO BOX 5461 KATY TX 77491-5461 |
| SCOTT, THOMAS L. | 1399 CR 254 HOUSTON MS 38851 |
| SCOTTIE C CLARKE | ADDRESS ON FILE |
| SCOTTIE GLEN HORTON | ADDRESS ON FILE |
| SCOTTIE L CALDWELL | ADDRESS ON FILE |
| SCOTTY CRAIGE HOLMES | ADDRESS ON FILE |
| SCOTTY EUGENE HARVEY | ADDRESS ON FILE |
| SCOTTY GENE SIMS | ADDRESS ON FILE |
| SCOTTY HARVEY | ADDRESS ON FILE |
| SCOTTY JAMES LAMBERT | ADDRESS ON FILE |
| SCOTTY JENKINS | ADDRESS ON FILE |
| SCOTTY R DICKEN | ADDRESS ON FILE |
| SCOTTY ROGERS SHAW | ADDRESS ON FILE |
| SCOTWOOD INDUSTRIES | 12980 METCALF AVENUE SUITE 240 OVERLAND PARK KS 66213 |
| SCOTWOOD INDUSTRIES INC | 12980 METCALF AVE STE 240 OVERLAND PARK KS 66213 |
| SCOTWOOD INDUSTRIES INC | PO BOX 414809 KANSAS CITY MO 64141-4809 |
| SCREENING SERVICES INT'L INC | PO BOX 760 SLAUGHTER LA 70777 |
| SCREENING SYSTEMS INT L. INC | 215 LOUISIANA 19 SLAUGHTER LA 70777 |
| SCREENING SYSTEMS INTERNATIONAL | PO BOX 760 SLAUGHTER LA 70777 |
| SCREENING SYSTEMS INTL., INC. | 622 MCPHERSON DRIVE MONTICELLO MS 39654 |
| SCS OTC CORP | 480 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| SCURRY COUNTY | 1806 25TH ST STE 103 SNYDER TX 79549 |
| SCURRY COUNTY | 1806 25TH ST STE 201 SNYDER TX 79549-2530 |
| SCURRY COUNTY | ONE SOUTH WACKER DR STE 1900 CHICAGO IL 60606 |
| SCURRY COUNTY TAX OFFICE | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: LAURA J. MONROE P.O. BOX 817 LUBBOCK TX 79408 |
| SCURRY COUNTY WELFARE INC | PO DRAWER 1347 SNYDER TX 79550 |
| SCURRY COUNTY WIND II LLC | 1 SOUTH WACKER DR CHICAGO IL 60068 |
| SCURRY COUNTY WIND II LLC | MICHAEL POLSKY, PRESIDENT ONE SOUTH WACKER DR. STE. 1900 CHICAGO IL 60606 |
| SCURRY COUNTY WIND, L.P. | ATTN: DAVID AZARI ONE SOUTH WACKER BLVD, SUITE 1900 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| SD MYERS, INC. | 180 SOUTH AVENUE TALLMADGE OH 44278 |
| SDG ENERGY & ENVIRONMENTAL INC | 905 W BILLINGTON DR ROBINSON TX 76706 |
| SDG ENERGY & ENVIRONMENTAL INC | PO BOX 23758 WACO TX 76702 |
| SDI | 1345 CAMPUS PKWY NEPTUNE NJ 07753-6815 |
| SDI | SYSTEMS DISTRIBUTORS INC 1345 CAMPUS PARKWAY NEPTUNE NJ 07753 |
| SDT NORTH AMERICA LTD | PO BOX 682 COBOURG ON K9A 4R5 CANADA |
| SEA LION CHEMICAL | 5700 JOHNNY PALMER RD. TEXAS CITY TX 77592 |
| SEA LION TECHNOLOGY, INC. | 57 CENTURY BLVD. TEXAS CITY TX 77590 |
| SEA LION TECHNOLOGY, INC. | 5700 CENTURY BLVD. PO BOX 1807 TEXAS CITY TX 77592 |
| SEAGO, CARL | 9305 CANTER DR DALLAS TX 75231-1405 |
| SEAGOVILLE SENIOR CITIZENS HOME INC | 205 MATHIS ST GRDL 2 SEAGOVILLE TX 75159-2927 |
| SEALCO APPLIED FLOORING LTD | 1761 INTERNATIONAL PKWY STE 127 RICHARDSON TX 75081 |
| SEALCO LLC | 1751 INTERNATIONAL PKWY STE 115 RICHARDSON TX 75081-2359 |
| SEALING EQUIPMENT PRODUCTS CO INC | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| SEALING EQUIPMENT PRODUCTS CO INC | JOHN W GANT JR 1819 5TH AVE N SUITE 1100 BIRMINGHAM AL 35203 |
| SEALING PRODUCTS OF CORPUS | CHRISTI LLP PO BOX 1019 SAN ANTONIO TX 78294-1019 |
| SEAMANS INC | METRO COFFEE GROUPPE PO BOX 531408 ATTN: DON NOE GRAND PRAIRIE TX 75053-1408 |
| SEAMANS POLYMERS LLC | 3021 RIDGE RD #154 ROCKWALL TX 75032-5806 |
| SEAMOSS INC | 13380 W HWY 72 HIWASSE AR 72739 |
| SEAN A BROWN | ADDRESS ON FILE |
| SEAN ALEXANDER MILLS | ADDRESS ON FILE |
| SEAN BOEKENOOGEN | ADDRESS ON FILE |
| SEAN CHEN | ADDRESS ON FILE |
| SEAN DEAN READY | ADDRESS ON FILE |
| SEAN ENRIGHT | ADDRESS ON FILE |
| SEAN ERIC FINCH | ADDRESS ON FILE |
| SEAN G KELLEY | ADDRESS ON FILE |
| SEAN HANSON | ADDRESS ON FILE |
| SEAN J MCCARROLL | ADDRESS ON FILE |
| SEAN J MCCARROLL | ADDRESS ON FILE |
| SEAN J NOONAN | ADDRESS ON FILE |
| SEAN J RUSH | ADDRESS ON FILE |
| SEAN LAUIER LAYMAN | ADDRESS ON FILE |
| SEAN LOUIS MCCARTHY | ADDRESS ON FILE |
| SEAN M BOLLEN | ADDRESS ON FILE |
| SEAN M DEW | ADDRESS ON FILE |
| SEAN M SPARKS | ADDRESS ON FILE |
| SEAN M. NEARY | ADDRESS ON FILE |
| SEAN MANLEY | ADDRESS ON FILE |
| SEAN MATTHEW O'BRIANT | ADDRESS ON FILE |
| SEAN MCQUAY | ADDRESS ON FILE |
| SEAN MCQUAY | ADDRESS ON FILE |
| SEAN MICHAEL PICOU | ADDRESS ON FILE |
| SEAN MURPHY | ADDRESS ON FILE |
| SEAN OSTERBERG | ADDRESS ON FILE |
| SEAN P. CLAY | ADDRESS ON FILE |
| SEAN ROBERT RIGBY | ADDRESS ON FILE |
| SEAN SOUTHERLAND | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SEAN SOUZA | ADDRESS ON FILE |
| SEAN T OCONNOR | ADDRESS ON FILE |
| SEAN WALLACE | ADDRESS ON FILE |
| SEAN WAYNE LEHRMAN | ADDRESS ON FILE |
| SEAN WILLIAM OSTERBERG | ADDRESS ON FILE |
| SEANA F BRAND | ADDRESS ON FILE |
| SEARLE, DEAN A. | PO BOX 910 MARSHALL TX 75671 |
| SEARS HOLDINGS CORP | SEARS HOLDINGS CORPORATION DANE A DROBNY, SVP, GEN. COUN. & CORP. SEC., 3333 BEVERLY ROAD HOFFMAN ESTATES IL 60179 |
| SEARS MANUFACTURING CO | PO BOX 3667 DAVENPORT IA 52808 |
| SEARS ROEBUCK & CO | 1515 MARKET STREET STE 1210 PHILADELPHIA PA 19102 |
| SEARS ROEBUCK AND COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| SEARS ROEBUCK AND COMPANY | MALABY & BRADLEY, LLC 150 BROADWAY, STE 600 NEW YORK NY 10038 |
| SEARS ROEBUCK AND COMPANY | SEARS HOLDINGS CORPORATION DANE A DROBNY, SVP, GEN. COUN. & CORP. SEC., 3333 BEVERLY ROAD HOFFMAN ESTATES IL 60179 |
| SEARS, SHIRLEY | HILBERT SEARS 76 PLYMOUTH AVE MAPLEWOOD NJ 07040 |
| SEATINGZONE.COM | C/O SPEISS LLC 36 BRANCH AVE PROVIDENCE RI 02904 |
| SEATON A ANDERSON | ADDRESS ON FILE |
| SEATON CONSTRUCTION COMPANY | PO BOX 116 COOKVILLE TX 75558 |
| SEATON CONSTRUCTION COMPANY | PO BOX 116 COOKVILLE TX 75558-0116 |
| SEAY H EAREHARD | ADDRESS ON FILE |
| SEBASTIAN C CRUZ | ADDRESS ON FILE |
| SEBASTIAN FLORES | ADDRESS ON FILE |
| SEBASTIAN J CALZIA | ADDRESS ON FILE |
| SEBASTIAN J GRAVARO | ADDRESS ON FILE |
| SEBASTIAN KUBANEK | ADDRESS ON FILE |
| SEBASTIAN LAFUENTE | ADDRESS ON FILE |
| SEBASTIANO FRANCESCHINO | ADDRESS ON FILE |
| SEBESTA, RAYMOND | 1445 SILVERPINES RD HOUSTON TX 77062 |
| SEBRING APARTMENTS LLC | 9501 BEECHNUT HOUSTON TX 77036 |
| SEC – CALIFORNIA | 1500 11TH STREET SACRAMENTO CA 95814 |
| SEC – COLORADO | DIVISION OF SECURITIES 1560 BROADWAY SUITE 900 DENVER CO 80202 |
| SEC – NEW YORK | ATTN: ANDREW CALAMARI BROOKFIELD PLACE 200 VESEY STREET, SUITE 400 NEW YORK NY 10281-1022 |
| SEC – OHIO | DIVISION OF SECURITIES ATTN: ANDREA SEIDT, COMMISIONER 77 SOUTH HIGH ST, 22ND FLOOR COLUMBUS OH 43215 |
| SECO WARWICK CORPORATION | 180 MERCER STREET MEADVILLE PA 16335-6908 |
| SECOR | 17321 GROESCHKE ROAD HOUSTON TX 77084 |
| SECRETARY OF STATE | 1205 PENDLETON STREET SUITE 525 COLUMBIA SC 29201 |
| SECRETARY OF STATE | BUSINESS SERVICES PO BOX 136 JACKSON MS 39205-0136 |
| SECRETARY OF STATE | BUSINESS SERVICES PO BOX 5616 MONTGOMERY AL 36103-5616 |
| SECRETARY OF STATE | DEPT OF BUSINESS SERVICES LIMITED LIABILITY CO DIVISION 501 S SECOND STREET RM 351 SPRINGFIELD IL 62756 |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAX PO BOX 898 DOVER DE 19903 |
| SECRETARY OF STATE | JAMES E RUDDER BUILDING 1019 BRAZOS ROOM 220 AUSTIN TX 78701 |
| SECRETARY OF STATE | PO BOX 13697 AUSTIN TX 78711-3697 |
| SECRETARY OF STATE OF LOUISIANA | COMMERCIAL DIVISION PO BOX 94125 BATON ROUGE LA 70804-9125 |
| SECRETARY OF STATE OF NORTH | CAROLINA CORPORATIONS DIVISION PO BOX 29622 RALEIGH NC 27626-0525 |
| SECRETARY OF STATE OF TEXAS | PO BOX 12887 AUSTIN TX 78711-2887 |
| SECURANT TECHNOLOGIES, INC. | 345 CALIFORNIA ST FL 23 SAN FRANCISCO CA 94104 |

| Claim Name | Address Information |
|---|---|
| SECURE HORIZONS | PO BOX 400046 SAN ANTONIO TX 78229-1946 |
| SECURE LEGAL SUPPORT INC | PO BOX 131877 DALLAS TX 75313-1877 |
| SECURE LEGAL SUPPORT INC | PO BOX 4875 TYLER TX 75712 |
| SECURITAS SECURITY SERVICES USA | ATTNL LEGAL DEPARTMENT 4330 PARK TCE DRIVE WESTLAKE VILLAGE CA 91361 |
| SECURITAS SECURITY SERVICES USA | SONIA JASMAN 2 CAMPUS DRIVE PARSIPPANY NJ 07054-4400 |
| SECURITAS SECURITY SERVICES USA INC | 2 CAMPUS DR PARSIPPANY NY 07054 |
| SECURITAS SECURITY SERVICES USA INC | PO BOX 403412 ATLANTA GA 30384-3412 |
| SECURITAS SECURITY SERVICES USA INC | PO BOX 749 GLEN ROSE TX 76043 |
| SECURITAS SECURITY SERVICES USA INC | SCIS FILE 57272 LOS ANGELES CA 90074-7272 |
| SECURITAS SECURITY SERVICES USA, INC. | ATTN: EVAN MORGAN/CREDIT 2 CAMPUS DR. PARSIPPANY NJ 07054 |
| SECURITIES & EXCHANGE COMMISSION | 100 F STREET, NE WASHINGTON DC 20549 |
| SECURITIES & EXCHANGE COMMISSION | 3 WORLD FINANCIAL CENTER BELFORD/HARBOR WAY #400 NEW YORK NY 10281 |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ATTN: GEORGE S CANELLOS, REGIONAL DIR 3 WORLD FINANCIAL CENTER, SUITE 400 NEW YORK NY 10281-1022 |
| SECURITIES AND EXCHANGE COMMISSION | NORTHEAST REGIONAL OFFICE ATTN: WAYNE M. CARLIN, REGIONAL DIRECTOR 7 WORLD TRADE CENTER, SUITE 1300 NEW YORK NY 10048 |
| SECURITY NATIONAL BANK | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC, PERRY J. BROWDER ONE COURT STREET ALTON IL 62002 |
| SEDGWICK LLP | 600 UNIVERSITY ST STE 2915 SEATTLE WA 98101-4172 |
| SEDIA PASSEWE | ADDRESS ON FILE |
| SEDO.COM LLC | 161 FIRST STREET FOURTH FLOOR CAMBRIDGE MA 02142 |
| SEDRIC O MALONE | ADDRESS ON FILE |
| SEDRICK CUELLAR | ADDRESS ON FILE |
| SEDRICK SMITH | ADDRESS ON FILE |
| SEDRICK SMITH | ADDRESS ON FILE |
| SEEKIRK INC | 2420 SCIOTO-HARPER DRIVE COLUMBUS OH 43204 |
| SEEKIRK IND | 2420 SCIOTO-HARPER ROAD COLUMBUS OH 43204 |
| SEFCOR INC | PO BOX 890093 CHARLOTTE NC 28289-0093 |
| SEGAL MCCAMBRIDGE, SINGER & MAHONEY | WILLIAM F. MAHONEY, MELISSA K. FERRELL 100 CONGRESS AVE STE 700 AUSTIN TX 78701 |
| SEGOVIA INC | 11600 SUNRISE VALLEY DR STE 200 RESTON VA 20191-1410 |
| SEGUN OLUFEMI AWOKOYA | ADDRESS ON FILE |
| SEHYUN KIM | ADDRESS ON FILE |
| SEIBEL, DENNIS | 703 JACKSON ST. 12 BOISE ID 83705 |
| SEIBERT DAVID WALKER JR | ADDRESS ON FILE |
| SEIBERT N WALKER | ADDRESS ON FILE |
| SEIBERT WALKER | ADDRESS ON FILE |
| SEIBERT WALKER | ADDRESS ON FILE |
| SEICHI KONNO | ADDRESS ON FILE |
| SEIDLITS, CURTIS | ADDRESS ON FILE |
| SEIFFERT INDUSTRIAL INC | 1232 COLUMBIA DR RICHARDSON TX 75081 |
| SEIFFERT INDUSTRIAL INC | 1323 COLUMBIA DR STE 305 RICHARDSON TX 75081 |
| SEIFFERT INDUSTRIAL SALES CO INC | 1323 COLUMBIA DR STE 305 RICHARDSON TX 75081 |
| SEITZ VAN OGTROP & GREEN PA | (COUNSEL TO LIBERTY MUTUAL) ATTN: R. KARL HILL 222 DELAWARE AVE STE 1500; PO BOX 68 WILMINGTON DE 19801 |
| SEIU PENSION PLANS MASTER TRUST | LERACH, COUGHLIN, STOIA GELLER, RUDMAN & ROBBINS, PATRICK W DANIELS 655 WEST BROADWAY, SUITE 1900 SAN DIEGO CA 92101 |
| SEIU PENSION PLANS MASTER TRUST | ROBBINS GELLER RUDMAN & DOWD LLP DAVID W. MITCHELL 655 WEST BROADWAY, SUITE 1900 SAN DIEGO CA 92101 |
| SEIU PENSION PLANS MASTER TRUST | ROBBINS GELLER RUDMAN & DOWD LLP SAMUEL HOWARD RUDMAN 58 SOUTH SERVICE ROAD, |

| Claim Name | Address Information |
| --- | --- |
| SEIU PENSION PLANS MASTER TRUST | SUITE 200 MELVILLE NY 11747 |
| SELAS HEAT TECHNOLOGY COMPANY | 11012 AURORA HUDSON ROAD STREETSBORO OH 44241 |
| SELCUK ALTAY | ADDRESS ON FILE |
| SELDEN H HARLOW | ADDRESS ON FILE |
| SELECT ENERGY SERVICES | DBA SELECT OILFIELD CONSTRUCTION 5964 HWY 175 FRIERSON LA 71027 |
| SELECT ENERGY SERVICES LLC | 5964 HWY 175 FRIERSON LA 71027 |
| SELECT ENERGY SERVICES LLC | DBA SELECT OILFIELD CONSTRUCTION DEPT 241 PO BOX 4346 HOUSTON TX 77210-4346 |
| SELECT MEDICAL CORP | 4714 GETTYSBURG RD MECHANICSBURG PA 17055 |
| SELECTICA INC | 615 W CARMEL DR STE 100 CARMEL IN 46032-5504 |
| SELENA ANDREWS | ADDRESS ON FILE |
| SELENA PULLEN | ADDRESS ON FILE |
| SELENE PERSADSINGH | ADDRESS ON FILE |
| SELF CONSULTING GROUP INC | 616 HASTEN CT FORT WORTH TX 76120 |
| SELF OPPORTUNITY | PO BOX 292788 LEWISVILLE TX 75029 |
| SELIA GARCIA SMAGACZ | ADDRESS ON FILE |
| SELIA SMAGACZ | ADDRESS ON FILE |
| SELIM SASSON | ADDRESS ON FILE |
| SELINA D NANNY | ADDRESS ON FILE |
| SELINA NANNY | ADDRESS ON FILE |
| SELINDH, JOHN | 9 PHILLIPS CIR LAGUNA NIGUEL CA 92677-4130 |
| SELISETT N CORBAN | ADDRESS ON FILE |
| SELLERS BROS INC | 4580 S WAYSIDE DRIVE HOUSTON TX 77087 |
| SELLERS SALES | PO BOX 152 WACO TX 76704 |
| SELLERS SALES COMPANY INC | PO BOX 152 WACO TX 76703 |
| SELLERS, BARBARA | 430 WESTVIEW TERR ARLINGTON TX 76013 |
| SELLERS, BERNADINE | PO BOX 3126 GALVESTON TX 77552 |
| SELLERS, CAROLYN | 170 COLLIER RD WILLIS TX 77378-2854 |
| SELLIE COLLIER | ADDRESS ON FILE |
| SELLS, GERALD E. | 51130 CENTRAL VILLAGE RD APT 208 CHESTERFIELD MI 48047-1365 |
| SELLSTROM MANUFACTURING | 1 SELLSTROM DRIVE PALATINE IL 60067 |
| SELLSTROM MANUFACTURING | 300 CORPORATE DR ELGIN IL 60123-9346 |
| SELLSTROM MANUFACURING CO | 300 CORPORATE DR ELGIN IL 60123-9346 |
| SELLY FICHTELBERG | ADDRESS ON FILE |
| SELMA BANK | ADDRESS ON FILE |
| SELMA SONNTAG | ADDRESS ON FILE |
| SELMER COMPANY | PO BOX 310 ELKHART IN 46515-0310 |
| SEMANITHA MITCHELL | ADDRESS ON FILE |
| SEMBCORP SABINE INDUSTRIES INC | 7266 SOUTH FIRST AVENUE SABINE PASS TX 77655 |
| SEMEKA DESHAWN THOMAS | ADDRESS ON FILE |
| SEMEKA THOMAS | ADDRESS ON FILE |
| SEMINOLE ENERGY SERVICES, L.L.C. | 1323 E 71ST STREET STE 300 TULSA OK 74136 |
| SEMITEK INC | 1122 T-COMMERCE DR RICHARDSON TX 75081 |
| SEMITEK INC | 870 N DOROTHY DRIVE STE 714 RICHARDSON TX 75081 |
| SEMLER INDUSTRIES INC | 3800 NORTH CARNATION STREET FRANKLIN PARK IL 60131 |
| SEMLER INDUSTRIES INC | 3800 NORTH CARNATION STREET FRANKLIN PARK IL 60131-1295 |
| SEMMIE R MILES | ADDRESS ON FILE |
| SEMPRA ENERGY | ATTN: GENERAL COUNSEL 488 8TH AVE SAN DIEGO CA 92101 |
| SEMYON MATUSEVICH | ADDRESS ON FILE |
| SEMYON RUBINOV | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SEMYON SELIVANOV | ADDRESS ON FILE |
| SEN F LI | ADDRESS ON FILE |
| SENATE DEMOCRATIC CAUCUS | 505 WEST 12 TH ST STE 200 AUSTIN TX 78711 |
| SENATE HISPANIC RESEARCH COUNCIL | 817 A BRAZOS PMB 215 AUSTIN TX 78701 |
| SENATOR BRIAN BIRDWELL | ATTN: BARBARA PO BOX 12068 AUSTIN TX 78711 |
| SENDERO BUSINESS SERVICES LP | 750 N ST PAUL ST STE 700 DALLAS TX 75201 |
| SENDERO BUSINESS SERVICES LP | 750 S ST PAUL ST STE 700 DALLAS TX 75201 |
| SENECA | 410 1ST ST SE FL 2 WASHINGTON DC 20003-1867 |
| SENECA J WILLIAMS | ADDRESS ON FILE |
| SENEN GARCIA | ADDRESS ON FILE |
| SENEN PAULE | ADDRESS ON FILE |
| SENIOR FLEXONICS INC PATHWAY | DIVISION OF SENIOR OPERATIONS LLC PO BOX 71311 CHICAGO IL 60694-1311 |
| SENIOR OPERATIONS LLC | WAHLCOMETROFLEX PO BOX 71517 CHICAGO IL 60694-1517 |
| SENIOR OPERATIONS PATHWAY | DIVISION PO BOX 71311 CHICAGO IL 60694-1311 |
| SENOR J MANGON | ADDRESS ON FILE |
| SENOVIO DE LA GARZA | ADDRESS ON FILE |
| SENSATA TECHNOLOGIES | 4467 WHITE BEAR PKWY ST PAUL MN 55110 |
| SENSATA TECHNOLOGIES DIMENSIONS | INVERTERS 4467 WHITE BEAR PKWY ST PAUL MN 55110 |
| SENSATA TECHNOLOGIES MARYLAND INC | 4467 WHITE BEAR PKWY ST PAUL MN 55110-7626 |
| SENSIDYNE INC | 1000 112TH CIRCLE NORTH SUITE 100 ST. PETERSBURG FL 33716 |
| SENSIDYNE LP | PO BOX 637591 CINCINNATI OH 45263-7591 |
| SENSUS | 10147 W. EMERALD STREET BOISE ID 83704 |
| SENSUS USA | DEPT 0800 PO BOX 120001 DALLAS TX 75312-0800 |
| SENTINEL SAFETY SUPPLY | JOSEPH T OSTROWSKI OSTROWSKI LEGAL GROUP 14837 DETROIT AVE STE 130 LAKEWOOD OH 44107 |
| SENTRY EQUIPMENT CORP | 966 BLUE RIBBON CIR N OCONOMOWOC WI 53066 |
| SENTRY EQUIPMENT CORP | PO BOX 1170 MILWAUKEE WI 53201-1170 |
| SEOK KWAN KANG | ADDRESS ON FILE |
| SEONG-YONG LEE | ADDRESS ON FILE |
| SEPCO CORPORATION | 123 AIRPARK INDUSTRIAL ROAD ALABASTER AL 35007 |
| SEPCO CORPORATION | 2 NORTH JACKSON STREET STE 605 MONTGOMERY AL 36104 |
| SEPCO CORPORATION | BROWN & JAMES ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| SEPCO CORPORATION | HEPLER BROOM LLC AGOTA PETERFY 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| SEPCO CORPORATION | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| SEPCO CORPORATION | MEHAFFY WEBER ERNEST-BUTCH W. BOYD 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704 |
| SEPCO CORPORATION | MEHAFFY WEBER E. WADE CARPENTER 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704-0016 |
| SEPCO CORPORATION | SPROTT RIGBY NEWSOM ROBBINS & LUNCEFORD PC, JAMES NEWSOM 2211 NORFOLK, SUITE 1150 HOUSTON TX 77098 |
| SEPHRONIA J BROWN | ADDRESS ON FILE |
| SEQUENT ENERGY MANAGEMENT, L.P. | 1200 SMITH ST. STE 900 HOUSTON TX 77002 |
| SEQUENT ENERGY MANAGEMENT, L.P. | DAT TRAN, ASSOCIATE GENERAL COUNSEL 1200 SMITH STREET, SUITE 900 HOUSTON TX 77002 |
| SEQUOIA VENTURES INC | 199 FREMONT STREET, 19TH FLOOR SAN FRANCISCO CA 94105 |
| SEQUOIA VENTURES INC | CRIVELLO CARLSON, S.C. SAMUEL C HALL JR, WILLIAMS E. KEELER III 710 NORTH PLANKINTON AVE, SUITE 500 MILWAUKEE WI 53202 |
| SEQUOIA VENTURES INC | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |

| Claim Name | Address Information |
|---|---|
| SEQUOIA VENTURES INC | HEYL ROYSTER VOELKER & ALLEN CHARLES STEWART ANDERSON 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| SEQUOIA VENTURES INC | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| SEQUOIA VENTURES INC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| SEQUOIA VENTURES INC | LANDMAN CORSI BALLAINE & FORD P.C. 120 BROADWAY, 27TH FLOOR NEW YORK NY 10271 |
| SEQUOIA VENTURES INC | LANDMAN CORSI BALLAINE & FORD P.C. LANDMAN CORSI BALLAINE & FORD P.C. ONE GATEWAY CENTER, SUITE 400 NEWARK NJ 07102-5311 |
| SEQUOIA VENTURES INC | LANDMAN CORSI F/K/A BECHTEL CORP. 120 BROADWAY, 27TH FLOOR NEW YORK NY 10271-0079 |
| SEQUOIA VENTURES INC | LASHLY & BAER, P.C. MICHAEL PATRICK MCGINLEY 714 LOCUST ST LOUIS MO 63101 |
| SEQUOIA VENTURES INC | MANNING GOSDA & ARREDONDO LLP ROBERT DAVID ARREDONDO 24 GREENWAY PLAZA, SUITE 525 HOUSTON TX 77046 |
| SEQUOIA VENTURES INC | ROBERT M. HAMBLETT HASSARD BONNINGTON LLP TWO EMBARCADERO CENTER, SUITE 1800 SAN FRANCISCO CA 94111-3993 |
| SEQUOIA VENTURES INC | THE CORP TRUST CENTER 1209 ORANGE ST CLAYTON MO 63105 |
| SEQUOIA VENTURES, INC. | THE CORPORATION TRUST COMPANY CORPORATION TRUST CTR, 1209 ORANGE ST WILMINGTON DE 19801 |
| SER JOBS FOR PROGRESS | 201 BROADWAY ST HOUSTON TX 77012 |
| SERAFIN G HSIA | ADDRESS ON FILE |
| SERAFIN L BRAILE | ADDRESS ON FILE |
| SERBAN S STOENESCU | ADDRESS ON FILE |
| SERENA BERNSTEIN | ADDRESS ON FILE |
| SERENA INTERNATIONAL | 500 AIRPORT BLVD. SUITE 200 BURLINGAME CA 94010 |
| SERENA M GREENE | ADDRESS ON FILE |
| SERENA S MARTY | ADDRESS ON FILE |
| SERENA SOFTWARE INC | 2345 NW AMBERBROOK DR STE 200 HILLSBORO OR 97006 |
| SERENA SOFTWARE INC | PO BOX 201448 DALLAS TX 75320-1448 |
| SEREPMINO CUCCHETTI | ADDRESS ON FILE |
| SERGE A FEDIAY | ADDRESS ON FILE |
| SERGE B JURENEV | ADDRESS ON FILE |
| SERGE IWASHYNA | ADDRESS ON FILE |
| SERGE M LUBERISSE | ADDRESS ON FILE |
| SERGE N KOULICHKOV | ADDRESS ON FILE |
| SERGE NDAYIZEYE | ADDRESS ON FILE |
| SERGE R CASTORIANO | ADDRESS ON FILE |
| SERGE RODIONOFF | ADDRESS ON FILE |
| SERGE SNYDER | ADDRESS ON FILE |
| SERGIO A MORIEL | ADDRESS ON FILE |
| SERGIO A MOTTI | ADDRESS ON FILE |
| SERGIO A RIVERA | ADDRESS ON FILE |
| SERGIO A RODRIGUES | ADDRESS ON FILE |
| SERGIO ALFREDO TORRES ORONA | ADDRESS ON FILE |
| SERGIO ARTURO RIVERA | ADDRESS ON FILE |
| SERGIO BRETON | ADDRESS ON FILE |
| SERGIO CANTU | ADDRESS ON FILE |
| SERGIO CANTU DELEON | ADDRESS ON FILE |
| SERGIO FEBLES | ADDRESS ON FILE |
| SERGIO GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SERGIO HUMBERTO ESTRADA | ADDRESS ON FILE |
| SERGIO L TELLO | ADDRESS ON FILE |
| SERGIO M SANCHEZ | ADDRESS ON FILE |
| SERGIO MARTINEZ AND ROSA SALAZAR | ADDRESS ON FILE |
| SERGIO MARTINOLI | ADDRESS ON FILE |
| SERGIO MORIEL | ADDRESS ON FILE |
| SERGIO PASTRANA | ADDRESS ON FILE |
| SERGIO PASTRANA | ADDRESS ON FILE |
| SERGIO PENA | ADDRESS ON FILE |
| SERGIO R. MARTINEZ | ADDRESS ON FILE |
| SERGIO RAMOS GUADALUPE SANCHEZ | ADDRESS ON FILE |
| SERGIO S SEGARRA | ADDRESS ON FILE |
| SERGIO TELLO | ADDRESS ON FILE |
| SERGIO V MARCOS | ADDRESS ON FILE |
| SERGIO VALDEZ | ADDRESS ON FILE |
| SERIMAX | 11315 W LITTLE YORK RD BLDG 3 HOUSTON TX 77041-4933 |
| SERMATECH INTERNATIONAL, INC. | 155 SOUTH LIMERICK ROAD LIMERICK PA 19468 |
| SERNA, NICOLAS | 8510 CALLOW CT LAREDO TX 78045-1983 |
| SERVANT ENERGY PARTNERS | 10 WINDING HOLLOW COPPELL TX 75019 |
| SERVICE LINES,INC. | 1156 STATE HIGHWAY EAST SEADRIFT TX 77983 |
| SERVICE PRODUCTS INC | 5900 WEST 51ST STREET CHICAGO IL 60638 |
| SERVICE RENT-ALL | 1411 SHANNON RD E SULPHUR SPRINGS TX 75482 |
| SERVICE RENTAL | 1411 SHANNON RD SULPHUR SPRINGS TX 75482 |
| SERVICE TUGS & CREW BOATS | PO BOX 663 VENICE LA 70091 |
| SERVICELINK | 1110 E 26TH ST TULSA OK 74114-2602 |
| SERVICEMAX INC | 4450 ROSEWOOD DR #100 PLEASANTON CA 94588-3050 |
| SERVICES OF HOPE ENTITIES INC | PO BOX 227252 DALLAS TX 75222-7252 |
| SERVOCON ALPHA | 167 EXPO RD FISHERSVILLE VA 22939 |
| SESARIO D BACA | ADDRESS ON FILE |
| SESHADRI G CASUBA | ADDRESS ON FILE |
| SESTOS MURPHREY | ADDRESS ON FILE |
| SESTUS LLC | 18521 EAST QUEEN CREEK RD SUITE 105-427 QUEEN CREEK AZ 85142-5845 |
| SESTUS LLC | 18521 E QUEEN CREEK RD #105-427 QUEEN CREEK AZ 75142 |
| SET ENVIRONMENTAL INC | 10215 GARDNER RD DALLAS TX 75220 |
| SET ENVIRONMENTAL INC | LAURIE HANSON 450 SUMAC ROAD WHEELING IL 60090 |
| SETELO P MAKONI | ADDRESS ON FILE |
| SETH A LEVY | ADDRESS ON FILE |
| SETH D A HIRT | ADDRESS ON FILE |
| SETH DUVALL | ADDRESS ON FILE |
| SETH E LANE | ADDRESS ON FILE |
| SETH GUINN | ADDRESS ON FILE |
| SETH HARVEY | ADDRESS ON FILE |
| SETH KINSEY | ADDRESS ON FILE |
| SETH LAWRENCE OLDAKER | ADDRESS ON FILE |
| SETH MCDONALD | ADDRESS ON FILE |
| SETH MICHAEL DUNN | ADDRESS ON FILE |
| SETH PETERSON | ADDRESS ON FILE |
| SETH SICHEL | ADDRESS ON FILE |
| SETH THOMAS KERN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SETON IDENTIFICATION PRODUCTS | 20 THOMPSON RD PO BOX 819 BRANFORD CT 06405-0819 |
| SETON IDENTIFICATION PRODUCTS | PO BOX 95904 CHICAGO IL 60694-5904 |
| SETPOINT INTEGRATED SOLUTIONS | PO BOX 935076 ATLANTA GA 31193-5076 |
| SEVANAND SARJOO | ADDRESS ON FILE |
| SEVEN UTILITY MANAGEMENT CONSULTANTS LTD | 16430 RHINEFIELD ST HOUSTON TX 77056 |
| SEVERE SERVICE TECHNOLOGY INC | PO BOX 3358 FORT WORTH TX 76113 |
| SEVERIANO ARCINIAGA JR | ADDRESS ON FILE |
| SEVERIANO BARCENAS | ADDRESS ON FILE |
| SEVERINO M ENRIQUEZ | ADDRESS ON FILE |
| SEVERN TRENT SERVICES | 1110 INDUSTRIAL BLVD. SUGAR LAND TX 77478 |
| SEVERO C MORONES | ADDRESS ON FILE |
| SEVERSTAL WHEELING INC FKA WHE | 1134 MARKET ST WHEELING WV 26003 |
| SEW EURODRIVE | 3950 PLATINUM WAY DALLAS TX 75237 |
| SEW-EURODRIVE | PO BOX 951012 DALLAS TX 75395-1012 |
| SEWARD & KISSEL LLP | ATTN: MARK D KOTWICK ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| SEWARD & KISSEL LLP | (COUNSEL TO WILMINGTON TRUST, N.A.). ATTN: M. KOTWICK & T. ROSS HOOPER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| SEWARD & KISSEL LLP | ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| SEWELL KEETER | ADDRESS ON FILE |
| SEWELL, ANITA | 400 OLD GRANDE BLVD APT 411 TYLER TX 75703-4169 |
| SEYBOLD, SCOTT (BAM DELIVERY) | 2510 ROSEBUD CT CARROLLTON TX 75006 |
| SEYMOUR B RADLAUER | ADDRESS ON FILE |
| SEYMOUR CLAIR | ADDRESS ON FILE |
| SEYMOUR GOODMAN | ADDRESS ON FILE |
| SEYMOUR H MUTWICK | ADDRESS ON FILE |
| SEYMOUR KANTERMAN | ADDRESS ON FILE |
| SEYMOUR L LANSNER | ADDRESS ON FILE |
| SEYMOUR MARKOWITZ | ADDRESS ON FILE |
| SEYMOUR OKWIT | ADDRESS ON FILE |
| SEYMOUR S DEJONG | ADDRESS ON FILE |
| SEYMOUR SIMMONS | ADDRESS ON FILE |
| SEYMOUR STOLLER | ADDRESS ON FILE |
| SEYMOUR, FREDERICK J | PO BOX 355 NECHES TX 75779 |
| SFC ADAMS INC | DBA RP ADAMS PO BOX 95359 PALATINE IL 60095-0359 |
| SFS USA HOLDING INC | 303 INDUSTRIAL DRIVE GRAND ISLAND NY 14072-0460 |
| SFS USA HOLDING INC | 900 W 48TH PL #900 KANSAS CITY MO 64112-1895 |
| SFS USA HOLDING INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| SFS USA HOLDING INC | POLSINELLI JENNIFER JEANNE ENG 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112 |
| SFS USA HOLDING INC | POLSINELLI PC ANTHONY LAMONT SPRINGFIELD 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| SFS USA HOLDING INC | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| SFS USA HOLDING INC | POLSINELLI SHUGHART PC LUKE JOSEPH MANGAN TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST ST LOUIS MO 63102 |
| SGI LIQUIDATING CO. | PO BOX 55366 HOUSTON TX 77252-5536 |
| SGL CARBON LLC | 2320 MYRON CORY DR HICKMAN KY 42050 |
| SGS | CITIBANK NEW CASTLE, DELAWARE PO BOX 2502 CAROL STREAM IL 60132-2502 |

| Claim Name | Address Information |
|---|---|
| SGS LABS | 4665 PARIS ST STE B200 DENVER CO 80239 |
| SGS NORTH AMERICA INC | 2540 KING ARTHUR BLVD STE 209I LEWISVILLE TX 75056-5833 |
| SGS NORTH AMERICA INC | 2540 KING ARTHUR BLVD STE 209I LEWISVILLE TX 75056 |
| SGS NORTH AMERICA INC | 900 GEORGIA AVE DEER PARK TX 77536 |
| SHA'NEATHA MILLER | ADDRESS ON FILE |
| SHACK BENNETT CASHEN 1999 TRUST | REGIONS BANK TRUSTEE PO BOX 2020 TYLER TX 75710-2020 |
| SHACK BENNETT CASHEN 1999 TRUST REGIONS | BANK TRUSTEE TRUST ACCT #6711000710 PO BOX 2020 TYLER TX 75710 |
| SHACKELFORD COUNTY TAX OFFICE | PO BOX 2620 ALBANY TX 76430-8029 |
| SHACKELFORD MELTON & MCKINLEY, LLP | 9201 N CENTRAL EXPY #4 DALLAS TX 75231-6033 |
| SHACKELFORD-WATTNER | 7405 MAJOR ST HOUSTON TX 77061 |
| SHAD DANE WELLS | ADDRESS ON FILE |
| SHAD WAYNE SANDERS | ADDRESS ON FILE |
| SHADOW DICARA | ADDRESS ON FILE |
| SHADY CREEK HOUSING PARTNERS LTD | DBA SHADY CREEK APTS 1220 KNOWLTON DRIVE BAYTOWN TX 75520 |
| SHADY OAK PROPERTIES | PO BOX 5710 GRANBURY TX 76049 |
| SHADY OAKS LLC | PO BOX 5710 GRANBURY TX 76048 |
| SHAE MOORE | ADDRESS ON FILE |
| SHAFEEQ A MUHAMMAD | ADDRESS ON FILE |
| SHAFER VALVE COMPANY | 2500 PARK AVE WEST MANSFIELD OH 44906 |
| SHAFER, WILLIAM | 21024 HARKEN DRIVE CORNELIUS NC 28031 |
| SHAFI M KAPTA | ADDRESS ON FILE |
| SHAFKAT SHAH | ADDRESS ON FILE |
| SHAH HABIBULLAH | ADDRESS ON FILE |
| SHAH NOOR CHOWDHURY | ADDRESS ON FILE |
| SHAHID A QUADRI | ADDRESS ON FILE |
| SHAHID F CHAUDHRY | ADDRESS ON FILE |
| SHAHRAM MOTAMEDIAN | ADDRESS ON FILE |
| SHAHRAM MOTAMEDIAN | ADDRESS ON FILE |
| SHAHRIAR MASHHOODI | ADDRESS ON FILE |
| SHAIK A QADER | ADDRESS ON FILE |
| SHAIK AHMED KAMROODIEN | ADDRESS ON FILE |
| SHAIKH M AHMED | ADDRESS ON FILE |
| SHAIKH M MATIN | ADDRESS ON FILE |
| SHAILENDRA S CHOKHAVATIA | ADDRESS ON FILE |
| SHAILESH CHOKSI | ADDRESS ON FILE |
| SHAJU PUTHUR | ADDRESS ON FILE |
| SHAKA KANU | ADDRESS ON FILE |
| SHAKAYLE COVINGTON | ADDRESS ON FILE |
| SHAKEELA W MAHDI | ADDRESS ON FILE |
| SHAKIR U ZAMAN | ADDRESS ON FILE |
| SHAKUNTALA Y PATEL | ADDRESS ON FILE |
| SHALABI, MAZAN | PO BOX 122063 ARLINGTON TX 76012 |
| SHALANDA WILLIAMS | ADDRESS ON FILE |
| SHALE W KERBY | ADDRESS ON FILE |
| SHALEN W FLEMEND | ADDRESS ON FILE |
| SHALETTE GREEN | ADDRESS ON FILE |
| SHALISHA BARBER | ADDRESS ON FILE |
| SHAMAS O'FIAHERY | ADDRESS ON FILE |
| SHAMEKA GRAY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHAMETTA JOHNSON | ADDRESS ON FILE |
| SHAMSHAD AZRI | ADDRESS ON FILE |
| SHAMSUD DIN JABBAR | ADDRESS ON FILE |
| SHAMSUD DIN JABBAR | ADDRESS ON FILE |
| SHAN-CHING HSIA | ADDRESS ON FILE |
| SHAN-MING TAN | ADDRESS ON FILE |
| SHANA LAZARINE | ADDRESS ON FILE |
| SHANA M GURULE | ADDRESS ON FILE |
| SHANA MIRELES | ADDRESS ON FILE |
| SHANA RENE BARTLETT | ADDRESS ON FILE |
| SHANA SALLASKA | ADDRESS ON FILE |
| SHANA U CALDWELL | ADDRESS ON FILE |
| SHANDA ELAINE WALLACE | ADDRESS ON FILE |
| SHANDA ELAINE WALLACE | ADDRESS ON FILE |
| SHANDA WALLACE | ADDRESS ON FILE |
| SHANE A MADDUX | ADDRESS ON FILE |
| SHANE A NEIL | ADDRESS ON FILE |
| SHANE A VANWEY | ADDRESS ON FILE |
| SHANE BABCOCK | ADDRESS ON FILE |
| SHANE CHRISTOPHER NOWAK | ADDRESS ON FILE |
| SHANE CILLIS | ADDRESS ON FILE |
| SHANE COTTON | ADDRESS ON FILE |
| SHANE DEWAYNE MAPLES | ADDRESS ON FILE |
| SHANE DOUGLAS ADAMS | ADDRESS ON FILE |
| SHANE E SKELTON | ADDRESS ON FILE |
| SHANE EUGENE SKELTON | ADDRESS ON FILE |
| SHANE GUTHRIE | ADDRESS ON FILE |
| SHANE H YANAGISAWA | ADDRESS ON FILE |
| SHANE KIRK | ADDRESS ON FILE |
| SHANE L LODEN | ADDRESS ON FILE |
| SHANE L VON GONTEN | ADDRESS ON FILE |
| SHANE LEWIS | ADDRESS ON FILE |
| SHANE LEWIS | ADDRESS ON FILE |
| SHANE LODEN | ADDRESS ON FILE |
| SHANE MADDUX | ADDRESS ON FILE |
| SHANE MCDONALD | ADDRESS ON FILE |
| SHANE MICHAEL ROSSIE | ADDRESS ON FILE |
| SHANE NEELY | ADDRESS ON FILE |
| SHANE NUNLEY | ADDRESS ON FILE |
| SHANE R CORBITT | ADDRESS ON FILE |
| SHANE R SMITH | ADDRESS ON FILE |
| SHANE R SMITH | ADDRESS ON FILE |
| SHANE S NUNLEY | ADDRESS ON FILE |
| SHANE SILVEY | ADDRESS ON FILE |
| SHANE SKELTON | ADDRESS ON FILE |
| SHANE SMITH | ADDRESS ON FILE |
| SHANE THOMAS MILLER | ADDRESS ON FILE |
| SHANE VON GONTEN | ADDRESS ON FILE |
| SHANE W KIRK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHANE WALLIN | ADDRESS ON FILE |
| SHANEIKA SMITH | ADDRESS ON FILE |
| SHANETTA HEROD | ADDRESS ON FILE |
| SHANG ZHANG | ADDRESS ON FILE |
| SHANKAR GOPALAN | ADDRESS ON FILE |
| SHANKAR GOPALAN | ADDRESS ON FILE |
| SHANNA E BARTZ | ADDRESS ON FILE |
| SHANNA FOUGEROUSSE | ADDRESS ON FILE |
| SHANNA LEIGH MCCOY | ADDRESS ON FILE |
| SHANNON ADAMS | ADDRESS ON FILE |
| SHANNON C TOWNSEND | ADDRESS ON FILE |
| SHANNON CARAWAY | ADDRESS ON FILE |
| SHANNON CARTER | ADDRESS ON FILE |
| SHANNON CLINIC | ATTN: SHANE PLYMELL 120 EAST HARRIS AVE SAN ANGELO TX 76903 |
| SHANNON COKLEY-SANDERS | ADDRESS ON FILE |
| SHANNON DODDS | ADDRESS ON FILE |
| SHANNON DOUGLAS BODIFORD | ADDRESS ON FILE |
| SHANNON FRANKLIN | ADDRESS ON FILE |
| SHANNON IVEY | ADDRESS ON FILE |
| SHANNON L PIGG | ADDRESS ON FILE |
| SHANNON LOWERY | ADDRESS ON FILE |
| SHANNON M ALFORD | ADDRESS ON FILE |
| SHANNON M GARDNER | ADDRESS ON FILE |
| SHANNON MANNING | ADDRESS ON FILE |
| SHANNON MARCUS CADE | ADDRESS ON FILE |
| SHANNON MEDICAL CENTER | ATTN: SHANE PLYMELL 120 EAST HARRIS AVE SAN ANGELO TX 76903 |
| SHANNON OLIVER | ADDRESS ON FILE |
| SHANNON OLIVER | ADDRESS ON FILE |
| SHANNON PERRON | ADDRESS ON FILE |
| SHANNON R CHISLOCK | ADDRESS ON FILE |
| SHANNON RECTOR | ADDRESS ON FILE |
| SHANNON REHNEE MCLAUGHLIN | ADDRESS ON FILE |
| SHANNON ROY MAHAFFEY | ADDRESS ON FILE |
| SHANNON SMITH | ADDRESS ON FILE |
| SHANNON THOMPSON | ADDRESS ON FILE |
| SHANNON VALLINA | ADDRESS ON FILE |
| SHANNON WAYNE MATTHIEU | ADDRESS ON FILE |
| SHANNON WINTERS | ADDRESS ON FILE |
| SHANOSKIE JR, CHESTER | 1400 MAHANTONGO ST POTTSVILLE PA 17901 |
| SHANROD INC | 7308 DRIVER ROAD PO BOX 380 BERLIN HEIGHTS OH 44814 |
| SHANTA MICHELE WILLIAMS | ADDRESS ON FILE |
| SHANTAVIA ROGERS | ADDRESS ON FILE |
| SHANTI K MODY | ADDRESS ON FILE |
| SHANTI MONTGOMERY | ADDRESS ON FILE |
| SHANTILAL R PATEL | ADDRESS ON FILE |
| SHAO N CHOW | ADDRESS ON FILE |
| SHAO V HSIEH | ADDRESS ON FILE |
| SHAO-CHIEH LIN | ADDRESS ON FILE |
| SHAO-CHUNG HSIEH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHAPE COMMUNITY CENTER | 3903 ALMEDA HOUSTON TX 77004 |
| SHARAD A PANDYA | ADDRESS ON FILE |
| SHARAD DOSHI | ADDRESS ON FILE |
| SHARAD S NIYOGI | ADDRESS ON FILE |
| SHARAD V PARIKH | ADDRESS ON FILE |
| SHARAD VARSHNEY | ADDRESS ON FILE |
| SHARAN E ABPLANALP | ADDRESS ON FILE |
| SHARANE L BODNAR | ADDRESS ON FILE |
| SHAREE WILLIAMS | ADDRESS ON FILE |
| SHARI D'RAY MOSTY | ADDRESS ON FILE |
| SHARI L EASTBURN | ADDRESS ON FILE |
| SHARI L GOLYER | ADDRESS ON FILE |
| SHARI L KONDRUP | ADDRESS ON FILE |
| SHARI L MITCHUM | ADDRESS ON FILE |
| SHARI MOSTY | ADDRESS ON FILE |
| SHARI P GATES | ADDRESS ON FILE |
| SHARILYN R BRADLEY | ADDRESS ON FILE |
| SHARILYN VANTASH | ADDRESS ON FILE |
| SHARING LIFE COMMUNITY OUTREACH | 3544 E EMPORIUM CIRCLE MESQUITE TX 75150 |
| SHARION L FISHER | ADDRESS ON FILE |
| SHARLA ANN DEBRUHL | ADDRESS ON FILE |
| SHARLA DEBRUHL | ADDRESS ON FILE |
| SHARLAN, INC. | 308 N 20TH LAMESA TX 79331 |
| SHARLENE GATSY | ADDRESS ON FILE |
| SHARMELE HARDEY | ADDRESS ON FILE |
| SHAROLE KEES | ADDRESS ON FILE |
| SHAROLYN POLLARD DURODOLA | ADDRESS ON FILE |
| SHAROLYN POLLARD DURODOLA | ADDRESS ON FILE |
| SHAROLYN POLLARD-DURODOLA | ADDRESS ON FILE |
| SHARON A BILLINGS | ADDRESS ON FILE |
| SHARON A BOEGLIN | ADDRESS ON FILE |
| SHARON A COLE | ADDRESS ON FILE |
| SHARON A KOTRLIK | ADDRESS ON FILE |
| SHARON A LITTLEJOHN | ADDRESS ON FILE |
| SHARON A WATTS | ADDRESS ON FILE |
| SHARON ABBOTT | ADDRESS ON FILE |
| SHARON ANDRZEJEWSKI | ADDRESS ON FILE |
| SHARON ANN SANDERS BECKNER | 2810 POPLAR ST MARSHALL TX 75672 |
| SHARON ANN WARE | ADDRESS ON FILE |
| SHARON ARMISTEAD | ADDRESS ON FILE |
| SHARON ASTON | ADDRESS ON FILE |
| SHARON B TAFFE | ADDRESS ON FILE |
| SHARON BIRCHFIELD | ADDRESS ON FILE |
| SHARON BRIMER | ADDRESS ON FILE |
| SHARON BRINKMEYER | ADDRESS ON FILE |
| SHARON BRISTOW | ADDRESS ON FILE |
| SHARON CARBINE | ADDRESS ON FILE |
| SHARON CARROLL | ADDRESS ON FILE |
| SHARON CHARLES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHARON CHISHOLM | ADDRESS ON FILE |
| SHARON COWAN | ADDRESS ON FILE |
| SHARON CRISP | ADDRESS ON FILE |
| SHARON CRISP | ADDRESS ON FILE |
| SHARON D BEAGLES | ADDRESS ON FILE |
| SHARON D BERNHARDT | ADDRESS ON FILE |
| SHARON D GOCHENOUR | ADDRESS ON FILE |
| SHARON D GOMEZ | ADDRESS ON FILE |
| SHARON D JAFFE | ADDRESS ON FILE |
| SHARON D RAYNOR | ADDRESS ON FILE |
| SHARON D WATHOR | ADDRESS ON FILE |
| SHARON D. GILLIAM | ADDRESS ON FILE |
| SHARON DENTON | ADDRESS ON FILE |
| SHARON E BRNA | ADDRESS ON FILE |
| SHARON E WARD | ADDRESS ON FILE |
| SHARON E WOLFE | ADDRESS ON FILE |
| SHARON ERRINGTON | ADDRESS ON FILE |
| SHARON F BAXLEY | ADDRESS ON FILE |
| SHARON F HORN | ADDRESS ON FILE |
| SHARON F PATTERSON | ADDRESS ON FILE |
| SHARON F THOMPSON | ADDRESS ON FILE |
| SHARON G PALMER | ADDRESS ON FILE |
| SHARON G SMITH | ADDRESS ON FILE |
| SHARON G SOARES | ADDRESS ON FILE |
| SHARON GAYLE BASS | ADDRESS ON FILE |
| SHARON GLEASON | ADDRESS ON FILE |
| SHARON GONZALEZ | 6616 LA SOL LN WACO TX 76712-4305 |
| SHARON GREEN | ADDRESS ON FILE |
| SHARON H HUDSON | ADDRESS ON FILE |
| SHARON HAMBRIC | ADDRESS ON FILE |
| SHARON J AMBLE | ADDRESS ON FILE |
| SHARON J BENNETT | ADDRESS ON FILE |
| SHARON J BUSS | ADDRESS ON FILE |
| SHARON J DUTCH | ADDRESS ON FILE |
| SHARON J EVANS | ADDRESS ON FILE |
| SHARON J FLYNN | ADDRESS ON FILE |
| SHARON J LANGER | ADDRESS ON FILE |
| SHARON J TOCADO | ADDRESS ON FILE |
| SHARON JANE BRINKMEYER | ADDRESS ON FILE |
| SHARON JARVIS | ADDRESS ON FILE |
| SHARON JOHNSON | ADDRESS ON FILE |
| SHARON JORDAN | ADDRESS ON FILE |
| SHARON K BRASHEAR | ADDRESS ON FILE |
| SHARON K CAMPBELL IOLTA TRUST ACCOUNT | ADDRESS ON FILE |
| SHARON K COLLINS AND FLOY | ADDRESS ON FILE |
| SHARON K GOODING | ADDRESS ON FILE |
| SHARON K LYTTON | ADDRESS ON FILE |
| SHARON K MARTINEZ | ADDRESS ON FILE |
| SHARON K TURNER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHARON KAY VAISSIERE | ADDRESS ON FILE |
| SHARON KILGORE | ADDRESS ON FILE |
| SHARON KING | ADDRESS ON FILE |
| SHARON KREUDER | ADDRESS ON FILE |
| SHARON L ACKER | ADDRESS ON FILE |
| SHARON L AGNELLO | ADDRESS ON FILE |
| SHARON L CAILLET | ADDRESS ON FILE |
| SHARON L CARROLL | ADDRESS ON FILE |
| SHARON L COOPER | ADDRESS ON FILE |
| SHARON L CURTIS | ADDRESS ON FILE |
| SHARON L DAVENPORT | ADDRESS ON FILE |
| SHARON L JONES | ADDRESS ON FILE |
| SHARON L KLIPPING | ADDRESS ON FILE |
| SHARON L LILLY | ADDRESS ON FILE |
| SHARON L PLASTER | ADDRESS ON FILE |
| SHARON L POTTER | ADDRESS ON FILE |
| SHARON L STRICKLAND | ADDRESS ON FILE |
| SHARON LEE POOL DAVIS | ADDRESS ON FILE |
| SHARON LEONTOWYCZ | ADDRESS ON FILE |
| SHARON LOUISE RICH | ADDRESS ON FILE |
| SHARON LYNETTE SORELLE | ADDRESS ON FILE |
| SHARON M BODINE | ADDRESS ON FILE |
| SHARON M BRACKEEN | ADDRESS ON FILE |
| SHARON M HANLEY | ADDRESS ON FILE |
| SHARON M MEDINA | ADDRESS ON FILE |
| SHARON M WENGER | ADDRESS ON FILE |
| SHARON MANUEL | ADDRESS ON FILE |
| SHARON MARKS | ADDRESS ON FILE |
| SHARON MARRONE | ADDRESS ON FILE |
| SHARON MCDOUGAN | ADDRESS ON FILE |
| SHARON MILLER | ADDRESS ON FILE |
| SHARON MOURA | ADDRESS ON FILE |
| SHARON NEAL | ADDRESS ON FILE |
| SHARON NEAL | ADDRESS ON FILE |
| SHARON NORFLEET | ADDRESS ON FILE |
| SHARON OVELLA MAKARWICH | ADDRESS ON FILE |
| SHARON P ASHBY | ADDRESS ON FILE |
| SHARON P BURCKHALTER | ADDRESS ON FILE |
| SHARON P MOOMEY | ADDRESS ON FILE |
| SHARON P MOORE | ADDRESS ON FILE |
| SHARON P MOORE | ADDRESS ON FILE |
| SHARON R BURKETT | ADDRESS ON FILE |
| SHARON R CAMPBELL | ADDRESS ON FILE |
| SHARON R DERRY | ADDRESS ON FILE |
| SHARON R HENDERSON | ADDRESS ON FILE |
| SHARON R LEONARD | ADDRESS ON FILE |
| SHARON R MAYERS | ADDRESS ON FILE |
| SHARON R MELBO | ADDRESS ON FILE |
| SHARON R NUNNALLY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHARON S EUBANKS | ADDRESS ON FILE |
| SHARON S MAINE | 4617 BEND LN SPRINGFIELD OH 45502-0073 |
| SHARON S THARP | PO BOX 305 GALT CA 95632 |
| SHARON S TURNER | ADDRESS ON FILE |
| SHARON S WALKER | ADDRESS ON FILE |
| SHARON S WARD | ADDRESS ON FILE |
| SHARON SALMON | ADDRESS ON FILE |
| SHARON SCANLON | ADDRESS ON FILE |
| SHARON SCANLON | ADDRESS ON FILE |
| SHARON SCOTT | ADDRESS ON FILE |
| SHARON SCOTT | ADDRESS ON FILE |
| SHARON SETTLEMYER | ADDRESS ON FILE |
| SHARON SMITH | ADDRESS ON FILE |
| SHARON SPANHEL | ADDRESS ON FILE |
| SHARON SWECKER | ADDRESS ON FILE |
| SHARON T NACHIMSON | ADDRESS ON FILE |
| SHARON T POWERS | ADDRESS ON FILE |
| SHARON T WALTERS | ADDRESS ON FILE |
| SHARON TREMBLE DONALDSON | 2010 WINEBERRY DR KATY TX 77450 |
| SHARON V LAMPERT | ADDRESS ON FILE |
| SHARON WINDHAM | ADDRESS ON FILE |
| SHARON WOOD | ADDRESS ON FILE |
| SHARONDA LOUISE MOSLEY | ADDRESS ON FILE |
| SHARONDA MOSLEY | ADDRESS ON FILE |
| SHARONN ANDREWS | ADDRESS ON FILE |
| SHAROUNDA DAVIS | ADDRESS ON FILE |
| SHARP, GRACE | RT 1 BOX 305 BECKVILLE TX 75631 |
| SHARRON C MENCH | ADDRESS ON FILE |
| SHARRON K WILLIAMS | ADDRESS ON FILE |
| SHARRON L MAHONEY | ADDRESS ON FILE |
| SHARRON R DEARBORN | ADDRESS ON FILE |
| SHARYLAND DISTRIBUTION & TRANSMISSION | C/O INFRAFEIT INC ATTN: STACEY H DORE 1900 N AKARD ST DALLAS TX 75201 |
| SHARYLAND UTILITIES LP | 1807 ROSS AVENUE, SUITE 460 DALLAS TX 75201 |
| SHARYLAND UTILITIES LP | ATTN: TCOS 1031 ANDREWS HWY STE 400 MIDLAND TX 79701 |
| SHARYLAND UTILITIES LP | JPMORGAN CHASE BANK NA 4 NEW YORK PLAZA 15TH FLOOR ATTN JAMES FOLEY/LEILA FOROUZAN NEW YORK NY 10004 |
| SHARYN D WHITFIELD | ADDRESS ON FILE |
| SHASHI BHUSHAN VERMA | ADDRESS ON FILE |
| SHASHIKANT J PAREKH | ADDRESS ON FILE |
| SHASHIKANT N AMIN | ADDRESS ON FILE |
| SHASHIKANT V SHAH | ADDRESS ON FILE |
| SHASKANT V ATHAVALE | ADDRESS ON FILE |
| SHASTA KAVANAUGH | ADDRESS ON FILE |
| SHASTID, PHILLIP | 4314 MARSHALL ST FOREST HILL TX 76119-6936 |
| SHATORIA EDWARDS | ADDRESS ON FILE |
| SHATRUGHNA S SINGH | ADDRESS ON FILE |
| SHATTEN L JONES | ADDRESS ON FILE |
| SHATTERED DREAMS | GLEN ROSE HIGH SCHOOL PO BOX 2129 GLEN ROSE TX 76043 |
| SHAU YEN CHANG | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| SHAUKAT MAHMOOD | ADDRESS ON FILE |
| SHAUN C WILLIE | ADDRESS ON FILE |
| SHAUN COLLINS | ADDRESS ON FILE |
| SHAUN COUDEN | ADDRESS ON FILE |
| SHAUN GERALD KALIS | ADDRESS ON FILE |
| SHAUN GLENN COLLINS | ADDRESS ON FILE |
| SHAUNA JOHNSON | ADDRESS ON FILE |
| SHAUNA L CAMPBELL | ADDRESS ON FILE |
| SHAUNA LYNNE THOMPSON | ADDRESS ON FILE |
| SHAUNA NEELY | ADDRESS ON FILE |
| SHAUNEE BUTLER | ADDRESS ON FILE |
| SHAUNNA BARTTS | ADDRESS ON FILE |
| SHAUNNA L BARTTS | ADDRESS ON FILE |
| SHAVERS CATERING | 270 OCKLEY DR SHREVEPORT LA 71105 |
| SHAW ENVIRONMENTAL INC | 39001 TREASURY CENTER CHICAGO IL 60694-9000 |
| SHAW GROUP INC | 4171 ESSEN LN BATON ROUGE LA 70809 |
| SHAW GROUP LLC | 4171 ESSEN LN BATON ROUGE LA 70809 |
| SHAW H Y LU | ADDRESS ON FILE |
| SHAW MAINTENANCE | THE SHAW GROUP 39041 TREASURY CENTER CHICAGO IL 06949 |
| SHAW MAINTENANCE (CB&I) | RICHARD E. CHANDLER, JR. C/O CB&I - ONE CB&I PLAZA 2103 RESEARCH FOREST DRIVE THE WOODLANDS TX 77380 |
| SHAW, KIM | 9200 BISSONNET ST APT 906 HOUSTON TX 77074-1422 |
| SHAW, MARSHALL WAYNE | 307 RATTLESNAKE RD RIESEL TX 76682-3316 |
| SHAWN A ATIYEH | ADDRESS ON FILE |
| SHAWN A MAGANA | ADDRESS ON FILE |
| SHAWN A MCDANIEL | ADDRESS ON FILE |
| SHAWN BISHOP | ADDRESS ON FILE |
| SHAWN BRAXTON RUSSELL | ADDRESS ON FILE |
| SHAWN CALLOWAY BARNETT | ADDRESS ON FILE |
| SHAWN CHRISTOPHER CHAMBERS | ADDRESS ON FILE |
| SHAWN CRAWFORD | ADDRESS ON FILE |
| SHAWN D BOSTIC | 1744 CR 305 MCDADE TX 78650 |
| SHAWN DALE BOSTIC | ADDRESS ON FILE |
| SHAWN DAVIS | ADDRESS ON FILE |
| SHAWN EARL | ADDRESS ON FILE |
| SHAWN FARLEY | ADDRESS ON FILE |
| SHAWN FARRELL | ADDRESS ON FILE |
| SHAWN FLAHERTY | ADDRESS ON FILE |
| SHAWN J RUSS | ADDRESS ON FILE |
| SHAWN KONARY | ADDRESS ON FILE |
| SHAWN L ANDERSON | ADDRESS ON FILE |
| SHAWN L BAKER | ADDRESS ON FILE |
| SHAWN L KILDARE | ADDRESS ON FILE |
| SHAWN LOVELIDGE | ADDRESS ON FILE |
| SHAWN M GOEDEKE | ADDRESS ON FILE |
| SHAWN M HUNT | ADDRESS ON FILE |
| SHAWN M KING | ADDRESS ON FILE |
| SHAWN M LEE | ADDRESS ON FILE |
| SHAWN M SWANSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHAWN MATHIAS DUCKWORTH | ADDRESS ON FILE |
| SHAWN MEADOWS | ADDRESS ON FILE |
| SHAWN MURRAY | ADDRESS ON FILE |
| SHAWN P HENDERSON | ADDRESS ON FILE |
| SHAWN PARKER | ADDRESS ON FILE |
| SHAWN REYNOLDS | ADDRESS ON FILE |
| SHAWN RICHARD HODNETT | ADDRESS ON FILE |
| SHAWN STEVEN EILER | ADDRESS ON FILE |
| SHAWN THOMPSON | ADDRESS ON FILE |
| SHAWN WOLFFARTH | ADDRESS ON FILE |
| SHAWN YOTT | ADDRESS ON FILE |
| SHAWNA L MONDOK | ADDRESS ON FILE |
| SHAWNA MCGUIRE | ADDRESS ON FILE |
| SHAWNA MORLEY | ADDRESS ON FILE |
| SHAWNE SINCLAIR | ADDRESS ON FILE |
| SHAWNEE TIMS | ADDRESS ON FILE |
| SHAWNIE DAWN MCBRIDE | ADDRESS ON FILE |
| SHAWNIE MCBRIDE | ADDRESS ON FILE |
| SHAWNIE MCBRIDE | ADDRESS ON FILE |
| SHAWNIE MCBRIDE | ADDRESS ON FILE |
| SHAWNNA CHAMBERS | ADDRESS ON FILE |
| SHAY KORENTAYER | ADDRESS ON FILE |
| SHEA SHRAMEK | ADDRESS ON FILE |
| SHEALTIEL GOMES | ADDRESS ON FILE |
| SHEARMAN & STERLING LLP | 599 LEXINGTON AVE NEW YORK NY 10022-6069 |
| SHEARMAN & STERLING LLP | NED S. SCHODEK 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SHEASOLUTIONS | 6108 BRAZOS COURT COLLEYVILLE TX 76034 |
| SHEBRA BAILEY-IBRAHIM | ADDRESS ON FILE |
| SHEE HO | ADDRESS ON FILE |
| SHEEHAN PIPELINE CONSTRUCTION | PO BOX 940 COWETA OK 74429-0940 |
| SHEEHY, WARE & PAPPAS, P.C. | SHEEHY, WARE & PAPPAS RICHARD SHEEHY/JAMES L. WARE 909 FANNIN STREET, SUITE 2500 HOUSTON TX 77010 |
| SHEENA ALVAREZ | ADDRESS ON FILE |
| SHEENA ALVAREZ, AS SURVING | HEIR OF WALTER R. GRADY, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| SHEENA ALVAREZ, AS SURVING HEIR | ADDRESS ON FILE |
| SHEENA LOUISE ALLEN | ADDRESS ON FILE |
| SHEENA MCCLOUD | ADDRESS ON FILE |
| SHEERNEY HARDAWAY | ADDRESS ON FILE |
| SHEERNEY HARDAWAY | ADDRESS ON FILE |
| SHEFFIELD STEEL | PO BOX #560254 355 LEDGE ROAD MACEDONIA OH 44056 |
| SHEILA A BEATTY | ADDRESS ON FILE |
| SHEILA A CLEARY | ADDRESS ON FILE |
| SHEILA A DUNNE | ADDRESS ON FILE |
| SHEILA A HUGHES | ADDRESS ON FILE |
| SHEILA A RAITH | ADDRESS ON FILE |
| SHEILA ALLEN | ADDRESS ON FILE |
| SHEILA ANN NICHOLSON | ADDRESS ON FILE |
| SHEILA ANNE WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHEILA BAKER | ADDRESS ON FILE |
| SHEILA BETH PRICE | ADDRESS ON FILE |
| SHEILA BREWER | ADDRESS ON FILE |
| SHEILA CARTER | ADDRESS ON FILE |
| SHEILA COLE | ADDRESS ON FILE |
| SHEILA D HAMMONS | ADDRESS ON FILE |
| SHEILA D MARTIN | ADDRESS ON FILE |
| SHEILA D STANSBURY | ADDRESS ON FILE |
| SHEILA D STOREY | ADDRESS ON FILE |
| SHEILA D STOREY | ADDRESS ON FILE |
| SHEILA DENISE DODGEN | ADDRESS ON FILE |
| SHEILA DISCORDIA | ADDRESS ON FILE |
| SHEILA F TEAGUE | ADDRESS ON FILE |
| SHEILA G CARAHALIOS | ADDRESS ON FILE |
| SHEILA GAIL WARD | ADDRESS ON FILE |
| SHEILA HUDSON | ADDRESS ON FILE |
| SHEILA HYMAN | ADDRESS ON FILE |
| SHEILA I JALOZA | ADDRESS ON FILE |
| SHEILA J HAYES | ADDRESS ON FILE |
| SHEILA J LOGUE | ADDRESS ON FILE |
| SHEILA J TAYLOR | ADDRESS ON FILE |
| SHEILA JONES | ADDRESS ON FILE |
| SHEILA K HARRISON | ADDRESS ON FILE |
| SHEILA L LEBLANC | ADDRESS ON FILE |
| SHEILA L LEONARD | ADDRESS ON FILE |
| SHEILA L ROSENBLUTH | ADDRESS ON FILE |
| SHEILA LYNN BROWN | ADDRESS ON FILE |
| SHEILA M FARMER | ADDRESS ON FILE |
| SHEILA M FARMER | ADDRESS ON FILE |
| SHEILA M FISETTE | ADDRESS ON FILE |
| SHEILA M FREEMAN | ADDRESS ON FILE |
| SHEILA M LUNDY | ADDRESS ON FILE |
| SHEILA M RIELING | ADDRESS ON FILE |
| SHEILA MATHIS CATES | ADDRESS ON FILE |
| SHEILA MIKELL | ADDRESS ON FILE |
| SHEILA NICHOLSON | ADDRESS ON FILE |
| SHEILA PIERSON | ADDRESS ON FILE |
| SHEILA R FABER | ADDRESS ON FILE |
| SHEILA R HYMAN | ADDRESS ON FILE |
| SHEILA R JAMES | ADDRESS ON FILE |
| SHEILA R REINFELD | ADDRESS ON FILE |
| SHEILA R SHOOR | ADDRESS ON FILE |
| SHEILA R VALENTINE | ADDRESS ON FILE |
| SHEILA R VARSHAWSKY | ADDRESS ON FILE |
| SHEILA R WELFORD | ADDRESS ON FILE |
| SHEILA S TREGRE | ADDRESS ON FILE |
| SHEILA STOREY | ADDRESS ON FILE |
| SHEILA V BYRNE | ADDRESS ON FILE |
| SHEILA WARD WHITES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHEILA WESTERHOLM | ADDRESS ON FILE |
| SHEILAH T CALLOWAY | ADDRESS ON FILE |
| SHEILAM M GOINS | ADDRESS ON FILE |
| SHEKANAH HILL | ADDRESS ON FILE |
| SHEKETHA LEE | ADDRESS ON FILE |
| SHEL-B ENVIRONMENTAL EMISSIONS | CONSULTING INC 7025 BLACKOAK DR REYNOLDSBURG OH 43068 |
| SHEL-B ENVIRONMENTAL EMISSIONS | CONSULTING INC 7025 BLACKOAK DR REYNOLDSBURG OH 43068-1511 |
| SHELAINE ROACH | ADDRESS ON FILE |
| SHELBY COUNTY TAX OFFICE | 200 SAN AUGUSTINE ST CENTER TX 75935-3954 |
| SHELBY D FOOTE | ADDRESS ON FILE |
| SHELBY H HILL | ADDRESS ON FILE |
| SHELBY J HAGGERMAKER | ADDRESS ON FILE |
| SHELBY L GRAY | ADDRESS ON FILE |
| SHELBY M HOWATT | ADDRESS ON FILE |
| SHELBYE WEISE | ADDRESS ON FILE |
| SHELDON B COUSIN | ADDRESS ON FILE |
| SHELDON B RUDIN | ADDRESS ON FILE |
| SHELDON C GARRISON | ADDRESS ON FILE |
| SHELDON CUNNINGHIS | ADDRESS ON FILE |
| SHELDON D HARVEY | ADDRESS ON FILE |
| SHELDON G BENJAMIN | ADDRESS ON FILE |
| SHELDON GONCHAR | ADDRESS ON FILE |
| SHELDON GONCHAR | ADDRESS ON FILE |
| SHELDON GRANIK | ADDRESS ON FILE |
| SHELDON KIRKLAND | ADDRESS ON FILE |
| SHELDON LEADER | ADDRESS ON FILE |
| SHELDON R HALL | ADDRESS ON FILE |
| SHELDON T GREENE | ADDRESS ON FILE |
| SHELDON, ROGER | 2766 E 21ST ST ODESSA TX 79761-1707 |
| SHELETTE PAULINO | ADDRESS ON FILE |
| SHELETTE PAULINO | ADDRESS ON FILE |
| SHELIA A DAVIS | ADDRESS ON FILE |
| SHELIA ALMON | ADDRESS ON FILE |
| SHELIA CIRILLO | ADDRESS ON FILE |
| SHELIA E METZGER | ADDRESS ON FILE |
| SHELIA F CRUTCHFIELD | ADDRESS ON FILE |
| SHELIA HUNT | ADDRESS ON FILE |
| SHELIA KATHLEEN SMITH | ADDRESS ON FILE |
| SHELIA L DAVIS | ADDRESS ON FILE |
| SHELIA M COZINE | ADDRESS ON FILE |
| SHELIA MARIE RILEY | ADDRESS ON FILE |
| SHELIA RADER MORRIS | ADDRESS ON FILE |
| SHELIA STANSELL | ADDRESS ON FILE |
| SHELIA WEDZ | ADDRESS ON FILE |
| SHELIA WILLIAMS | ADDRESS ON FILE |
| SHELIA Y JACKSON | ADDRESS ON FILE |
| SHELICIA JOHNSON | ADDRESS ON FILE |
| SHELICIA LASHA JOHNSON | ADDRESS ON FILE |
| SHELITA L HODGES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHELITA W BIAS | ADDRESS ON FILE |
| SHELL CHEMICAL COMPANY | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| SHELL CHEMICAL COMPANY | CT CORPORATION SYSTEM 5615 CORPORATE BLVD STE 400 B BATON ROUGE LA 70808 |
| SHELL CHEMICAL COMPANY | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| SHELL CHEMICAL COMPANY | HERZOG CREBS LLP THOMAS LEE ORRIS 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| SHELL CHEMICAL COMPANY | MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW 9226 MERRITT AVE ST LOUIS MO 63144 |
| SHELL CHEMICAL COMPANY | ONE EAST WACKER DRIVE MICHAEL T TRUCCO THIRD FLOOR CHICAGO IL 60601 |
| SHELL CHEMICAL COMPANY | PO BOX 2463 HOUSTON TX 77252 |
| SHELL CHEMICAL COMPANY | PRENTICE HALL CORP SYSTEM INC 800 BRAZOS AUSTIN TX 78701 |
| SHELL ENERGY NORTH AMERICA | (US), L.P. (EEI) 1000 MAIN STREET, LEVEL 12 ATTN: CREDIT DEPT. / KYLE EVANS HOUSTON TX 77003 |
| SHELL ENERGY NORTH AMERICA | (US), L.P. (ISDA) 1000 MAIN ST, LEVEL 12 ATTN: STEVE CLARK HOUSTON TX 77004 |
| SHELL ENERGY NORTH AMERICA | (US), L.P. (NAESB) (FORMERLY CORAL ENERGY RESOURCES) 1000 MAIN ST, LEVEL 12 HOUSTON TX 77002 |
| SHELL ENERGY NORTH AMERICA (US), L.P. | 909 FANNIN STREET HOUSTON TX 77010 |
| SHELL ENERGY NORTH AMERICA (US), L.P. | 909 FANNIN, SUITE 700 ATTN: CREDIT DEPARTMENT HOUSTON TX 77010-1035 |
| SHELL ENERGY NORTH AMERICA (US), L.P. | MARK HANAFIN, CHIEF EXECUTIVE OFFICER 1000 MAIN STREET, LEVEL 12 HOUSTON TX 77002 |
| SHELL ENERGY NORTH AMERICA (US), L.P. | MICHAEL SHORT, SENIOR LEGAL COUNSEL 1000 MAIN STREET, LEVEL 12 HOUSTON TX 77002 |
| SHELL ENERGY NORTH AMERICA US LP | PO BOX 7247-6355 PHILADELPHIA PA 19170-6355 |
| SHELL LUBRICANTS | ADDRESS ON FILE |
| SHELL OIL COMPANY | PO BOX AD VENICE LA 70091 |
| SHELL OIL COMPANY | GEORGE E. LANDRETH PO BOX 2463 HOUSTON TX 77252-2403 |
| SHELL OIL COMPANY | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| SHELL OIL COMPANY | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| SHELL OIL COMPANY | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| SHELL OIL COMPANY | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| SHELL OIL COMPANY | HERZOG CREBS LLP THOMAS LEE ORRIS 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| SHELL OIL COMPANY | MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW 9226 MERRITT AVE ST LOUIS MO 63144 |
| SHELL OIL COMPANY | PO BOX 2463 HOUSTON TX 77252 |
| SHELL OIL COMPANY | ROBERT E DILLE, KEAN MILLER HAWTHORNE D'ARMOND MCCOWAN & JARMAN LLP, PO BOX 3513, ONE AMERICAN PLAZA, 22ND FL BATON ROUGE LA 70821 |
| SHELL OIL COMPANY | ROSS M. PETTY NIXON PEABODY, LLP ONE EMBARCADERO CENTER, 18TH FLOOR SAN FRANCISCO CA 94111 |
| SHELL OIL COMPANY | SEGAL MCCAMBRIDGE SINGER & MAHONEY WILLIAM ROBERT IRWIN 233 S WACKER DR, SUITE 5500 CHICAGO IL 60606 |
| SHELL PIPELINE CORP. | 404 JEFFERSON ST HOUSTON TX 77002 |
| SHELLEY A COUNTS | ADDRESS ON FILE |
| SHELLEY A DIDONATO | ADDRESS ON FILE |
| SHELLEY BLACK | ADDRESS ON FILE |
| SHELLEY D STEPHENS | ADDRESS ON FILE |
| SHELLEY J CUTHBERT | ADDRESS ON FILE |
| SHELLEY L DEUTSCHER | ADDRESS ON FILE |
| SHELLEY L KETCHUM | ADDRESS ON FILE |
| SHELLEY M STAMANT | ADDRESS ON FILE |
| SHELLEY MCCALEB | ADDRESS ON FILE |
| SHELLEY REAGINS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHELLI J HAMMONS | ADDRESS ON FILE |
| SHELLI VAN WINKLE | ADDRESS ON FILE |
| SHELLY A ARABIE | ADDRESS ON FILE |
| SHELLY A HANKINS | ADDRESS ON FILE |
| SHELLY ANDERSON | ADDRESS ON FILE |
| SHELLY DEUTSCHER | ADDRESS ON FILE |
| SHELLY HALE | ADDRESS ON FILE |
| SHELLY K SAENZ | ADDRESS ON FILE |
| SHELLY KIMBERLYN GALLEGOS | ADDRESS ON FILE |
| SHELLY M JONES | ADDRESS ON FILE |
| SHELLY RAE HICKS | ADDRESS ON FILE |
| SHELLY SIMPSON | ADDRESS ON FILE |
| SHELLY V JOHNSON | ADDRESS ON FILE |
| SHELLY W MURRAY | ADDRESS ON FILE |
| SHELLY W WILLIAMS | ADDRESS ON FILE |
| SHELLY W WILLIAMS | ADDRESS ON FILE |
| SHELTER AGENCIES FOR FAMILIES IN | ADDRESS ON FILE |
| SHELTERING ARMS SENIOR SERVICES | 3838 ABERDEEN WAY HOUSTON TX 77025 |
| SHELTON M DARITY | ADDRESS ON FILE |
| SHELTON PITNEY JR | ADDRESS ON FILE |
| SHELTON SEKAC | ADDRESS ON FILE |
| SHELVIE V JOHNS | ADDRESS ON FILE |
| SHENA MCDILL | ADDRESS ON FILE |
| SHENA SHAE MCDILL | ADDRESS ON FILE |
| SHENIQUA PRINCE | ADDRESS ON FILE |
| SHENISE GILL | ADDRESS ON FILE |
| SHEONA KANIA | ADDRESS ON FILE |
| SHEPHERD E LEEDS | ADDRESS ON FILE |
| SHEPHERD PLACE HOMES INC | 620 ROWLETT RD GARLAND TX 75043 |
| SHEPHERD, LORENZA | 22519 MARKET SQUARE LN KATY TX 77449-2715 |
| SHEPHERDS UNIFORM & LINEN | ADDRESS ON FILE |
| SHEQUEL CLARK | ADDRESS ON FILE |
| SHERA C SEA | ADDRESS ON FILE |
| SHERAKA BRANCH | ADDRESS ON FILE |
| SHERAN BROWN | ADDRESS ON FILE |
| SHERATON DALLAS HOTEL | 400 NORTH OLIVE STREET DALLAS TX 75201 |
| SHEREE A ANNEAR | ADDRESS ON FILE |
| SHEREE GAREN | ADDRESS ON FILE |
| SHEREE L URSIN | ADDRESS ON FILE |
| SHEREE P CORBIN | ADDRESS ON FILE |
| SHEREE Y HARDING | ADDRESS ON FILE |
| SHERI D SEAWRIGHT | ADDRESS ON FILE |
| SHERI D WENDLAND | ADDRESS ON FILE |
| SHERI E SAROFSKY | ADDRESS ON FILE |
| SHERI J HAZLETT RPR | ADDRESS ON FILE |
| SHERI J MINOR | ADDRESS ON FILE |
| SHERI L MILLER | ADDRESS ON FILE |
| SHERI LYNELL SANSEVERINO | ADDRESS ON FILE |
| SHERI R KOHUTEK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHERI SANSEVERINO | ADDRESS ON FILE |
| SHERI WIEGAND | ADDRESS ON FILE |
| SHERIDAN GROUP | 1224 M STREET NW SUITE 300 WASHINGTON DC 20005 |
| SHERIFF JON HAYDEN | ADDRESS ON FILE |
| SHERILYN L SEWELL | ADDRESS ON FILE |
| SHERL L FORDE | ADDRESS ON FILE |
| SHERLENE PETERSON | ADDRESS ON FILE |
| SHERLENE PETERSON | ADDRESS ON FILE |
| SHERLYN MCNEELY | ADDRESS ON FILE |
| SHERMAN A FARSTAD | ADDRESS ON FILE |
| SHERMAN A HILL | ADDRESS ON FILE |
| SHERMAN BILLINGS | ADDRESS ON FILE |
| SHERMAN C POWELL | ADDRESS ON FILE |
| SHERMAN CADDELL | ADDRESS ON FILE |
| SHERMAN CHAMBER OF COMMERCE | PO BOX 1029 SHERMAN TX 75091-1029 |
| SHERMAN CHIEH | ADDRESS ON FILE |
| SHERMAN COTHAM | ADDRESS ON FILE |
| SHERMAN COUNTY TAX OFFICE | PO BOX 1229 STRATFORD TX 79084-1229 |
| SHERMAN DONICA | ADDRESS ON FILE |
| SHERMAN L EVANS | ADDRESS ON FILE |
| SHERMAN L FONVILLE | ADDRESS ON FILE |
| SHERMAN L IRISH | ADDRESS ON FILE |
| SHERMAN M IRISH | ADDRESS ON FILE |
| SHERMAN M IRISH | ADDRESS ON FILE |
| SHERMAN ROYAL ST MORITZ LTD | 2050 GRAYSON DR GRAPEVINE TX 76051 |
| SHERMAN SCHUFFORD | ADDRESS ON FILE |
| SHERMAN SMITH | ADDRESS ON FILE |
| SHERMCO INDUSTRIES | 1705 HUR INDUSTRIAL BLVD CEDAR PARK TX 78613 |
| SHERMCO INDUSTRIES INC | 2425 E PIONEER DR IRVING TX 75061 |
| SHERMON DILLARD | ADDRESS ON FILE |
| SHERON L JONES | ADDRESS ON FILE |
| SHERON L LUCAS | ADDRESS ON FILE |
| SHERREL SIMPSON | ADDRESS ON FILE |
| SHERRI A PAYNE | ADDRESS ON FILE |
| SHERRI ANN FEASTER | ADDRESS ON FILE |
| SHERRI COSTANZA | ADDRESS ON FILE |
| SHERRI CUTHBERTSON | ADDRESS ON FILE |
| SHERRI DENISE BROWN | ADDRESS ON FILE |
| SHERRI EPPERSON | ADDRESS ON FILE |
| SHERRI L JEPSEN | ADDRESS ON FILE |
| SHERRI L REYNOLDS | ADDRESS ON FILE |
| SHERRI L SIZEMORE | ADDRESS ON FILE |
| SHERRI L WARREN | ADDRESS ON FILE |
| SHERRI L WARREN | ADDRESS ON FILE |
| SHERRI R MILTON | ADDRESS ON FILE |
| SHERRI R MILTON | ADDRESS ON FILE |
| SHERRI WILLIAMS | ADDRESS ON FILE |
| SHERRIE A WEAVER | ADDRESS ON FILE |
| SHERRIE ANN OWENS | 2000 PRICE ST HENDERSON TX 75654 |

| Claim Name | Address Information |
|---|---|
| SHERRIE DEUTSCH | ADDRESS ON FILE |
| SHERRIE L BENAVIDES | ADDRESS ON FILE |
| SHERRIE L MINZE | ADDRESS ON FILE |
| SHERRIE L WHIDDON | ADDRESS ON FILE |
| SHERRIE MINZE | ADDRESS ON FILE |
| SHERRIE SANDERSON | ADDRESS ON FILE |
| SHERRIE W CALLEY | ADDRESS ON FILE |
| SHERRILL FRANKLIN | ADDRESS ON FILE |
| SHERRILY LISA AIRD | ADDRESS ON FILE |
| SHERRILYN D BREAUX | ADDRESS ON FILE |
| SHERRIN E. SANDERS | ADDRESS ON FILE |
| SHERROD, JENNIFER | 24106 ARDWICK CT TOMBALL TX 77375 |
| SHERRON ASSOCIATES | DBA OATES CREEK APARTMENTS BRANDON MILL OFFICE 8081 MARVIN D LOVE FREEWAY DALLAS TX 75237 |
| SHERRY A HOLT | ADDRESS ON FILE |
| SHERRY A IAQUINTO | ADDRESS ON FILE |
| SHERRY A SPERLING | ADDRESS ON FILE |
| SHERRY ANN BONEY | ADDRESS ON FILE |
| SHERRY ANN SCHANE | ADDRESS ON FILE |
| SHERRY B BUDD | ADDRESS ON FILE |
| SHERRY BERNHOFT | ADDRESS ON FILE |
| SHERRY BONEY | ADDRESS ON FILE |
| SHERRY BOOTHE | ADDRESS ON FILE |
| SHERRY BURGESS | ADDRESS ON FILE |
| SHERRY BURGESS | ADDRESS ON FILE |
| SHERRY C MODELL | ADDRESS ON FILE |
| SHERRY CRENSHAW | ADDRESS ON FILE |
| SHERRY CUMMINGS | ADDRESS ON FILE |
| SHERRY DEE RUNYAN | ADDRESS ON FILE |
| SHERRY DIANNE WALLACE | ADDRESS ON FILE |
| SHERRY E GENDRON | ADDRESS ON FILE |
| SHERRY ELLEN HUNT | ADDRESS ON FILE |
| SHERRY FELLERS | ADDRESS ON FILE |
| SHERRY GAYLE CUMMINGS | ADDRESS ON FILE |
| SHERRY HALE | ADDRESS ON FILE |
| SHERRY HAN | ADDRESS ON FILE |
| SHERRY HAN | ADDRESS ON FILE |
| SHERRY HAZEL | ADDRESS ON FILE |
| SHERRY HENERY | ADDRESS ON FILE |
| SHERRY HILL | ADDRESS ON FILE |
| SHERRY J WEBB | ADDRESS ON FILE |
| SHERRY KNIFFEN | ADDRESS ON FILE |
| SHERRY L BERNHOFT | ADDRESS ON FILE |
| SHERRY L GILLITZER | ADDRESS ON FILE |
| SHERRY L HANCOCK | ADDRESS ON FILE |
| SHERRY L MICHAELS | ADDRESS ON FILE |
| SHERRY L NORMAN | ADDRESS ON FILE |
| SHERRY L PRUE | ADDRESS ON FILE |
| SHERRY L ROMANEK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHERRY L SHEETS | ADDRESS ON FILE |
| SHERRY L SMITH | ADDRESS ON FILE |
| SHERRY LOONEY | ADDRESS ON FILE |
| SHERRY LYNN BERNHOFT | ADDRESS ON FILE |
| SHERRY LYNN BRYANT | ADDRESS ON FILE |
| SHERRY LYNN ROSS | ADDRESS ON FILE |
| SHERRY LYNNE GRAY | ADDRESS ON FILE |
| SHERRY M MARTIN | ADDRESS ON FILE |
| SHERRY M MOORE | ADDRESS ON FILE |
| SHERRY MACE LUCAS | ADDRESS ON FILE |
| SHERRY MACE LUCAS | ADDRESS ON FILE |
| SHERRY MADALYN WILLIAMS | ADDRESS ON FILE |
| SHERRY MATHIS | ADDRESS ON FILE |
| SHERRY P MILLER | ADDRESS ON FILE |
| SHERRY PERDUE | ADDRESS ON FILE |
| SHERRY R MCDANIEL | ADDRESS ON FILE |
| SHERRY SKILLERN | ADDRESS ON FILE |
| SHERRY SMITH | ADDRESS ON FILE |
| SHERRY WILLIAMS | ADDRESS ON FILE |
| SHERRYE P PUTMAN | ADDRESS ON FILE |
| SHERVEPORT RUBBER & GASKET CO INC | 6109 LINWOOD AVE PO BOX 8790 SHREVEPORT LA 71106 |
| SHERWARD AND MALINDA TILLISON | ADDRESS ON FILE |
| SHERWIN A. THOMAS | ADDRESS ON FILE |
| SHERWIN ALUMINA CO LLC | 630 3RD AVE FL 21 NEW YORK NY 10017-6751 |
| SHERWIN RISCHER | ADDRESS ON FILE |
| SHERWIN THOMAS | ADDRESS ON FILE |
| SHERWIN WILLIAMS | 108 LEE ST SULPHUR SPRINGS TX 75482 |
| SHERWIN WILLIAMS | 1221 W 7TH AVE CORSICANA TX 75110-6357 |
| SHERWIN WILLIAMS | 1315 W LOOP 281 LONGVIEW TX 75604 |
| SHERWIN WILLIAMS | 2025 CROCKETT RD PALESTINE TX 75801 |
| SHERWIN WILLIAMS | 3816 S TEXAS AVE BRYAN TX 77802 |
| SHERWIN WILLIAMS | 802 W HENDERSON ST STE B CLEBURNE TX 76033-4876 |
| SHERWIN WILLIAMS CO. | 101 W. PROSPECT AVENUE SUITE 1500 CLEVELAND OH 44115 |
| SHERWIN WILLIAMS COMPANY | 101 W PROSPECT AVENUE CLEVELAND OH 44115 |
| SHERWIN WILLIAMS COMPANY | HAWKINGS PARNELL THACKSTON & YOUNG LLP GREGORY DE BEER 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| SHERWIN WILLIAMS COMPANY | HAWKINGS PARNELL THACKSTON & YOUNG LLP TRACY JON COWAN 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| SHERWIN WILLIAMS COMPANY | HAWKINS PARNELL THACKSTON & YOUNG LLP E BEN JR THAMES 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| SHERWIN WILLIAMS COMPANY | HAWKINS PARNELL THACKSTON & YOUNG LLP JOHN MICHAEL WARD 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| SHERWIN WILLIAMS COMPANY | HAWKINS PARNELL THACKSTON & YOUNG LLP KAREN MARIE VOLKMAN 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| SHERWIN WILLIAMS COMPANY | HAWKINS PARNELL THACKSTON & YOUNG LLP KATHERINE BROOKE GREFFET 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| SHERWIN WILLIAMS COMPANY | SIMMONS COOPER JOHN ANTHONY BRUEGGER 707 BERKSHIRE BLVD EAST ALTON IL 62024 |
| SHERWIN WILLIAMS PAINT COMPANY | CATHERINE M KILBANE, SVP, GEN. COUN. & SEC. 101 W PROSPECT AVENUE CLEVELAND OH 44115 |
| SHERWIN-WILLAMS | 600 NORTH HIGH LONGVIEW TX 75601 |

| Claim Name | Address Information |
| --- | --- |
| SHERWIN-WILLIAMS | 725 N MAIN STREET STORE 7737 CORSICANA TX 75110 |
| SHERWIN-WILLIAMS | 802 W HENDERSON CLEBURNE TX 76031 |
| SHERWINWILLIAMSCOMPANY | CATHERINE M KILBANE, SVP, GEN. COUN. & SEC. 101 W PROSPECT AVENUE CLEVELAND OH 44115 |
| SHERWINWILLIAMSCOMPANY | CSC LAWYERS INCORPORATING 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| SHERWOOD SHULTERBRANDT | ADDRESS ON FILE |
| SHERY HAZEL | ADDRESS ON FILE |
| SHERYL A HILL | ADDRESS ON FILE |
| SHERYL A HOLT | ADDRESS ON FILE |
| SHERYL A HUGHES | ADDRESS ON FILE |
| SHERYL A O'REILLY | ADDRESS ON FILE |
| SHERYL A RUDD | ADDRESS ON FILE |
| SHERYL A TAYLOR | ADDRESS ON FILE |
| SHERYL CHACKO | ADDRESS ON FILE |
| SHERYL D LIVSEY | ADDRESS ON FILE |
| SHERYL D SULLIVAN | ADDRESS ON FILE |
| SHERYL F SHANHOLTZER | ADDRESS ON FILE |
| SHERYL K SHEPHERD | ADDRESS ON FILE |
| SHERYL L JOINER | ADDRESS ON FILE |
| SHERYL LYNN QUARTERMAN | ADDRESS ON FILE |
| SHERYL MARLENE SCHULTZ | ADDRESS ON FILE |
| SHERYL MEYERS | ADDRESS ON FILE |
| SHERYL Y CROY | ADDRESS ON FILE |
| SHEVELIN KIMBLE | ADDRESS ON FILE |
| SHEVELIN MICHEL KIMBLE | ADDRESS ON FILE |
| SHEVELIN MICHELLE KIMBLE | ADDRESS ON FILE |
| SHI | 2 RIVERVIEW DR WESTON CANAL PLAZA SOMERSET NJ 08873 |
| SHI INTERNATIONAL CORP | PO BOX 8500-41155 PHILADELPHIA PA 19178 |
| SHI INTERNATIONAL CORP | PO BOX 952121 DALLAS TX 75395-2121 |
| SHI KAN CHIU | ADDRESS ON FILE |
| SHI ZHANG | ADDRESS ON FILE |
| SHIAM N GOYAL | ADDRESS ON FILE |
| SHIATTIN MAKOR | ADDRESS ON FILE |
| SHIELDING SOLUTIONS | 4101 PARKSTONE HEIGHTS DRIVE STE 380 AUSTIN TX 78746-7482 |
| SHIELDS COMPANY INC | 7135 E CAMELBACK RD STE 230 SCOTTSDALE AZ 85251-1286 |
| SHIELDS COMPANY MAGNETICS | 7135 E CAMELBACK RD STE 230 SCOTTSDALE AZ 85251-1286 |
| SHIH I JUNG | ADDRESS ON FILE |
| SHIH Y CHANG | ADDRESS ON FILE |
| SHIH YU CHIU | ADDRESS ON FILE |
| SHIH-CHOU CHOU | ADDRESS ON FILE |
| SHIH-WEN HSIEH | ADDRESS ON FILE |
| SHIKI MACHINE SUPPLY CORP | 1-20-3 TAMATSUKURI CHUOH-KU OSAKA CITY OSAKA 540-0004 JAPAN |
| SHILER CAMPBELL | ADDRESS ON FILE |
| SHILOH APARTMENT HOMES LLC | 11255 GARLAND RD STE 1302 DALLAS TX 75218 |
| SHIMEKA FOREMAN | ADDRESS ON FILE |
| SHIMEKA FOREMAN | ADDRESS ON FILE |
| SHIN CHEN | ADDRESS ON FILE |
| SHINE RESIDENTIAL MANAGEMENT | 100 W CENTRAL TEXAS EXPWY STE 300 HARKER HEIGHTS TX 76548 |
| SHINE ZEN KUHN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHINTECH INC | 3 GREENWAY PLAZA SUITE 1150 HOUSTON TX 77046 |
| SHINTECH INDUSTRIES | C/O SHINTECH,INC. 24 GREENWAY PLAZA, SUITE 811 HOUSTON TX 77046 |
| SHIPMAN & GOODWIN COUNSELORS LAW | ONE CONSTITUTION PLAZA HARTFORD CT 06103-1919 |
| SHIQUILIA GREEN | ADDRESS ON FILE |
| SHIRELLE WILLIAMS | ADDRESS ON FILE |
| SHIRISH A PATEL | ADDRESS ON FILE |
| SHIRISH PATEL | ADDRESS ON FILE |
| SHIRKEY, LINDA MOORE | 208 RETRECT STREET WESTMINSTER SC 29693 |
| SHIRL D ELLIS & JUANITA ELLIS | ADDRESS ON FILE |
| SHIRL D ELLIS & JUANITA ELLIS TRUSTEES | OF SHIRL D ELLIS & JUANITA ELLIS REV LIVING TRUST 2008 CR 3309 OMAHA TX 75571 |
| SHIRL ELLIS | ADDRESS ON FILE |
| SHIRLEE J HITTLE | ADDRESS ON FILE |
| SHIRLEE JO B ALLEN | ADDRESS ON FILE |
| SHIRLENE ANN BROOKS | ADDRESS ON FILE |
| SHIRLENE WHITT | ADDRESS ON FILE |
| SHIRLENE WHITT | ADDRESS ON FILE |
| SHIRLENE WHITT | ADDRESS ON FILE |
| SHIRLENE WHITT | ADDRESS ON FILE |
| SHIRLENE WHITT, AS SURVIVING HEIR | ADDRESS ON FILE |
| SHIRLENE WHITT, KIMBERLY SLUTZ, ET AL. | ADDRESS ON FILE |
| SHIRLEY | ADDRESS ON FILE |
| SHIRLEY -CAREGIVER | ADDRESS ON FILE |
| SHIRLEY A AMEY | ADDRESS ON FILE |
| SHIRLEY A AVINA | ADDRESS ON FILE |
| SHIRLEY A BECKER | ADDRESS ON FILE |
| SHIRLEY A CHANDLER | ADDRESS ON FILE |
| SHIRLEY A FERNANDEZ | ADDRESS ON FILE |
| SHIRLEY A FILLA | ADDRESS ON FILE |
| SHIRLEY A GONZALES | ADDRESS ON FILE |
| SHIRLEY A GRADICK | ADDRESS ON FILE |
| SHIRLEY A GRAVES | ADDRESS ON FILE |
| SHIRLEY A HAYES | ADDRESS ON FILE |
| SHIRLEY A HYDER | ADDRESS ON FILE |
| SHIRLEY A KILGORE | ADDRESS ON FILE |
| SHIRLEY A NOCERINO | ADDRESS ON FILE |
| SHIRLEY A OLIVEIRA | ADDRESS ON FILE |
| SHIRLEY A WALKER | ADDRESS ON FILE |
| SHIRLEY A WILLIAMS | ADDRESS ON FILE |
| SHIRLEY A. KURETSCH | ADDRESS ON FILE |
| SHIRLEY AEDER | ADDRESS ON FILE |
| SHIRLEY AMERSON | ADDRESS ON FILE |
| SHIRLEY ANDERSON | ADDRESS ON FILE |
| SHIRLEY ANN SLUDER | ADDRESS ON FILE |
| SHIRLEY B ADAMS | ADDRESS ON FILE |
| SHIRLEY B WALKER | ADDRESS ON FILE |
| SHIRLEY BAILEY | ADDRESS ON FILE |
| SHIRLEY BARBOUR | ADDRESS ON FILE |
| SHIRLEY BECKER | ADDRESS ON FILE |
| SHIRLEY BELINSKY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHIRLEY BROWN | ADDRESS ON FILE |
| SHIRLEY C BENNETT | ADDRESS ON FILE |
| SHIRLEY C OLIVIER | ADDRESS ON FILE |
| SHIRLEY CALL | 2731 CLYMERS CREEK RD HURRICAN WV 25526 |
| SHIRLEY CHIN | ADDRESS ON FILE |
| SHIRLEY CHINN | ADDRESS ON FILE |
| SHIRLEY COOPER | ADDRESS ON FILE |
| SHIRLEY CROISSY | ADDRESS ON FILE |
| SHIRLEY CROOK | ADDRESS ON FILE |
| SHIRLEY CROOK | ADDRESS ON FILE |
| SHIRLEY CUPP | ADDRESS ON FILE |
| SHIRLEY D CRAMER | ADDRESS ON FILE |
| SHIRLEY D JENKINS | ADDRESS ON FILE |
| SHIRLEY D POOL | ADDRESS ON FILE |
| SHIRLEY D VIVION | ADDRESS ON FILE |
| SHIRLEY DAVIS | ADDRESS ON FILE |
| SHIRLEY DECHERT | ADDRESS ON FILE |
| SHIRLEY E B PREYE | ADDRESS ON FILE |
| SHIRLEY E FLEMING | ADDRESS ON FILE |
| SHIRLEY E SHEESLEY | ADDRESS ON FILE |
| SHIRLEY ELAINE SIKES | ADDRESS ON FILE |
| SHIRLEY F ALLISON | ADDRESS ON FILE |
| SHIRLEY F BISHOP | ADDRESS ON FILE |
| SHIRLEY F FRAZER | ADDRESS ON FILE |
| SHIRLEY F HOLMES | ADDRESS ON FILE |
| SHIRLEY FENICLE | ADDRESS ON FILE |
| SHIRLEY FENICLE, MARK FENICLE, ET AL. | ADDRESS ON FILE |
| SHIRLEY FRALEY | ADDRESS ON FILE |
| SHIRLEY G BROWN | ADDRESS ON FILE |
| SHIRLEY GIBBS | ADDRESS ON FILE |
| SHIRLEY GROSSMAN | ADDRESS ON FILE |
| SHIRLEY GUGEL | ADDRESS ON FILE |
| SHIRLEY GUINN | ADDRESS ON FILE |
| SHIRLEY HAILE | ADDRESS ON FILE |
| SHIRLEY HARPER | ADDRESS ON FILE |
| SHIRLEY HARRIS | ADDRESS ON FILE |
| SHIRLEY HICKS | ADDRESS ON FILE |
| SHIRLEY HODGES | ADDRESS ON FILE |
| SHIRLEY J FINN | ADDRESS ON FILE |
| SHIRLEY J HOLLOWAY | ADDRESS ON FILE |
| SHIRLEY J NIELSEN | ADDRESS ON FILE |
| SHIRLEY J SHRUM | ADDRESS ON FILE |
| SHIRLEY JEAN HODGE | ADDRESS ON FILE |
| SHIRLEY JEAN KARASEK | ADDRESS ON FILE |
| SHIRLEY JOHNSON | ADDRESS ON FILE |
| SHIRLEY JONAS | ADDRESS ON FILE |
| SHIRLEY KELM | ADDRESS ON FILE |
| SHIRLEY KILGORE | ADDRESS ON FILE |
| SHIRLEY L MOE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHIRLEY L WEBB | ADDRESS ON FILE |
| SHIRLEY LEE WOOD | ADDRESS ON FILE |
| SHIRLEY LIEBAU | ADDRESS ON FILE |
| SHIRLEY LOFTON | ADDRESS ON FILE |
| SHIRLEY LUBOFSKY | ADDRESS ON FILE |
| SHIRLEY M BARRIOS | ADDRESS ON FILE |
| SHIRLEY M BERARDINI | ADDRESS ON FILE |
| SHIRLEY M BOHN | ADDRESS ON FILE |
| SHIRLEY M CORNISH | ADDRESS ON FILE |
| SHIRLEY M DELANEY | ADDRESS ON FILE |
| SHIRLEY M HOLDBROOKS | ADDRESS ON FILE |
| SHIRLEY M JEFFERY | ADDRESS ON FILE |
| SHIRLEY M LAIRD CHILDRENS TRUST | ADDRESS ON FILE |
| SHIRLEY M MASON | ADDRESS ON FILE |
| SHIRLEY M PIKE | ADDRESS ON FILE |
| SHIRLEY M PUCKETT | ADDRESS ON FILE |
| SHIRLEY M REED | ADDRESS ON FILE |
| SHIRLEY M SHOWELL | ADDRESS ON FILE |
| SHIRLEY MCCOY | ADDRESS ON FILE |
| SHIRLEY MCCREARY | ADDRESS ON FILE |
| SHIRLEY MCGHEE | ADDRESS ON FILE |
| SHIRLEY MELTON | ADDRESS ON FILE |
| SHIRLEY MEUER | ADDRESS ON FILE |
| SHIRLEY MILLER | ADDRESS ON FILE |
| SHIRLEY MITCHELL | ADDRESS ON FILE |
| SHIRLEY NEWTON | ADDRESS ON FILE |
| SHIRLEY NORRIS | ADDRESS ON FILE |
| SHIRLEY OERTEL | ADDRESS ON FILE |
| SHIRLEY OLER | ADDRESS ON FILE |
| SHIRLEY OUTLER | ADDRESS ON FILE |
| SHIRLEY P SHOEMAKER | ADDRESS ON FILE |
| SHIRLEY R. LEVIN | 7509 INWOOD STE 300 DALLAS TX 75205 |
| SHIRLEY RODRIGUES | ADDRESS ON FILE |
| SHIRLEY RODRIGUEZ | ADDRESS ON FILE |
| SHIRLEY S CHANG | ADDRESS ON FILE |
| SHIRLEY S CURTIS | ADDRESS ON FILE |
| SHIRLEY S DOWLING | ADDRESS ON FILE |
| SHIRLEY S PERRET | ADDRESS ON FILE |
| SHIRLEY S ROGERS | ADDRESS ON FILE |
| SHIRLEY SCOTT | ADDRESS ON FILE |
| SHIRLEY SILKET | ADDRESS ON FILE |
| SHIRLEY SILKET #1 | ADDRESS ON FILE |
| SHIRLEY SILKET #2 | ADDRESS ON FILE |
| SHIRLEY SILKET #3 | ADDRESS ON FILE |
| SHIRLEY SIMS | ADDRESS ON FILE |
| SHIRLEY SLUDER | ADDRESS ON FILE |
| SHIRLEY SMITH | ADDRESS ON FILE |
| SHIRLEY SMITH | ADDRESS ON FILE |
| SHIRLEY SMITHSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHIRLEY SOFFER | ADDRESS ON FILE |
| SHIRLEY SPELLS | ADDRESS ON FILE |
| SHIRLEY STACK | ADDRESS ON FILE |
| SHIRLEY T TRENGOVE | ADDRESS ON FILE |
| SHIRLEY T WEST | ADDRESS ON FILE |
| SHIRLEY T ZIGLAR | ADDRESS ON FILE |
| SHIRLEY TERBUSH AND FRANKLIN TERBUSH | ADDRESS ON FILE |
| SHIRLEY TERRY | ADDRESS ON FILE |
| SHIRLEY THOMAS | ADDRESS ON FILE |
| SHIRLEY TURNER | ADDRESS ON FILE |
| SHIRLEY VIVION | ADDRESS ON FILE |
| SHIRLEY W HASTY | ADDRESS ON FILE |
| SHIRLEY W KELM | ADDRESS ON FILE |
| SHIRLEY W WOJCIK | ADDRESS ON FILE |
| SHIRLEY W. WILLIAM | ADDRESS ON FILE |
| SHIRLEY WALLACE | 7926 S EVANS CHICAGO IL 60619 |
| SHIRLEY WATSON | ADDRESS ON FILE |
| SHIRLEY WEST | ADDRESS ON FILE |
| SHIRLEY Y TRAMMELL | ADDRESS ON FILE |
| SHIRLEY, LOU | ENTERGY NEW ORLEANS INC C/O KENNETH P CARTER 639 LOYOLA AVE 26TH FL NEW ORLEANS LA 70113 |
| SHIRLIE FLING | ADDRESS ON FILE |
| SHIRLINA S CHAN | ADDRESS ON FILE |
| SHIRLY MARTIN | ADDRESS ON FILE |
| SHISHIR MOHAN | ADDRESS ON FILE |
| SHIUAN CHEN | ADDRESS ON FILE |
| SHIV LAL | ADDRESS ON FILE |
| SHIV SHANKAR MADARI | ADDRESS ON FILE |
| SHIVAKUMAR MALAGI | ADDRESS ON FILE |
| SHIVAKUMAR MALAGI | ADDRESS ON FILE |
| SHIVAKUMMAR MALAGI | ADDRESS ON FILE |
| SHL APARTMENTS LTD | DBA ENCLAVE AT WOODBRIDGE 6919 PORTWEST STE 160 HOUSTON TX 77024 |
| SHL US INC | DAVID LEIGH, CEO AND DIRECTOR 1805 OLD ALABAMA ROAD, SUITE 150 ROSWELL GA 30076-2230 |
| SHL US INC | PO BOX 512641 PHILADELPHIA PA 19175-2641 |
| SHL US INC. | 555 N. POINT CENTER E. SUITE 600 ALPHARETTA GA 30022 |
| SHLOMI VAKNIN | ADDRESS ON FILE |
| SHOAIB HASAN | ADDRESS ON FILE |
| SHOAIB MAHMUD | ADDRESS ON FILE |
| SHODIPO, ABIOLA | 7601 LAKE BAYKAL DR CORPUS CHRISTI TX 78413-5274 |
| SHON LEWIS | ADDRESS ON FILE |
| SHONA JEAN BASCOB | ADDRESS ON FILE |
| SHONA KAY MORTON | ADDRESS ON FILE |
| SHONA KAY MORTON | ADDRESS ON FILE |
| SHONDA GUYTON | ADDRESS ON FILE |
| SHONNA DEE NOTTINGHAM | ADDRESS ON FILE |
| SHOO-PING MA | ADDRESS ON FILE |
| SHOON RONG KAO | ADDRESS ON FILE |
| SHOONG CHEW | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHOPPAS MATERIAL HANDLING | 15217 GRAND RIVER RD FORT WORTH TX 76155 |
| SHORT, KANYA | 8640 SARANAC TRL FORT WORTH TX 76118-7848 |
| SHORTNACY, BILL W | 713 S GRAND AVE GAINESVILLE TX 76240-5517 |
| SHORTRIDGE INSTRUMENTS INC | 7855 E REDFIELD RD SCOTTSDALE AZ 85260 |
| SHORTRIDGE INSTRUMENTS INC | 7855 E REDFIELD RD SCOTTSDALE AZ 85260-3430 |
| SHORTT EUCLID | ADDRESS ON FILE |
| SHOU M LOO | ADDRESS ON FILE |
| SHOWCASE PRODUCTIONS | 140 PARKHOUSE ST DALLAS TX 75207 |
| SHOWERS, KAREN | PO BOX 8413 BOSSIER CITY LA 71113-8413 |
| SHOWNA PRICE | ADDRESS ON FILE |
| SHRADER & ASSOCIATES, L.L.P. | ATTN: JUSTIN SHRADER 3900 ESSEX LANE SUITE 390 HOUSTON TX 77027 |
| SHRENIK SHAH | ADDRESS ON FILE |
| SHREVEPORT RUBBER AND GASKET CO | 6109 LINWOOD AVENUE PO BOX 8790 SHREVEPORT LA 71106 |
| SHRINATH K NAYAK | ADDRESS ON FILE |
| SHRINIVAS S IYER | ADDRESS ON FILE |
| SHRODE, ALLEN | 400 AUSTIN AVE STE 903 WACO TX 76701-2145 |
| SHU CHIAN CHANG | ADDRESS ON FILE |
| SHUBERT STORAGE | ADDRESS ON FILE |
| SHUCHI C ROY | ADDRESS ON FILE |
| SHUCHI ROY | ADDRESS ON FILE |
| SHUFFLER PROPERTIES LTD | 110 W HOXIE ST PALESTINE TX 75801 |
| SHUFFLER PROPERTIES LTD | 110 W HOXIE ST PALESTINE TX 75801-3524 |
| SHUHART CO | 11414 CHAIRMAN DR DALLAS TX 75243 |
| SHUI RHOH CHANG | ADDRESS ON FILE |
| SHUI YEH CHEN | ADDRESS ON FILE |
| SHULAWN AVANT | ADDRESS ON FILE |
| SHUMON ROGERS | ADDRESS ON FILE |
| SHUN M JACKSON | ADDRESS ON FILE |
| SHUNA FELICIA HICKS | ADDRESS ON FILE |
| SHUNTE WESTON | ADDRESS ON FILE |
| SHUPE VENTURA LINDELOW & OLSON PLLC | 9406 BISCAYNE BLVD DALLAS TX 75218 |
| SHURBY LEON WASHINGTON | ADDRESS ON FILE |
| SHURBY WA | ADDRESS ON FILE |
| SHURKRIYAH ALDAWOODI | ADDRESS ON FILE |
| SHUWEN WANG | ADDRESS ON FILE |
| SHWETA PATEL | ADDRESS ON FILE |
| SHYAM KUMAR | ADDRESS ON FILE |
| SHYAM M PRASAD | ADDRESS ON FILE |
| SHYAM S OBEROI | ADDRESS ON FILE |
| SHYAMADAS GUPTA | ADDRESS ON FILE |
| SHYAMAL PAUL | ADDRESS ON FILE |
| SHYAMAL SUBRAMANIAN | ADDRESS ON FILE |
| SHYAMALENDU BHOWMICK | ADDRESS ON FILE |
| SHYANG-FENN DENG | ADDRESS ON FILE |
| SHYH-AN YAN | ADDRESS ON FILE |
| SHZU, TZU | PO BOX 795579 DALLAS TX 75379-5579 |
| SI HAIPING | ADDRESS ON FILE |
| SI PRECAST CONCRETE | 5203 IH 45 NORTH ENNIS TX 75119 |
| SIADECKIA PIOTR | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| SIBYL A WASHINGTON | ADDRESS ON FILE |
| SICK MAIHAK INC | 4140 WORLD HOUSTON PARKWAY SUITE 180 HOUSTON TX 77032 |
| SICK MAIHAK INC | DEPT CH 16961 PALATINE IL 60055-6961 |
| SID HARVEY INDUSTRIES INC | 10720 AVENUE D BROOKLYN NY 11236 |
| SID HARVEY INDUSTRIES INC | MARGOLIS EDELSTEIN MARGOLIS EDELSTEIN 100 CENTURY PARKWAY, SUITE 200 MOUNT LAUREL NJ 08054 |
| SID HARVEY INDUSTRIES INC | MCGIVNEY & KLUGER, P. C. 23 VREELAND ROAD, SUITE 220 FLORHAM PARK NJ 07932 |
| SID HARVEY INDUSTRIES INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| SID HARVEY INDUSTRIES INC | PROVIDENCE WASHINGTON INSURANCE COMPANY EAST PROVIDENCE CLAIM DEPARTMENT 88 BOYD AVENUE EAST PROVIDENCE RI 02914 |
| SID LORIO CFP | 2116 PARKWOOD DR BEDFORD TX 76021-5721 |
| SID M ANTHONY | ADDRESS ON FILE |
| SIDDHARTH N MUNSHI | ADDRESS ON FILE |
| SIDDHARTH SHAH | ADDRESS ON FILE |
| SIDDIGI PARVEZ | ADDRESS ON FILE |
| SIDLEY AUSTIN LLP | PO BOX 0642 CHICAGO IL 60690 |
| SIDLEY AUSTIN LLP | ATTN: PAUL S CARUSO ESQ ONE S DEARBORN ST CHICAGO IL 60603 |
| SIDNEY A FOUCHE | ADDRESS ON FILE |
| SIDNEY ALLAN RUTLEDGE | ADDRESS ON FILE |
| SIDNEY AUGUSTINE MURRAY IV | ADDRESS ON FILE |
| SIDNEY BERGER | ADDRESS ON FILE |
| SIDNEY BIRDETT | ADDRESS ON FILE |
| SIDNEY BOND | ADDRESS ON FILE |
| SIDNEY C PARISH | ADDRESS ON FILE |
| SIDNEY CORMAN | ADDRESS ON FILE |
| SIDNEY CORMAN | ADDRESS ON FILE |
| SIDNEY DEAN BOND | ADDRESS ON FILE |
| SIDNEY DEAN BOND | ADDRESS ON FILE |
| SIDNEY E FALIN | ADDRESS ON FILE |
| SIDNEY E MARTIN JR | ADDRESS ON FILE |
| SIDNEY GOLDBERG | ADDRESS ON FILE |
| SIDNEY GOLDBERGER | ADDRESS ON FILE |
| SIDNEY H PHILLIPS | ADDRESS ON FILE |
| SIDNEY H RICE | ADDRESS ON FILE |
| SIDNEY HOMER WING | ADDRESS ON FILE |
| SIDNEY J BRANDT | ADDRESS ON FILE |
| SIDNEY J BROUSSARD | ADDRESS ON FILE |
| SIDNEY J CAMARDELLA | ADDRESS ON FILE |
| SIDNEY JANOUSKY | ADDRESS ON FILE |
| SIDNEY JERRY KARNES | ADDRESS ON FILE |
| SIDNEY JERRY KARNES JR | ADDRESS ON FILE |
| SIDNEY K BECKER | ADDRESS ON FILE |
| SIDNEY K WAGGONER | ADDRESS ON FILE |
| SIDNEY KARNES | ADDRESS ON FILE |
| SIDNEY L FORBES | ADDRESS ON FILE |
| SIDNEY L LUCKETT | ADDRESS ON FILE |
| SIDNEY L WHITESIDE | ADDRESS ON FILE |
| SIDNEY LANDRUM | ADDRESS ON FILE |
| SIDNEY LANGLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SIDNEY LEE LANDRUM | ADDRESS ON FILE |
| SIDNEY LEE LANDRUM | ADDRESS ON FILE |
| SIDNEY LUKETT | ADDRESS ON FILE |
| SIDNEY MALECK | ADDRESS ON FILE |
| SIDNEY MCCLINTON AND GWENDOLYN MCCLINTON | ADDRESS ON FILE |
| SIDNEY MODLIN | ADDRESS ON FILE |
| SIDNEY ORAY | ADDRESS ON FILE |
| SIDNEY P BURNS | ADDRESS ON FILE |
| SIDNEY P WATSON | ADDRESS ON FILE |
| SIDNEY R SMITH | ADDRESS ON FILE |
| SIDNEY REZNICK | ADDRESS ON FILE |
| SIDNEY ROSS | ADDRESS ON FILE |
| SIDNEY S HOSKINS | ADDRESS ON FILE |
| SIDNEY S WAYNE | ADDRESS ON FILE |
| SIDNEY SMOAK | ADDRESS ON FILE |
| SIDNEY U SELBY | ADDRESS ON FILE |
| SIDNEY W HALEY | ADDRESS ON FILE |
| SIDNEY W SEALS | ADDRESS ON FILE |
| SIDNEY WARD JR | ADDRESS ON FILE |
| SIDNEY WATSON | ADDRESS ON FILE |
| SIDNEY WAYNE BIRDETT | ADDRESS ON FILE |
| SIEFRIED H ORLOWSKI | ADDRESS ON FILE |
| SIEGFRIED G GILS | ADDRESS ON FILE |
| SIEGFRIED L STOCKINGER | ADDRESS ON FILE |
| SIEGFRIED P W HECKER | ADDRESS ON FILE |
| SIEGFRIED W OLSACHER | ADDRESS ON FILE |
| SIEGFRIED WYNER | ADDRESS ON FILE |
| SIEGMAR F GROETSCH | ADDRESS ON FILE |
| SIEGMUND G WEINZETTEL | ADDRESS ON FILE |
| SIEMENS | 996 NORTH FM 3083 EAST CONROE TX 77303 |
| SIEMENS CORPORATION | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| SIEMENS CORPORATION | CT CORPORATION SYSTEM 5615 CORPORATE BLVD, STE 400B BATON ROUGE LA 70809 |
| SIEMENS CORPORATION | SIEMENS CORPORATION ROSE MARIE E. GLAZER, SVP & GEN. COUN. 300 NEW JERSEY AVE SUITE 1000 WASHINGTON DC 20001 |
| SIEMENS DEMAG DELAVAL | TURBOMACHINERY INC 2650 FM407 STE 210 BARTONVILLE TX 76226 |
| SIEMENS DEMAG DELAVAL | TURBOMACHINERY INC PO BOX 8788 TRENTON NJ 08650-0788 |
| SIEMENS ENERGY & AUTOMATION INC | PO BOX 371034 PITTSBURGH PA 15251-7034 |
| SIEMENS ENERGY & AUTOMATION INC. | LEWIS BRISBOIS BISGAARD & SMITH LLP TRACY GRAVES WOLF 2100 ROSS AVE STE 2000 DALLAS TX 75201-2719 |
| SIEMENS ENERGY & AUTOMATION INC. | SIEMENS CORPORATION 170 WOOD AVE SOUTH ISELIN NJ 08830 |
| SIEMENS ENERGY & AUTOMATION INC. | SIEMENS CORPORATION 300 NEW JERSEY AVE SUITE 1000 WASHINGTON DC 20001 |
| SIEMENS ENERGY INC | 4015 SOUTH LINCOLN AVENUE SUITE 210 LOVELAND CO 80537 |
| SIEMENS ENERGY INC | 4400 ALAFAYA TRAIL ORLANDO FL 32826-2399 |
| SIEMENS ENERGY INC | 7000 SIEMENS RD WENDELL NC 27591 |
| SIEMENS ENERGY INC | 799 ROOSEVELT RD STE 4-103 GLEN ELLYN IL 60137 |
| SIEMENS ENERGY INC | DEPARTMENT CH 10075 PALATINE IL 60055-0075 |
| SIEMENS ENERGY INC | DISTRIBUTION INC PO BOX 29503 RALEIGH NC 27626 |
| SIEMENS ENERGY INC | ENVIRONMENTAL SYSTEMS & SERVICES 501 GRANT STREET PITTSBURGH PA 15219 |
| SIEMENS ENERGY, INC. | 8600 NORTH ROYAL LANE SUITE 100 IRIVING TX 75063 |

| Claim Name | Address Information |
|---|---|
| SIEMENS ENERGY, INC. | 8600 N. ROYAL LANE SUITE 100 IRVING TX 75063 |
| SIEMENS INDUSTRY | C/O AWC INCORPORATED 9208 WATERFORD CENTRE BLVD SUITE 120 AUSTIN TX 78758 |
| SIEMENS INDUSTRY INC | 1000 DEERFIELD PKY BUFFALO GROVE IL 60089-4513 |
| SIEMENS INDUSTRY INC | 100 TECHNOLOGY DR ALPHARETTA GA 30005 |
| SIEMENS INDUSTRY INC | 10200 E. GIRAND AVE. BUILDING B, SUITE 320 DENVER CO 80231 |
| SIEMENS INDUSTRY INC | 1140 ROUTE 22 EAST BRIDGEWATER NJ 08807 |
| SIEMENS INDUSTRY INC | 404 EAST BROADWAY BRADLEY IL 60915 |
| SIEMENS INDUSTRY INC | 5980 W SAM HOUSTON PKWY N STE 500 HOUSTON TX 77041-5251 |
| SIEMENS INDUSTRY INC | 799 ROOSEVELT RD STE 4-103 GLEN ELLYN IL 60137 |
| SIEMENS INDUSTRY INC | C/O ANDON SPECIALTIES INC 9255 KIRBY DR HOUSTON TX 77054 |
| SIEMENS INDUSTRY INC | C/O CITIBANK (BLDG TECH) PO BOX 2134 CAROL STREAM IL 60132-2134 |
| SIEMENS INDUSTRY INC | DEPARTMENT CH 14381 PALATINE IL 60055-4381 |
| SIEMENS INDUSTRY INC | DEPT CH 14232 PALATINE IL 60055-4232 |
| SIEMENS INDUSTRY INC | PO BOX 198251 ATLANTA GA 30384-8251 |
| SIEMENS INDUSTRY INC | PO BOX 2715 CAROL STREAM IL 60132 |
| SIEMENS INDUSTRY INC | PO BOX 360766 PITTSBURGH PA 15250-6766 |
| SIEMENS INDUSTRY INC | PO BOX 371-034 PITTSBURGH PA 15251-7034 |
| SIEMENS INDUSTRY INC | PO BOX 81040 WOBURN MA 01813-1040 |
| SIEMENS INDUSTRY INC | PO BOX 91433 CHICAGO IL 60693 |
| SIEMENS INDUSTRY INC | TECHNOLOGIES INTERNATIONAL PO BOX 1058 SCHENECTADY NY 12301-1058 |
| SIEMENS INDUSTRY, INC. | SIMON, PERAGINE, SMITH & REDFEARN, LLP DOUGLAS W. REDFEARN, 30TH FL - ENERGY CENTRE, 1100 POYDRAS ST NEW ORLEANS LA 70163-3000 |
| SIEMENS POWER | GENERATION INC 8600 N ROYAL LN STE 100 IRVING TX 75063 |
| SIEMENS POWER GENERATION INC | 3985 SOUTH LINCOLN AVENUE SUITE 210 LOVELAND CO 80537 |
| SIEMENS POWER GENERATION INC | CHRISTOPHER RANCK 4400 N ALAFAYA TRL ORLANDO FL 32826 |
| SIEMENS POWER GENERATION INC | DEPT CH10169 PALATINE IL 60055-0169 |
| SIEMENS WATER TECHNOLOGIES CORP | PO BOX 360766 PITTSBURGH PA 15250-6766 |
| SIEMENS WATER TECHNOLOGIES CORP | PO BOX 81040 WOBURN MA 01813-1040 |
| SIEMENS WATER TECHNOLOGIES CORP. | 1501 E. WOODFIELD RD. SUITE 200 SOUTH SCHAUMBURG IL 60173 |
| SIEMENS WATER TECHNOLOGIES LLC | 1201 SUMNEYTOWN PIKE PO BOX 900 SPRING HOUSE PA 19477-0900 |
| SIEMENS WESTINGHOUSE | POWER CORP 6737 W WASHINGTON ST STE 2110 MILWAUKEE WI 53214 |
| SIEMENS WESTINGHOUSE POWER CORP | MELLON BANK NA 3 MELLON BANK CENTER PITTSBURGH PA 15251-7686 |
| SIEMENSENERGYANDAUTOMATION | SIEMENS CORPORATION ROSE MARIE E. GLAZER, SVP & GEN. COUN. 300 NEW JERSEY AVE SUITE 1000 WASHINGTON DC 20001 |
| SIEN Y LI | ADDRESS ON FILE |
| SIERRA CLUB | 1617 JOHN F KENNEDY BLVD STE 1130 PHILADELPHIA PA 19103-1843 |
| SIERRA CLUB | 48 WALL ST FL 19 NEW YORK NY 10005-2967 |
| SIERRA CLUB | EARTH JUSTICE PAUL R. CORT, SUMA PEESAPATI 50 CALIFORNIA STREET, SUITE 500 SAN FRANCISCO CA 94111 |
| SIERRA CLUB | ENVIRONMENTAL INTEGRITY PROJECT GABRIEL CLARK-LEACH, ERIN FONKEN, ILAN M 707 RIO GRANDE ST STE 200 AUSTIN TX 78701-2733 |
| SIERRA CLUB | ENVIRONMENTAL INTEGRITY PROJECT J. PATTON DYCUS 2532 KNOX STREET, NE ATLANTA GA 30317 |
| SIERRA CLUB | ENVIRONMENTAL INTEGRITY PROJECT JULIE KAPLAN ONE THOMAS CIRCLE, N.W., SUITE 900 WASHINGTON DC 20005 |
| SIERRA CLUB | 2101 WEBSTER ST #1250 OAKLAND CA 94612-3011 |
| SIERRA CLUB | 5505 PLAZA DR TEXARKANA TX 75503-1664 |
| SIERRA CLUB | 1000 VERMONT AVE NW STE 1100 WASHINGTON DC 20005-4939 |
| SIERRA CLUB | 2101 WEBSTER ST STE 1250 OAKLAND CA 94612-3050 |
| SIERRA CLUB | ABIGAIL MARGARET DILLEN EARTHJUSTICE 156 WILLIAM ST, STE 800 NEW YORK NY 10038 |

| Claim Name | Address Information |
|------------|---------------------|
| SIERRA CLUB | ABIGAIL M. DILLEN EARTHJUSTICE 48 WALL STREET, 19TH FLOOR NEW YORK NY 10005 |
| SIERRA CLUB | ALISA ANN COE, ESQ. EARTH JUSTICE 111 S. MARTIN LUTHER KING JR. BOULEVARD TALLAHASSEE FL 32301 |
| SIERRA CLUB | ALISA ANN COE, ESQ. EARTH JUSTICE 111 S. MARTIN LUTHER KING JR. BOULEVARD TALLAHASSEE FL 32301-0000 |
| SIERRA CLUB | BLACKBURN CARTER, P.C. CHARLES WILLIAM IRVINE 4709 AUSTIN STREET HOUSTON TX 77004 |
| SIERRA CLUB | CHARLES WILLIAM IRVINE, ATTORNEY BLACKBURN CARTER, P.C. 4709 AUSTIN ST HOUSTON TX 77004 |
| SIERRA CLUB | CHARLES WILLIAM IRVINE, ATTORNEY BLACKBURN CARTER, P.C. 4709 AUSTIN ST HOUSTON TX 77004-0000 |
| SIERRA CLUB | EARTH JUSTICE ALISA ANN COE, ESQ. 111 S. MARTIN LUTHER KING JR. BLVD TALLAHASSEE FL 32301 |
| SIERRA CLUB | EARTH JUSTICE JAMES SAMUEL PEW 1625 MASSACHUSETTS AVE, NW, SUITE 702 WASHINGTON DC 20036-2212 |
| SIERRA CLUB | EARTH JUSTICE NEIL GORMLEY, ATTORNEY 1625 MASSACHUSETTS AVE, NW, SUITE 702 WASHINGTON DC 20036-2212 |
| SIERRA CLUB | EARTH JUSTICE THOMAS J. CMAR 5042 N. LEAVITT ST, SUITE 1 CHICAGO IL 60625 |
| SIERRA CLUB | ENVIRONMENTAL INTEGRITY PROJECT ERIN E. FONKEN, ILAN LEVIN 707 RIO GRANDE ST STE 200 AUSTIN TX 78701-2733 |
| SIERRA CLUB | ERIN E. FONKEN, ILAN LEVIN ENVR INTEGRITY PROJECT 707 RIO GRANDE ST STE 200 AUSTIN TX 78701-2733 |
| SIERRA CLUB | G CLARK-LEACH, E FONKEN, I M LEVIN ENVR INTEGRITY PROJECT 707 RIO GRANDE ST STE 200 AUSTIN TX 78701-2733 |
| SIERRA CLUB | GEORGE ERIC HAYS, ESQUIRE LAW OFFICE OF GEORGE E. HAYS 236 WEST PORTAL AVE, STE 110 SAN FRANCISCO CA 94127 |
| SIERRA CLUB | JAMES SAMUEL PEW EARTHJUSTICE LEGAL DEFENSE FUND 1625 MASSACHUSETTS AVE, NW, STE 702 WASHINGTON DC 20036-2212 |
| SIERRA CLUB | JOSHUA RANDOLPH STEBBINS SIERRA CLUB 50 F ST, NW, EIGHTH FLOOR WASHINGTON DC 20001 |
| SIERRA CLUB | J. PATTON DYCUS ENVIRONMENTAL INTEGRITY PROJECT 2532 KNOX ST, NE ATLANTA GA 30317 |
| SIERRA CLUB | J. PATTON DYCUS ENVR INTEGRITY PROJECT 2532 KNOX ST, NE ATLANTA GA 30317 |
| SIERRA CLUB | JULIE KAPLAN ENVR INTEGRITY PROJECT ONE THOMAS CIRCLE, N.W., STE 900 WASHINGTON DC 20005 |
| SIERRA CLUB | LAW OFFICE OF GEORGE E. HAYS GEORGE ERIC HAYS 236 WEST PORTAL AVE, SUITE 110 SAN FRANCISCO CA 94127 |
| SIERRA CLUB | LISA K. PERFETTO EARTHJUSTICE - NY 156 WILLIAM ST, STE 800 NEW YORK NY 10038 |
| SIERRA CLUB | NEIL GORMLEY, ATTORNEY EARTHJUSTICE LEGAL DEFENSE FUND 1625 MASSACHUSETTS AVE, NW, STE 702 WASHINGTON DC 20036-2212 |
| SIERRA CLUB | PAUL R. CORT, SUMA PEESAPATI EARTHJUSTICE 50 CALIFORNIA ST, STE 500 SAN FRANCISCO CA 94111 |
| SIERRA CLUB | SIERRA CLUB JOSHUA RANDOLPH STEBBINS 50 F STREET, NW, EIGHTH FLOOR WASHINGTON DC 20001 |
| SIERRA CLUB ENVIRONMENT LAW PROGRAM | 2101 WEBSTER ST #1250 OAKLAND CA 94612-3011 |
| SIERRA CLUB ENVIRONMENT LAW PROGRAM | C/O GOLDSTEIN & MCCLINTOCK LLLP ATTN: MARIA APRILE SAWCZUK 1201 N ORANGE ST STE 7380 WILMINGTON DE 19801 |
| SIERRA FRAC SAND LLC | 1155 E JOHNSON TATUM TX 75691 |
| SIERRA SPRINGS | DS WATERS OF AMERICA LP PO BOX 660579 DALLAS TX 75266-0579 |
| SIEW MAY CHOONG | ADDRESS ON FILE |
| SIFCO APPLIED SURFACE CONCEPTS | 2926 MOMENTUM PLACE CHICAGO IL 60689-5329 |
| SIFCO SELECTIVE PLATING | 5708 SCHAAF ROAD CLEVELAND OH 44131 |

| Claim Name | Address Information |
|---|---|
| SIGMA ALDRICH INC | 3050 SPRUCE ST ST LOUIS MO 63103 |
| SIGMA-ALDRICH INC | PO BOX 535182 ATLANTA GA 30353-5182 |
| SIGMUND STARHS | ADDRESS ON FILE |
| SIGN A RAMA DOWNTOWN DALLAS | 400 N AKARD STE# 110 DALLAS TX 75201 |
| SIGN PRO | 2701 GILMER RD LONGVIEW TX 75604 |
| SIGNAL TRAINING SOLUTIONS INC | 200A NE WOODBURY DR GRAIN VALLEY MO 64029-8642 |
| SIGNCASTER CORP | JOHNSON PLASTICS 9240 GRAND AVE S BLOOMINGTON MN 55420 |
| SIGNIUS | 2000 E RANDOL MILL RD STE 606 ARLINGTON TX 76011 |
| SIGNS PLUS | 4242 MCINTOSH LANE SARASOTA FL 34232 |
| SIGNS PLUS | NEW IDEAS-NEW TECHNOLOGY INC 4242 MCINTOSH LN SARASOTA FL 34232 |
| SIGURD AAS | ADDRESS ON FILE |
| SIGURD E HAMMER | ADDRESS ON FILE |
| SIGURD E HAMMER | ADDRESS ON FILE |
| SIHI PUMPS INC | 303 INDUSTRIAL DRIVE GRAND ISLAND NY 14072 |
| SIHI PUMPS INC | PO BOX 460 303 INDUSTRIAL BLVD GRAND ISLAND NY 14072 |
| SIKA CORPORATION IND AND AS SU | 201 POLITO AVENUE LYNDHURST NJ 07071 |
| SILAS HOLT | ADDRESS ON FILE |
| SILBERRAD PROPERTIES | STERLING CREST APARTMENTS 7001 SILBER ROAD ARLINGTON TX 76017 |
| SILBERT WILSON | ADDRESS ON FILE |
| SILGAN CONTAINERS MANUFACTURING | 21600 OXNARD ST STE 1600 WOODLAND HLS CA 91367-5082 |
| SILICONIX INCORPORATED | ONE GREENWICH PLACE SHELTON CT 06484 |
| SILKROAD TECHNOLOGY INC | ATTN: ACCOUNTS RECEIVABLE 102 W 3RD ST STE 250 WINSTON SALEM NC 27101 |
| SILVA CHOLAKIAN | ADDRESS ON FILE |
| SILVANO FLEGAR | ADDRESS ON FILE |
| SILVER LAKES RANCH POA | 707 HWY 59 N BOWIE TX 76230 |
| SILVER OAK MULTIFAMILY | CAPITAL LLC DBA HIGHPOINT APARTMENTS 6533 EAST MEDALIST CIRCLE PLANO TX 75093 |
| SILVER OAK MULTIFAMILY | CAPITAL LLC DBA SOMP HUNTERS LLC 3198 PARKWOOD BLVD 11076 FRISCO TX 75034 |
| SILVER REFINERS OF AMERICA | 5817 THUNDERBIRD DRIVE INDIANAPOLIS IN 46236 |
| SILVERA SUBIA | ADDRESS ON FILE |
| SILVERPOP SYSTEMS INC | PO BOX 536747 ATLANTA GA 30353-6747 |
| SILVERPOP SYSTEMS, INC. | 6303 BARFIELD RD ATLANTA GA 30328-4233 |
| SILVERSCRIPT INSURANCE CO | ONE CVS DRIVE WOONSOCKET RI 02895 |
| SILVERSCRIPT INSURANCE CO | PO BOX 52067 PHOENIX AZ 85072-2067 |
| SILVERTRO ANTHONY CIRCOSTA JR | ADDRESS ON FILE |
| SILVESTER N GREEN | ADDRESS ON FILE |
| SILVIA BENITEZ | ADDRESS ON FILE |
| SILVIA GONZALES | ADDRESS ON FILE |
| SILVIA M LEONG | ADDRESS ON FILE |
| SILVIA P PULICE | ADDRESS ON FILE |
| SILVIO E HERNANDEZ | ADDRESS ON FILE |
| SILVIO V LIVOLSI | ADDRESS ON FILE |
| SILVIO VITALE | ADDRESS ON FILE |
| SILWOOD TECHNOLOGY LTD | SILWOOD BUSINESS CENTRE SILWOOD PARK BUCKHURST ROAD ASCOT, BERKSHIRE SL5 7PW UNITED KINGDOM |
| SIMA R ETEMADI | ADDRESS ON FILE |
| SIMC | DBA ARMAND PLACE 300 CYBERONICS BLVD HOUSTON TX 77058 |
| SIMC | DBA MARINA DEL RAY 1713 DOVE LOOP RD GRAPEVINE TX 76051 |
| SIMC | DBA PEBBLEBROOK 1410 S GOLIAD ST ROCKWALL TX 75087 |
| SIMC | DBA SADDLETREE 5710 DUCK CREEK DR GARLAND TX 75043 |

| Claim Name | Address Information |
|---|---|
| SIMC | DBA SPRINGTREE 2121 WASHINGTON CIR ARLINGTON TX 76011 |
| SIMC | DBA TRINITY OAKS 811 N E GREEN OAKS BLVD ARLINGTON TX 76006 |
| SIMC | DBA WINDTREE 3303 ESTERS RD IRVING TX 75062 |
| SIMC | DBA WOOD MEADOW LP 6897 MEADOW CREST DR NORTH RICHLAND HILLS TX 76180 |
| SIMEIO SOLUTIONS, INC. | 55 IVAN ALLEN JR BLVD STE 350 ATLANTA GA 30308 |
| SIMEO | ATTN: LEGAL DEPARTMENT 49 AVENUE FRANKLIN ROOSEVELT AVON, FONTAINEBLEAU 77210 FRANCE |
| SIMEON E JOHNSTON | ADDRESS ON FILE |
| SIMEON E JOHNSTON JR | ADDRESS ON FILE |
| SIMEON LOEB | ADDRESS ON FILE |
| SIMGENICS LLC | 529 25 1/2 RD STE B210 GRAND JCT CO 81505-6177 |
| SIMM T JUNG | ADDRESS ON FILE |
| SIMMIE FULLER | ADDRESS ON FILE |
| SIMMONS AIR CONDITIONING & HEAT | PO BOX 1325 HENDERSON TX 75653 |
| SIMMONS GARDEN SENIOR | CITIZEN HOUSING LTD 340 PEMBERWICK RD GREENWICH CT 06831 |
| SIMMONS WILLIS | ADDRESS ON FILE |
| SIMMONS, BARBARA HAWKINS, ET VIR | 5937 FM 2254 PITTSBURG TX 75686 |
| SIMMONS, ESTELLA | 2350 MAX RD PEARLAND TX 77581-7674 |
| SIMMONS-BOARDMAN BOOKS INC | 1809 CAPITOL AVENUE OMAHA NE 68102-4972 |
| SIMMONS-BOARDMAN BOOKS INC | PO BOX 30082 OMAHA NE 68103-1182 |
| SIMON A TAGAROOK JR | ADDRESS ON FILE |
| SIMON ALVAREZ | ADDRESS ON FILE |
| SIMON BABIL | ADDRESS ON FILE |
| SIMON BARSKY | ADDRESS ON FILE |
| SIMON G K PYNE | ADDRESS ON FILE |
| SIMON GREENSTONE PANATIER | ADDRESS ON FILE |
| SIMON H HUNG | ADDRESS ON FILE |
| SIMON I GLASSMAN | ADDRESS ON FILE |
| SIMON J NEICHERIL | ADDRESS ON FILE |
| SIMON JOSEPH NEICHERIL | ADDRESS ON FILE |
| SIMON L PINA | ADDRESS ON FILE |
| SIMON NASH | ADDRESS ON FILE |
| SIMON P CROTHERS | ADDRESS ON FILE |
| SIMON PERAGINE SMITH & REDFEARN | ADDRESS ON FILE |
| SIMON PINA | ADDRESS ON FILE |
| SIMON PINCHASSOFF | ADDRESS ON FILE |
| SIMON RIVERA | ADDRESS ON FILE |
| SIMON SCHEUER | ADDRESS ON FILE |
| SIMONE E POLIACOFF | ADDRESS ON FILE |
| SIMONE M SANDY | ADDRESS ON FILE |
| SIMONE P VILLANUEVA | ADDRESS ON FILE |
| SIMONE R KLEINFELDT | ADDRESS ON FILE |
| SIMONE R WILLIAMS | ADDRESS ON FILE |
| SIMONE R WILLIAMS | ADDRESS ON FILE |
| SIMONE TUNSTLE | ADDRESS ON FILE |
| SIMONE WILLIAMS | ADDRESS ON FILE |
| SIMONETTE J POMIANEK | ADDRESS ON FILE |
| SIMONS, BRENDA | 6512 PARK PLACE DR APT A RICHLAND HILLS TX 76118-4208 |
| SIMONTON, SHIRLEY | 1206 ROCKY FALLS LANE HUFFMAN TX 77336 |

| Claim Name | Address Information |
|---|---|
| SIMPKINS, YANCEY | 1136 JETER STREET EDGEFIELD SC 29824 |
| SIMPLE CHANGES | 103 N HOUSTON ST ROYSE CITY TX 75189-8957 |
| SIMPLEX GRINNEL | 7604 KEMPWOOD DR HOUSTON TX 77055 |
| SIMPLEX GRINNELL | 1608 ROYSTON LN ROUND ROCK TX 78664 |
| SIMPLEXGRINNELL | 50 TECHNOLOGY DR WESTMINISTER MA 01441 |
| SIMPLEXGRINNELL LP | 50 TECHNOLOGY DRIVE WESTMINSTER MA 01441 |
| SIMPLEXGRINNELL LP | 800 RAILHEAD ROAD, SUITE 304 FORT WORTH TX 76106 |
| SIMPLEXGRINNELL LP | DEPT CH 10320 PALATINE IL 60055-0320 |
| SIMPLEXGRINNELL LP | PO BOX 120001 DEPT 0856 DALLAS TX 75312 |
| SIMPLIFIED BUILDING CONCEPTS | PO BOX 24291 ROCHESTER NY 14624 |
| SIMPSON HOUSING LLLP | DBA SHLP STONELEDGE LLC 8110 S UNION AVE #200 DENVER CO 80237 |
| SIMPSON PROPERTY GROUP LP | 8110 E UNION AVE STE 200 DENVER CO 80237 |
| SIMPSON THACHER & BARTLETT LLP | 600 TRAVIS ST STE 5400 HOUSTON TX 77002-3013 |
| SIMPSON THACHER & BARTLETT LLP | ATTN: EDWARD P TOLLEY III ESQ 425 LEXINGTON AVE NEW YORK NY 10017 |
| SIMPSON THACHER & BARTLETT LLP | PO BOX 29008 NEW YORK NY 10087-9008 |
| SIMPSON TIMBER COMPANY | 901 EAST 11TH ST TACOMA WA 98421 |
| SIMS PLASTICS INC | PO BOX 13380 ODESSA TX 79768 |
| SIMS, LAVOYCE | 302 BELT LINE RD APT 3209 GARLAND TX 75040-0957 |
| SIN GEE A LIN | ADDRESS ON FILE |
| SIN ZEI | ADDRESS ON FILE |
| SINCLAIR MINERAL AND CHEMICAL | 2525 AMERICAN LN ELK GROVE VILLAGE IL 60007 |
| SINCLAIR OIL & GAS COMPANY DBA | 500 EAST SOUTH TEMPLE SALT LAKE CITY UT 84130-0825 |
| SINCLAIR OIL CORPORATION | 500 EAST SOUTH TEMPLE SALT LAKE CITY UT 84130-0825 |
| SINCLAIR OIL CORPORATION | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| SINCLAIR OIL CORPORATION | HAWKINGS PARNELL THACKSTON & YOUNG LLP 10 S BROADWAY STE 2000 ST LOUIS MO 63102 |
| SINCLAIR RAY | ADDRESS ON FILE |
| SINDISIWE NCUBE | ADDRESS ON FILE |
| SINDY WILSON | ADDRESS ON FILE |
| SINE DIE SCHOLARSHIP FOUNDATION | C/O HOLLY MACE MASSINGILL 4907 SOUTH CREST AUSTIN TX 78746 |
| SINEAD SOESBE | ADDRESS ON FILE |
| SING-MAN SIU | ADDRESS ON FILE |
| SINGER SEWING CO | 1224 HEIL QUAKER BLVD PO BOX 7017 LAVERGNE TN 37086 |
| SINGER, RICHARD | 1704 ESTACADO DR ALLEN TX 75013-4760 |
| SINGLETON, GREGORY L | 372 WILLOW WOOD ST MURPHY TX 75094-3522 |
| SINOVI TURKALO | ADDRESS ON FILE |
| SIOVHAN LEDET | ADDRESS ON FILE |
| SIP INC | (F/K/A PARSONS CHEMICAL ENGINEERING INC) 350 N. ST. PAUL STREET DALLAS TX 75201 |
| SIRAJ RAZVI | ADDRESS ON FILE |
| SIRAJAHMOD J BORA | ADDRESS ON FILE |
| SIRBRUDA LAZARDY BRIGHT | ADDRESS ON FILE |
| SIRI C GUPTA | ADDRESS ON FILE |
| SIRLIDO COTA | ADDRESS ON FILE |
| SISAKAHONE MANIVONG | ADDRESS ON FILE |
| SISIR BISWAS | ADDRESS ON FILE |
| SISIR K GHOSH | ADDRESS ON FILE |
| SISTER GATES | 2790 SIRHAL DR EAST LANSING MI 48823 |
| SISTERS OF CHARITY OF THE | BLESSED VIRGIN MARY BLESSED VIRGIN MARY 1100 CARMEL DR DUBUQUE IA 52003 |

| Claim Name | Address Information |
|---|---|
| SITARAMAN SATHIAMOORTHY | ADDRESS ON FILE |
| SITE SELECTION GROUP | 8300 DOUGLAS AVENUE SUITE 700 DALLAS TX 75225 |
| SITECORE USA INC | DEPT 34670 PO BOX 39000 SAN FRANCISCO CA 94139 |
| SITEL LLC | DAVID BECKMAN 3102 WEST END AVENUE, SUITE 900 NASHVILLE TN 37203 |
| SITEL LLC | PO BOX 100104 ATLANTA GA 30384-0104 |
| SITEL OPERATING CORPORATION | BANK OF AMERICA LOCKBOX SERVICES PO BOX 741826 ATLANTA GA 30384-1826 |
| SITEL OPERATING CORPORATION | BANK OF AMERICA LOCKBOX SVCS PO BOX 741826 ATLANTA GA 30384-1826 |
| SIU CHONG TOM | ADDRESS ON FILE |
| SIU LAN LEE | ADDRESS ON FILE |
| SIU-CHING CHAN | ADDRESS ON FILE |
| SIVA ANNAMALAI | ADDRESS ON FILE |
| SIVA LINGAM | ADDRESS ON FILE |
| SIVONNA RIANNE SCHUTTY | ADDRESS ON FILE |
| SIX FLAGS OVER TEXAS | ATTN: GROUP SALES TOBY S GEORGE 2201 ROAD TO SIX FLAGS ARLINGTON TX 76011 |
| SIX FLAGS OVER TEXAS | ATTN: STEVE MARTINDALE, PARK PRESIDENT 2201 ROAD TO SIX FLAGS ARLINGTON TX 76010 |
| SIX FLAGS OVER TEXAS | PO BOX 911974 DALLAS TX 75391-1974 |
| SIZENBACH, MARY | 14655 CHAMPION FOREST DR APT 1704 HOUSTON TX 77069-1416 |
| SJ WALLACE | ADDRESS ON FILE |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: GEORGE A ZIMMERMAN & JASON VIGNA (COUNSEL TO TEXAS TRANSMISSION INVEST.) FOUR TIMES SQUARE NEW YORK NY 10036 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: GEORGE N PANAGAKIS & CARL TULLSON (COUNSEL TO TEXAS TRANSMISSION INVEST.) 155 NORTH WACKER DRIVE CHICAGO IL 60606 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: JASON LIBERI (COUNSEL TO TEXAS TRANSMISSION INVEST.) ONE RODNEY SQUARE - P.O. BOX 636 WILMINGTON DE 19899-0636 |
| SKC | 8320 HEDGE LANE TERR SHAWNEE MISSION KS 66227 |
| SKC COMMUNICATION PRODUCTS LLC | 3958 SOLUTIONS CENTER CHICAGO IL 60677-3009 |
| SKC GULF COAST | 17459 VILLAGE GREEN DR JERSEY VLG TX 77040-1004 |
| SKC GULF COAST INC | PO BOX 931669 CLEVELAND OH 44193 |
| SKF CONDITION MONITORING INC | 5271 VIEWRIDGE CT SAN DIEGO CA 92123 |
| SKF CONDITION MONITORING INC | POST OFFICE BOX 643883 PITTSBURGH PA 15264-3883 |
| SKILLPATH SEMINARS | PO BOX 804441 KANSAS CITY MO 64180-4441 |
| SKILLSOFT CORPORATION | 300 INNOVATIVE WAY STE 201 NASHUA NH 03062-5746 |
| SKILLSURVEY INC | PO BOX 60568 KING OF PRUSSIA PA 19406 |
| SKINNER, LESLIE D. | 920 N COMMERCE ST GAINESVILLE TX 76240-3217 |
| SKIP ALBERT JOURDONNAIS | ADDRESS ON FILE |
| SKRIBANOWITZ, MARY | PO BOX 691653 HOUSTON TX 77269-1653 |
| SKRIBANOWITZ, MARY VALLEJO | PO BOX 691653 HOUSTON TX 77269-1653 |
| SKUTT CERAMIC PRODUCTS INC | 6441 SE JOHNSON CREEK BLVD PORTLAND OR 97206 |
| SKV INVESTMENTS LLC | DBA WESTWARD SQUARE APARTMENTS PO BOX 273066 HOUSTON TX 77277-3066 |
| SKY REYNOLDS | ADDRESS ON FILE |
| SKYCOM, INC. | PO BOX 435 EXCELSIOR MN 55331 |
| SKYDRIA HALL | ADDRESS ON FILE |
| SKYHAWK CHEMICALS INC | 701 N POST OAK RD SUITE 540 HOUSTON TX 77024 |
| SKYSTREAM MARKETS INC | 6 LANDMARK SQ STE 400 STAMFORD CT 06901-2711 |
| SLANT/FIN CORP | 100 FOREST DR GREENVALE NY 11548 |
| SLANT/FIN CORP | MARSHALL, CONWAY & WRIGHT PC 45 BROADWAY, 5TH FLOOR NEW YORK NY 10006-4012 |
| SLATE IRVIN | ADDRESS ON FILE |
| SLATE RIVER RANCH | 4903 N FM 113 WEATHERFORD TX 76088-3423 |
| SLAVKO SLAVOV | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SLG INC | 545 FACTORY POND RD LOCUST VALLEY NY 11560 |
| SLIDER, R H | 903 KELLY ST JACKSONVILLE TX 75766-3205 |
| SLOAN MCLANE LLC | 108 S MAIN GODLEY TX 76044 |
| SLOAN VALVE CO | 10500 SEYMOUR AVENUE FRANKLIN PARK IL 60131 |
| SLOAN, BARBARA | 1919 SOUTHRIDGE DR BELMONT NC 28012 |
| SLOAN, PAUL | 1819 W 2ND AVE CORSICANA TX 75110-4111 |
| SLOBODAN DJORDJEVIC | ADDRESS ON FILE |
| SLOMINSKI, ANTONE | RT 2 BOX 185 FRANKLIN TX 77856 |
| SLOMINSKI, EDWARD | RT 1 BOX 185 FRANKLIN TX 77856 |
| SLOMINSKI, P. ETAL | 2002 ECHOLS BRYAN TX 77801 |
| SLOVER & LOFTUS | ADDRESS ON FILE |
| SLOVER & LOFTUS | 1224 SEVENTEENTH STREET NW WASHINGTON DC 20036 |
| SLOVER & LOFTUS | WILLIAM L. SLOVER, MANAGING PARTNER 1224 17TH STREET N.W. WASHINGTON DC 20036 |
| SLW & ASSOCIATES | 3310 BEDFORD AVE - OFFICE MIDLAND TX 79703 |
| SLY INC | 8300 DOW CIRCLE STRONGSVILLE OH 44136 |
| SMALL BUSINESS EXPO | 1515 BROADWAY 12TH FLOOR NEW YORK NY 10036 |
| SMALL WORLD LEARNING CENTER | 111 E LOGAN ST ROUND ROCK TX 78664-5931 |
| SMALL, YOLANDA NICOLE | 3600 POTEET DR APT 315 MESQUITE TX 75150-7652 |
| SMARSH | 851 SW 6TH AVE STE 800 PORTLAND OR 97204-1322 |
| SMART FROM THE START CHILDCARE | 2115 TRADEWIND DR MESQUITE TX 75150-3308 |
| SMART SENSORS INC | 5175 ASHLEY CT HOUSTON TX 77041-6914 |
| SMARTPROS LTD | 12 SKYLINE DR HAWTHORNE NY 10532 |
| SMARTSIGNAL CORP | 901 WARRENVILLE RD STE 300 LISLE IL 60532 |
| SMARTSOURCE RENTALS | PO BOX 289 LAUREL NY 11948 |
| SMBC RAIL SERVICES LLC | PO BOX 13846 NEWARK NJ 07188-3846 |
| SMC METAL PRODUCTS INC | 2601 WECK DR RESEARCH TRIANGLE PARK NC 27709 |
| SME | AUSTIN BROCK UK MINING ENGINEERING 230 MMRB LEXINGTON KY 40506-0107 |
| SME ASSOCIATES INC | 6715 THEALL RD HOUSTON TX 77066 |
| SMELLEY, DON | 5500 FM 920 HSMT WEATHERFORD TX 76088 |
| SMELLEY, DON | DBA FLAT ROCK DAIRY 5500 FM 920 WEATHERFORD TX 76088-4838 |
| SMELLEY, R W | 5500 FM 920 GRDL WEATHERFORD TX 76088-4838 |
| SMELLEY, R W | 5500 FM 920 WTR WELL WEATHERFORD TX 76088 |
| SMG | 300 CONSHOHOCKEN STATE ROAD SUITE 770 WEST CONSHOHOCKEN PA 19428 |
| SMG | 300 CONSHOHOCKEN ST. RD. SUITE 770 WEST CONSHOHOCKEN PA 19428 |
| SMG | 500 WEST LAS COLLINAS BOULEVARD IRVING TX 75039 |
| SMG AS MANAGING AGENT FOR | THE CITY OF IRVING, TEXAS |
| SMG IRVING CONVENTION CENTER | 500 W LAS COLINAS BLVD IRVING TX 75039 |
| SMI ENERGY | 2225 E RANDOL MILL RD STE 500 ARLINGTON TX 76011-6307 |
| SMI ENERGY | 2985 SOUTH HWY 360 STE 203 GRAND PRAIRIE TX 75052 |
| SMI ENERGY | ADAM NIXON 2985 SOUTH HWY. 360, SUITE 203 GRAND PRAIRIE TX 75052 |
| SMI ENERGY LLC | 2225 E RANDOL MILL RD STE 500 ARLINGTON TX 76011-6307 |
| SMILEY LAWN CARE | 1300 THOMAS LANE GRAHAM TX 76450 |
| SMITA J PATEL | ADDRESS ON FILE |
| SMITA K SIDDHANTI | ADDRESS ON FILE |
| SMITA V MODY | ADDRESS ON FILE |
| SMITH BLAIR INC | 30 GLOBE AVENUE TEXARKANA AR 71854 |
| SMITH COUNTY | 100 N. BROADWAY TYLER TX 75702 |
| SMITH COUNTY EMERGENCY | SERVICES DISTRICT # 02 14128 TEXAS 110 WHITEHOUSE TX 75791 |
| SMITH COUNTY ESD # 02 | LINEBARGER GOGGAN BLAIR & SAMPSON LLP 1517 W. FRONT STREET, STE. 202 PO BOX |

| Claim Name | Address Information |
|---|---|
| SMITH COUNTY ESD # 02 | 2032 TYLER TX 75710 |
| SMITH COUNTY TAX OFFICE | PO BOX 2011 TYLER TX 75710-2011 |
| SMITH EQUIPMENT COMPANY | PO BOX 3765 LONGVIEW TX 75686 |
| SMITH EQUIPMENT USA | PPO BOX 3487 BOZEMAN MT 59772 |
| SMITH FILTER CORPORATION | 5000 41ST ST CT MOLINE IL 61265-7583 |
| SMITH HANLEY ASSOCIATES LLC | ATTN: TOM HANLEY 107 JOHN STREET SUITE 200 SOUTHPORT CT 06890 |
| SMITH INTERNATIONAL | C/O SMITH INTERNATIONAL, INC. 16740 HARDY ST. HOUSTON TX 77205 |
| SMITH JR, PAUL J | ADDRESS ON FILE |
| SMITH LEADERSHIP LLC | 2440 STADIUM DRIVE FORT WORTH TX 76109 |
| SMITH PIPE OF ABILENE | PO BOX 2266 VICTORIA TX 77902 |
| SMITH SATTERWHITE AND DEBORAH C | ADDRESS ON FILE |
| SMITH TANK & EQUIPMENT | PO BOX 2014 TYLER TX 75710 |
| SMITH TUBULAR SYSTEMS LACONIA | 93 LEXINGTON DRIVE LACONIA NH 03246-2935 |
| SMITH TUBULAR SYSTEMS LACONIA | D/B/A LEWIS & SAUNDERS 144 LEXINGTON DR, DOCK 2 LACONIA NH 03246 |
| SMITH, ALRICH G. | 8811 FOREST GREEN, DALLAS, TX 75246 |
| SMITH, CHERYL | 1810 OLYMPUS DR LANCASTER TX 75134-4195 |
| SMITH, CHRISTINE | 940 W ROUND GROVE RD APT 525 LEWISVILLE TX 75067-7942 |
| SMITH, ESTER | 2901 MAVERICK ST APT 203 FORT WORTH TX 76116-9698 |
| SMITH, EUNICE | 1027 W 10TH ST FREEPORT TX 77541-5455 |
| SMITH, FLONONDA K | P.O. BOX 50455 FORT WORTH TX 76105 |
| SMITH, G KENT | 575 BREEZY HILL LN ROCKWALL TX 75087-7087 |
| SMITH, H.M., ET AL | 159 POTATO SMITH ROAD ELGIN TX 78621 |
| SMITH, JANICE | 1564 BRIARVIEW DR LANCASTER TX 75146-9737 |
| SMITH, JEROME E | 5826 COOKSEY LN ROBINSON TX 76706-7108 |
| SMITH, JO VISE | PO BOX 476, WAUCHULA FL 33873 |
| SMITH, LONNIE C | ADDRESS ON FILE |
| SMITH, MARTHEL | 133 LAUREL ST LANCASTER TX 75134-3215 |
| SMITH, MELISSA | 4025 DOELINE ST HALTOM CITY TX 76117-2418 |
| SMITH, RUSSELL A | ADDRESS ON FILE |
| SMITH, SHARILYN | 2749 HYDE PARK DR GRAND PRAIRIE TX 75050-1316 |
| SMITH, STEPHEN F | ADDRESS ON FILE |
| SMITH, STEVEN GEORGE | 8811 FOREST GREEN, DALLAS, TX 75246 |
| SMITH, THOMAS | 86 BAYBERRY AVENUE WEST SENECA NY 14224 |
| SMITH, WILLIAM | 2502 ELMWOOD DR ABILENE TX 79605-5646 |
| SMITH, XANDER | 1806 MARSHALL ST THORNTON TX 76687 |
| SMITH-ROBERTS INC | 100 NE 5TH ST OKLAHOMA CITY OK 73104 |
| SMITHCO ENGINEERING INC | 6312 S 39TH WEST AVENUE TULSA OK 74132 |
| SMITHFIELD FOODS INC | 200 COMMERCE ST SMITHFIELD VA 23430 |
| SMITHFIELD PACKING COMPANY | 200 COMMERCE ST SMITHFIELD VA 23430 |
| SMITHS AEROSPACE LLC | SECRETARY OF STATE 600 WEST MAIN JEFFERSON CITY MO 65102 |
| SMITHS DETECTION | 2202 LAKESIDE BLVD EDGEWOOD MD 21040 |
| SMITHS DETECTION | 60A COLUMBIA RD. MORRISTOWN NJ 07960 |
| SMITHS DETECTION INC | PO BOX 7247-7251 PHILADELPHIA PA 19170-7251 |
| SMITHS TUBULAR SYSTEMS LACONIA INC | D/B/A LEWIS & SAUNDERS 144 LEXINGTON DR, DOCK 2 LACONIA NH 03246 |
| SMITHSON TINSLEY INVESTMENT PARTNERSHIP | 810 LUCAS DR ATHENS TX 75751 |
| SMOOTH SOULTION DALLAS LLC | DBA RESEARCH ACROSS AMERICA 9 MEDICAL PKWY STE 202 DALLAS TX 75234-7851 |
| SMU COX SCHOOL OF BUSINESS | PO BOX 750333 DALLAS TX 75275-0333 |
| SMURFITSTONE CONTAINER CORPORATION | 222 N. LASALLE ST. SUITE 920 CHICAGO IL 60601 |
| SNAP-ON INDUSTRIAL | A DIVISION OF IDSC HOLDINGS LLC 21755 NETWORK PL CHICAGO IL 60673-1217 |

| Claim Name | Address Information |
| --- | --- |
| SNAP-ON TOOLS | 712 MCCLENNY DR TYLER TX 75703 |
| SNAP-ON TOOLS CORP | PO BOX 9004 CRYSTAL LAKE IL 60039 |
| SNELL INFRARED | JOHN SNELL & ASSOCIATES INC 322 NORTH MAIN ST STE 8 BARRE VT 05641-4122 |
| SNELL MOTOR COMPANY INC | 11400 N CENTRAL EXPRESSWAY DALLAS TX 75243 |
| SNI FINANCIAL | 14241 DALLAS PARKWAY STE 550 DALLAS TX 75254 |
| SNIDER INDUSTRIES | P.O BOX 668 MARSHALL TX 75671 |
| SNIDER TIMBERLANDS FAMILY LP | PO BOX 668 MARSHALL TX 75671-0668 |
| SNK ALLEGRO SPECTRUM LP | DBA ALLEGRO ADDISON 1601 W 7TH STREET STE 420 PHOENIX AZ 85006 |
| SNK GP ALBORDA LP | DBA ATIOSO APARTMENTS 1601 W 7TH STREET STE 420 PHOENIX AZ 85006 |
| SNL FINANCIAL LLC | PO BOX 414624 BOSTON MA 02241-4624 |
| SNOE, CYNTHIA | 4545 KINGWOOD DR APT 1706 KINGWOOD TX 77345-2606 |
| SNOWBALL EXPRESS | 6505 W PARK BLVD STE 306 # 256 PLANO TX 75093 |
| SNYDER ACQUSITIONS INC | DBA BILLOR MACHINE TOOL SERVICE 6025 COMMERCE DR STE 510 IRVING TX 75063 |
| SO CA UFCW UNIONS & FOOD | 6425 KATELLA AVENUE CYPRESS CA 90630-5238 |
| SO CA UFCW UNIONS & FOOD | EMPLOYERS JOINT PENSION TRUST 6425 KATELLA AVENUE CYPRESS CA 90630-5238 |
| SOAPE, R V | ADDRESS ON FILE |
| SOBH N SOBH | ADDRESS ON FILE |
| SOCIETA CHIMICA LARDERELLO SPA | VIA FARA, 28 MILANO 20124 ITALY |
| SOCIETE GENERALE | MAYER BROWN LLP STEVEN WOLOWITZ, HENNINGER S BULLOCK, ANDREW J. CALICA, 1675 BROADWAY NEW YORK NY 10019 |
| SOCIETE GENERALE | STEVEN WOLOWITZ, HENNINGER S BULLOCK & ANDREW J. CALICA - MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| SOCIETE GENERALE | STEVEN WOLOWITZ, HENNINGER S BULLOCK MAYER BROWN LLP (NY) 1675 BROADWAY NEW YORK NY 10019 |
| SOCIETY OF CORP SECRETARIES & | GOVERNMENT PROFESSIONALS 240 WEST 35TH STREET SUITE 400 NEW YORK NY 10001 |
| SOCIETY OF CORPORATE SECRETARIES | AND GOVERNANCE PROFESSIONALS 240 W 35TH ST STE 400 NEW YORK NY 10001 |
| SOCIETY OF FIRE PROTECTION | ENGINEERS 7315 WISCONSIN AVE STE 1225W BETHESDA MD 20814 |
| SOCIETY OF WOMEN ENGINEERS | PO BOX 852022 RICHARDSON TX 75085 |
| SOCIETY OF WOMEN ENGINEERS | STUDENT SECTION AT THE UNIVERSITY OF TEXAS AT AUSTIN 1 UNIVERSITY STATION C2100 AUSTIN TX 78712 |
| SOCO WEST INC | 100 STAMFORD PLACE #14 STAMFORD CT 06902-6747 |
| SOCO-LYNCH CORP. | 3270 EAST WASHINGTON BLVD LOS ANGELES CA 90023 |
| SOCORRO CHRISTENSEN | ADDRESS ON FILE |
| SOCRATES S CHRISTOPHER | ADDRESS ON FILE |
| SODANY LAM | ADDRESS ON FILE |
| SODEXO SERVICES OF TEXAS | LIMITED PARTNERSHIP 1717 NORTH HARWOOD STREET DALLAS TX 75201 |
| SOFIA ANTONIU | ADDRESS ON FILE |
| SOFIA M TOTH | ADDRESS ON FILE |
| SOFIA T AYALEW | ADDRESS ON FILE |
| SOFIA ZASLAVSKAYA | ADDRESS ON FILE |
| SOFIA ZELDIN | ADDRESS ON FILE |
| SOFTWARE ENGINEERING OF AMERICA | 1325 FRANKLIN AVE STE 545 GARDEN CITY NY 11530-1631 |
| SOFTWARE ENGINEERING OF AMERICA INC | 1325 FRANKLIN AVE STE 545 GARDEN CITY NY 11530-1631 |
| SOFTWARE HOUSE INTERNATIONAL CORPORATION | 290 DAVIDSON AVE # 101 SOMERSET NJ 00887 |
| SOHAN L TANDON | ADDRESS ON FILE |
| SOHPIA VARIS | ADDRESS ON FILE |
| SOHPIA VARIS | ADDRESS ON FILE |
| SOHRAB REZAI | ADDRESS ON FILE |
| SOHRABI, BAHRAM | 902 LAURELFIELD DR FRIENDSWOOD TX 77546-4078 |

| Claim Name | Address Information |
|---|---|
| SOIBI NANCY ANABRABA | ADDRESS ON FILE |
| SOJITZ CORPORATION OF AMERICA | ATTN: KENGO WADA 1120 AVENUE OF THE AMERICAS 44TH FLOOR NEW YORK NY 10036 |
| SOJITZ CORPORATION OF AMERICA | ATTN: WILLIAM HAMMOCK 1211 AVENUE OF THE AMERICAS 44TH FLOOR NEW YORK NY 10036 |
| SOL A WARD | ADDRESS ON FILE |
| SOL FANSHEL | ADDRESS ON FILE |
| SOL GLICK | ADDRESS ON FILE |
| SOL P MENDOZA | ADDRESS ON FILE |
| SOLARWINDS INC | PO BOX 730720 DALLAS TX 75373-0720 |
| SOLEDAD GAYTAN | ADDRESS ON FILE |
| SOLIC CAPITAL ADVISORS LLC | ATTN: NEIL F LUIRA 1603 ORRINGTON AVE STE 1600 EVANSTON IL 60201 |
| SOLID STATE EXCHANGE & REPAIR CO | PO BOX 50029 DENTON TX 76206 |
| SOLINST | 35 TODD RD GEORGETOWN ON L7G 4R8 CANADA |
| SOLLERS, TERRY L | 3354 BLACKBURN ST DALLAS TX 75204-1531 |
| SOLNA AMERICAS INC | 14500 W 105TH ST LENEXA KS 66215 |
| SOLNIST CANADA | 35 TODD RD GEORGETOWN ON L7G 4R8 CANADA |
| SOLOMON ABERA | ADDRESS ON FILE |
| SOLOMON ADVISORS | 1400 PRESTON RD 4TH FL PLANO TX 75093 |
| SOLOMON CRUZ | ADDRESS ON FILE |
| SOLOMON DINKEVICH | ADDRESS ON FILE |
| SOLOMON L STARTT | ADDRESS ON FILE |
| SOLOMON SWIMAN | ADDRESS ON FILE |
| SOLON J DUNETZ | ADDRESS ON FILE |
| SOLUTIONSET | 100 MONTGOMERY STREET STE 1500 SAN FRANCISCO CA 94104 |
| SOLUTIONSET INC | 100 MONTGOMERY STREET STE 1500 SAN FRANCISCO CA 94104 |
| SOLUTIONSET INC | 100 SHORELINE HWY STE A200 MILL VALLEY CA 94941 |
| SOLUTIONSET LLC | 100 MONTGOMERY ST STE 1500 SAN FRANCISCO CA 94104-4300 |
| SOLVAY CHEMICALS INC | 3333 RICHMOND AVENUE HOUSTON TX 77098 |
| SOLVEIG C MAKINEN | ADDRESS ON FILE |
| SOLVEIG E DUE | ADDRESS ON FILE |
| SOLVENTS & CHEMICALS, INC. | 4704 SHANK RD. PEARLAND TX 77588 |
| SOLVENTS & METALS INC | 96 RILEY RD HOUSTON TX 77047 |
| SOLVENTS & METALS LLC | 14725 PARK ALMEDA DR HOUSTON TX 77047 |
| SOLVENTS AND PETROLEUM SERVICE, INC. | 1405 BREWERTON RD SYRACUSE NY 13208 |
| SOLVENTS AND PETROLEUM SERVICE, ME. | 1405 BREWERTON RD SYRACUSE NY 13208 |
| SOLVENTS RECOVERY SERVICE, THE | OF NEW JERSEY, INC. 1200 SYLVAN ST LINDEN NJ 07036 |
| SOMASUNDARAM PALANIVEL | ADDRESS ON FILE |
| SOMCHOAK SOOKANAN | ADDRESS ON FILE |
| SOMCHOAK SOOKANAN | ADDRESS ON FILE |
| SOMDEV G ARYA | ADDRESS ON FILE |
| SOMENDU M MAJUMDAR | ADDRESS ON FILE |
| SOMER J WILKERSON | ADDRESS ON FILE |
| SOMERSET PLANTATION | 183 HIGHWAY 898 NEWELLTON LA 71357-6007 |
| SOMERSET POWER LLC | CT CORPORATION SYSTEM 155 FEDERAL ST STE 700 BOSTON MA 02110 |
| SOMERSET POWER LLC | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| SOMERSET POWER LLC | HEYL ROYSTER VOELKER & ALLEN CHARLES STEWART ANDERSON 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| SOMERSET POWER LLC | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| SOMERSET POWER LLC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| SOMERSET POWER LLC | LASHLY & BAER, P.C. MICHAEL PATRICK MCGINLEY 714 LOCUST ST LOUIS MO 63101 |
| SOMERVELL CAD | 112 ALLEN DR GLEN ROSE TX 76043-4526 |
| SOMERVELL CENTRAL APPRAISAL DISTRICT | ATTN: WES ROLLEN, CHIEF APPRAISER 112 ALLEN DR GLEN ROSE TX 76043 |
| SOMERVELL COUNTY | PO BOX 38 GLEN ROSE TX 76043 |
| SOMERVELL COUNTY COMMITTEE ON | AGING PO BOX 1397 GLEN ROSE TX 76043 |
| SOMERVELL COUNTY FOOD BANK | PO BOX 3114 GLEN ROSE TX 76034 |
| SOMERVELL COUNTY GENERAL FUND | PO BOX 38 GLEN ROSE TX 76043 |
| SOMERVELL COUNTY HOSPITAL | DISTRICT 1021 HOLDEN STREET GLEN ROSE TX 76043 |
| SOMERVELL COUNTY PUBLIC EVENT | FACILITIES PO BOX 8 GLEN ROSE TX 76043 |
| SOMERVELL COUNTY TAX OFFICE | PO BOX 305 GLEN ROSE TX 76043-0305 |
| SOMERVELL COUNTY TREASURER | BARBARA HUDSON PO BOX 38 GLEN ROSE TX 76043 |
| SOMERVELL COUNTY WATER DISTRICT | LEE MAGEE 2099 COUNTY ROAD 301 GLEN ROSE TX 76043 |
| SOMERVELL COUNTY WATER DISTRICT | LEE MAGEE PO BOX 1386 2099 CR 301 GLEN ROSE TX 76043 |
| SOMERVELL COUNTY YOUTH FAIR ASSN | PO BOX 893 ATTN MARTY STAMES GLEN ROSE TX 76043 |
| SOMERVELL FLOORS | 4575 HWY 144 N GRANBURY TX 76048 |
| SOMERVELL FLOORS | 4575 N HWY 144 GRANBURY TX 76048 |
| SOMERVELL HISTORY FOUNDATION | PO BOX 2537 GLEN ROSE TX 76043 |
| SOMNATH MUKHERJEE | ADDRESS ON FILE |
| SOMP BEACH LP | DBA BELLAGIO AT BEACH STREET 4200 NORTHERN CROSS BLVD HALTOM CITY TX 76137 |
| SOMP HUNTINGTON LLC | DBA HUNTING MEADOWS 2311 STRATTON LANE ARLINGTON TX 76006 |
| SOMP MARSH LP | DBA SILVER OAKS 3198 PARKWOOD BLVD SUITE 11076 FRISCO TX 75034 |
| SOMP RAINIER LP | DBA AVALON VILLAS 4447 RAINER ST IRVING TX 75062 |
| SOMPORN SRINILTA | ADDRESS ON FILE |
| SONA THAPA | ADDRESS ON FILE |
| SONADOR DAIRY LLC | 3415 FM 1567 E COMO TX 75431 |
| SONADOR DAIRY LLC | 5614 PURDUE AVE DALLAS TX 75209 |
| SONAR CREDIT PARTNERS III, LLC | AS ASSIGNEE OF 'ROBERT'S COFFEE & VENDING SERVICES, LLC' 80 BUSINESS PARK DRIVE, SUITE 208 ARMONK NY 10504 |
| SONAR CREDIT PARTNERS III, LLC | TRANSFEROR: ARBILL INDUSTRIES ATTN: MICHAEL GOLDBERG 80 BUSINESS PARK DR STE 208 ARMONK NY 10504 |
| SONDA F JETT | ADDRESS ON FILE |
| SONDRA CRIM FARLEY | 1606 MCMURRAY RD HENDERSON TX 75654 |
| SONDRA J LISTER | ADDRESS ON FILE |
| SONEY MUSE | ADDRESS ON FILE |
| SONG, KEUMSUP | 1927 CADDO VILLAGE RD ARLINGTON TX 76001-8456 |
| SONIA A BROWN | ADDRESS ON FILE |
| SONIA DEAN | ADDRESS ON FILE |
| SONIA E WILLIAMS | ADDRESS ON FILE |
| SONIA EVANS | ADDRESS ON FILE |
| SONIA FELTER | ADDRESS ON FILE |
| SONIA HILL | ADDRESS ON FILE |
| SONIA KENDALL | ADDRESS ON FILE |
| SONIA M MARTINEZ | ADDRESS ON FILE |
| SONIA M TIERNEY | ADDRESS ON FILE |
| SONIA MORENO | ADDRESS ON FILE |
| SONIA PORTOLATIN | ADDRESS ON FILE |
| SONIA QUINONES | ADDRESS ON FILE |
| SONIA T THOMAS | ADDRESS ON FILE |
| SONJA A CHAMIDES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SONJA C HEDBERG | ADDRESS ON FILE |
| SONJA DUMAS | ADDRESS ON FILE |
| SONJA J CORBETT | ADDRESS ON FILE |
| SONJA J JAMES | ADDRESS ON FILE |
| SONJA JOHNSON | ADDRESS ON FILE |
| SONJA K MYERS | ADDRESS ON FILE |
| SONJA N LEWIS | ADDRESS ON FILE |
| SONNE, PAUL | 5315 BARON TRACE LN KATY TX 77494-3057 |
| SONNY G CRUSE | ADDRESS ON FILE |
| SONNY LEN WADE | ADDRESS ON FILE |
| SONNY LIN | ADDRESS ON FILE |
| SONNY LOWE | ADDRESS ON FILE |
| SONNY WILLIAMSON | ADDRESS ON FILE |
| SONNY WILLIAMSON | ADDRESS ON FILE |
| SONNYIA DUFFEE | ADDRESS ON FILE |
| SONORA HILL | ADDRESS ON FILE |
| SONORA SHANAE HILL | ADDRESS ON FILE |
| SONY TEDDLETON | ADDRESS ON FILE |
| SONYA A HUNTER | ADDRESS ON FILE |
| SONYA BOWSER | ADDRESS ON FILE |
| SONYA JACOBSON | ADDRESS ON FILE |
| SONYA JOSEPH | ADDRESS ON FILE |
| SONYA K GILLIAM | ADDRESS ON FILE |
| SONYA L MOORE | ADDRESS ON FILE |
| SONYA LEE ERDLEY | ADDRESS ON FILE |
| SONYA PARKER | ADDRESS ON FILE |
| SONYA S STOKAN | ADDRESS ON FILE |
| SOPHIA KAGANOVSKY | ADDRESS ON FILE |
| SOPHIA STOLLER | ADDRESS ON FILE |
| SOPHIA W CHUNG-WU | ADDRESS ON FILE |
| SOPHIE A ALEXANDER | ADDRESS ON FILE |
| SOPHIE A BONGIOVANNI | ADDRESS ON FILE |
| SOPHIE A PETTY | ADDRESS ON FILE |
| SOPHIE CHIN | ADDRESS ON FILE |
| SOPHIE ETTINGER | ADDRESS ON FILE |
| SOPHIE ISABELLE GUTNER | ADDRESS ON FILE |
| SOPHIE M POUDRIER | ADDRESS ON FILE |
| SOPHIE SADER | ADDRESS ON FILE |
| SOPHOULLA A PIERI | ADDRESS ON FILE |
| SOPUS PRODUCTS | PO BOX 7247-6236 PHILADELPHIA PA 19170-6236 |
| SORIN M CUPER | ADDRESS ON FILE |
| SORNCHAI PUTHAAROON | ADDRESS ON FILE |
| SOROPTIMIST INTERNATIONAL OF | GRAND PRAIRIE 121 S W DALLAS STREET GRAND PRAIRIE TX 75051 |
| SORTO, MARIO | 1750 W TARRANT RD APT A3 GRAND PRAIRIE TX 75050-3128 |
| SOUMENDRA SEN | ADDRESS ON FILE |
| SOUND IDEAS PRODUCTION GROUP INC | 1500 PRECISION DR STE 130 PLANO TX 75074 |
| SOUND IDEAS PRODUCTION GROUP INC | 1500 PRECISION DR STE 140 PLANO TX 75074 |
| SOUND TECHNOLOGIES | 502 W 6TH ST TULSA OK 74119-1016 |
| SOUREN M SAFARIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SOUTH CAROLINA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL REMBERT C. DENNIS OFFICE BLDG. PO BOX 11549 COLUMBIA SC 29211-1549 |
| SOUTH CAROLINA DEPARTMENT OF | CONSUMER AFFAIRS PO BOX 5757 COLUMBIA SC 29250 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | CORPORATION RETURN COLUMBIA SC 29214-0100 |
| SOUTH CAROLINA DEPT OF HEALTH | & ENVIRONMENTAL CONTROL 2600 BULL STREET COLUMBIA SC 29201 |
| SOUTH CAROLINA DEPT OF REVENUE | 301 GERVAIS STREET PO BOX 125 COLUMBIA SC 29214 |
| SOUTH CAROLINA STATE TREASURER | CONVERSE A. CHELLIS III PO BOX 11778 COLUMBIA SC 29211 |
| SOUTH CENTRAL IMAGING LLC | 2709 7TH ST N TEXAS CITY TX 77590-2014 |
| SOUTH CENTRAL IMAGING LLC | 6892 HAWTHORN PARK DRIVE INDIANAPOLIS IN 46220 |
| SOUTH DAKOTA DEPT OF | ENVIRONMENT & NATURAL RESOURCES PMB 2020, SD DENR, JOE FOSS BLDG 523 E CAPITOL PIERRE SD 57501 |
| SOUTH DAKOTA DEPT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION 700 GOVERNORS DRIVE PIERRE SD 57501-2291 |
| SOUTH DAKOTA DEPT OF REVENUE | 445 EAST CAPITOL AVE PIERRE SD 57501-3185 |
| SOUTH DAKOTA OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION 1302 E HWY 14 STE 3 PIERRE SD 57501-8503 |
| SOUTH DAKOTA SCHOOL OF MINES&TECHNOLOGY | SURBECK CENTER BLDG 501 E SAINT JOSEPH ST RAPID CITY SD 57701 |
| SOUTH DAKOTA UNCLAIMED PROPERTY DIVISION | 500 EAST CAPITOL AVENUE PIERRE SD 57501 |
| SOUTH EASTERN LEGAL FOUNDATION, INC. | SOUTHEASTERN LEGAL FOUNDATION SHANNON LEE GOESSLING 2255 SEWELL MILL ROAD, SUITE 320 MARIETTA GA 30062-7218 |
| SOUTH HULEN LP | DBA CANDLETREE APARTMENTS PO BOX 430 FORT WORTH TX 76101 |
| SOUTH JEFFERSON BAPTIST CHURCH | PO BOX 928 MOUNT PLEASANT TX 75456-0928 |
| SOUTH MILAM COUNTY UNITED WAY | PO BOX 189 ROCKDALE TX 76567-0189 |
| SOUTH MISSISSIPPI ELECTRIC POWER ASSOC | GARY C. RIKARD BUTLER, SNOW, O'MARA, STEVENS & CANNADA 6075 POPLAR AVE, FIFTH FLOOR MEMPHIS TN 38119 |
| SOUTH MISSISSIPPI ELECTRIC POWER ASSOC | GARY C. RIKARD - BUTLER, SNOW, O'MARA, STEVENS & CANNADA, PLLC 6075 POPLAR AVE, FIFTH FLOOR MEMPHIS TN 38119 |
| SOUTH MISSISSIPPI ELECTRIC POWER ASSOC. | BUTLER, SNOW, O'MARA, STEVENS & CANNADA, PLLC, GARY C. RIKARD 6075 POPLAR AVE, FIFTH FLOOR MEMPHIS TN 38119 |
| SOUTH PARK VIEW TX PARTNERS,LLC | DBA VIZCAYA 3424 PEACHTREE ROAD NE SUITE 300 ATLANTA GA 30326 |
| SOUTH TEXAS ELECTRIC COOP | PO BOX 119 NURSERY TX 77976 |
| SOUTH TEXAS ELECTRIC COOPERATIVE, INC. | 2849 FM 447 VICTORIA TX 77901 |
| SOUTH TEXAS LIGHTHOUSE FOR THE | BLIND ATTN: ALANA MANROW PO BOX 9697 CORPUS CHRISTI TX 78469 |
| SOUTH TEXAS TROPHIES & AWARDS | 200 W HONDO AVE DEVINE TX 78016 |
| SOUTH UNION PLACE LP | 800 BERING DR STE 410 HOUSTON TX 77057 |
| SOUTHEAST TEXAS ENVIRONMENTAL LLC | TRACY HOLLISTER,PRESIDENT,REG.AGENT 3923 GERONIMO PASADENA TX 77505 |
| SOUTHEASTERN EMERGENCY EQUIPMENT | PO BOX 1097 YOUNGSVILLE NC 27596-1097 |
| SOUTHEASTERN LEGAL FOUNDATION, INC. | SHANNON LEE GOESSLING, ESQUIRE SOUTHEASTERN LEGAL FOUNDATION 2255 SEWELL MILL ROAD, STE 320 MARIETTA GA 30062-7218 |
| SOUTHERN APPARATUS SERVICES INC | 500 INDUSTRIAL PARKWAY WEST MONROE LA 71291 |
| SOUTHERN APPARATUS SERVICES INC | PO BOX 3047 WEST MONROE LA 71294 |
| SOUTHERN BELL | HAYNSWORTH SINKLER BOYD, PA 75 BEATTIE PLACE, ELEVENTH FLOOR POST OFFICE BOX 2048 GREENVILLE SC 29602 |
| SOUTHERN BELL | HAYNSWORTH SINKLER BOYD, PA M.G. MCDONALD, W.D. CONNER, S. FRICK 75 BEATTIE PLACE, 11 FL, PO BOX 2048 GREENVILLE SC 29602 |
| SOUTHERN CALIFORNIA EDISON | INVESTMENT RECOVERY 14660 CHESTNUT ST. WESTMINSTER CA 92683 |
| SOUTHERN CALIFORNIA EDISON | INVESTMENT RECOVERY ORGANIZATION 14660 CHESTNUT AVE STE 200 ATTN D HARBUR WESTMINSTER CA 92683 |
| SOUTHERN CALIFORNIA EDISON COMPANY | 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 |
| SOUTHERN CALIFORNIA EDISON COMPANY | PO BOX 4030 SAN CLEMENTE CA 92674-4030 |
| SOUTHERN CALIFORNIA ICEBLASTING | 104 LEDGENEST DR MCKINNEY TX 75070 |
| SOUTHERN CO. SERVICES, INC. | 30 IVAN ALLEN JR BLVD NW ATLANTA GA 30308 |

| Claim Name | Address Information |
|---|---|
| SOUTHERN CO. SERVICES, INC. | KARL R. MOOR, JULIA A. BAILEY DULAN SOUTHERN COMPANY SERVICES, INC. 600 NORTH 18TH ST, BIN 15N-8190 BIRMINGHAM AL 35203 |
| SOUTHERN CO. SERVICES, INC. | SOUTHERN COMPANY SERVICES, INC. KARL R. MOOR, JULIA A. BAILEY DULAN 600 NORTH 18TH STREET, BIN 15N-8190 BIRMINGHAM AL 35203 |
| SOUTHERN CO. SERVICES, INC. | TROUTMAN SANDERS LLP M. CAMPBELL, B. KIRKPATRICK, H. WILLIAMS 600 PEACHTREE STREET, NE ATLANTA GA 30308-2216 |
| SOUTHERN CO. SVCS, INC. | KARL R. MOOR, JULIA A. BAILEY DULAN SOUTHERN COMPANY SERVICES, INC. 600 NORTH 18TH ST, BIN 15N-8190 BIRMINGHAM AL 35203 |
| SOUTHERN COMFORTS | 22 NORTH MAIN SALADO TX 76571 |
| SOUTHERN COMPANY SERVICES | 333 PIEDMONT AVE BIN 10080 ATLANTA GA 30308 |
| SOUTHERN COMPANY SERVICES INC | BIN 10117 ATT GAIL LITTLE 241 RALPH MCGILL BLVD ATLANTA GA 30308 |
| SOUTHERN COMPANY SERVICES, INC. | C/O SOUTHERN COMPANY 30 IVAN ALLEN JR. BLVD. NW ATLANTA GA 30308 |
| SOUTHERN CRANE AND ELEVATOR SERVICES | PO BOX 866008 PLANO TX 75086-6008 |
| SOUTHERN EARTH SCIENCES INC | 11638 SUN BELT CT BATON ROUGE LA 70809 |
| SOUTHERN EARTH SCIENCES INC | PO BOX 160745 MOBILE AL 36616-1745 |
| SOUTHERN ELECTRONICS SUPPLY | 3224 IRVING BLVD DALLAS TX 75247 |
| SOUTHERN ELECTRONICS SUPPLY INC | 1909 TULANE AVENUE NEW ORLEANS LA 70112 |
| SOUTHERN GLOBAL SAFETY SERVICES | INC C/O BAYVIEW FUNDING PO BOX 881774 SAN FRANCISCO CA 94188-1774 |
| SOUTHERN GRAPHIC SYSTEMS, INC. | 626 WEST MAIN STREET; SUITE 500 LOUISVILLE KY 40402 |
| SOUTHERN HARDWOOD COMPANY | 510 O'NEAL LANE ATTN: SUZANNE JEROME BATON ROUGE LA 70819 |
| SOUTHERN ILLINOIS POWER COOPER | 11543 LAKE OF EGYPT ROAD MARION IL 62959 |
| SOUTHERN INDIANA GAS AND ELECT | 20 NW FOURTH STREET EVANSVILLE IN 47708 |
| SOUTHERN INDUSTRIAL CONSTRUCTORS INC | CORPORATION SERVICE COMPANY 327 HILLSBOROUGH ST RALEIGH NC 27603 |
| SOUTHERN INDUSTRIAL CONSTRUCTORS INC | STAMOS & TRUCCO LLP GREGORY TODD GOLDBERG 1 EAST WACKER DRIVE SUITE 300 CHICAGO IL 60601 |
| SOUTHERN OAKS VOLUNTEER FIRE | DEPARTMENT 120 SOUTHERN OAKS DRIVE STREETMAN TX 75859 |
| SOUTHERN PARTS & ENGINEERING | 3200 ENGINEERING PKWY ALPHARETTA GA 30004 |
| SOUTHERN POWER CO. | TROUTMAN SANDERS LLP M. CAMPBELL, B. KIRKPATRICK, H. WILLIAMS 600 PEACHTREE STREET, NE ATLANTA GA 30308-2216 |
| SOUTHERN SHINE P C S | 11501 CR 3424 BROWNSBORO TX 75756 |
| SOUTHERN STATES INC | PREFERRED SALES AGENCYY 624 SIX FLAGS DR STE 214 ARLINGTON TX 76011 |
| SOUTHERN STATES LLC | PO BOX 985 HAMPTON GA 30228 |
| SOUTHERN TALC COMPANY | CT CORPORATION SYSTEM 1201 PEACHTREE ST NE ATLANTA GA 30361 |
| SOUTHERN TALC COMPANY | GORDON & REES'S PAUL W LORE 75 W. LOCKWOOD AVENUE, SUITE 222 ST LOUIS MO 63119 |
| SOUTHERN TANK TRANSPORT INC | 669 MARINA DR STE A-6 CHARLESTON SC 29492 |
| SOUTHERN TANK TRANSPORT INC | PO BOX 70 HOLLY HILL SC 29059 |
| SOUTHERN TEXTILE CORP | PO BOX 32427 CHARLOTTE NC 28232 |
| SOUTHERN TIRE MART | 12100 VALENTINE RD N LITTLE ROCK AR 72117 |
| SOUTHERN TIRE MART | 800 HIGHWAY 98 BYP COLUMBIA MS 39429-8255 |
| SOUTHERN TIRE MART | PO BOX 1000 DEPT 143 MEMPHIS TN 38148 |
| SOUTHERN TIRE MART #49 | 800 HIGHWAY 98 BYP COLUMBIA MS 39429-8255 |
| SOUTHERN TIRE MART LLC | 7320 GREENWOOD RD @ I20 SHREVEPORT LA 71119 |
| SOUTHERN TIRE MART, LLC | 100 INMON DRIVE NORTH LITTLE ROCK AR 72117 |
| SOUTHERN TIRE MART, LLC | 3744 WEST LOOP 281 LONGVIEW TX 75604 |
| SOUTHERN TIRE MART, LLC | KEVIN HADDOX 816 MOCKINGBIRD LANE DALLAS TX 75247 |
| SOUTHERN TRINITY GROUNDWATER | CONSERVATION DISTRICT ATTN: SCOOTER RADCLIFFE - GEN MANAGER 420 NORTH 6TH STREET WACO TX 76703 |
| SOUTHGATE B FREEMAN IV | ADDRESS ON FILE |
| SOUTHLAND CO. | 316 CLOSNER STREET EDINBURG TX 78539 |
| SOUTHLAND ELECTRICAL SUPPLY | PO BOX 1329 147 NORTH MAIN STREET BURLINGTON NC 27217 |

| Claim Name | Address Information |
| --- | --- |
| SOUTHWEST AIRGAS | 605 EAST SECOND ST BIG SPRING TX 79720 |
| SOUTHWEST AIRLINES | OAL BILLING PO BOX 97749 DALLAS TX 75397 |
| SOUTHWEST AIRLINES CO | 2702 LOVE FIELD DRIVE ATTENTION: GARRY CULLINANE DALLAS TX 75235 |
| SOUTHWEST AIRLINES CO | 2707 LOVE FIELD DRIVE DALLAS TX 75235 |
| SOUTHWEST AIRLINES CO. | 2702 LOVE FIELD DRIVE DALLS TX 75235 |
| SOUTHWEST BUILDING SERVICES | PO BOX 191212 DALLAS TX 75219 |
| SOUTHWEST BUSINESS CORPORATION | 9311 SAN PEDRO SAN ANTONIO TX 78216 |
| SOUTHWEST COMMUNITY INVESTMENT CORP. | WOMENS BUSINESS CENTER 3900 N 10TH ST SUITE 812 MCALLEN TX 78501 |
| SOUTHWEST ENERGY COALITION | 117 E 3RD ST SWEETWATER TX 79556 |
| SOUTHWEST ENERGY LP | DAI NGUYEN 3100 TIMMONS STE 225 HOUSTON TX 77027 |
| SOUTHWEST ENERGY, L.P. | 3100 TIMMONS STE 225 HOUSTON TX 77027 |
| SOUTHWEST ENERGY, L.P. | ATTN: DEL NYUGEN / CREDIT DEPT 3100 TIMMONS, SUITE 225 HOUSTON TX 77027 |
| SOUTHWEST FANNIN COUNTY | DANA MELUGIN WATER SUPPLY CORP, 8046 W HIGHWAY 56 SAVOY TX 75479 |
| SOUTHWEST FANNIN COUNTY | WATER SUPPLY CORP 8046 W HWY 56 SAVOY TX 75479 |
| SOUTHWEST FANNIN SUD | 8046 W HWY 56 SAVOY TX 75479 |
| SOUTHWEST GALVANIZING | 737 ALEEN ST. HOUSTON TX 77029 |
| SOUTHWEST GEOSCIENCE | 12100 FORD RD #401 DALLAS TX 75234-7204 |
| SOUTHWEST HR GROUP | C/O STEVE MAITLEN 80 RED RIVER STREET STE 305 AUSTIN TX 78701-4232 |
| SOUTHWEST MATERIALS | HANDLING COMPANY 4719 ALMOND AVE DALLAS TX 75247-6499 |
| SOUTHWEST MATERIALS HANDLING CO | ENGINEERING HANDLING SYSTEMS 4719 ALMOND AVE DALLAS TX 75247 |
| SOUTHWEST METER & SUPPLY CO | PO BOX 638 MARSHALL TX 75670 |
| SOUTHWEST OCEAN SERVICES INC | 5721 HARVEY WILSON DR HOUSTON TX 77020-8025 |
| SOUTHWEST OFFICE SYSTEMS INC | PO BOX 612248 DFW AIRPORT TX 75261 |
| SOUTHWEST OFFICE SYSTEMS INC | PO BOX 612248 DFW AIRPORT TX 75261-2248 |
| SOUTHWEST OFFICE SYSTEMS, INC. | 13960 TRINITY BLVD. EULESS TX 76040 |
| SOUTHWEST POWER POOL | 201 WORTHEN DR LITTLE ROCK AR 72223 |
| SOUTHWEST POWER POOL | 201 WORTHEN DR LITTLE ROCK AR 72223-4936 |
| SOUTHWEST RESEARCH INSTITUTE | ACCOUNTS RECEIVABLE BLDG 160 6220 CULEBRA RD SAN ANTONIO TX 78238-5166 |
| SOUTHWEST SECURITIES FSB | 1100 E HWY 377 STE 101 GRANBURY TX 76048 |
| SOUTHWEST SIDS RESEARCH INSTITUTE | 230 PARKING WAY LAKE JACKSON TX 77566 |
| SOUTHWEST SOLUTIONS GROUP | 2535 E STATE HIGHWAY 121 STE 110B LEWISVILLE TX 75056-5025 |
| SOUTHWEST SOLUTIONS GROUP INC | PO BOX 671784 DALLAS TX 75267-1784 |
| SOUTHWEST SPECIALTY CHEMICALS,INC. | C/O THIOKOL CORP. 1110 NASA ROAD ONE, SUITE 212 HOUSTON TX 77058 |
| SOUTHWEST SPORTS MASSAGE | 5358 W VICKERY BLVD FORT WORTH TX 76107 |
| SOUTHWEST STAINLESS LP | DBA SUNBELT SUPPLY 8363 MARKET ST. HOUSTON TX 77029 |
| SOUTHWEST TEXAS EQUIPMENT | DISTRIBUTORS INC 1126 S ST MARYS SAN ANTONIO TX 78210 |
| SOUTHWEST TEXAS EQUIPMENT | PO BOX 10310 SAN ANTONIO TX 78210 |
| SOUTHWEST WIRE ROPE INC | PO BOX 731230 DALLAS TX 75373-1230 |
| SOUTHWEST WIRE ROPE INC | PO BOX 96141 HOUSTON TX 77213 |
| SOUTHWESTERN BARGE & FLEET SERVICE | 18310 MARKET ST. CHANNELVIEW TX 77530 |
| SOUTHWESTERN BATTERY SUPPLY | COMPANY INC PO BOX 731152 DALLAS TX 75373-1152 |
| SOUTHWESTERN BATTERY SUPPLY | PO BOX 460190 GARLAND TX 75046 |
| SOUTHWESTERN BELL TELEPHONE | 208 S. AKARD ST. DALLAS TX 75202 |
| SOUTHWESTERN BELL TELEPHONE | 1 BELL CENTRE ST LOUIS MO 63101-3004 |
| SOUTHWESTERN BELL TELEPHONE | PO BOX 940012 DALLAS TX 75394 |
| SOUTHWESTERN BELL TELEPHONE CO. | 797 WEST TERRA LANE O'FALLON MO 63366 |
| SOUTHWESTERN BELL TELEPHONE COMPANY | C/O AT&T SERVICES, INC. ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL ONE AT&T WAY, ROOM 3A104 BEDMINSTER NJ 07921 |
| SOUTHWESTERN CONTROLS | 8808 SOVEREIGN ROW DALLAS TX 75247 |

| Claim Name | Address Information |
| --- | --- |
| SOUTHWESTERN CONTROLS | PO BOX 4346 DEPT 449 HOUSTON TX 77210-4346 |
| SOUTHWESTERN CORPORATION | 109 COMMERCE DR FORT COLLINS CO 80524 |
| SOUTHWESTERN ELECTRIC COOPERATION | 525 US ROUTE 40 GREENVILLE IL 62246 |
| SOUTHWESTERN ELECTRIC POWER CO. | AMERICAN ELECTRIC POWER SERVICE CORP. JANET J. HENRY, DEPUTY GENERAL COUNSEL 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| SOUTHWESTERN ELECTRIC POWER COMPANY | 428 TRAVIS ST SHREVEPORT LA 71101 |
| SOUTHWESTERN ELECTRIC POWER COMPANY | PO BOX 24422 CANTON OH 44701-4422 |
| SOUTHWESTERN ELECTRIC POWER COMPANY | PO BOX 24424 CANTON OH 44701-4422 |
| SOUTHWESTERN ELECTRIC WIRE & | CABLE INC 2340 HINTON DR IRVING TX 75061 |
| SOUTHWESTERN EXPOSITION AND | LIVESTOCK SHOW PO BOX 150 FORT WORTH TX 76101-0150 |
| SOUTHWESTERN GRAPHITE CO | C/O ASBURY GRAPHITE PO BOX 144 ASBURY NJ 08802 |
| SOUTHWESTERN GRAPHITE CO | PO BOX 144 ASBURY NJ 08802-0144 |
| SOUTHWESTERN PETROLEUM CORP | 534 N MAIN ST FORT WORTH TX 76164-9507 |
| SOUTHWESTERN PETROLEUM CORP | PO BOX 671089 DALLAS TX 75267-1089 |
| SOUTHWESTERN PLATING CO., INC. (THE) | PO BOX 8837 HOUSTON TX 77249 |
| SOUTHWESTERN PUBLIC SERVICE CO. | BAKER BOTTS LLP WILLIAM M. BUMPERS, JOSHUA B. FRANK 1299 PENNSYLVANIA AV, NW, STE 1300 W WASHINGTON DC 20004-2400 |
| SOUTHWESTERN PUBLIC SERVICE CO. | CORPORATION SERVICE COMPANY 211 E. 7TH STREET, SUITE 620 AUSTIN TX 78701 |
| SOUTHWESTERN PUBLIC SERVICE CO. | XCEL ENERGY INC. ANN M. SEHA, ASSISTANT GENERAL COUNSEL 414 NICOLLET MALL, 5TH FLOOR MINNEAPOLIS MN 55401 |
| SOUTHWIRE CO | 1 SOUTHWIRE DR CARROLLTON GA 30119 |
| SPA VICTORIA LP | PO BOX 2266 VICTORIA TX 77902 |
| SPA VICTORIA LP | PO BOX 6291 ABILENE TX 79608 |
| SPACENET INC | PO BOX 347866 PITTSBURGH PA 15251-4866 |
| SPAETH MACHINE SHOP INC | PO BOX 47564 DALLAS TX 75247 |
| SPAETH MACHINE SHOP INC | PO BOX 560564 DALLAS TX 75356 |
| SPANATO, RICHARD | 390 COLOMBO AVE COPIAGUE NY 11726 |
| SPANWELL SERVICE INC | 1584 OLD HWY 10 FORSYTH MT 59327 |
| SPAR INC | PO BOX 909 JACKSONVILLE AL 36265 |
| SPARTAN MOTORS INC | 1541 REYNOLDS ROAD CHARLOTTE MI 48813 |
| SPARTAN PARTNERS LP | 1350 AVENUE OF THE AMERICAS 21F NEW YORK NY 10019 |
| SPCA OF TEXAS | 2400 LONE STAR DR DALLAS TX 75212 |
| SPEAKEASY PROMPTERS INC | PO BOX 294816 LEWISVILLE TX 75029 |
| SPEAKER'S REUNION DAY 2013 | ATTN: KARI TORRES PO BOX 2910 AUSTIN TX 78768-2910 |
| SPEC-FAB INC | 94 COUNTY LINE RD COLMAR PA 18915 |
| SPECHIALE WELLS | ADDRESS ON FILE |
| SPECIAL CATCH INC | PO BOX 2190 MOUNT PLEASANT TX 75456 |
| SPECIAL COUNSEL | PO BOX 1024140 ATLANTA GA 30368-4140 |
| SPECIAL ELECTRIC COMPANY INC | 3628 W PIERCE ST. MILWAUKEE WI 53215 |
| SPECIAL ELECTRIC COMPANY INC | 55 WEST MONROE ST SUITE 700 CHICAGO IL 60603 |
| SPECIAL ELECTRIC COMPANY INC | 8020 EXCELSIOR DR STE 200 MADISON WI 53717-1998 |
| SPECIAL ELECTRIC COMPANY INC | 8040 EXCELSIOR DR STE 200 MADISON WI 53717 |
| SPECIAL ELECTRIC COMPANY INC | MATUSCHEK NILES & SINARS LLC PATRICK GRAND 55 WEST MONROE ST, SUITE 700 CHICAGO IL 60603 |
| SPECIAL ELECTRIC COMPANY INC | MATUSEK, NILLES & SINARS, LLC DOUGLAS MICHAEL SINARS 55 W MONROE ST STE 700 CHICAGO IL 60603 |
| SPECIALIZED PRODUCTS | PO BOX 201546 DALLAS TX 75320-1546 |
| SPECIALTY PROPERTY LTD | 900 AUSTIN AVE STE#1200 WACO TX 76701 |
| SPECIALTY SAND COMPANY | PO BOX 377 2133 CR 4123 DEWEYVILLE TX 77614 |
| SPECIALTY SUPPORT SYSTEMS INC | 2100 HARTEL STREET LEVITTOWN PA 19057 |

| Claim Name | Address Information |
|---|---|
| SPECIALTY SUPPORT SYSTEMS INC | PO BOX 226 MORRISVILLE PA 19067 |
| SPECIALTY TAPES LLC | 4221 COURTNEY ROAD FRANKSVILLE WI 53126 |
| SPECIALTY VALVE & CONTROLS CO | 3001 GRIFFITH ST CHARLOTTE NC 28203 |
| SPECIFIED PROPERTIES LIV, LP | 8625 HICKORY STREET FRISCO TX 75034 |
| SPECTERA INC | 6220 OLD DOBBIN LANE COLUMBIA MD 21045 |
| SPECTERA INC | ATTN: PROVIDER RELATIONS LIBERTY 6, SUITE 200 6220 OLD DOBBIN LANE COLUMBIA MD 21045 |
| SPECTRA | PO BOX 31850 BALTIMORE MD 21207-1850 |
| SPECTRO ANALYTICAL INSTRUMENTS | 91 MCKEE DRIVE MAHWAH NJ 07430 |
| SPECTRO ANALYTICAL INSTRUMENTS | PO BOX 200957 HOUSTON TX 77216-0957 |
| SPECTRO INCORPORATED | 1 EXECUTIVE DRIVE CHELMSFORD MA 01824 |
| SPECTRO INCORPORATED | 1 EXECUTIVE DR STE 101 CHELMSFORD MA 01824-2564 |
| SPECTROCHEM | PO BOX 77778 BATON ROUGE LA 70879-7778 |
| SPECTRON ENERGY INC | 360 MADISON AVENUE THIRD FLOOR NEW YORK NY 10017 |
| SPECTRUM BRANDS INC | PO BOX 620992 MIDDLETON WI 53562-0992 |
| SPECTRUM QUALITY STANDARDS | 17360 GROESCHKE RD HOUSTON TX 77084 |
| SPECTRUM QUALITY STANDARDS | PO BOX 2346 SUGAR LAND TX 77487-2346 |
| SPEECHWORKS | 1000 ABERNATHY RD STE 1435 ATLANTA GA 30328-5630 |
| SPEEDCHECK PRODUCTS | INFORMATION DISPLAY COMPANY 10950 SW 5TH SUITE 330 BEAVERTON OR 97005 |
| SPEEDFC INC | NW 8510 PO BOX 1450 MINNEAPOLIS MN 55485-8510 |
| SPEEDPRO IMAGING | 7509 GLENTURRET CIR THE COLONY TX 75056-6455 |
| SPEEDY G WADE | ADDRESS ON FILE |
| SPEEDY MAC FAB INC | 154 CR 3243 MOUNT PLEASANT TX 75455 |
| SPEEDY MACHINE & FABRICATION LLC | RT 8 BOX 245 MOUNT PLEASANT TX 75455 |
| SPEEGLE OIL AND GAS COMPANY | 2393 H G MOSLEY 4 SUITE 101 LONGVIEW TX 75604 |
| SPEER, EMMETT | PO BOX 507 MEXIA TX 76667 |
| SPEISS LLC DBA SEATINGZONE.COM | 36 BRANCH AVE PROVIDENCE RI 02904 |
| SPENARD BUILDERS SUPPLY LLC | 4412 LOIS DRIVE ANCHORAGE AK 99517 |
| SPENCE ENGINEERING CO INC | 150 COLDENHAM RD WALDEN NY 12586 |
| SPENCE ENGINEERING CO INC | CULLEN & DYKMAN, LLP 44 WALL STREET NEW YORK NY 10005 |
| SPENCE ENGINEERING CO INC | JUSTIN TAFE, ESQ CULLEN & DYKMAN, LLP 177 MONTAGUE STREET BROOKLYN NY 11201 |
| SPENCER ANDERSON | ADDRESS ON FILE |
| SPENCER BARBER | ADDRESS ON FILE |
| SPENCER C EASON | ADDRESS ON FILE |
| SPENCER C GOAD | ADDRESS ON FILE |
| SPENCER CHI HUA JEN | ADDRESS ON FILE |
| SPENCER D MURRAY | ADDRESS ON FILE |
| SPENCER E RISINGER | ADDRESS ON FILE |
| SPENCER E SISCO | ADDRESS ON FILE |
| SPENCER EPPLER | ADDRESS ON FILE |
| SPENCER EWING | ADDRESS ON FILE |
| SPENCER G JARRETT | ADDRESS ON FILE |
| SPENCER HOLLIS | ADDRESS ON FILE |
| SPENCER HOLLIS | ADDRESS ON FILE |
| SPENCER LING | ADDRESS ON FILE |
| SPENCER M CHILDERS | ADDRESS ON FILE |
| SPENCER M SMITH | ADDRESS ON FILE |
| SPENCER MABRY | ADDRESS ON FILE |
| SPENCER MORRISON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SPENCER NAN-CHUAN CHEN | ADDRESS ON FILE |
| SPENCER NEAL HENDREN | ADDRESS ON FILE |
| SPENCER R ANDERSON | ADDRESS ON FILE |
| SPENCER REILLY | ADDRESS ON FILE |
| SPENCER STODDARD | ADDRESS ON FILE |
| SPENCER T TURNER | ADDRESS ON FILE |
| SPENCER YASBIN | ADDRESS ON FILE |
| SPENCER, JEFFIE MAE | 1333 NATCHEZ LOOP COVINGTON LA 70433-6033 |
| SPENCER, KATHRYN | 1020 S TIMBERLINE DR BENBROOK TX 76126-3941 |
| SPENCER, LARRY | RT. 2, BOX 229, MT. PLEASANT TX 75455 |
| SPENCER-HARRIS OF ARKANSAS INC | PO BOX 579 MAGNOLIA AR 71754-0579 |
| SPENCERSTUART | ADDRESS ON FILE |
| SPERIAN FALL ARREST SYSTEMS INC | 1345 15TH STREET FRANKLIN PA 16323 |
| SPERIAN FALL ARREST SYSTEMS INC | LOCKBOX 405331 ATLANTA GA 30384-5331 |
| SPERO KAPELAS | ADDRESS ON FILE |
| SPERRY VAN NESS/VISIONS | 3000 RACE ST FORT WORTH TX 76111-4116 |
| SPIRAL BINDING CO INC | 9200 WATERFORD CENTRE BLVD SUITE 550 AUSTIN TX 78758 |
| SPIRAL BINDING CO INC | PO BOX 286 TOTOWA NJ 07511-0286 |
| SPIRAL PIPE OF TEXAS INC | 600 NORTH HAYS FORT WORTH TX 76102 |
| SPIRAL PIPE OF TEXAS INC | PO BOX 161547 FORT WORTH TX 76161-1547 |
| SPIRAMID LLC | 11 MILLCROFT PL SUGAR LAND TX 77479 |
| SPIRAMID LLC | 11 MILLCROFT PL SUGAR LAND TX 77479-4202 |
| SPIRAMID LLC | 5235 HARVEST BEND CT SUGAR LAND TX 77479 |
| SPIRAX SARCO INC | 1150 NORTHPOINT BLVD BLYTHEWOOD SC 29016 |
| SPIRAX SARCO INC | 3844 ROBERT AVE SAINT LOUIS MO 63116-3001 |
| SPIRAX SARCO INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| SPIRAX SARCO INC | CYNTHIA K. MESSEMER, ESQ HODGES WALSH & SLATER, LLP 55 CHURCH ST, STE 211 WHITE PLAINS NY 10601 |
| SPIRAX SARCO INC | HERZOG CREBS LLP DONALD W. WARD 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| SPIRAX SARCO INC | HERZOG CREBS LLP GARY L. SMITH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| SPIRAX SARCO INC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| SPIRAX SARCO INC | HERZOG CREBS LLP TRACY A BECKHAM 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| SPIRAX SARCO INC | HODGES WALSH & SLATER, LLP 55 CHURCH ST, STE 211 WHITE PLAINS NY 10601 |
| SPIRAX SARCO INC | WEBER, GALLAPHER, SIMPSON, STAPLETON, FIRES & NEWBY, LLP 430 MOUNTAIN AVENUE, 4TH FLOOR MURRAY HILL NJ 07974 |
| SPIRAXSARCO INC | GERALD DEMARIA & STEPHEN COONEY HIGGINS CAVANAGH & COONEY 123 DYER STR PROVIDENCE RI 02903 |
| SPIRO KASSOPULO | ADDRESS ON FILE |
| SPIROS TRITSIS | ADDRESS ON FILE |
| SPLRAX SARCO, INC | 1150 NORTHPOINT BOULEVARD BLYTHEWOOD SC 29016 |
| SPM FLOW CONTROL INC | PO BOX 99395 FORT WORTH TX 76199-3095 |
| SPNY MP II LLC A | 850 NEW BURTON RD#201 DOVER DE 19904-5451 |
| SPONSOR GROUP/CO-INVESTORS | ADDRESS ON FILE |
| SPONSOR GROUP/CO-INVESTORS | ATTN: MARC LIPSCHULTZ 9 WEST 57TH STREET SUITE 4200 NEW YORK NY 10019 |
| SPONSOR GROUP/LEHMAN BROTHERS INC. | ADDRESS ON FILE |
| SPONSOR GROUP/LEHMAN BROTHERS INC. | ATTN: MARC LIPSCHULTZ 9 WEST 57TH STREET SUITE 4200 NEW YORK NY 10019 |

| Claim Name | Address Information |
| --- | --- |
| SPOON, DAVID P | 5524 SHADY MEADOW ST N RICHLND HLS TX 76180-6616 |
| SPORLAN VALVE CO | 211 N BROADWAY STE 3600 ST LOUIS MO 63102 |
| SPORTS PROMOTION NETWORK | PO BOX 200548 ARLINGTON TX 76006 |
| SPOT COOLERS INC | 444 E. PALMETTO PARK RD, STE 200 BOCA RATON FL 33432 |
| SPOT COOLERS INC | PO BOX 905322 CHARLOTTE NC 28290-5322 |
| SPOTTER CONTROLS | PO BOX 1719 ROCKWALL TX 75087 |
| SPOTTER CONTROLS INC | PO BOX 130355 DALLAS TX 75313-0355 |
| SPRAGUE W ASHLEY | ADDRESS ON FILE |
| SPRAY CRAFT CORP | 6128 SONNY DRIVE CINCINNATI OH 45230 |
| SPRAYING SYSTEMS CO | PO BOX 7875 DAVE.KYSER@SPRAY.COM WACO TX 76714 |
| SPRAYMAX INC | PO BOX 130547 TYLER TX 75713-0547 |
| SPRING CREEK CATERING LTD | 2340 W INTERSTATE 20 STE 100 ARLINGTON TX 76017 |
| SPRING HILL STATE BANK | PO BOX 9580 LONGVIEW TX 75608 |
| SPRING INDEPENDENT SCHOOL DISTRICT | 24037 W HARDY RD SPRING TX 77373-5717 |
| SPRING LAKE APARTMENTS LLC | 21 WEST CHURCH MASCOUTAH IL 62258 |
| SPRING LAKE TOWNHOMES | 2217 HOLLISTER HOUSTON TX 77080 |
| SPRING OAK APARTMENTS | 124 ROBERTS CUT OFF RD #33 FORT WORTH TX 76114 |
| SPRING VALLEY JOINT VENTURE LTD | DBA AMBER DOWN APTS 8542 SPRING VALLEY RD DALLAS TX 75240 |
| SPRING, THOMAS | 6306 ROYAL SPRINGS DR ARLINGTON TX 76001-7630 |
| SPRING-CLEAN, INC. | PO BOX 1292 BILOXI MS 39533 |
| SPRINGER CONTROLS COMPANY INC | 96074 CHESTER RD. - UNIT 1 YULEE FL 32097 |
| SPRINGER CONTROLS INC | 96074 CHESTER RD YULEE FL 32097 |
| SPRINGFIELD BOILER CO | BARRY, MCTIERNAN & MOORE TWO RECTOR STREET, 14TH FLOOR NEW YORK NY 10006 |
| SPRINGFIELD BOILER CO | WILLIAM COONEY, ESQ. BARRY, MCTIERNAN & MOORE TWO RECTOR STREET, 14TH FLOOR NEW YORK NY 10006 |
| SPRINGFIELD CME CHURCH | PO BOX 1248 TATUM TX 75691 |
| SPRINKMANN INSULATION INC | 1028 SW WASHINGTON ST PEORIA IL 61602 |
| SPRINKMANN INSULATION INC | KERNELL LAW FIRM THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 CLAYTON MO 63101 |
| SPRINKMANN SONS CORPORATION | 12100 WEST SILVER SPRING RD PO BOX 250937 MILWAUKEE WI 53225 |
| SPRINKMANN SONS CORPORATION | 12100 WEST SILVER SPRINGS D MILWAUKEE WI 53225 |
| SPRINKMANN SONS CORPORATION | A B KREMERS 1028 S WASHINGTON ST PEORIA IL 61602 |
| SPRINKMANN SONS CORPORATION | AB KREMERS 1212 MILFORD AVE PEORIA IL 61109 |
| SPRINKMANN SONS CORPORATION | CRIVELLO CARLSON, S.C. JAMES A. NIQUET 710 NORTH PLANKINTON AVE, SUITE 500 MILWAUKEE WI 53203 |
| SPRINKMANN SONS CORPORATION | CRIVELLO CARLSON, S.C. TRAVIS J. RHOADES 710 NORTH PLANKINTON AVE, SUITE 500 MILWAUKEE WI 53203 |
| SPRINKMANN SONS CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| SPRINKMANN SONS CORPORATION | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| SPRINKMANN SONS CORPORATION | HEPLER BROOM LLC ALISON RACHELLE SIMEONE 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| SPRINKMANN SONS CORPORATION | HEPLER BROOM LLC MARCIE JANNAE VANTINE 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| SPRINKMANN SONS CORPORATION | HEPLER BROOM LLC MEGAN J BRICKER 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| SPRINKMANN SONS CORPORATION | HEPLER BROOM LLC ROMEO JOSEPH JR MONZONES 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| SPRINKMANN SONS CORPORATION | HEPLER BROOM LLC SHANNON ROBERT SUMMERS 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |
| SPRINKMANN SONS CORPORATION | KERNELL LAW FIRM THOMAS JOSEPH KERNELL 800 MARKET STREET, SUITE 2100 ST LOUIS MO 63101 |

| Claim Name | Address Information |
|---|---|
| SPRINKMANN SONS CORPORATION | PO BOX 250937 MILWAUKEE WI 53225 |
| SPRINKMANN SONS CORPORATION | WILLIAM E SPRINKMANN JR 12100 W SILVER SPRING ROAD MILWAUKEE WI 53225 |
| SPRINT | 6200 SPRINT PKWY. OVERLAND PARK KS 66251-4300 |
| SPRINT | PO BOX 219100 KANSAS CITY MO 64121-9100 |
| SPRINT | PO BOX 530581 ATLANTA GA 30353-0581 |
| SPRINT | PO BOX 650270 DALLAS TX 75265-0270 |
| SPRINT/UNITED MANAGEMENT COMPANY | PRENTICE HALL CORP SYSTEM INC 221 BOLIVAR JEFFERSON CITY MO 65101 |
| SPRINTNEXTEL | 6200 SPRINT PARKWAY OVERLAND PARK KS 66251 |
| SPRINTNEXTEL | ARMSTRONG TEASDALE ERIN ELIZABETH GUFFEY 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| SPRINTNEXTEL | CORPORATION SERVICE COMPANY 200 SW 30TH STREET TOPEKA KS 66611 |
| SPRINTNEXTEL | STINSON LEONARD STREET LLP JON ANDREW SANTANGELO 7700 FORSYTH BOULEVARD, SUITE 1100 ST LOUIS MO 63105 |
| SPRINTNEXTEL | STINSON LEONARD STREET LLP NEAL BRYANT GRIFFIN 7700 FORSYTH BOULEVARD, SUITE 1100 ST LOUIS MO 63105 |
| SPRINTNEXTEL | STINSON MORRISON HECKER LLP RYAN A KEMPER 7700 FORSYTH BOULEVARD, SUITE 1100 CLAYTON MO 63105 |
| SPRM KILLEEN LP | DBA STONE CREEK APARTMENTS 2700 TRIMMIER RD KILLEEN TX 76542 |
| SPROTT, RIGBY, NEWSOME, ROBBINS & | LUNCEFORD PC SPROTT RIGBY NEWSOM LUNCEFORD JAMES A. NEWSOME, 2211 NORFOLK STREET HOUSTON TX 77098 |
| SPRUCEWOOD APARTMENTS, LP | 12101 STEEPLE WAY BLVD HOUSTON TX 77065 |
| SPRUILL HONDA KAWASAKI | 1806 W FERGUSON RD MOUNT PLEASANT TX 75455 |
| SPS INC | PO BOX 470 TEXAS CITY TX 77592 |
| SPUR HOUSING AUTHORITY | PO BOX 487 SPUR TX 79370 |
| SPX COOLING TECHNOLOGIES INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| SPX COOLING TECHNOLOGIES INC | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| SPX COOLING TECHNOLOGIES INC | 2107 STRATHMOOR BLVD LOUISVILLE KY 40205-2529 |
| SPX COOLING TECHNOLOGIES INC | 7401 W 129TH STREET OVERLAND PARK KS 66213 |
| SPX COOLING TECHNOLOGIES INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| SPX COOLING TECHNOLOGIES INC | CT CORPORATION SYSTEM 1300 E 9TH ST STE 1010 CLEVELAND OH 44114 |
| SPX COOLING TECHNOLOGIES INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| SPX COOLING TECHNOLOGIES INC | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| SPX COOLING TECHNOLOGIES INC | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| SPX COOLING TECHNOLOGIES INC | KEVIN L LILLY, SVP SEC. & GEN. COUN. 7401 W 129TH STREET OVERLAND PARK KS 66213 |
| SPX COOLING TOWER TECHNOLOGIES | KEVIN L LILLY, SVP SEC. & GEN. COUN. 7401 W 129TH STREET OVERLAND PARK KS 66213 |
| SPX CORPORATION | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| SPX CORPORATION | 120 SOUTH CENTRAL ST SUITE 700 ST LOUIS MO 63105 |
| SPX CORPORATION | 13515 BALLANTYNE CORPORATE PLACE CHARLOTTE NC 28277 |
| SPX CORPORATION | 19191 HEMPSTEAD HIGHWAY HOUSTON TX 77065 |
| SPX CORPORATION | 550 WESTCOTT ST STE 250 HOUSTON TX 77007-6040 |
| SPX CORPORATION | CT CORPORATION SYSTEM 111 EIGHTH AVE NEW YORK NY 10011 |
| SPX CORPORATION | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| SPX CORPORATION | PO BOX 848194 DALLAS TX 75284-8194 |
| SPX CORPORATION | THE CLARY FIRM P.C. BRIAN S. CLARY 408 STAITTI STREET HUMBLE TX 77338 |
| SPX CORPORATION | THE CORPORATION TRUST COMPANY 1209 ORANGE ST 1209 ORANGE STREET WILMINGTON DE 19801 |
| SPX CORPORATION | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| SPX FLOW CONTROL | C/O PEPSCO INC PO BOX 680104 HOUSTON TX 77268-0104 |
| SPX FLOW CONTROL | PO BOX 848194 DALLAS TX 75284-8194 |
| SPX FLOW TECHNOLOGY | PO BOX 277886 ATLANTA GA 30384-7886 |
| SPX FLOW TECHNOLOGY | PO BOX 848194 DALLAS TX 75284-8194 |
| SPX FLOW TECHNOLOGY | SPX SHARED SERVICES OCALA AP 2200 E. DEVON AVE, SUITE 285 DES PLAINES IL 60018 |
| SPX FLOW TECHNOLOGY SYSTEMS | 13515 BALLANTYNE CORPORATE PLACE CHARLOTTE NC 28277 |
| SPX FLOW TECHNOLOGY USA INC | PO BOX 98748 CHICAGO IL 60693 |
| SPX HEAT TRANSFER | 2121 N 161 AVE TULSA OK 74116 |
| SPX HEAT TRANSFER INC | 2121 N 161ST EAST AVE TULSA OK 74116-4802 |
| SPX HEAT TRANSFER INC | 95 HIGHLAND AVENUE SUITE 210 BETHLEHEM PA 18017 |
| SPX HEAT TRANSFER INC | PO BOX 99898 CHICAGO IL 60696-7698 |
| SPX HEAT TRANSFER LLC | 2121 NORTH 161ST EAST AVE. TULSA OK 74116 |
| SPX MARKETING INC | 4024 KENWOOD DR FLOWER MOUND TX 75022 |
| SPX PROCESS EQUIPMENT / COPES-VULCAN | C/O PEPSCO INC PO BOX 680104 HOUSTON TX 77268-0104 |
| SPX PROCESS EQUIPMENT COPES-VULCAN | 5620 WEST ROAD MCKEAN PA 16426 |
| SPX TRANSFORMER SOLUTIONS INC | 2701 US HIGHWAY 1175 GOLDSBORO NC 27530 |
| SPX TRANSFORMER SOLUTIONS INC | C/O KEASLER ASSOCIATES INC 400 S PRAIRIE AVE WAUKESHA WI 53186 |
| SPX TRANSFORMER SOLUTIONS INC | DBA WAUKESHA ELECTRIC SYSTEMS INC 400 S. PRARIE AVENUE WAUKESHA WI 53186 |
| SPX TRANSFORMER SOLUTIONS INC | DBA WAUKESHA ELECTRIC SYSTEMS INC ATLANTA GA 30384-6160 |
| SPX TRANSFORMER SOLUTIONS INC | PO BOX 406160 ATLANTA GA 30384 |
| SPX TRANSFORMER SOLUTIONS, INC. | 1721 W PLANO PKWY STE 203 PLANO TX 75075 |
| SPX VALVES & CONTROLS | 19191 HEMPSTEAD HWY HOUSTON TX 77065 |
| SPYRIDON DEVARIS | ADDRESS ON FILE |
| SPYROS P PAVLOU | ADDRESS ON FILE |
| SPYROS S DERDEMEZIS | ADDRESS ON FILE |
| SQUARE D | 11 EAST CHASE STREET BALTIMORE MD 21202 |
| SQUARE D | 200 N MARTINGALE RD STE 100 SCHAUMBURG IL 60173-2026 |
| SQUARE D | 900 W 48TH PL #900 KANSAS CITY MO 64112-1895 |
| SQUARE D | K & L GATES LLP JAMES A LOWERY 1717 MAIN STREET, SUITE 2800 DALLAS TX 75201 |
| SQUARE D | K & L GATES LLP N/K/A SCHNEIDER ELECTRIC COMPANY 599 LEXINGTON AVE NEW YORK NY 10022 |
| SQUARE D | POLSINELLI PC ANTHONY LAMONT SPRINGFIELD 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| SQUARE D | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| SQUARE D | POLSINELLI SHUGHART PC LUKE JOSEPH MANGAN TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST ST LOUIS MO 63102 |
| SQUIRE NEWMAN | ADDRESS ON FILE |
| SREELA ROYSIRCAR FERGUSON | ADDRESS ON FILE |
| SRIBAS C NAG | ADDRESS ON FILE |
| SRICHAND G JAISINGHANI | ADDRESS ON FILE |
| SRIDHARA D N MURTHY | ADDRESS ON FILE |
| SRINIVAS A THIRUMLAI | ADDRESS ON FILE |
| SRINIVAS JAMPANI | ADDRESS ON FILE |
| SRINIVAS KUNDULA | ADDRESS ON FILE |
| SRINIVAS R TALLURI | ADDRESS ON FILE |
| SRINIVASA GOWDA | ADDRESS ON FILE |
| SRINIVASA R SANAGAVARAPU | ADDRESS ON FILE |
| SRINIVASAN G KASTURI | ADDRESS ON FILE |
| SRINIVASAN MUKUNDAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SRINIVASAW K KASTURI | ADDRESS ON FILE |
| SRIPADAN K ATHNI | ADDRESS ON FILE |
| SRN SERVICE CORP | DBA SHEFFIELD RESOURCE NETWORK 2239 N HAYDEN ROAD STE 103 SCOTTSDALE AZ 85257 |
| SRP ENVIRONMENTAL LLC | 348 AERO DRIVE SHREVEPORT LA 71107 |
| SS APARTMENTS LLC | 8100 BELLAIRE BLVD HOUSTON TX 77036 |
| SS WHITEBURS INC | 1145 TOWBIN AVE LAKEWOOD TOWNSHIP NJ 08701 |
| SSE HOLDINGS INC | DBA SMART SOLUTIONS ENERGY 306 LANDSBURG LN COLLEGE STATION TX 77845 |
| SSI INC | DBA SPENCER STUART PO BOX 98991 CHICAGO IL 60693 |
| SSR WM TEXAS LP | DBA VILLAS OF PRESTON CREEK 6900 PRESTON RD PLANO TX 75024 |
| SST TRUCK CO LLC | 4030 FOREST LN GARLAND TX 75042 |
| SSW, INC. | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| ST CHARLES CONSULTING GROUP | 11300 NORTH CENTRAL EXPRESSWAY SUITE 402 DALLAS TX 75243 |
| ST CHARLES CONSULTING GROUP | PHIL DAVIS, MANAGING PARTNER 16600 DALLAS PARKWAY, SUITE 310 DALLAS TX 75248 |
| ST DAVIDS HEALTHCARE PARTNERSHIP | DBA ST DAVIDS GEORG 2000 SCENIC DR ATTN JON D ERVIN GEORGETOWN TX 78626 |
| ST GEORGE EPISCOPAL SCHOOL | 6900 WEST AVE SAN ANTONIO TX 78213 |
| ST JOSEPH CATHOLIC CHURCH | 600 SOUTH JUPITER RD RICHARDSON TX 75081 |
| ST JOSEPH OCCUPATIONAL | 2010 EAST VILLA MARIA SUITE A BRYAN TX 77802 |
| ST JOSEPH REGIONAL HEALTH CENTER | 1103 WOODSON DR CALDWELL TX 77836 |
| ST JOSEPH REGIONAL HEALTH CENTER | 2801 FRANCISCAN DR BRYAN TX 77802 |
| ST JOSEPH REGIONAL HEALTH CENTER | PO BOX 202536 COLLEGE STATION TX 75320-2536 |
| ST LUKE PRESBYTERIAN CHURCH | 5915 SINGING HILLS DR DALLAS TX 75241-2034 |
| ST MICHAEL CATHOLIC CHURCH | 1801 SAGE ROAD HOUSTON TX 77056 |
| ST OF MINNESOTA,BEVERLY MARIE CONERTON | ASSISTANT ATTORNEY GENERAL OFFICE OF ATTORNEY GEN, ST OF MINNESOTA 1400 BREMER TOWER, 445 MINNESOTA ST ST. PAUL MN 55101 |
| ST PHILIP'S SCHOOL AND COMMUNITY CENTER | 1600 PENNSYLVANIA AVENUE DALLAS TX 75215 |
| ST PHILIPS ADVANCEMENT OFFICE | 1600 PENNSYLVANIA AVENUE DALLAS TX 75215 |
| ST THOMAS AQUINAS CATHOLIC CHURCH | 6306 KENWOOD AVENUE DALLAS TX 75214 |
| ST VINCENT DE PAUL FOOD PANTRY | 2730 NELWOOD DR HOUSTON TX 77038 |
| ST VINCENT'S EPISCOPAL HOUSE | 2817 POST OFFICE STREET GALVESTON TX 77550 |
| ST. CHARLES CONSULTING GROUP | 16600 DALLAS PARKWAY SUITE 310 DALLAS TX 75248 |
| ST. GABRIEL CONTRACTORS | PO BOX 88 ST. GABRIEL LA 70776 |
| ST2 LLC DBA SOUND TECHNOLOGIES | 502 W 6TH ST TULSA OK 74119-1016 |
| STA RITE INDUSTRIES LLC | 239 WRIGHT STREET DELAVAN WI 53115 |
| STABERG, RONA | 5504 LEXINGTON RD CORPUS CHRISTI TX 78412-5165 |
| STACE K ARNSTON | ADDRESS ON FILE |
| STACEY A HAWKEY | ADDRESS ON FILE |
| STACEY AITKEN | ADDRESS ON FILE |
| STACEY CAUSEY | ADDRESS ON FILE |
| STACEY CAUSEY | ADDRESS ON FILE |
| STACEY DAVIS DBA | ADDRESS ON FILE |
| STACEY GIDDENS | ADDRESS ON FILE |
| STACEY J BECKER | ADDRESS ON FILE |
| STACEY KENT CRAWLEY | ADDRESS ON FILE |
| STACEY L POWERS | ADDRESS ON FILE |
| STACEY L STRAIN | ADDRESS ON FILE |
| STACEY L WOLF | ADDRESS ON FILE |
| STACEY M MINOR | ADDRESS ON FILE |
| STACEY PRICE | ADDRESS ON FILE |
| STACEY RODGERS SULLIVAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STACEY ROSALES | ADDRESS ON FILE |
| STACEY SHANNON NOBLETT | ADDRESS ON FILE |
| STACEY SHICKS | ADDRESS ON FILE |
| STACEY VALENTINE | ADDRESS ON FILE |
| STACEY WILLETT | ADDRESS ON FILE |
| STACEY, JESSICA | PO BOX 841915 HOUSTON TX 77284 |
| STACI ANN CARSON | ADDRESS ON FILE |
| STACI D FORD | ADDRESS ON FILE |
| STACI L STREET | ADDRESS ON FILE |
| STACI LYNN KINSON | ADDRESS ON FILE |
| STACIE A SEAVER | ADDRESS ON FILE |
| STACIE L ARPIN | ADDRESS ON FILE |
| STACY A IRVINE | ADDRESS ON FILE |
| STACY ANNETTE HOWARD | ADDRESS ON FILE |
| STACY CAFFEY | ADDRESS ON FILE |
| STACY D GOODEN | ADDRESS ON FILE |
| STACY DON WRIGHT | ADDRESS ON FILE |
| STACY DRIVER | ADDRESS ON FILE |
| STACY E JONES | ADDRESS ON FILE |
| STACY FITZGERALD | ADDRESS ON FILE |
| STACY G EMORY | ADDRESS ON FILE |
| STACY GLYN ATKINS | ADDRESS ON FILE |
| STACY GORDON JOHNSTON | ADDRESS ON FILE |
| STACY HICKS | ADDRESS ON FILE |
| STACY HICKS | ADDRESS ON FILE |
| STACY JAY WEBB | ADDRESS ON FILE |
| STACY JONES | ADDRESS ON FILE |
| STACY L MCKOY | ADDRESS ON FILE |
| STACY L RAKE | ADDRESS ON FILE |
| STACY L WILSON | ADDRESS ON FILE |
| STACY LANGHORNE | ADDRESS ON FILE |
| STACY OBRIEN | ADDRESS ON FILE |
| STACY OCCHIPINTI | ADDRESS ON FILE |
| STACY R IRWIN | ADDRESS ON FILE |
| STACY RAKE | ADDRESS ON FILE |
| STACY S MCCULLER | ADDRESS ON FILE |
| STACY T GUILLORY | ADDRESS ON FILE |
| STACY TEEMS | ADDRESS ON FILE |
| STACY W HOY III | ADDRESS ON FILE |
| STACY WYLIE | ADDRESS ON FILE |
| STAFFORD JUNEAU HOLDINGS INC | B J GLASS CO 579 CR 4106 CRANDALL TX 75114 |
| STAFFORD MUNICIPAL SCHOOL DISTRICT | 1625 STAFFORDSHIRE STAFFORD TX 77477 |
| STAFFORD THOMPSON | ADDRESS ON FILE |
| STAFON BROWN | ADDRESS ON FILE |
| STALDER, LEIGH | 529 BARKER CLODINE # 9104 HOUSTON TX 77094 |
| STALIN K HOSIEN | ADDRESS ON FILE |
| STALLINGS, RICHARD | 517 HIDE A WAY CENTRAL LN HIDEAWAY TX 75771 |
| STAN A SZYMANOWSKI | ADDRESS ON FILE |
| STAN BENNETT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STAN CARR | ADDRESS ON FILE |
| STAN E WILSON | ADDRESS ON FILE |
| STAN FARR | ADDRESS ON FILE |
| STAN LAMBERT | ADDRESS ON FILE |
| STAN OPAL | ADDRESS ON FILE |
| STAN PUTKA | ADDRESS ON FILE |
| STAN RODGERS | ADDRESS ON FILE |
| STAN SCHLUETER | ADDRESS ON FILE |
| STAN TATUM | ADDRESS ON FILE |
| STAN TRANS, INC. | 2330 NORTH LOOP 1604 WEST SAN ANTONIO TX 78248 |
| STAN VENKATESAN | ADDRESS ON FILE |
| STAN WILHELM | ADDRESS ON FILE |
| STAN WILHELM | ADDRESS ON FILE |
| STAN WILLIAMS | ADDRESS ON FILE |
| STANCO METAL PRODUCTS INC | 2101 168TH AVE GRAND HAVEN MI 49417 |
| STANDARD & POOR'S | 2542 COLLECTION CENTER DR CHICAGO IL 60693 |
| STANDARD & POOR'S | A DIVISION OF MCGRAW-HILL COS 2542 COLLECTION CENTER DR CHICAGO IL 60693 |
| STANDARD & POOR'S FINANCIAL SERVICES LLC | ATTN: PRODUCT MANAGEMENT, RATINGSDIRECT 55 WATER STREET, 49TH FLOOR NEW YORK NY 10041 |
| STANDARD AUTOMATION & | CONTROL INC PO BOX 849717 DALLAS TX 75284-9717 |
| STANDARD CAR TRUCK CO | 6400 SHAFER CT STE 450 ROSEMONT IL 60018-4948 |
| STANDARD CAR TRUCK CO | PO BOX 347126 PITTSBURGH PA 15251-4126 |
| STANDARD COFFEE SERVICE CO | PO BOX 122855 FORT WORTH TX 76121-1855 |
| STANDARD ENVIRONMENTAL | PRODUCTS INC 7675-A MAPLE AVE PENNSAUKEN NJ 08109 |
| STANDARD FRUIT & STEAMSHIP COMPANY | DOLE CONTAINER TERMINAL GULFPORT MS 39501 |
| STANDARD INDUSTRIAL SUPPLY INC | 700 MILITARY PKWY MESQUITE TX 75149 |
| STANDARD INSULATION CO | 9488 RIVER RD MARCY NY 13403 |
| STANDARD LABORATORIES INC | 2116 ANTHONY DR TYLER TX 75701 |
| STANDARD MOTOR PARTS INC | 3209 MURCHISON WY CARMICHAEL CA 95608 |
| STANDARD MOTOR PARTS INC | NATIONAL CORP RESEARCH LTD 2101 SW 21ST STREET TOPEKA KS 66604 |
| STANDARD MOTOR PRODUCTS INC | CARMINE J BROCCOLE, VP, GEN. COUN. & SEC. 37-18 NORTHERN BLVD LONG ISLAND CITY NY 11101-1616 |
| STANDARD PARKING | 300 NORTH AKARD STREET DALLAS TX 75210 |
| STANDARD PARKING | 500 NORTH AKARD SUITE 3150 DALLAS TX 75201 |
| STANDARD PARKING | ATTN: JERRY PATE 200 E. RANDOLPH STREET #7700 CHICAGO IL 60601 |
| STANDARD PARKING CORPORATION | 800 MAIN ST LB 177 DALLAS TX 75202 |
| STANDARD PUBLISHING CORPORATION | SUBSCRIPTION DEPARTMENT 155 FEDERAL STREET BOSTON MA 02110 |
| STANDARD REGISTER CO | PO BOX 840655 DALLAS TX 75284-0655 |
| STANDARD UTILITY CONSTRUCTION INC | 2630 W FREEWAY STE 200 FORT WORTH TX 76102 |
| STANDCO INDUSTRIES INC | 1010 MARKET ST 20TH FL ST LOUIS MO 63101 |
| STANDCO INDUSTRIES INC | BEASON WILLINGHAM R. MARK WILLINGHAM, DENISE MITCHELL 808 TRAVIS, SUITE 1608 HOUSTON TX 77002 |
| STANDCO INDUSTRIES INC | BROWN & JAMES PC JOHN PATRICK CUNNINGHAM 525 WEST MAIN ST., SUITE 200 BELLEVILLE MO 62220 |
| STANDCO INDUSTRIES INC | MORGAN #6-1701 SUMMIT AVE PLANO TX 75074-8175 |
| STANDCO INDUSTRIES INC | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| STANDCO INDUSTRIES INC | WILLINGHAM FULTZ & COUGILL MARK R. WILLINGHAM 5625 CYPRESS CREEK PKWY, SIXTH FLOOR HOUSTON TX 77069 |
| STANDEX INTERNATIONAL CORPORATION | 11 KEEWAYDIN DRIVE SALEM NH 03079 |
| STANDISH MELLON ASSET MANAGEMENT | PO BOX 81029 WOBURN MA 01813-1029 |

| Claim Name | Address Information |
|---|---|
| STANDISH MILLING CO INC | 1331 W CEDAR ST STANDISH MI 48658 |
| STANDLEY GRABOWSKI | ADDRESS ON FILE |
| STANFIELD, MELVIN | 104 WALDEN CV GEORGETOWN KY 40324-1663 |
| STANFORD E KELSEY | ADDRESS ON FILE |
| STANFORD GAMMON | ADDRESS ON FILE |
| STANFORD M HELTON | ADDRESS ON FILE |
| STANFORD TURNER | ADDRESS ON FILE |
| STANG INDUSTRIAL PRODUCTS | 16692 BURKE LN HUNTINGTON BEACH CA 92647 |
| STANG INDUSTRIES INC | 2616 RESEARCH DR UNIT B CORONA CA 92882 |
| STANGER SURVEYING COMPANY | 1595 E GRAND BLVD TYLER TX 75703 |
| STANGER SURVEYING FAIRFIELD LLC | 1595 E GRAND BLVD TYLER TX 75703 |
| STANGLIN, AMANDA | 11105 LONG WINTER DR AUSTIN TX 78754-5859 |
| STANISLAV RAYKHEL | ADDRESS ON FILE |
| STANISLAW OLESZCUK | ADDRESS ON FILE |
| STANISLAW R GORDON | ADDRESS ON FILE |
| STANISLAW RZETELSKI | ADDRESS ON FILE |
| STANISLAW W PAJAK | ADDRESS ON FILE |
| STANISLAW WIECKOWSKI | ADDRESS ON FILE |
| STANISLAWA SZCZOTKA | ADDRESS ON FILE |
| STANISLAWA TUREWICZ | ADDRESS ON FILE |
| STANLEY A ANDERSON | ADDRESS ON FILE |
| STANLEY A ANDERSON JR | ADDRESS ON FILE |
| STANLEY A LEWIS | ADDRESS ON FILE |
| STANLEY A PERRY | ADDRESS ON FILE |
| STANLEY A WALLS | ADDRESS ON FILE |
| STANLEY ACCESS TECH | ADDRESS ON FILE |
| STANLEY ALBERT WILLIAMS AND | ADDRESS ON FILE |
| STANLEY ALDEN HENRY | ADDRESS ON FILE |
| STANLEY ALTON GATES | ADDRESS ON FILE |
| STANLEY ANTHONY MEARS | ADDRESS ON FILE |
| STANLEY B BIELSKI | ADDRESS ON FILE |
| STANLEY B MISROCH | ADDRESS ON FILE |
| STANLEY B POTTLE | ADDRESS ON FILE |
| STANLEY BERRY | ADDRESS ON FILE |
| STANLEY BLACK & DECKER INC | 1000 STANLEY DRIVE NEW BRITAIN CT 06053 |
| STANLEY BROOKS | ADDRESS ON FILE |
| STANLEY BROOKS | ADDRESS ON FILE |
| STANLEY BURGESS | ADDRESS ON FILE |
| STANLEY C COUNTS | ADDRESS ON FILE |
| STANLEY C HARAZIM | ADDRESS ON FILE |
| STANLEY C MOORE | ADDRESS ON FILE |
| STANLEY C MOORE | ADDRESS ON FILE |
| STANLEY C PIERRE | ADDRESS ON FILE |
| STANLEY C RECH | ADDRESS ON FILE |
| STANLEY C RECH | ADDRESS ON FILE |
| STANLEY C REYNOLDS | ADDRESS ON FILE |
| STANLEY CAMERON | ADDRESS ON FILE |
| STANLEY CARPENTER | ADDRESS ON FILE |
| STANLEY CHAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STANLEY COHEN | ADDRESS ON FILE |
| STANLEY COLLINS | ADDRESS ON FILE |
| STANLEY CONNER | ADDRESS ON FILE |
| STANLEY CONSULTANTS INC | 225 IOWA AVENUE MUSCATINE IA 52761 |
| STANLEY CORTLAND MOORE | ADDRESS ON FILE |
| STANLEY D COHEN | ADDRESS ON FILE |
| STANLEY D LEVINE | ADDRESS ON FILE |
| STANLEY D OLWIN | ADDRESS ON FILE |
| STANLEY DEBKOWSKI | ADDRESS ON FILE |
| STANLEY DEWAYNE BERRY | ADDRESS ON FILE |
| STANLEY DOUGLAS | ADDRESS ON FILE |
| STANLEY DWAYNE DOZIER | ADDRESS ON FILE |
| STANLEY E CZERNIAK | ADDRESS ON FILE |
| STANLEY E CZERNIAK JR | ADDRESS ON FILE |
| STANLEY E HARRIS | ADDRESS ON FILE |
| STANLEY E JENKINS | ADDRESS ON FILE |
| STANLEY E LAVERTY | ADDRESS ON FILE |
| STANLEY E MARKSTAHLER | ADDRESS ON FILE |
| STANLEY E PORZUCZEK | ADDRESS ON FILE |
| STANLEY E SCHWARTZ | ADDRESS ON FILE |
| STANLEY E WEBB | ADDRESS ON FILE |
| STANLEY EARL KATZ | ADDRESS ON FILE |
| STANLEY EUGENE TEMPLE | ADDRESS ON FILE |
| STANLEY F PIWINSKI | ADDRESS ON FILE |
| STANLEY F SUROWIEC | ADDRESS ON FILE |
| STANLEY F ZIEZIULA | ADDRESS ON FILE |
| STANLEY G CHADWELL | ADDRESS ON FILE |
| STANLEY GADE | ADDRESS ON FILE |
| STANLEY GLASSTON | ADDRESS ON FILE |
| STANLEY GRAY | ADDRESS ON FILE |
| STANLEY GREENHILL JR | ADDRESS ON FILE |
| STANLEY GRISWA | ADDRESS ON FILE |
| STANLEY H BOGHOSIAN | ADDRESS ON FILE |
| STANLEY H PERRIN | ADDRESS ON FILE |
| STANLEY H WATSON | ADDRESS ON FILE |
| STANLEY HLADIK | ADDRESS ON FILE |
| STANLEY HOWARD | ADDRESS ON FILE |
| STANLEY HOWARD ROBINSON JR | ADDRESS ON FILE |
| STANLEY HYDRAULIC TOOLS | 3810 SE NAEF RD MILWAUKIE OR 97267 |
| STANLEY HYDRAULIC TOOLS | PO BOX 371011 PITTSBURGH PA 15251-0001 |
| STANLEY INDUSTRIAL TIRES | 300 SW LOOP 485 PO BOX 1484 GLADEWATER TX 75647 |
| STANLEY INDUSTRIAL TIRES | PO BOX 560746 DALLAS TX 75356 |
| STANLEY INDUSTRIAL TIRES INC | PO BOX 560746 DALLAS TX 75356-0746 |
| STANLEY J CHIEKA | ADDRESS ON FILE |
| STANLEY J CUNNINGHAM | ADDRESS ON FILE |
| STANLEY J GRUSZCZENSKI | ADDRESS ON FILE |
| STANLEY J LAWSON | ADDRESS ON FILE |
| STANLEY J LEAS | ADDRESS ON FILE |
| STANLEY J MIGL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STANLEY J NIEMCZAK | ADDRESS ON FILE |
| STANLEY J NORELL | ADDRESS ON FILE |
| STANLEY J OLENCZAK | ADDRESS ON FILE |
| STANLEY J PINSKER | ADDRESS ON FILE |
| STANLEY J PIOTROWSKI | ADDRESS ON FILE |
| STANLEY J PLAGER | ADDRESS ON FILE |
| STANLEY J RANNIE | ADDRESS ON FILE |
| STANLEY J SIENKIEWICH | ADDRESS ON FILE |
| STANLEY J SWANSON | ADDRESS ON FILE |
| STANLEY J WALDEN | ADDRESS ON FILE |
| STANLEY J WELCH | ADDRESS ON FILE |
| STANLEY K ANDERSEN | ADDRESS ON FILE |
| STANLEY K LAWSON | ADDRESS ON FILE |
| STANLEY K OKUNO | ADDRESS ON FILE |
| STANLEY K TURNER | ADDRESS ON FILE |
| STANLEY KAROLY | ADDRESS ON FILE |
| STANLEY KOHL | ADDRESS ON FILE |
| STANLEY L CHANDLER | ADDRESS ON FILE |
| STANLEY L CLEWETT | ADDRESS ON FILE |
| STANLEY L COCKRELL | ADDRESS ON FILE |
| STANLEY L KELLEY | ADDRESS ON FILE |
| STANLEY L SMITH | ADDRESS ON FILE |
| STANLEY LOEWENSTEIN | ADDRESS ON FILE |
| STANLEY LONG | ADDRESS ON FILE |
| STANLEY M BRAGG | ADDRESS ON FILE |
| STANLEY M FUSILIES | ADDRESS ON FILE |
| STANLEY M HOOVER | ADDRESS ON FILE |
| STANLEY M JANKOWSKI | ADDRESS ON FILE |
| STANLEY M KIJEWSKI | ADDRESS ON FILE |
| STANLEY M LONGO | ADDRESS ON FILE |
| STANLEY M MCANELLY | ADDRESS ON FILE |
| STANLEY M SICHEL | ADDRESS ON FILE |
| STANLEY M WAGNER | ADDRESS ON FILE |
| STANLEY MALITZ | ADDRESS ON FILE |
| STANLEY MOLE | ADDRESS ON FILE |
| STANLEY MOORE | ADDRESS ON FILE |
| STANLEY P BURNETT | ADDRESS ON FILE |
| STANLEY P CUTCHEN | ADDRESS ON FILE |
| STANLEY P POZORSKI | ADDRESS ON FILE |
| STANLEY PATRICK MCKAY | ADDRESS ON FILE |
| STANLEY PROTO INDUSTRIAL TOOLS | 1000 STANLEY DR. NEW BRITAIN CT 06053 |
| STANLEY R DAVIS | ADDRESS ON FILE |
| STANLEY R HARRIS | ADDRESS ON FILE |
| STANLEY R MCELDERRY | ADDRESS ON FILE |
| STANLEY R PHILLIPS | ADDRESS ON FILE |
| STANLEY R RICHARDS | ADDRESS ON FILE |
| STANLEY R SOUTHERS | ADDRESS ON FILE |
| STANLEY R STEIN | ADDRESS ON FILE |
| STANLEY RAND | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STANLEY RECH | ADDRESS ON FILE |
| STANLEY RICE | ADDRESS ON FILE |
| STANLEY RUDOLF | ADDRESS ON FILE |
| STANLEY RUPINSKI JR | ADDRESS ON FILE |
| STANLEY S CASCIO | ADDRESS ON FILE |
| STANLEY S NELSON | ADDRESS ON FILE |
| STANLEY S SMITH | ADDRESS ON FILE |
| STANLEY SALE | ADDRESS ON FILE |
| STANLEY SECURITY SOLUTIONS | 6161 E. 75TH STREET INDIANAPOLIS IN 46250 |
| STANLEY SECURITY SOLUTIONS | 9001 JAMEEL RD STE 160 HOUSTON TX 77040 |
| STANLEY SECURITY SOLUTIONS | TERRITORY ACCOUNT MANAGER 3413 NORTH SAM HOUSTON PARKWAY WEST HOUSTON TX 77086 |
| STANLEY SECURITY SOLUTIONS INC | DEPT CH 14210 PALATINE IL 60055-4210 |
| STANLEY SLOMINSKI, ESTATE | DAVID E KROLCZYK 408 SOUTH HUTCHINS BRYAN TX 77802 |
| STANLEY SLOMINSKI, ESTATE | LEON C KROLCZYK 8504 TWISTING TRAIL BRYAN TX 75660 |
| STANLEY SMITH | ADDRESS ON FILE |
| STANLEY STORK | ADDRESS ON FILE |
| STANLEY T DAY | ADDRESS ON FILE |
| STANLEY T HAYAMI | ADDRESS ON FILE |
| STANLEY T KIDALOSKI | ADDRESS ON FILE |
| STANLEY THOMAS STORK | ADDRESS ON FILE |
| STANLEY THORNTON | ADDRESS ON FILE |
| STANLEY TOMZA | ADDRESS ON FILE |
| STANLEY TRUSTMAN | ADDRESS ON FILE |
| STANLEY W BOUSER | ADDRESS ON FILE |
| STANLEY W JANSA | ADDRESS ON FILE |
| STANLEY W KRISTYNIK | ADDRESS ON FILE |
| STANLEY W POOLE | ADDRESS ON FILE |
| STANLEY WADE SWAM | ADDRESS ON FILE |
| STANLEY WARNER | ADDRESS ON FILE |
| STANLEY WERNIK | ADDRESS ON FILE |
| STANLEY WOOLLEY | ADDRESS ON FILE |
| STANLEY WORKS, THE | 1000 STANLEY DRIVE NEW BRITAIN CT 06053 |
| STANLEY, CHARLES | C/O LEVY KONIGSBERG, LLP 800 3RD AVENUE, FLOOR 11 NEW YORK NY 10022 |
| STANLEY, DAYNA | 213 DEVONSHIRE ST MOUNT PLEASANT TX 75455 |
| STANSBURY EQUIPMENT CO INC | 8146 TRIANGLE DR AMARILLO TX 79107 |
| STANSELL PEST CONTROL | PO BOX 1853 MOUNT PLEASANT TX 75455 |
| STANSELL PEST CONTROL CO | PO BOX 1853 MOUNT PLEASANT TX 75456-1853 |
| STANTON RODGERS | ADDRESS ON FILE |
| STANTON W RODGERS | ADDRESS ON FILE |
| STANTON WIND LLC | ONE SOUTH WACKER CHICAGO IL 60606 |
| STANTRANS,INC. | C/O SUPPORT TERMINAL SERVICES,INC. 2435 N/ CENTRAL EXPRESSWAY RICHARDSON TX 75080 |
| STAPLES OFFICE SUPPLY | 4400 AMON CARTER BLVD #110 FORT WORTH TX 76155 |
| STAPLES TECHNOLOGY SOLUTIONS | PO BOX 95230 CHICAGO IL 60694 |
| STAPLES TECHNOLOGY SOLUTIONS | PO BOX 95230 CHICAGO IL 60694-5230 |
| STAPLES, LIZZIE M | 1319 BARLOW AVE DALLAS TX 75224-2531 |
| STAR CHILDREN CHARITY | 1900 ORESTON ROAD BLDG 267 STE 270 PLANO TX 75093 |
| STAR CONCRETE PUMPING CO INC | DEPT 79 PO BOX 4283 HOUSTON TX 77210-4283 |
| STAR CONCRETE PUMPING COMPANY INC | PO BOX 400 TOMBALL TX 77377-0400 |

| Claim Name | Address Information |
|---|---|
| STAR CUTTER CO | 23461 INDUSTRIAL PARK DRIVE PO BOX 376 FARMINGTON HILLS MI 48335 |
| STAR ELECTRICITY LLC | DBA STAR TEX POWER 3200 SOUTHWEST FRWY STE 1000 HOUSTON TX 77027 |
| STAR ELECTRICITY, INC. | 3200 SW FRWY SUITE 1000 HOUSTON TX 77027 |
| STAR ELECTRICITY, INC. | ROBERT ZLOTNIK, PRESIDENT 3200 SW FRWY, STE 1000 HOUSTON TX 77027 |
| STAR OF TEXAS FAIR & RODEO | 9100 DECKER LAKE RD AUSTIN TX 78724 |
| STAR-TELEGRAM | ATTN: DORRIS HARTLEY ACCOUNTS PAYABLE PO BOX 901052 FORT WORTH TX 76101 |
| STAR-TELEGRAM | PO BOX 901030 FORT WORTH TX 76101-2030 |
| STAR-TELEGRAM LEGAL ADVERTISING | ATTN: CHRISTINE LOPEZ 400 W 7TH STREET FORT WORTH TX 76102 |
| STAR-TELEGRAM LEGAL ADVERTISING | PO BOX 1870 FORT WORTH TX 76101 |
| STARBOARD ENVIRONMENTAL AUDIT | SERVICES INC RICK BOWLES 3200 STAGECOACH RANCH LOOP DRIPPING SPRINGS TX 78620 |
| STARBUCKS COFFEE 6277 | C/O ADAM NOVSAM MS PR2 2401 UTAH AVE S SEATTLE WA 98134 |
| STARCH TECH INC | 720 FLORIDA AVENUE GOLDEN VALLEY MN 55426 |
| STARCH TECH INC | 720 FLORIDA AVENUE S GOLDEN VALLEY MN 55426 |
| STARFLITE SYSTEMS INC | 116 DOGWOOD LN CONNOQUENESSING PA 16027 |
| STARFLITE SYSTEMS INC | PO BOX 421 CONNOQUENESSING PA 16027-0421 |
| STARK-KING FAMILY LIVING TRUST | C/O RICHARD S STARK TTEE 1005 SOUTH DENTON ST GAINESVILLE TX 76240 |
| STARK-KING FAMILY LIVING TRUST | C/O RICHARD S STARK TRUSTEE 1005 SOUTH DENTON ST GAINESVILLE TX 76240 |
| STARLA NICOLE GREEN | ADDRESS ON FILE |
| STARLEY FENTON ESTATE & | ROBERT EARL FENTON INDEPENDENT EXECUTOR PO BOX 713 LINDALE TX 75771 |
| STARLYNNE WADE | ADDRESS ON FILE |
| STAROLD P ATKINSON | ADDRESS ON FILE |
| STARR | ATTN: DAVID FLANNERY 500 WEST MONROE STREET SUITE 2600 CHICAGO IL 60661 |
| STARR AVIATION ON BEHALF | FEDERAL INSURANCE CO. ATTN: BRIAN RIVERS 3353 PEACHTREE ROAD N.E., SUITE 1000 ATLANTA GA 30326 |
| STARR COMPANIES | ATTN: JASO KISELICA 399 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| STARR COUNTY TAX OFFICE | 100 N FM 3167 STE. 200, RM 201 RIO GRANDE CITY TX 78582-2697 |
| STARR INDEMNITY AND LIABILITY COMPANY | 399 PARK AVE, 8TH FLOOR ATTN: NICOLE CUMMINGS NEW YORK NY 10022 |
| STARR INDEMNITY AND LIABILITY COMPANY | ATTN CHRISTOPHER BAYER 5151 SAN FELIPE, SUITE 200 HOUSTON TX 77056 |
| STARR J STANLEY | ADDRESS ON FILE |
| STARR SURPLUS LINES INS CO. | ATTN: JASO KISELICA 399 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| STARWOOD HOTELS | & RESORTS WORLDWIDE, INC. 1 STARPOINT STAMFORD CT 06902 |
| STARWOOD PROPERTY TRUST,INC | SRP SUB,LLC(F/K/A SPT REAL ESTATE SUB III,LLC) 591 W PUTNAM AVENUE GREENWICH CT 06830 |
| STASH MUZYKA | ADDRESS ON FILE |
| STASH MUZYKA JR | ADDRESS ON FILE |
| STASIA MURPHY | ADDRESS ON FILE |
| STATE BAR OF TEXAS | 1414 COLORADO ST. AUSTIN TX 78701 |
| STATE BAR OF TEXAS | CHIEF DISCIPLINARY COUNSEL PO BOX 12487 AUSTIN TX 78711-2487 |
| STATE BAR OF TEXAS | MINIMUM CONTINUING LEGAL EDUCAT. PO BOX 13007 AUSTIN TX 78711-3007 |
| STATE CHEMICAL MANUFACTURING CO | PO BOX 74189 CLEVELAND OH 44194-0268 |
| STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS 111 E 17TH STREET AUSTIN TX 78774-0100 |
| STATE COMPTROLLER | PO BOX 12247 AUSTIN TX 78711-2247 |
| STATE COMPTROLLER | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS PO BOX 149361 AUSTIN TX 78714-9361 |
| STATE COMPTROLLER PUBLIC | ACCTS UNCLAIMED PROPERTY FOR FRED & CARRIE SIMPSON AUSTIN TX 78711 |
| STATE COMPTROLLER PUBLIC | ACCTS UNCLAIMED PROPERTY FOR MAE HUNTER AUSTIN TX 78711 |
| STATE COMPTROLLER PUBLIC ACCTS | UNCLAIMED PROPERTY FOR HELEN JONES BRANNON PO BOX 12019 AUSTIN TX 78711-2019 |
| STATE COMPTROLLER PUBLIC ACCTS | UNCLAIMED PROPERTY FOR JIMMY L TYLER PO BOX 12019 AUSTIN TX 78711-2019 |
| STATE COMPTROLLER PUBLIC ACCTS | UNCLAIMED PROPERTY FOR KATHERIN J FORMAN PO BOX 12019 AUSTIN TX 78711-2019 |
| STATE COMPTROLLER PUBLIC ACCTS | UNCLAIMED PROPERTY FOR LORRAINE STRACENER PO BOX 12019 AUSTIN TX 78711-2019 |

| Claim Name | Address Information |
|------------|--------------------|
| STATE COMPTROLLER PUBLIC ACCTS UNCLAIMED | PROPERTY FOR HELEN JONES BRANNON PO BOX 12019 AUSTIN TX 78711 |
| STATE CONTROLLER STATE OF | CALIFORNIA UNCLAIMED PROPERTY PO BOX 942850 SACRAMENTO CA 94250-5873 |
| STATE ELECTRIC SUPPLY COMPANY | 2010 2ND AVENUE PO BOX 5397 HUNTINGTON WV 25703 |
| STATE FAIR OF TEXAS | PO BOX 150009 DALLAS TX 75315-0009 |
| STATE FARM INSURANCE | PO BOX 106169 ATLANTA GA 30348-6169 |
| STATE FARM LIFE INSURANCE COMPANY | ATTN: INVESTMENT DEPARTMENT E-10 ONE STATE FARM PLAZA BLOOMINGTON IL 61710 |
| STATE GOVERNMENT AFFAIRS COUNCIL | 515 KING STREET STE 325 ALEXANDRIA VA 22314 |
| STATE INDUSTRIAL PRODUCTS | ATTN: BILL BARNETT 5915 LANDERBROOK DRIVE, SUITE 300 MAYFIELD HEIGHTS OH 44124 |
| STATE INDUSTRIAL PRODUCTS | PO BOX 74189 CLEVELAND OH 44194-0268 |
| STATE INSULATION CORP | 525 JOHNSTONE STREET PERTH AMBOY NJ 08861-3341 |
| STATE INSULATION CORP | GARRITY, GRAHAM, FAVETTA & FLINN, P.C. 72 EAGLE ROCK AVENUE, 3RD FLOOR EAST HANOVER NJ 07936 |
| STATE INSULATION CORP | ONE LACKAWANNA PLAZA GARRITY, GRAHAM, FAVETTA & FLINN, P.C. PO BOX 4205 MONTCLAIR NJ 07042 |
| STATE LEGISLATIVE LEADERS FOUNDATION | 1645 FALMOUTH RD BLDG D CENTERVILLE MA 02632-2931 |
| STATE OF ALABAMA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL 501 WASHINGTON AVE PO BOX 300152 MONTGOMERY AL 36130-0152 |
| STATE OF ALABAMA OFFICE OF STATE | 600 DEXTER AVE #105S MONTGOMERY AL 36130 |
| STATE OF ALABAMA OFFICE OF STATE | TREASURER UNCLAIMED PROPERTY PO BOX 302520 MONTGOMERY AL 36130-2520 |
| STATE OF ALASKA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL PO BOX 110300 JUNEAU AK 99811-0300 |
| STATE OF ARIZONA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL 1275 W. WASHINGTON ST PHOENIX AZ 85007 |
| STATE OF ARKANSAS | DEPT OF FINANCE & ADMINISTRATION PO BOX 896 RM 230 LITTLE ROCK AR 72203-0896 |
| STATE OF ARKANSAS ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL 323 CENTER ST STE 200 LITTLE ROCK AR 72201-2610 |
| STATE OF CA UNCLAIMED PROPERTY | DIVISION PO BOX 942850 SACRAMENTO CA 94250-5873 |
| STATE OF CALIFORNIA | DEPARTMENT OF CONSUMER AFFAIRS PO BOX 942535 SACRAMENTO CA 94258-0535 |
| STATE OF CALIFORNIA | OFFICE OF THE ATTORNEY GENERAL, STATE OF CALIFORNIA, SUSAN LEA DURBIN CA DEPARTMENT OF JUSTICE, 1301 I STREET SACRAMENTO CA 94244-2550 |
| STATE OF CALIFORNIA | SUSAN LEA DURBIN, OFFICE OF ATTY GEN CALIFORNIA DEPT OF JUSTICE 1301 I ST, PO BOX 944255 SACRAMENTO CA 94244-2550 |
| STATE OF CALIFORNIA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL 1300 I ST. STE 1740 SACRAMENTO CA 95814 |
| STATE OF CALIFORNIA, SUSAN LEA DURBIN | OFFICE OF THE ATTORNEY GENERAL, STATE OF CA, CALIFORNIA DEPARTMENT OF JUSTICE 1301 I ST, PO BOX 944255 SACRAMENTO CA 94244-2550 |
| STATE OF COLORADO ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL RALPH L. CARR COLORADO JUDICIAL CENTER 1300 BROADWAY, 10TH FLOOR DENVER CO 80203 |
| STATE OF CONNECTICUT | UNCLAIMED PROPERTY DIVISION C/O PULLMAN & COMLEY, ATTN: LIZ AUSTIN 850 MAIN STREET, 8TH FLOOR BRIDGEPORT CT 06601-7006 |
| STATE OF CONNECTICUT | KIMBERLY P. MASSICOTTE, ASSIST ATTY GEN OFFICE OF ATTY GEN, STATE OF CONNECTICUT 55 ELM ST HARTFORD CT 06106 |
| STATE OF CONNECTICUT | KIMBERLY P. MASSICOTTE, ASST ATTY GEN OFFICE OF THE ATTY GEN, STATE OF CT 55 ELM ST HARTFORD CT 06106 |
| STATE OF CONNECTICUT | MATTHEW IVAN LEVINE, ASSISTANT ATTY GEN OFFICE OF ATTY GEN, STATE OF CONNECTICUT 55 ELM ST HARTFORD CT 06106 |
| STATE OF CONNECTICUT | MATTHEW IVAN LEVINE, ASSIST ATTY GEN OFFICE OF ATTY GEN, STATE OF CONNECTICUT 55 ELM ST HARTFORD CT 06106 |
| STATE OF CONNECTICUT | MATTHEW IVAN LEVINE, ASST ATTY GEN OFFICE OF THE ATTY GEN, STATE OF CT 55 ELM ST HARTFORD CT 06106 |
| STATE OF CONNECTICUT | OFFICE OF THE ATTORNEY GENERAL SCOTT NORMAN KOSCHWITZ, ASST AG SPECIAL LITIGATION DEPT, 55 ELM STREET HARTFORD CT 06141-0120 |
| STATE OF CONNECTICUT | OFFICE OF THE ATTORNEY GENERAL, STATE OF CONNECTICUT, KIMBERLY P. MASSICOTTE ASSISTANT ATTORNEY GENERAL 55 ELM STREET HARTFORD CT 06106 |

| Claim Name | Address Information |
|---|---|
| STATE OF CONNECTICUT | OFFICE OF THE ATTORNEY GENERAL, STATE OF CONNECTICUT, MATTHEW IVAN LEVINE ASSISTANT ATTORNEY GENERAL 55 ELM STREET HARTFORD CT 06106 |
| STATE OF CONNECTICUT | SCOTT NORMAN KOSCHWITZ, ASST ATTY GEN OFFICE OF ATTY GEN SPECIAL LITIG. DEPT 55 ELM ST, PO BOX 120 HARTFORD CT 06141-0120 |
| STATE OF CONNECTICUT | S KOSCHWITZ, ESQ, ASSISTANT ATTY GENERAL OFFICE OF THE ATTY GEN STATE OF CT SPECIAL LIT DEPT 55 ELM ST PO BOX 120 HARTFORD CT 06141-0120 |
| STATE OF CONNECTICUT ATT'Y GEN. OFFICE | ATTN: ATTORNEY GENERAL 55 ELM STREET HARTFORD CT 00610 |
| STATE OF CONNECTICUT FUND | 55 ELM STREET HARTFORD CT 06106 |
| STATE OF CONNECTICUT FUND | ATTN: OFFICE OF THE STATE TREASURER 55 ELM STREET HARTFORD CT 06106 |
| STATE OF CONNECTICUT WORKERS' COMP | COMMISSION, ATTN: HONORABLE COMMISSIONER CHRISTINE L. ENGEL 999 ASYLUM AVE. HARTFORD CT 06105 |
| STATE OF CONNECTICUT, MATTHEW IVAN | LEVINE, ASSISTANT ATTY GENERAL OFFICE OF THE ATTORNEY GENERAL, STATE CONNECTICUT 55 ELM ST HARTFORD CT 06106 |
| STATE OF CT, KIMBERLY P. MASSICOTTE, | ASSISTANT ATTORNEY GENERAL OFFICE OF THE ATTORNEY GENERAL, STATE OF CON NECTICUT 55 ELM ST HARTFORD CT 06106 |
| STATE OF DELAWARE | DIVISION OF CORPORATIONS PO BOX 5509 BINGHAMTON NY 13902-5509 |
| STATE OF DELAWARE | OFFICE OF THE ATTORNEY GENERAL VALERIE MELISSA EDGE, DEPUTY ATTY GEN'L 102 WEST WATER STREET, THIRD FLOOR DOVER DE 19904-0000 |
| STATE OF DELAWARE | VALERIE MELISSA EDGE, DEPUTY ATTY GEN OFFICE OF ATTY GEN, STATE OF DELAWARE 102 WEST WATER ST, 3RD FL DOVER DE 19904 |
| STATE OF DELAWARE | VALERIE MELISSA EDGE, DEPUTY ATTY GEN OFFICE OF THE ATTY GEN, STATE OF DELAWC: 102 WEST WATER ST THIRD FLOOR DOVER DE 19904-0000 |
| STATE OF DELAWARE | VALERIE MELISSA EDGE, DY ATTY GEN OFFICE OF THE ATTY GEN, STATE OF DE 1 02 WEST WATER ST, THIRD FLOOR DOVER DE 19904-0000 |
| STATE OF DELAWARE ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL CARVEL STATE OFFICE BLDG 820 N. FRENCH ST WILMINGTON DE 19801 |
| STATE OF FLORIDA | AGENCY OF WORKFORCE INNOVATION 107 EAST MADISON STREET TALLAHASSEE FL 32399-4123 |
| STATE OF FLORIDA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL THE CAPITOL, PL 01 TALLAHASSEE FL 32399-1050 |
| STATE OF GEORGIA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL 40 CAPITOL SQUARE, SW ATLANTA GA 30334-1300 |
| STATE OF GUAM ATT'Y GENERAL OFFICE | 590 S MARINE CORPS DR STE 901 TAMUNING GU 96913-3537 |
| STATE OF HAWAII ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL 425 QUEEN ST HONOLULU HI 96813 |
| STATE OF IDAHO ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL 700 W. STATE STREET, SUITE 210 PO BOX 83720 BOISE ID 83720-0010 |
| STATE OF ILLINOIS | GERALD T. KARR, OFFICE OF ATTY GEN ENVR BUREAU 69 WEST WASHINGTON ST, STE 1800 CHICAGO IL 60602 |
| STATE OF ILLINOIS | GERALD T. KARR, OFFICE OF ATTY GEN STATE OF ILLINOIS, ENVR BUREAU 69 WEST WASHINGTON ST, STE 1800 CHICAGO IL 60602 |
| STATE OF ILLINOIS | OFFICE OF THE ATTORNEY GENERAL, STATE OF ILLINOIS, GERALD T. KARR ENVIRONMENTAL BUREAU 69 WEST WASHINGTON ST, SUITE 1800 CHICAGO IL 60602 |
| STATE OF ILLINOIS ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL JAMES R. THOMPSON CTR 100 W. RANDOLPH ST CHICAGO IL 60601 |
| STATE OF ILLINOIS, GERALD T. KARR | OFFICE OF THE ATTORNEY GENERAL, STATE OF ILLINOIS, ENVIRONMENTAL BUREAU 69 WEST WASHINGTON ST, SUITE 1800 CHICAGO IL 60602 |
| STATE OF ILLINOIS, GERALD T. KARR | OFFICE OF THE ATTY GEN, STATE OF IL ENVIRONMENTAL BUREAU 69 WEST WASHINGTON ST, SUITE 1800 CHICAGO IL 60602 |
| STATE OF INDIANA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL INDIANA GOVT. CTR SOUTH - 5TH FL 302 W WASHINGTON ST INDIANAPOLIS IN 46204 |
| STATE OF IOWA ATT'Y GENERAL OFFICE | ERIC TABOR, CHIEF DEPUTY ATTORNEY GEN HOOVER STATE OFFICE BLDG 2ND FL 1305 E WALNUT DES MOINES IA 50319 |
| STATE OF KANSAS ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL MEMORIAL HALL 120 SW 10TH AVE, 2ND FL TOPEKA KS 66612-1597 |
| STATE OF KENTUCKY ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL STATE CAPITOL, SUITE 118 700 CAPITOL AVE FRANKFORT KY |

| Claim Name | Address Information |
|---|---|
| STATE OF KENTUCKY ATT'Y GENERAL OFFICE | 40601 |
| STATE OF LOUISIANA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL PO BOX 94095 BATON ROUGE LA 70804-4095 |
| STATE OF MAINE | GERALD DONOHUE REID, ASSISTANT ATTY GEN OFFICE OF ATTY GEN, STATE OF MAINE 6 STATE HOUSE STATION AUGUSTA ME 04333-0006 |
| STATE OF MAINE | GERALD DONOHUE REID, ASST ATTY GEN OFFICE OF THE ATTY GEN, STATE OF MAINE 6 STATE HOUSE STATION AUGUSTA ME 04333-0006 |
| STATE OF MAINE | OFFICE OF THE ATTORNEY GENERAL, STATE OF MAINE, GERALD DONOHUE REID, ASSISTANT ATTORNEY GENERAL, 6 STATE HOUSE STATION AUGUSTA ME 04333-0006 |
| STATE OF MAINE ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL STATE HOUSE STATION 6 AUGUSTA ME 04333 |
| STATE OF MARYLAND | DOUGLAS FRIEND GANSLER OFFICE OF ATTY GEN, STATE OF MARYLAND 200 ST. PAUL PLACE, 20TH FLOOR BALTIMORE MD 21202-2021 |
| STATE OF MARYLAND | DOUGLAS FRIEND GANSLER OFFICE OF THE ATTY GEN STATE OF MARYLAND 200 ST. PAUL PLACE, 20TH FLOOR BALTIMORE MD 21202-2021 |
| STATE OF MARYLAND | MARY E. RAIVEL DEPT OF THE ENV OFFICE OF THE ATTY GEN STATE MARYLAND 1800 WASHINGTON BLVD SUITE 6048 BALTIMORE MD 21230-1719 |
| STATE OF MARYLAND | MARY E. RAIVEL, OFFICE OF ATTY GEN DEPT OF THE ENVIRONMENT 1800 WASHINGTON BOULEVARD, STE 6048 BALTIMORE MD 21230-1719 |
| STATE OF MARYLAND | OFFICE OF THE ATTORNEY GENERAL ENV DEPT, MARY E. RAIVEL 1800 WASHINGTON BLVD, SUITE 6048 BALTIMORE MD 21230-1719 |
| STATE OF MARYLAND | OFFICE OF THE ATTORNEY GENERAL ENV DEPT, ROBERTA ROSE JAMES 1800 WASHINGTON BLVD, SUITE 6048 BALTIMORE MD 21230-1719 |
| STATE OF MARYLAND | OFFICE OF THE ATTORNEY GENERAL, STATE OF MARYLAND, DOUGLAS FRIEND GANSLER 200 ST. PAUL PLACE, 20TH FLOOR BALTIMORE MD 21202-2021 |
| STATE OF MARYLAND | ROBERTA ROSE JAMES, OFFICE OF ATTY GEN DEPT OF THE ENVIRONMENT 1800 WASHINGTON BLVD, STE 6048 BALTIMORE MD 21230-1719 |
| STATE OF MARYLAND ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL 200 ST PAUL PLACE BALTIMORE MD 21202-2202 |
| STATE OF MARYLAND, ROBERTA ROSE JAMES | OFFICE OF THE ATTY GEN, STATE OF MD DEPARTMENT OF THE ENVIRONMENT 1800 WASHINGTON BLVD, SUITE 6048 BALTIMORE MD 21230-1719 |
| STATE OF MASSACHUSETTS | CAROL A. LANCU, OFFICE OF ATTY GEN COMMONWEALTH, ENVR PROTECTION DIV ONE ASHBURTON PLACE, 18TH FL BOSTON MA 02108 |
| STATE OF MASSACHUSETTS | OFFICE OF THE ATTORNEY GENERAL ENV PROTECTION, CAROL A. LANCU ONE ASHBURTON PLACE, 18TH FLOOR BOSTON MA 02108 |
| STATE OF MASSACHUSETTS | OFFICE OF THE ATTORNEY GENERAL ENV PROTECTION TRACY LEIGH TRIPLETT ONE ASHBURTON PLACE, 18TH FLOOR BOSTON MA 02108 |
| STATE OF MASSACHUSETTS | TRACY LEIGH TRIPLETT, OFFICE OF ATTY GEN COMMONWEALTH, ENVR PROTECTION DIV ONE ASHBURTON PLACE, 18TH FL BOSTON MA 02108 |
| STATE OF MASSACHUSETTS ATT'Y GEN. OFFICE | ATTN: ATTORNEY GENERAL 1 ASHBURTON PLACE BOSTON MA 02108-1698 |
| STATE OF MASSACHUSETTS, TRACY LEIGH | TRIPLETT,OFF OF THE ATTY GEN,COMMNWLTH ENVRNMNTL PROTECTION DIV ONE ASHBURTON PLACE, 18TH FLOOR BOSTON MA 02108 |
| STATE OF MASSACHUSETTS,CAROL A. LANCU | OFFICE OF THE ATTY GEN, COMMONWEALTH ENVIRONMENTAL PROTECTION DIVISION ONE ASHBURTON PLACE, 18TH FLOOR BOSTON MA 02108 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF ENERGY,LABOR & ECON GROWTH,BU OF COMMERCIAL SVC PO BOX 30054 LANSING MI 48909 |
| STATE OF MICHIGAN ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL 525 W. OTTAWA ST, PO BOX 30212 LANSING MI 48909-0212 |
| STATE OF MINNESOTA | BEVERLY MARIE CONERTON, ASSIST ATTY GEN OFFICE OF ATTY GEN, STATE OF MINNESOTA 1400 BREMER TOWER, 445 MINNESOTA ST ST. PAUL MN 55101 |
| STATE OF MINNESOTA | MAX HOLLISTER KIELEY, OFFICE OF ATTY GEN 1400 BREMER TOWER 445 MINNESOTA ST ST. PAUL MN 55101 |
| STATE OF MINNESOTA | OFFICE OF THE ATTORNEY GENERAL BEVERLY MARIE CONERTON, ASST AG 1400 BREMER TWR, 445 MINNESOTA ST ST. PAUL MN 55101 |
| STATE OF MINNESOTA | OFFICE OF THE ATTORNEY GENERAL, STATE OF MINNESOTA, MAX HOLLISTER KIELEY 1400 BREMER TOWER, 445 MINNESOTA STREET ST. PAUL MN 55101 |

| Claim Name | Address Information |
|---|---|
| STATE OF MINNESOTA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL STATE CAPITOL STE 102 ST PAUL MN 55155 |
| STATE OF MINNESOTA,MAX HOLLISTER KIELEY | OFFICE OF THE ATTORNEY GENERAL, STATE OF MINNESOTA 1400 BREMER TOWER 445 MINNESOTA ST ST. PAUL MN 55101 |
| STATE OF MISSOURI ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL SUPREME CT. BLDG 207 W. HIGH ST. JEFFERSON CITY MO 65101 |
| STATE OF MONTANA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL JUSTICE BLDG 215 N. SANDERS HELENA MT 59620-1401 |
| STATE OF NEBRASKA | PO BOX 98919 301 CENTENNIAL MALL S LINCOLN NE 68509-8919 |
| STATE OF NEBRASKA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL STATE CAPITOL PO BOX 98920 LINCOLN NE 68509-8920 |
| STATE OF NEVADA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL OLD SUPREME CT. BLDG. 100 N CARSON ST CARSON CITY NV 89701 |
| STATE OF NEW HAMPSHIRE | KELVIN ALLEN BROOKS OFFICE OF ATTY GEN, STATE OF NH 33 CAPITOL ST CONCORD NH 03301-6397 |
| STATE OF NEW HAMPSHIRE | KELVIN ALLEN BROOKS OFFICE OF THE ATTY GEN, STATE OF NH 33 CAPITOL ST CONCORD NH 03301-6397 |
| STATE OF NEW HAMPSHIRE | OFFICE OF THE ATTORNEY GENERAL, STATE OF NEW HAMPSHIRE KELVIN ALLEN BROOKS 33 CAPITOL STREET CONCORD NH 03301-6397 |
| STATE OF NEW HAMPSHIRE ATT'Y GEN. OFFICE | ATTN: ATTORNEY GENERAL 33 CAPITOL ST. CONCORD NH 03301 |
| STATE OF NEW JERSEY | DIVISON OF TAXATION REVENUE PROCESSING CENTER PO BOX 666 TRENTON NJ 08646-0666 |
| STATE OF NEW JERSEY ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL RICHARD J. HUGHES JUSTIC COMPLEX 25 MARKET ST., PO BOX 080 TRENTON NJ 08625-0080 |
| STATE OF NEW JERSEY UNCLAIMED | ATTN: OFFICE OF THE STATE TREASURER P.O. BOX 5065 HARTFORD CT 06102 |
| STATE OF NEW JERSEY UNCLAIMED | PROPERTY ADMINISTRATION PO BOX 214 TRENTON NJ 08695-0214 |
| STATE OF NEW MEXICO | OFFICE OF THE ATTORNEY GENERAL, STATE OF NEW MEXICO, STEPHEN ROBERT FARRIS 111 LOMAS BLVD, NW, SUITE 300 ALBUQUERQUE NM 87102 |
| STATE OF NEW MEXICO | STEPHEN ROBERT FARRIS OFFICE OF ATTY GEN, STATE OF NEW MEXICO 111 LOMAS BLVD, NW, STE 300 ALBUQUERQUE NM 87102 |
| STATE OF NEW MEXICO | STEPHEN ROBERT FARRIS,OFFICE OF THE ATTY GEN, STATE OF NEW MEXICO 111 LOMAS BLVD, NW, SUITE 300 ALBUQUERQUE NM 87102 |
| STATE OF NEW MEXICO ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL PO DRAWER 1508 SANTE FE NM 87504-1508 |
| STATE OF NEW YORK | SPECIAL ASSISTANT-BUREAU OF FINANCE WORKERS' COMPENSATION BOARD, 295 MAIN STREET, 4TH FL, ATTN: KORY R. AHLSTROM BUFFALO NY 14203 |
| STATE OF NEW YORK | ANDREW GERARD FRANK, ASSIST ATTY GEN ENVR PROTECTION BUREAU 120 BROADWAY, 26TH FLOOR NEW YORK NY 10271 |
| STATE OF NEW YORK | ANDREW GERARD FRANK ASSIST ATTY GEN OFFICE OF THE ATTY GEN STATE OF NEW YORK ENVIRON PRO BUR 120 BROADWAY 26TH FLOOR NEW YORK NY 10271 |
| STATE OF NEW YORK | BARBARA D. UNDERWOOD, SOLICITOR GENERAL OFF OF ATTY GEN, DIV APPEALS & OPINIONS 120 BROADWAY, 25TH FLOOR NEW YORK NY 10271 |
| STATE OF NEW YORK | KEVIN PATRICK DONOVAN OFFICE OF ATTY GEN, STATE OF NEW YORK THE CAPITOL ENVR PROTECTION BUREAU ALBANY NY 12224 |
| STATE OF NEW YORK | MICHAEL J. MYERS, OFFICE OF ATTY GEN THE CAPITOL NEW YORK STATE DEPT OF LAW ALBANY NY 12224-0341 |
| STATE OF NEW YORK | MICHAEL J. MYERS, OFFICE OF THE ATTORNEY GENERAL, STATE OF NEW YORK, THE CAPITOL NEW YORK STATE DEPARTMENT OF LAW ALBANY NY 12224-0341 |
| STATE OF NEW YORK | OFFICE OF THE ATTORNEY GENERAL ANDREW GERARD FRANK, ENV PROTECTION 120 BROADWAY, 26TH FLOOR NEW YORK NY 10271 |
| STATE OF NEW YORK | OFFICE OF THE ATTORNEY GENERAL BARBARA D. UNDERWOOD, SOLICITOR GENERAL 120 BROADWAY, 25TH FLOOR NEW YORK NY 10271 |
| STATE OF NEW YORK | OFFICE OF THE ATTORNEY GENERAL, STATE OF NEW YORK, KEVIN PATRICK DONOVAN, THE CAPITOL NEW YORK STATE DEPARTMENT OF LAW ALBANY NY 12224 |
| STATE OF NEW YORK | OFFICE OF THE ATTORNEY GENERAL, STATE OF NEW YORK, MICHAEL J. MYERS, THE CAPITOL NEW YORK STATE DEPARTMENT OF LAW ALBANY NY 12224-0341 |

| Claim Name | Address Information |
|---|---|
| STATE OF NEW YORK | OFFICE OF THE ATTORNEY GENERAL, STATE OF NEW YORK, SIMON HELLER 120 BROADWAY, 13TH FLOOR NEW YORK NY 10271 |
| STATE OF NEW YORK | SIMON HELLER OFFICE OF ATTY GEN, STATE OF NEW YORK 120 BROADWAY, 13TH FLOOR NEW YORK NY 10271 |
| STATE OF NEW YORK | SIMON HELLER, OFFICE OF THE ATTORNEY GENERAL, STATE OF NEW YORK 120 BROADWAY, 13TH FLOOR NEW YORK NY 10271 |
| STATE OF NEW YORK ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL DEPT. OF LAW THE CAPITOL, 2ND FL ALBANY NY 12224 |
| STATE OF NORTH CAROLINA | BARBARA D. UNDERWOOD, SOLICITOR GENERAL OFFICE OF ATTY GEN, STATE OF NEW YORK 120 BROADWAY, 25TH FLOOR NEW YORK NY 10271 |
| STATE OF NORTH CAROLINA | BARBARA D. UNDERWOOD, SOLICITOR GENERAL OFFICE OF THE ATTORNEY GEN, STATE OF NY DIV APPEALS OPINIONS 120 BROADWAY 25 FL NEW YORK NY 10271 |
| STATE OF NORTH CAROLINA | J. ALLEN JERNIGAN, DEPT OF JUSTICE FIRM: 919-716-6400 PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF NORTH CAROLINA | J. ALLEN JERNIGAN NORTH CAROLINA DEPARTMENT OF JUSTICE FIRM: 919-716-6400, PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF NORTH CAROLINA | JAMES C. GULICK, ESQ, DEPT OF JUSTICE 306A PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF NORTH CAROLINA | JAMES C. GULICK, ESQUIRE NORTH CAROLINA DEPARTMENT OF JUSTICE 306A, PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF NORTH CAROLINA | MARC D. BERNSTEIN NORTH CAROLINA DEPARTMENT OF JUSTICE PO BOX629 RALEIGH NC 27602-0629 |
| STATE OF NORTH CAROLINA | NORTH CAROLINA DEPARTMENT OF JUSTICE J. ALLEN JERNIGAN PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF NORTH CAROLINA | NORTH CAROLINA DEPARTMENT OF JUSTICE JAMES C. GULICK, ESQUIRE PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF NORTH CAROLINA | NORTH CAROLINA DEPARTMENT OF JUSTICE MARC D. BERNSTEIN PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF NORTH CAROLINA | OFFICE OF THE ATTORNEY GENERAL BARBARA D. UNDERWOOD, SOLICITOR GENERAL 120 BROADWAY, 25TH FLOOR NEW YORK NY 10271 |
| STATE OF NORTH CAROLINA ATT'Y GEN OFFICE | ATTN: ATTORNEY GENERAL DEPT. OF JUSTICE PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF NORTH DAKOTA ATT'Y GEN. OFFICE | ATTN: ATTORNEY GENERAL STATE CAPITOL 600 E. BOULEVARD AVE BISMARCK ND 58505-0040 |
| STATE OF NORTHERN MARIANA ISLANDS | ATTN: ATTORNEY GENERAL ADMINISTRATION BUILDING PO BOX 10007 SAIPAN MP 96950-8907 |
| STATE OF NY, BARBARA D. UNDERWOOD, | SOLICITOR GEN,OFFICE OF THE ATTY GEN, STATE OF NY, DIV OF APPEALS & OPINIONS 120 BROADWAY, 25TH FLOOR NEW YORK NY 10271 |
| STATE OF NY, MICHAEL J. MYERS | OFFICE OF THE ATTY GEN, STATE OF NY THE CAPITOL NEW YORK STATE DEPARTMENT OF LAW ALBANY NY 12224-0341 |
| STATE OF NY,KEVIN PATRICK DONOVAN | OFFICE OF THE ATTY GEN, STATE OF NY THE CAPITOL ENVIRONMENTAL PROTECTION BUREAU ALBANY NY 12224 |
| STATE OF OHIO ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL STATE OFFICE TOWER 30 E. BROAD ST COLUMBUS OH 43266-0410 |
| STATE OF OKLAHOMA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL 313 NE 21ST STREET, OKLAHOMA CITY OK 73105 |
| STATE OF OREGON | OREGON DEPARTMENT OF JUSTICE PAUL ANDREW GARRAHAN 1515 SW FIFTH AVE, SUITE 410 PORTLAND OR 97201 |
| STATE OF OREGON | PAUL ANDREW GARRAHAN OREGON DEPARTMENT OF JUSTICE 1515 SW FIFTH AVE, SUITE 410 PORTLAND OR 97201 |
| STATE OF OREGON ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL JUSTICE BLDG 1162 COURT ST, NE SALEM OR 97301 |
| STATE OF PENNSYLVANIA ATT'Y GEN. OFFICE | ATTN: ATTORNEY GENERAL 1600 STRAWBERRY SQUARE HARRISBURG PA 17120 |
| STATE OF PUERTO RICO ATT'Y GEN. OFFICE | ATTN: ATTORNEY GENERAL PO BOX 902192 SAN JUAN PR 00902-0192 |
| STATE OF RHODE ISLAND | GREGORY STAGE SCHULTZ, ESQUIRE OFFICE OF ATTY GEN, STATE OF RHODE 150 SOUTH MAIN ST PROVIDENCE RI 02903 |
| STATE OF RHODE ISLAND | GREGORY STAGE SCHULTZ, ESQUIRE OFFICE OF ATTY GEN, STATE OF R.I. 150 SOUTH |

| Claim Name | Address Information |
|---|---|
| STATE OF RHODE ISLAND | MAIN ST PROVIDENCE RI 02903 |
| STATE OF RHODE ISLAND | GREGORY STAGE SCHULTZ, ESQUIRE OFFICE OF THE ATTY GEN, RHODE ISLAND 150 SOUTH MAIN ST PROVIDENCE RI 02903 |
| STATE OF RHODE ISLAND | GREGORY STAGE SCHULTZ, ESQUIRE OFF OF THE ATTY GEN, STATE OF RHODE 150 SOUTH MAIN ST PROVIDENCE RI 02903 |
| STATE OF RHODE ISLAND | OFFICE OF THE ATTORNEY GENERAL, STATE OF RHODE ISLAND, GREGORY STAGE SCHULTZ, ESQ 150 SOUTH MAIN STREET PROVIDENCE RI 02903 |
| STATE OF RHODE ISLAND | UNCLAIMED PROPERTY DIVISION PO BOX 1435 PROVIDENCE RI 02901-1435 |
| STATE OF RHODE ISLAND ATT'Y GEN. OFFICE | ATTN: ATTORNEY GENERAL 150 S. MAIN ST PROVIDENCE RI 02903 |
| STATE OF SOUTH DAKOTA | OFFICE OF THE STATE TREASURER UNCLAIMED PROPERTY DIVISION 500 EAST CAPITOL AVE STE 212 PIERRE SD 57501-5070 |
| STATE OF SOUTH DAKOTA ATT'Y GEN. OFFICE | ATTN: ATTORNEY GENERAL 1302 EAST HIGHWAY 14 SUITE 1 PIERRE SD 57501-8501 |
| STATE OF TENNESSEE ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL 425 5TH AVENUE NORTH NASHVILLE TN 37243 |
| STATE OF TEXAS | 2709 WEST FRONT STREET TYLER TX 75702 |
| STATE OF TEXAS | JON NIERMANN, ESQ, ASSISTANT ATTY GEN OFFICE OF ATTY GEN FOR THE STATE OF TX P.O. BOX 12548, CAPITOL STATION AUSTIN TX 78711-2548 |
| STATE OF TEXAS | JON NIERMANN, ESQ ASSISTANT ATTY GEN OFFICE OF THE ATTY GEN TEXAS P.O. BOX 12548 CAPITOL STATION AUSTIN TX 78711-2548 |
| STATE OF TEXAS | OFFICE OF THE ATTORNEY GENERAL JON NIERMANN, ESQ., ASSISTANT ATTORNEY GENERAL, PO BOX 12548, CAPITOL STATION AUSTIN TX 78711-2548 |
| STATE OF TEXAS | OFFICE OF THE ATTORNEY GENERAL MARK L. WALTERS, ENV PROTECTION PO BOX 12548 (MC 066) AUSTIN TX 78711-2548 |
| STATE OF TEXAS ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL CAPITOL STATION PO BOX 12548 AUSTIN TX 78711-2548 |
| STATE OF TEXAS COMPTROLLER | OF PUBLIC ACCOUNTS 111 EAST 17 STREET AUSTIN TX 78701 |
| STATE OF TEXAS DEPARTMENT OF AGING | & DISABILITY SERVICES 701 W 51 STREET AUSTIN TX 78714 |
| STATE OF TEXAS OFFICE OF THE ATTY GEN | MARK L. WALTERS, ASSISTANT ATTY GEN ENVIRONMENTAL PROTECTION & ADMIN LA P.O. BOX 12548 (MC 066) AUSTIN TX 78711-2548 |
| STATE OF TEXAS, COMPTROLLER'S OFFICE | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS PO BOX 13528, CAPITAL STATION AUSTIN TX 78711-3528 |
| STATE OF TEXAS, DEPARTMENT OF | TRANSPORTATION (PARIS DISTRICT) 1365 NORTH MAIN STREET PARIS TX 75460 |
| STATE OF TEXAS, DEPARTMENT OF | TRANSPORTATION (TYLER DISTRICT) 200 E. RIVERSIDE DRIVE AUSTIN TX 78704 |
| STATE OF TEXAS, DEPT. OF TRANSPORTATION | 1183 MARKET STREET HEARNE TX 77859-4110 |
| STATE OF TEXAS, DEPT. OF TRANSPORTATION | 11TH & BRAZOS STREET AUSTIN TX 78701 |
| STATE OF TEXAS, DEPT. OF TRANSPORTATION | 11TH & BRAZOS STREET AUSTIN TX 78701-2483 |
| STATE OF TEXAS, DEPT. OF TRANSPORTATION | 125 E. 11TH STREET AUSTIN TX 78701-2483 |
| STATE OF TEXAS, DEPT. OF TRANSPORTATION | 2709 W. FRONT STREET TYLER TX 75702 |
| STATE OF TEXAS, DEPT. OF TRANSPORTATION | PO BOX 5075 AUSTIN TX 78763-5075 |
| STATE OF TEXAS, OFFICE OF ATTY GEN | MARK L WALTERS, ASSISTANT ATTY GEN ENVR PROTECTION & ADMINISTRATIVE LA P.O. BOX 12548 (MC 066) AUSTIN TX 78711-2548 |
| STATE OF UTAH | UNCLAIMED PROPERTY DIVISION UP 168 N. 1950 W. SUITE 102 SALT LAKE CITY UT 84116 |
| STATE OF UTAH ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL STATE CAPITOL RM 236 SALT LAKE CITY UT 84114-0810 |
| STATE OF VERMONT | COMMISSIONER OF BANKING, INSURANCE SECURITIES & HEALTH CARE ADMINISTRATION 89 MAIN STREET MONTPELIER VT 05620-3101 |
| STATE OF VERMONT | OFFICE OF THE ATTORNEY GENERAL, STATE OF VERMONT, THEA J. SCHWARTZ, ESQUIRE 109 STATE STREET MONTPELIER VT 05609-1001 |
| STATE OF VERMONT | OFFICE OF THE ATTORNEY GENERAL, STATE OF VERMONT, WILLIAM H. SORRELL 109 STATE STREET MONTPELIER VT 05609-1001 |
| STATE OF VERMONT | THEA J. SCHWARTZ, ESQUIRE OFFICE OF ATTY GEN, STATE OF VERMONT 109 STATE ST MONTPELIER VT 05609-1001 |
| STATE OF VERMONT | THEA J. SCHWARTZ, ESQUIRE OFFICE OF THE ATTY GEN, STATE OF VERMONT 109 STATE ST MONTPELIER VT 05609-1001 |

| Claim Name | Address Information |
|---|---|
| STATE OF VERMONT | WILLIAM H. SORRELL OFFICE OF ATTY GEN, STATE OF VERMONT 109 STATE ST MONTPELIER VT 05609-1001 |
| STATE OF VERMONT | WILLIAM H. SORRELL OFFICE OF THE ATTY GEN, STATE OF VERMONT 109 STATE ST MONTPELIER VT 05609-1001 |
| STATE OF VERMONT ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL 109 STATE ST MONTPELIER VT 05609-1001 |
| STATE OF VIRGINIA ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL 900 E. MAIN ST. RICHMOND VA 23219 |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE UNCLAIMED PROPERTY SECTION PO BOX 34053 SEATTLE WA 98124-1053 |
| STATE OF WASHINGTON ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL 1125 WASHINGTON ST SE PO BOX 40100 OLYMPIA WA 98504-0100 |
| STATE OF WASHINGTON DC ATT'Y GEN. OFFICE | ATTN: ATTORNEY GENERAL 441 4TH STREET, NW, SUITE 1100S WASHINGTON DC 20001 |
| STATE OF WEST VIRGINIA ATT'Y GEN. OFFICE | ATTN: ATTORNEY GENERAL STATE CAPITOL 1900 KANAWHA BLVD., E. CHARLESTON WV 25305 |
| STATE OF WEST VIRGINIA WVSTO | PO BOX 3328 CHARLESTON WV 25333 |
| STATE OF WISCONSIN | PO BOX 8982 MADISON WI 53708-8982 |
| STATE OF WISCONSIN ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL WISCONSIN DEPARTMENT OF JUSTICE, STATE CAPITOL, RM 114 EAST, PO BOX 7857 MADISON WI 53707-7857 |
| STATE OF WISCONSIN INVESTMENT | 121 E. WILSON ST. FIRST FLOOR MADISON WI 53703 |
| STATE OF WISCONSIN INVESTMENT BOARD | 121 E WILSON ST MADISON WI 53703 |
| STATE OF WYOMING ATT'Y GENERAL OFFICE | ATTN: ATTORNEY GENERAL 123 CAPITOL BUILDING 200 W. 24TH STREET CHEYENNE WY 82002 |
| STATE OFFICE OF ADMINSTRATIVE HEARING | SHEILA TAYLOR BAILEY, ATTORNEY AT LAW 300 W 15TH ST., STE 502 AUSTIN TX 78701 |
| STATE STREET BANK AND TRUST COMPANY | AS SECURITY TRUSTEE 225 ASYLUM STREET, 23RD FLOOR HARTFORD CT 00610 |
| STATE TREASURER OF MISSISSIPPI | UNCLAIMED PROPERTY DIVISION PO BOX 138 JACKSON MS 39205-0138 |
| STATES | 4271 BRONZE WAY DALLAS TX 75237 |
| STATES A DIVISION OF MEGGER | PO BOX 841400 DALLAS TX 75284-1400 |
| STATES TERMINAL BLOCKS & TEST | SWITCHES A DIVISION OF MEGGER PO BOX 841400 DALLAS TX 75284-1400 |
| STATISTICAL INNOVATIONS | 375 CONCORD AVENUE BELMONT MA 02478-3084 |
| STATISTICAL INNOVATIONS | 375 CONCORD AVE STE 7 ATTN ACCOUNTS RECEIVABLE BELMONT MA 02478-3048 |
| STATLER, JAMES C | 164 N MITCHELL AVE P.O. BOX 235 BAKERSVILLE NC 28705 |
| STAUFFER CHEMICAL COMPANY | 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| STAVROS D ALOEZOS | ADDRESS ON FILE |
| STEAG ENERGY SERVICES LLC | PO BOX 1727 KINGS MOUNTAIN NC 28086 |
| STEAGALL OIL COMPANY OF TEXAS | PO BOX 625 CHICKASHA OK 73023-0625 |
| STEAKLEY, DANIELLE | 413 SURREY PL MESQUITE TX 75149-5991 |
| STEAM SPECIALTIES INC | 41 OLD GICK RD SARATOGA SPRINGS NY 12866 |
| STEAM TURBINE ALTERNATIVE | RESOURCES 116 LATOURETTE ST PO BOX 862 MARION OH 43302 |
| STEARNS, LINDA | 910 26TH AVE N TEXAS CITY TX 77590 |
| STEARNS-ROGER | ADDRESS ON FILE |
| STED INC | PO BOX 10310 SAN ANTONIO TX 78210 |
| STEDMAN ARTERBERRY | ADDRESS ON FILE |
| STEDROY D FERGUS | ADDRESS ON FILE |
| STEEL CASE INC | 901 44TH STREET SE GRAND RAPIDS MI 49508 |
| STEEL CITY REFRACTORIES | 248 ALLISON AVE PITTSBURGH PA 15202 |
| STEEL CRAFT CORP OF HARTFORD | 105 STEEL CRAFT DR HARTFORD WI 53027 |
| STEEL GRIP INC | SILVER LEVY FELDMAN BASS GAIL C SILVER 500 N AUSTRALIAN AVE WEST PALM BEACH FL 33401 |
| STEEL GUARD SAFERTY CORP | 16520 VINCENNES AVE SOUTH HOLLAND IL 60473-2020 |
| STEEL GUARD SAFETY CORPORATION | 16520 VINCENNES AVE SOUTH HOLLAND IL 60473-2020 |
| STEEL HAULERS LLC | 6812 NORTH OAK, SUITE 5 GLADSTONE MO 64118 |

| Claim Name | Address Information |
| --- | --- |
| STEEL LINE INDUSTRIAL | CONNECTIONS INC 25003 PITKIN RD SUITE D800 SPRING TX 77386 |
| STEELDIP GALVANIZING COMPANY, INC. | POST OFFICE BOX 759 SANTA FE TX 77510-0759 |
| STEELE | ADDRESS ON FILE |
| STEELE & ASSOCIATES INC | 26112 IOWA AVE NE KINGSTON WA 98346 |
| STEELE INC | FIRST & WASHINGTON PO BOX 7304 KINGSTON WA 98346 |
| STEELE L MASON | ADDRESS ON FILE |
| STEELE, LOWELL MASON | 3626 LAKE FOREST RD. HOPE MILLS NC 28348 |
| STEELLINE INDUSTRIAL CONNECTIONS | 200 N ELM ST TOMBALL TX 77375-4753 |
| STEELWORKERS PENSION TRUST MULTI | 60 BLVD OF THE ALLIES STE 600 PITTSBURGH PA 15222-1239 |
| STEELWORKERS PENSION TRUST MULTI | SECTOR FULL DISCRETION 60 BLVD OF THE ALLIES STE 600 PITTSBURGH PA 15222-1239 |
| STEEPLECREST APARTMENTS LP | 9201 WARD PARKWAY STE 200 KANSAS CITY MO 64114 |
| STEEVE HEMLEE | ADDRESS ON FILE |
| STEFAN B SLUSKOWSKI | ADDRESS ON FILE |
| STEFAN C FRIMU | ADDRESS ON FILE |
| STEFAN DREWES | ADDRESS ON FILE |
| STEFAN FUCHS | ADDRESS ON FILE |
| STEFAN KONOPKA | ADDRESS ON FILE |
| STEFAN ZUREK | ADDRESS ON FILE |
| STEFANI KELLY | ADDRESS ON FILE |
| STEFANIE K BULLOCK | ADDRESS ON FILE |
| STEFANIE MARUSZAK | ADDRESS ON FILE |
| STEFANIE MIKSCH | ADDRESS ON FILE |
| STEFANIE RICE | ADDRESS ON FILE |
| STEFANIE SCHEFFE | ADDRESS ON FILE |
| STEFANIE VERONIKA DARTER | ADDRESS ON FILE |
| STEFANIE VERONIKA GRIFFIN | ADDRESS ON FILE |
| STEFANIE VERONIKA GRIFFIN | ADDRESS ON FILE |
| STEGER ENERGY CORPORATION | PO BOX 1888 GILMER TX 75644 |
| STEGMAN,M.&SHULTS,R. | RT 5 BOX 59E PITTSBURG TX 75686 |
| STEIDLEY & NEIL PLLLC | PO BOX 1165 MCALESTER OK 74502 |
| STEIN INDUSTRIES INC | 19 ARTISANS CRESCENT LONDON ON N5V 5E9 CANADA |
| STEINAR MIDTTUN | ADDRESS ON FILE |
| STEINER SELLERS | ADDRESS ON FILE |
| STELIAN V RISTEA | ADDRESS ON FILE |
| STELIOS NIKOLAKAKOS | ADDRESS ON FILE |
| STELLA A MEISTER | ADDRESS ON FILE |
| STELLA C ANDRZEJCZAK | ADDRESS ON FILE |
| STELLA CAPPRICE KNIGHT | ADDRESS ON FILE |
| STELLA COOKSON | ADDRESS ON FILE |
| STELLA E KASSINGER | ADDRESS ON FILE |
| STELLA E KASSINGER | ADDRESS ON FILE |
| STELLA F ALICAKOS | ADDRESS ON FILE |
| STELLA HAYES | ADDRESS ON FILE |
| STELLA KASSINGER | ADDRESS ON FILE |
| STELLA KNIGHT | ADDRESS ON FILE |
| STELLA MAE ELAM BLACK AND | ADDRESS ON FILE |
| STELLA RODRIGUEZ | ADDRESS ON FILE |
| STELLA S FRIZZELL | ADDRESS ON FILE |
| STELLA T GITZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STELLA T WU | ADDRESS ON FILE |
| STELLA VALDEZ | ADDRESS ON FILE |
| STELLA-JONES | ALEXANDRIA LOUISIANA DIVISION PO BOX 558 BELLS TX 75414 |
| STELLO, MARK | 132 LAKE COUNTRY ROAD NICHOLASVILLE KY 40356 |
| STEPHAN A SCHUCHARDT | ADDRESS ON FILE |
| STEPHAN ALAN SABO | ADDRESS ON FILE |
| STEPHAN BILLUPS | ADDRESS ON FILE |
| STEPHAN DANYLEWYCH | ADDRESS ON FILE |
| STEPHAN DOTY MCGRATH | ADDRESS ON FILE |
| STEPHAN E BILLUPS | ADDRESS ON FILE |
| STEPHAN GOZDZIALSKI | ADDRESS ON FILE |
| STEPHAN GOZDZIALSKI | ADDRESS ON FILE |
| STEPHAN GOZDZIALSKI | ADDRESS ON FILE |
| STEPHAN O'NEIL FREEMAN | ADDRESS ON FILE |
| STEPHAN PARTNEY | ADDRESS ON FILE |
| STEPHAN PARTNEY | ADDRESS ON FILE |
| STEPHAN VERDEYEN | ADDRESS ON FILE |
| STEPHAN VERDEYEN | ADDRESS ON FILE |
| STEPHANIE A COVERT | ADDRESS ON FILE |
| STEPHANIE A DEWITT | ADDRESS ON FILE |
| STEPHANIE A GROGEL | ADDRESS ON FILE |
| STEPHANIE A PETREAS | ADDRESS ON FILE |
| STEPHANIE A PETREAS | ADDRESS ON FILE |
| STEPHANIE A TOMPECK | ADDRESS ON FILE |
| STEPHANIE A WAKEFIELD | ADDRESS ON FILE |
| STEPHANIE A WATERMAN | ADDRESS ON FILE |
| STEPHANIE AMATE | ADDRESS ON FILE |
| STEPHANIE ANN GRIMM | ADDRESS ON FILE |
| STEPHANIE ANN MINZE | ADDRESS ON FILE |
| STEPHANIE B RICHTER | ADDRESS ON FILE |
| STEPHANIE BAIM | ADDRESS ON FILE |
| STEPHANIE BRANCATO | ADDRESS ON FILE |
| STEPHANIE BROADUS | ADDRESS ON FILE |
| STEPHANIE C BURNS | ADDRESS ON FILE |
| STEPHANIE C GUYETT | ADDRESS ON FILE |
| STEPHANIE C KANE | ADDRESS ON FILE |
| STEPHANIE CARROLL | ADDRESS ON FILE |
| STEPHANIE CHOWANSKY | ADDRESS ON FILE |
| STEPHANIE COOK | ADDRESS ON FILE |
| STEPHANIE COOK | ADDRESS ON FILE |
| STEPHANIE D BANKS | ADDRESS ON FILE |
| STEPHANIE D LAHAY | ADDRESS ON FILE |
| STEPHANIE DANYLEWYCH | ADDRESS ON FILE |
| STEPHANIE DAWN RATLIFF | ADDRESS ON FILE |
| STEPHANIE DIXON | ADDRESS ON FILE |
| STEPHANIE DUONG | ADDRESS ON FILE |
| STEPHANIE E BLATT | ADDRESS ON FILE |
| STEPHANIE E SMIERTKA | MANION GAYNOR & MANNING LLP 1007 N. ORANGE STREET 10TH FLOOR WILMINGTON DE 19801 |

| Claim Name | Address Information |
| --- | --- |
| STEPHANIE FARMER | ADDRESS ON FILE |
| STEPHANIE GAE MCGUIRE | ADDRESS ON FILE |
| STEPHANIE J DRAGOVICH | ADDRESS ON FILE |
| STEPHANIE J WARD | ADDRESS ON FILE |
| STEPHANIE JAEGER | ADDRESS ON FILE |
| STEPHANIE JANE ALLISON | ADDRESS ON FILE |
| STEPHANIE JAWERSKI | ADDRESS ON FILE |
| STEPHANIE JO BROWN | ADDRESS ON FILE |
| STEPHANIE JONES | ADDRESS ON FILE |
| STEPHANIE JONES | ADDRESS ON FILE |
| STEPHANIE K ATCHISON | ADDRESS ON FILE |
| STEPHANIE K ZEISS | ADDRESS ON FILE |
| STEPHANIE KOHUT WALKER | ADDRESS ON FILE |
| STEPHANIE L ELLIS | ADDRESS ON FILE |
| STEPHANIE L HAMBRICK | ADDRESS ON FILE |
| STEPHANIE L PITTS | ADDRESS ON FILE |
| STEPHANIE L WESCOTT | ADDRESS ON FILE |
| STEPHANIE LAWSON | ADDRESS ON FILE |
| STEPHANIE LEE TENORIO | ADDRESS ON FILE |
| STEPHANIE LIUKKONEN | ADDRESS ON FILE |
| STEPHANIE LORE ACKLES | ADDRESS ON FILE |
| STEPHANIE LYNN CARROLL | ADDRESS ON FILE |
| STEPHANIE LYNN COPPOCK | ADDRESS ON FILE |
| STEPHANIE LYNNE GRAY | ADDRESS ON FILE |
| STEPHANIE M ALTMAN | ADDRESS ON FILE |
| STEPHANIE M REED | ADDRESS ON FILE |
| STEPHANIE MARTIN | ADDRESS ON FILE |
| STEPHANIE MAYS | ADDRESS ON FILE |
| STEPHANIE MCLAUGHLIN | ADDRESS ON FILE |
| STEPHANIE MICHELLE STROTHER | ADDRESS ON FILE |
| STEPHANIE MINZE | ADDRESS ON FILE |
| STEPHANIE MOORE | ADDRESS ON FILE |
| STEPHANIE N ANDERSON | ADDRESS ON FILE |
| STEPHANIE NAGEL | ADDRESS ON FILE |
| STEPHANIE NAGEL | ADDRESS ON FILE |
| STEPHANIE O'ROURKE | ADDRESS ON FILE |
| STEPHANIE PARSONS | ADDRESS ON FILE |
| STEPHANIE POLLOCK EDGE | ADDRESS ON FILE |
| STEPHANIE PRICE | ADDRESS ON FILE |
| STEPHANIE R CARROLL | ADDRESS ON FILE |
| STEPHANIE ROBERSON | ADDRESS ON FILE |
| STEPHANIE S DANTZER | ADDRESS ON FILE |
| STEPHANIE SAILOR | 908 THISTLE CIR ALLEN TX 75002 |
| STEPHANIE STROTHER | ADDRESS ON FILE |
| STEPHANIE SUSANNE YOO | ADDRESS ON FILE |
| STEPHANIE T CANCIENNE | ADDRESS ON FILE |
| STEPHANIE V BURGESS | ADDRESS ON FILE |
| STEPHANIE WALSTON | ADDRESS ON FILE |
| STEPHANIE WILSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEPHANIE WU | ADDRESS ON FILE |
| STEPHANIE YOO | ADDRESS ON FILE |
| STEPHANO RIVERA | ADDRESS ON FILE |
| STEPHANO RIVERA | ADDRESS ON FILE |
| STEPHANY ECHO WHITE | ADDRESS ON FILE |
| STEPHANY MASSENGALE | ADDRESS ON FILE |
| STEPHANY ONEIL | ADDRESS ON FILE |
| STEPHANYE A REDD | ADDRESS ON FILE |
| STEPHE J BARON | ADDRESS ON FILE |
| STEPHEN A ABATE | ADDRESS ON FILE |
| STEPHEN A AND LISA MCCURLEY | ADDRESS ON FILE |
| STEPHEN A BENSON | ADDRESS ON FILE |
| STEPHEN A BROTHERS | ADDRESS ON FILE |
| STEPHEN A BROWN | ADDRESS ON FILE |
| STEPHEN A DAVIS | ADDRESS ON FILE |
| STEPHEN A GATTUSO | ADDRESS ON FILE |
| STEPHEN A GIORDANELLA | ADDRESS ON FILE |
| STEPHEN A KLOTZ | ADDRESS ON FILE |
| STEPHEN A KRUSE | ADDRESS ON FILE |
| STEPHEN A KURTZ | ADDRESS ON FILE |
| STEPHEN A MARSHALL | ADDRESS ON FILE |
| STEPHEN A MCCURLEY | LISA MCCURLEY 14591 FM 2010 CHANDLER TX 75758 |
| STEPHEN A MERRILL | ADDRESS ON FILE |
| STEPHEN A MILLER | ADDRESS ON FILE |
| STEPHEN A MILLER | ADDRESS ON FILE |
| STEPHEN A SCHROEDER | ADDRESS ON FILE |
| STEPHEN A SMERECANSKY | ADDRESS ON FILE |
| STEPHEN A SMITH | ADDRESS ON FILE |
| STEPHEN A SPICER | ADDRESS ON FILE |
| STEPHEN A TREDWAY | ADDRESS ON FILE |
| STEPHEN A VIANELLI | ADDRESS ON FILE |
| STEPHEN A WALKER | ADDRESS ON FILE |
| STEPHEN ABERLE | ADDRESS ON FILE |
| STEPHEN AGARDY | ADDRESS ON FILE |
| STEPHEN AHRENS | ADDRESS ON FILE |
| STEPHEN ALAN ENDSLEY | ADDRESS ON FILE |
| STEPHEN ALEXANDER | ADDRESS ON FILE |
| STEPHEN ALEXANDER LANTIS | ADDRESS ON FILE |
| STEPHEN ALLEN HUDEC | ADDRESS ON FILE |
| STEPHEN ALLEN QUINN | ADDRESS ON FILE |
| STEPHEN ANDREW DARNELL | ADDRESS ON FILE |
| STEPHEN ARD | ADDRESS ON FILE |
| STEPHEN ARD | ADDRESS ON FILE |
| STEPHEN ASHLEY MERRILL | ADDRESS ON FILE |
| STEPHEN AUSTIN STATE UNIVERSITY | JI PERKINS COLLEGE OF EDUCATION SCIENCE EDUCATION GRADUATE COURS PO BOX 13017 SFA STATION NACOGDOCHES TX 75962-3017 |
| STEPHEN AUSTIN STATE UNIVERSITY | PO BOX 13017 SFA STATION NACOGDOCHES TX 75962-3017 |
| STEPHEN B BAILEY | ADDRESS ON FILE |
| STEPHEN B BLACK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEPHEN B DEMPSEY | ADDRESS ON FILE |
| STEPHEN B HANSEN | ADDRESS ON FILE |
| STEPHEN B HARPER | ADDRESS ON FILE |
| STEPHEN B KING | ADDRESS ON FILE |
| STEPHEN B RIDLING | ADDRESS ON FILE |
| STEPHEN B SCHLAGS | ADDRESS ON FILE |
| STEPHEN B SCHLETER | ADDRESS ON FILE |
| STEPHEN B STATZ | ADDRESS ON FILE |
| STEPHEN B. FEINBERG AND PHYLLIS FEINBERG | ADDRESS ON FILE |
| STEPHEN BANDER | ADDRESS ON FILE |
| STEPHEN BAUKNIGHT | ADDRESS ON FILE |
| STEPHEN BEHRENS | ADDRESS ON FILE |
| STEPHEN BERAN | ADDRESS ON FILE |
| STEPHEN BLACK | ADDRESS ON FILE |
| STEPHEN BLUBAUGH | 1601 W. DIEHL RD. NAPERVILLE IL 60563 |
| STEPHEN BODNARCHUK | ADDRESS ON FILE |
| STEPHEN BONE | ADDRESS ON FILE |
| STEPHEN BOYD | ADDRESS ON FILE |
| STEPHEN BRASWELL | ADDRESS ON FILE |
| STEPHEN BROWN | ADDRESS ON FILE |
| STEPHEN BRUCE MANNS | ADDRESS ON FILE |
| STEPHEN C ANANIAN JR | ADDRESS ON FILE |
| STEPHEN C BETHANY | ADDRESS ON FILE |
| STEPHEN C BOONE JR | ADDRESS ON FILE |
| STEPHEN C BRANDER | ADDRESS ON FILE |
| STEPHEN C BROWN | ADDRESS ON FILE |
| STEPHEN C CHUEBON | ADDRESS ON FILE |
| STEPHEN C COLE | ADDRESS ON FILE |
| STEPHEN C COLLINS | ADDRESS ON FILE |
| STEPHEN C DOBBS | ADDRESS ON FILE |
| STEPHEN C DOWD | ADDRESS ON FILE |
| STEPHEN C HOLT | ADDRESS ON FILE |
| STEPHEN C KENNEY | ADDRESS ON FILE |
| STEPHEN C LAWLOR | ADDRESS ON FILE |
| STEPHEN C MULLINS | ADDRESS ON FILE |
| STEPHEN C NEELEY | ADDRESS ON FILE |
| STEPHEN C NEELY | ADDRESS ON FILE |
| STEPHEN C NEWMAN | ADDRESS ON FILE |
| STEPHEN C SMITH | ADDRESS ON FILE |
| STEPHEN C TINGSTROM | ADDRESS ON FILE |
| STEPHEN C WOOD | ADDRESS ON FILE |
| STEPHEN CALLAWAY | ADDRESS ON FILE |
| STEPHEN CARR & CECILIA CARR | ADDRESS ON FILE |
| STEPHEN CARR AND CECILLIA CARR | ADDRESS ON FILE |
| STEPHEN CARTER | ADDRESS ON FILE |
| STEPHEN CHARLES | ADDRESS ON FILE |
| STEPHEN CHARLES BENNISON | ADDRESS ON FILE |
| STEPHEN CLARK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEPHEN CONLEY | ADDRESS ON FILE |
| STEPHEN CONNELLY | ADDRESS ON FILE |
| STEPHEN CONRAD DAYTON | ADDRESS ON FILE |
| STEPHEN COPELAND | ADDRESS ON FILE |
| STEPHEN CRAIG MILLER | ADDRESS ON FILE |
| STEPHEN CRAWFORD | ADDRESS ON FILE |
| STEPHEN CUNDIFF | ADDRESS ON FILE |
| STEPHEN CUTHRELL | ADDRESS ON FILE |
| STEPHEN D BEAL | ADDRESS ON FILE |
| STEPHEN D COLAKOV | ADDRESS ON FILE |
| STEPHEN D COOK | ADDRESS ON FILE |
| STEPHEN D CRESSWELL | ADDRESS ON FILE |
| STEPHEN D FORTENBERRY | ADDRESS ON FILE |
| STEPHEN D HERZ | ADDRESS ON FILE |
| STEPHEN D KIENZLE | ADDRESS ON FILE |
| STEPHEN D KOHLHASE | ADDRESS ON FILE |
| STEPHEN D MAYZEL | ADDRESS ON FILE |
| STEPHEN D THOMAS | ADDRESS ON FILE |
| STEPHEN DALE BONDS | ADDRESS ON FILE |
| STEPHEN DALE BREAULT | ADDRESS ON FILE |
| STEPHEN DALE KIRBY | ADDRESS ON FILE |
| STEPHEN DALE WILLIS | ADDRESS ON FILE |
| STEPHEN DANSKY | ADDRESS ON FILE |
| STEPHEN DEAN HOMES INC | 520 CENTRAL PARKWAY EAST STE 107 PLANO TX 75074 |
| STEPHEN DEAN HOMES INC | PO BOX 941562 PLANO TX 75094 |
| STEPHEN DENNIS | ADDRESS ON FILE |
| STEPHEN DEREK CHARLES | 18903 RUSHFIELD GLEN LN CYPRESS TX 77429-6515 |
| STEPHEN DOBIAS | ADDRESS ON FILE |
| STEPHEN DOUGLAS BOLLINGER | ADDRESS ON FILE |
| STEPHEN DOUGLAS PITCHER | ADDRESS ON FILE |
| STEPHEN DRECHSLER | ADDRESS ON FILE |
| STEPHEN E ALDRICH | ADDRESS ON FILE |
| STEPHEN E GENTRY | ADDRESS ON FILE |
| STEPHEN E GOLD | ADDRESS ON FILE |
| STEPHEN E JOHNSON | ADDRESS ON FILE |
| STEPHEN E KING | ADDRESS ON FILE |
| STEPHEN E KLEVANS | ADDRESS ON FILE |
| STEPHEN E MILLER AU D | ADDRESS ON FILE |
| STEPHEN E MUELLER | ADDRESS ON FILE |
| STEPHEN E ROLLYSON | ADDRESS ON FILE |
| STEPHEN E SIDARS | ADDRESS ON FILE |
| STEPHEN E STROM | ADDRESS ON FILE |
| STEPHEN E WERNER | ADDRESS ON FILE |
| STEPHEN E YATES | ADDRESS ON FILE |
| STEPHEN EDWARD LECK | ADDRESS ON FILE |
| STEPHEN EDWARD LIPPERT | ADDRESS ON FILE |
| STEPHEN EDWARD SAMPSON | ADDRESS ON FILE |
| STEPHEN EDWARD SPARROW | ADDRESS ON FILE |
| STEPHEN ELLIOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEPHEN ELLIS | ADDRESS ON FILE |
| STEPHEN ELLIS | ADDRESS ON FILE |
| STEPHEN EUGENE GRESHAM | ADDRESS ON FILE |
| STEPHEN F AUSTIN STATE | UNIVERSITY COLLEGE OF FORESTRY AND AGRICULTURE PO BOX 6109 SFA STATION NACOGDOCHES TX 75962-6109 |
| STEPHEN F AUSTIN UNIVERSITY | ARTHUR TEMPLE COLLEGE OF FORESTRY & AGRICULTURE PO BOX 6109 SFA STATION NACOGDOCHES TX 75962 |
| STEPHEN F COWEN | ADDRESS ON FILE |
| STEPHEN F FALKEN | ADDRESS ON FILE |
| STEPHEN F MARSCHKE | ADDRESS ON FILE |
| STEPHEN F MEE | ADDRESS ON FILE |
| STEPHEN F SCHROEDER | ADDRESS ON FILE |
| STEPHEN FASONE JR | ADDRESS ON FILE |
| STEPHEN FINEDICK | ADDRESS ON FILE |
| STEPHEN FORD | ADDRESS ON FILE |
| STEPHEN FULLER | ADDRESS ON FILE |
| STEPHEN G GATSON | ADDRESS ON FILE |
| STEPHEN G GRABOWSKI | ADDRESS ON FILE |
| STEPHEN G LUDT | ADDRESS ON FILE |
| STEPHEN G MAKRIS | ADDRESS ON FILE |
| STEPHEN G MOORE | ADDRESS ON FILE |
| STEPHEN G NOWACK | ADDRESS ON FILE |
| STEPHEN G PINNEY | ADDRESS ON FILE |
| STEPHEN G POLLER | ADDRESS ON FILE |
| STEPHEN G PRUSSMAN | ADDRESS ON FILE |
| STEPHEN G ROSEBERRY | ADDRESS ON FILE |
| STEPHEN G SEAMAN | ADDRESS ON FILE |
| STEPHEN GASSER | ADDRESS ON FILE |
| STEPHEN GEORGE SANDOR | ADDRESS ON FILE |
| STEPHEN GLENN MOORE | ADDRESS ON FILE |
| STEPHEN GLENN MOORE | ADDRESS ON FILE |
| STEPHEN GRAHAM | ADDRESS ON FILE |
| STEPHEN GRANT SANDERS | ADDRESS ON FILE |
| STEPHEN GRIGSBY | ADDRESS ON FILE |
| STEPHEN H GRAY | ADDRESS ON FILE |
| STEPHEN H HALPIN | ADDRESS ON FILE |
| STEPHEN H KAUFMAN | ADDRESS ON FILE |
| STEPHEN H LANEY | ADDRESS ON FILE |
| STEPHEN H ROUDEBUSH | ADDRESS ON FILE |
| STEPHEN H SELLSTROM | ADDRESS ON FILE |
| STEPHEN H SOROTA | ADDRESS ON FILE |
| STEPHEN HAMMOND | ADDRESS ON FILE |
| STEPHEN HAMMONS | ADDRESS ON FILE |
| STEPHEN HANK BALL | ADDRESS ON FILE |
| STEPHEN HANK BALL | ADDRESS ON FILE |
| STEPHEN HANK BALL | ADDRESS ON FILE |
| STEPHEN HARDING | ADDRESS ON FILE |
| STEPHEN HARDMAN | ADDRESS ON FILE |
| STEPHEN HARDY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEPHEN HEATH SCHLOTTMAN | ADDRESS ON FILE |
| STEPHEN HERMAN | ADDRESS ON FILE |
| STEPHEN HERTA | ADDRESS ON FILE |
| STEPHEN HOWELL | ADDRESS ON FILE |
| STEPHEN HOWEY | ADDRESS ON FILE |
| STEPHEN HUDMAN | ADDRESS ON FILE |
| STEPHEN HULSEY | ADDRESS ON FILE |
| STEPHEN HYVL | ADDRESS ON FILE |
| STEPHEN I COWAN | ADDRESS ON FILE |
| STEPHEN I CROW | ADDRESS ON FILE |
| STEPHEN I NAGY | ADDRESS ON FILE |
| STEPHEN J BARON | ADDRESS ON FILE |
| STEPHEN J BIGLER | ADDRESS ON FILE |
| STEPHEN J CLARK | ADDRESS ON FILE |
| STEPHEN J CUMMINGS | ADDRESS ON FILE |
| STEPHEN J DOMBROSKI | ADDRESS ON FILE |
| STEPHEN J FLEISCHACKER | ADDRESS ON FILE |
| STEPHEN J HODGES | ADDRESS ON FILE |
| STEPHEN J IGOE | ADDRESS ON FILE |
| STEPHEN J KNIGHT | ADDRESS ON FILE |
| STEPHEN J KOZAK | ADDRESS ON FILE |
| STEPHEN J LYNCH | ADDRESS ON FILE |
| STEPHEN J MACK | ADDRESS ON FILE |
| STEPHEN J MANZIONE | ADDRESS ON FILE |
| STEPHEN J MCDANAL | ADDRESS ON FILE |
| STEPHEN J MOKIS | ADDRESS ON FILE |
| STEPHEN J PIERCE | ADDRESS ON FILE |
| STEPHEN J POLANSKY | ADDRESS ON FILE |
| STEPHEN J REED | ADDRESS ON FILE |
| STEPHEN J SCHMID | ADDRESS ON FILE |
| STEPHEN J SHALLCROSS | ADDRESS ON FILE |
| STEPHEN J SOCK | ADDRESS ON FILE |
| STEPHEN J SOMMER | ADDRESS ON FILE |
| STEPHEN J SWANSON | ADDRESS ON FILE |
| STEPHEN J TENCZA | ADDRESS ON FILE |
| STEPHEN J TENCZA | ADDRESS ON FILE |
| STEPHEN J WHITLEY | ADDRESS ON FILE |
| STEPHEN J WICKBOLDT | ADDRESS ON FILE |
| STEPHEN JOHN BEEHNER | ADDRESS ON FILE |
| STEPHEN JONES | ADDRESS ON FILE |
| STEPHEN JONES | ADDRESS ON FILE |
| STEPHEN JOSEPH MANNING | ADDRESS ON FILE |
| STEPHEN JOSEPH PIMLOTT | ADDRESS ON FILE |
| STEPHEN K DONNER | ADDRESS ON FILE |
| STEPHEN K DRAKE | ADDRESS ON FILE |
| STEPHEN K EVATT | ADDRESS ON FILE |
| STEPHEN K GRAY | ADDRESS ON FILE |
| STEPHEN K JELINEK | ADDRESS ON FILE |
| STEPHEN K KATERINIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEPHEN K LAM | ADDRESS ON FILE |
| STEPHEN K ROOTS | ADDRESS ON FILE |
| STEPHEN K SLAWINSKI | ADDRESS ON FILE |
| STEPHEN K WORRELL | ADDRESS ON FILE |
| STEPHEN K. CHAPMAN | ADDRESS ON FILE |
| STEPHEN KELCZEWSKI | ADDRESS ON FILE |
| STEPHEN KELLY | ADDRESS ON FILE |
| STEPHEN KENDEL POTEET | ADDRESS ON FILE |
| STEPHEN KENEALLY | ADDRESS ON FILE |
| STEPHEN KOVZEL | ADDRESS ON FILE |
| STEPHEN KRAKER | ADDRESS ON FILE |
| STEPHEN KULBA | ADDRESS ON FILE |
| STEPHEN L ATKINSON | ADDRESS ON FILE |
| STEPHEN L BRADFORD | ADDRESS ON FILE |
| STEPHEN L BRUNDRETT | ADDRESS ON FILE |
| STEPHEN L COLE | ADDRESS ON FILE |
| STEPHEN L DARIST | ADDRESS ON FILE |
| STEPHEN L ELLIS | ADDRESS ON FILE |
| STEPHEN L GASTON | ADDRESS ON FILE |
| STEPHEN L GIBSON | ADDRESS ON FILE |
| STEPHEN L GORDY | ADDRESS ON FILE |
| STEPHEN L GRAY TRUST | ADDRESS ON FILE |
| STEPHEN L GUIMOND | ADDRESS ON FILE |
| STEPHEN L LOKOS | ADDRESS ON FILE |
| STEPHEN L LUCAS | ADDRESS ON FILE |
| STEPHEN L MOLOKIE | ADDRESS ON FILE |
| STEPHEN L OSTROW | ADDRESS ON FILE |
| STEPHEN L PAYTON | ADDRESS ON FILE |
| STEPHEN L PILCHER | ADDRESS ON FILE |
| STEPHEN L PORCELLI | ADDRESS ON FILE |
| STEPHEN L ROSEN | ADDRESS ON FILE |
| STEPHEN L SAUNDERS | ADDRESS ON FILE |
| STEPHEN L SMITH | ADDRESS ON FILE |
| STEPHEN L STUBBLEFIELD | ADDRESS ON FILE |
| STEPHEN L TERRY | ADDRESS ON FILE |
| STEPHEN L WHALEY | ADDRESS ON FILE |
| STEPHEN LAFFERTY | ADDRESS ON FILE |
| STEPHEN LANE MANKIN | ADDRESS ON FILE |
| STEPHEN LANE SPINDOR | ADDRESS ON FILE |
| STEPHEN LARCHER | ADDRESS ON FILE |
| STEPHEN LEAF | ADDRESS ON FILE |
| STEPHEN LEE CLARK | ADDRESS ON FILE |
| STEPHEN LEE KOESER | ADDRESS ON FILE |
| STEPHEN LEE MYERS | ADDRESS ON FILE |
| STEPHEN LEE MYRES | ADDRESS ON FILE |
| STEPHEN LEE TAYLOR | ADDRESS ON FILE |
| STEPHEN LEHRER | ADDRESS ON FILE |
| STEPHEN LEWIS | ADDRESS ON FILE |
| STEPHEN LONG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEPHEN LYNCH | ADDRESS ON FILE |
| STEPHEN LYNN CALLAWAY | ADDRESS ON FILE |
| STEPHEN M DAWSON | ADDRESS ON FILE |
| STEPHEN M EBER | ADDRESS ON FILE |
| STEPHEN M EPPERSON | ADDRESS ON FILE |
| STEPHEN M FALATKO | ADDRESS ON FILE |
| STEPHEN M FORD | ADDRESS ON FILE |
| STEPHEN M HANKLA | ADDRESS ON FILE |
| STEPHEN M HERMAN | ADDRESS ON FILE |
| STEPHEN M HURLEY | ADDRESS ON FILE |
| STEPHEN M JORDAN | ADDRESS ON FILE |
| STEPHEN M LAZORCHAK | ADDRESS ON FILE |
| STEPHEN M LUDWIG | ADDRESS ON FILE |
| STEPHEN M MAIER | 4686 PINE GROVE LN FORT WORTH TX 76123 |
| STEPHEN M MAIER | ADDRESS ON FILE |
| STEPHEN M MILLER | ADDRESS ON FILE |
| STEPHEN M MURPHY | ADDRESS ON FILE |
| STEPHEN M OLDERMAN | ADDRESS ON FILE |
| STEPHEN M PATCHEL | ADDRESS ON FILE |
| STEPHEN M PEARLMAN | ADDRESS ON FILE |
| STEPHEN M PRYOR | ADDRESS ON FILE |
| STEPHEN M SCHOENWIESNER | ADDRESS ON FILE |
| STEPHEN M SIMON | ADDRESS ON FILE |
| STEPHEN M VANRUITEN | ADDRESS ON FILE |
| STEPHEN M WAMPLER | ADDRESS ON FILE |
| STEPHEN M ZARVOS | ADDRESS ON FILE |
| STEPHEN MAIER | ADDRESS ON FILE |
| STEPHEN MANTES | ADDRESS ON FILE |
| STEPHEN MARBERRY | ADDRESS ON FILE |
| STEPHEN MARCHETTI | ADDRESS ON FILE |
| STEPHEN MARK IRA | ADDRESS ON FILE |
| STEPHEN MARKS | ADDRESS ON FILE |
| STEPHEN MATTHEW SCHEEL | ADDRESS ON FILE |
| STEPHEN MCDONALD | ADDRESS ON FILE |
| STEPHEN MICHAEL | ADDRESS ON FILE |
| STEPHEN MICHAEL CLARK | ADDRESS ON FILE |
| STEPHEN MICHAEL JONES | ADDRESS ON FILE |
| STEPHEN MICHAEL SOLIS | ADDRESS ON FILE |
| STEPHEN MILLER | ADDRESS ON FILE |
| STEPHEN MILLS | ADDRESS ON FILE |
| STEPHEN MISSAILIDIS | ADDRESS ON FILE |
| STEPHEN MONROE HOGG | ADDRESS ON FILE |
| STEPHEN MOORE | ADDRESS ON FILE |
| STEPHEN MOORE | ADDRESS ON FILE |
| STEPHEN MORROW | ADDRESS ON FILE |
| STEPHEN MORROW | ADDRESS ON FILE |
| STEPHEN MORROW | ADDRESS ON FILE |
| STEPHEN MURPHY | ADDRESS ON FILE |
| STEPHEN N DAY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEPHEN N MIEZEIEWSKI | ADDRESS ON FILE |
| STEPHEN N MYLES | ADDRESS ON FILE |
| STEPHEN N RAGLAND | ADDRESS ON FILE |
| STEPHEN N SKIDD | ADDRESS ON FILE |
| STEPHEN N WHITE | ADDRESS ON FILE |
| STEPHEN NASON | ADDRESS ON FILE |
| STEPHEN NEAL COGGIN | ADDRESS ON FILE |
| STEPHEN NOEL BARNES | ADDRESS ON FILE |
| STEPHEN O MICHAEL | ADDRESS ON FILE |
| STEPHEN O SIMMONS | ADDRESS ON FILE |
| STEPHEN P CALI | ADDRESS ON FILE |
| STEPHEN P COBB | ADDRESS ON FILE |
| STEPHEN P DANIUK | ADDRESS ON FILE |
| STEPHEN P GRABUSKY | ADDRESS ON FILE |
| STEPHEN P MILLER | ADDRESS ON FILE |
| STEPHEN P RUSSELL | ADDRESS ON FILE |
| STEPHEN P SOPHIR | ADDRESS ON FILE |
| STEPHEN P WALSH | ADDRESS ON FILE |
| STEPHEN PAUL WEISE | ADDRESS ON FILE |
| STEPHEN PAYTON | ADDRESS ON FILE |
| STEPHEN PEREZ | ADDRESS ON FILE |
| STEPHEN PHILLIP BURRIS | ADDRESS ON FILE |
| STEPHEN POLANSKY | ADDRESS ON FILE |
| STEPHEN PONCETI | ADDRESS ON FILE |
| STEPHEN PORTER | ADDRESS ON FILE |
| STEPHEN PRESLEY | ADDRESS ON FILE |
| STEPHEN PRINCE | ADDRESS ON FILE |
| STEPHEN PUNDOR | ADDRESS ON FILE |
| STEPHEN QUINTON | ADDRESS ON FILE |
| STEPHEN R ARCHER | ADDRESS ON FILE |
| STEPHEN R BARON | ADDRESS ON FILE |
| STEPHEN R BLANKENSHIP | ADDRESS ON FILE |
| STEPHEN R CAMBRIA | ADDRESS ON FILE |
| STEPHEN R CARDLIN | ADDRESS ON FILE |
| STEPHEN R CHILDERS | ADDRESS ON FILE |
| STEPHEN R DANA | ADDRESS ON FILE |
| STEPHEN R DUNN | ADDRESS ON FILE |
| STEPHEN R FETHERSTON | ADDRESS ON FILE |
| STEPHEN R FULLER | ADDRESS ON FILE |
| STEPHEN R FUNK | ADDRESS ON FILE |
| STEPHEN R HAJDUCEK | ADDRESS ON FILE |
| STEPHEN R HERTEL | ADDRESS ON FILE |
| STEPHEN R HOOKS | ADDRESS ON FILE |
| STEPHEN R HYVL | ADDRESS ON FILE |
| STEPHEN R KASPER | ADDRESS ON FILE |
| STEPHEN R MILLHORN | ADDRESS ON FILE |
| STEPHEN R MOSTOFF | ADDRESS ON FILE |
| STEPHEN R PIERCE | ADDRESS ON FILE |
| STEPHEN R PLUMMER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEPHEN R ROMANO | ADDRESS ON FILE |
| STEPHEN R SCHMITS | ADDRESS ON FILE |
| STEPHEN R WYNTER | ADDRESS ON FILE |
| STEPHEN RAY COX | ADDRESS ON FILE |
| STEPHEN RAY PAYNE | ADDRESS ON FILE |
| STEPHEN REED PORTER | ADDRESS ON FILE |
| STEPHEN RICHARD ALFORD | ADDRESS ON FILE |
| STEPHEN RICHARD O'NIELL | ADDRESS ON FILE |
| STEPHEN RICHARD SWANTNER | ADDRESS ON FILE |
| STEPHEN ROSS | ADDRESS ON FILE |
| STEPHEN ROSS | ADDRESS ON FILE |
| STEPHEN ROSS | ADDRESS ON FILE |
| STEPHEN RUSSELL MAPLES | ADDRESS ON FILE |
| STEPHEN S CAMARDELLA | ADDRESS ON FILE |
| STEPHEN S CHENG | ADDRESS ON FILE |
| STEPHEN S DORF | ADDRESS ON FILE |
| STEPHEN S DREW | ADDRESS ON FILE |
| STEPHEN S SOLOSY | ADDRESS ON FILE |
| STEPHEN S THOMASON | ADDRESS ON FILE |
| STEPHEN S. DREW | ADDRESS ON FILE |
| STEPHEN S. DREW | JOHN W. BARRETT, JONATHAN R. MARSHALL BAILEY & GLASSER LLP 209 CAPITOL ST CHARLESTON WV 25301 |
| STEPHEN S. DREW | KRISTI CAHOON KELLY SUROVELL ISAACS PETERSEN & LEVY PLC 4010 UNIVERSITY DRIVE, 2ND FLOOR FAIRFAX VA 22030 |
| STEPHEN S. DREW | MATTHEW J. ERAUSQUIN CONSUMER LITIGATION ASSOCIATES SUITE 600, 1800 DIAGONAL ROAD ALEXANDRIA VA 22314 |
| STEPHEN S. DREW | ADDRESS ON FILE |
| STEPHEN S. DREW, MATTHEW J. ERAUSQUIN | CONSUMER LITIGATION ASSOCIATES 1800 DIAGONAL ROAD STE 600 ALEXANDRIA VA 22314 |
| STEPHEN SANDERS | ADDRESS ON FILE |
| STEPHEN SCHNEIDER | ADDRESS ON FILE |
| STEPHEN SCHROEDER | ADDRESS ON FILE |
| STEPHEN SCHWARTZ | ADDRESS ON FILE |
| STEPHEN SHUKERS | ADDRESS ON FILE |
| STEPHEN SKIDD | ADDRESS ON FILE |
| STEPHEN SMITH | ADDRESS ON FILE |
| STEPHEN SMITH | ADDRESS ON FILE |
| STEPHEN SMITH | ADDRESS ON FILE |
| STEPHEN SMITH | ADDRESS ON FILE |
| STEPHEN SMITH | ADDRESS ON FILE |
| STEPHEN SORRELLS | ADDRESS ON FILE |
| STEPHEN SOWELL | ADDRESS ON FILE |
| STEPHEN STUCKEY | ADDRESS ON FILE |
| STEPHEN SUSSNA | ADDRESS ON FILE |
| STEPHEN SWIGER | ADDRESS ON FILE |
| STEPHEN T DICK | ADDRESS ON FILE |
| STEPHEN T GORMAN | ADDRESS ON FILE |
| STEPHEN T GRABACKI | ADDRESS ON FILE |
| STEPHEN T MONDY | ADDRESS ON FILE |
| STEPHEN T MOORE | ADDRESS ON FILE |
| STEPHEN T SEBESTYEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEPHEN T SENDLEIN | ADDRESS ON FILE |
| STEPHEN T SKELTON | ADDRESS ON FILE |
| STEPHEN T WARD | ADDRESS ON FILE |
| STEPHEN T WILBANKS | ADDRESS ON FILE |
| STEPHEN T. MEEKS, | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 100 THROCKMORTON, STE 300 FORT WORTH TX 76102 |
| STEPHEN THOMAS BRASWELL | ADDRESS ON FILE |
| STEPHEN TODD HUDMAN | ADDRESS ON FILE |
| STEPHEN TODD HUDMAN | ADDRESS ON FILE |
| STEPHEN TODD KUSENDA | ADDRESS ON FILE |
| STEPHEN TROTTER | ADDRESS ON FILE |
| STEPHEN TRUSSELL | ADDRESS ON FILE |
| STEPHEN TSINNIJINNIE | ADDRESS ON FILE |
| STEPHEN TURNER | ADDRESS ON FILE |
| STEPHEN V O'LENIC | ADDRESS ON FILE |
| STEPHEN V VARNELL | ADDRESS ON FILE |
| STEPHEN VICKERS | ADDRESS ON FILE |
| STEPHEN W BENNISON | ADDRESS ON FILE |
| STEPHEN W BOYLAND | ADDRESS ON FILE |
| STEPHEN W BULL | ADDRESS ON FILE |
| STEPHEN W CARTER | ADDRESS ON FILE |
| STEPHEN W COPELAND | ADDRESS ON FILE |
| STEPHEN W DUNN | ADDRESS ON FILE |
| STEPHEN W FIRSCHING | ADDRESS ON FILE |
| STEPHEN W GRIMES | ADDRESS ON FILE |
| STEPHEN W HURST | ADDRESS ON FILE |
| STEPHEN W MIZIA | ADDRESS ON FILE |
| STEPHEN W MOKRY | ADDRESS ON FILE |
| STEPHEN W MORRISON | ADDRESS ON FILE |
| STEPHEN W QUESNEL | ADDRESS ON FILE |
| STEPHEN W SOTTILE | ADDRESS ON FILE |
| STEPHEN W WHITE | ADDRESS ON FILE |
| STEPHEN W WILSON | ADDRESS ON FILE |
| STEPHEN WAYNE MILLS | ADDRESS ON FILE |
| STEPHEN WAYNE SPENCE | ADDRESS ON FILE |
| STEPHEN WAYNE WORD | ADDRESS ON FILE |
| STEPHEN WEGWERTH | ADDRESS ON FILE |
| STEPHEN WEIR | ADDRESS ON FILE |
| STEPHEN WEIRICH | ADDRESS ON FILE |
| STEPHEN WELLS | ADDRESS ON FILE |
| STEPHEN WHITE | ADDRESS ON FILE |
| STEPHEN WILSON | ADDRESS ON FILE |
| STEPHEN Z GORGEY | ADDRESS ON FILE |
| STEPHENIA MOON | ADDRESS ON FILE |
| STEPHENIE KOHUT WALKER | ADDRESS ON FILE |
| STEPHENS COUNTY COURTHOUSE | 200 W WALKER BRECKENRIDGE TX 76424 |
| STEPHENS FAMILY FARM LLC | C/O TODD STEPHENS 604 PINEHILL RD HENDERSON TX 75652 |
| STEPHENS LITTLE INC | 5220 SPRING VALLEY RD SUITE 100 DALLAS TX 75254 |
| STEPHENS, DALLAS J | 4560 BRIDGEPOINTEWAY, UNIT 143 VERO BEACH FL 32967 |

| Claim Name | Address Information |
| --- | --- |
| STEPHENS, JEFFREY | 538 HILLVIEW LN BILLINGS MT 59101-5462 |
| STEPHENS, SANDRA | PO BOX 174244 ARLINGTON TX 76003-4244 |
| STEPHENS-ADAMSON INC | PO BOX 8027 APPLETON WI 54913 |
| STEPHENSON, JERRY WAYNE | 41 WARBLER CT APT B SAINT MARYS GA 31558-2019 |
| STEPHENVILLE ISD | 1601 W FREY ST STEPHENVILLE TX 76401 |
| STEPHENVILLE PRINTING CO INC | 1193 S LOOP STEPHENVILLE TX 76401 |
| STEPPES, TERRY | 19201 NORDHOFF ST APT 214 NORTHRIDGE CA 91324-3697 |
| STEPPINGTON/DALLAS INC | DBA THE STEPPINGTON APARTMENTS 10640 STEPPINGTON DR DALLAS TX 75230 |
| STERILITE CORPORATION | 5200 STERILITE DRIVE ENNIS TX 75119 |
| STERLCO AKA STERLING ANACSGR | 2900 S. 160TH ST. NEW BERLIN WI 53151 |
| STERLENE DONAHUE | ADDRESS ON FILE |
| STERLING A NEAL | ADDRESS ON FILE |
| STERLING B DARENSBOURG | ADDRESS ON FILE |
| STERLING BLACKMON | ADDRESS ON FILE |
| STERLING BOILER AND MECHANICAL | 1420 KIMBER LN EVANSVILLE IN 47715 |
| STERLING BULLOCK | ADDRESS ON FILE |
| STERLING C BULLARD | ADDRESS ON FILE |
| STERLING COMPUTER PRODUCTS | 16135 COVELLO STREET VAN NUYS CA 91406 |
| STERLING COUNTY TAX OFFICE | PO BOX 888 STERLING CITY TX 76951-0888 |
| STERLING D NELSON | ADDRESS ON FILE |
| STERLING E MAYES JR | ADDRESS ON FILE |
| STERLING F DEAN | ADDRESS ON FILE |
| STERLING FLUID SYSTEMS USA INC | 2005 DR MARTIN LUTHER KING JR ST. INDIANAPOLIS IN 46202 |
| STERLING FLUID SYSTEMS USA INC | 303 INDUSTRIAL DRIVE GRAND ISLAND NY 14072 |
| STERLING FLUID SYSTEMS USA INC | 303 INDUSTRIAL DRIVE GRAND ISLAND NY 14072-0460 |
| STERLING FLUID SYSTEMS USA INC | EDWARDS WILDMAN PALMER LLP 20 CHURCH STREET 20TH FLOOR HARTFORD CT 06103 |
| STERLING FLUID SYSTEMS USA INC | WILDMAN & PALMER EDWARDS 20 CHURCH STREET HARTFORD CT 06103 |
| STERLING FLUID SYSTEMS USA LLC | 2005 DR MARTIN LUTHER KING JR ST. INDIANAPOLIS IN 46202 |
| STERLING L HOLLAND | ADDRESS ON FILE |
| STERLING L ROCHESTER | ADDRESS ON FILE |
| STERLING PAUL KELONE | ADDRESS ON FILE |
| STERLING PLASTICS & RUBBER | MARGOLIS EDELSTEIN MARGOLIS EDELSTEIN 100 CENTURY PARKWAY, SUITE 200 MOUNT LAUREL NJ 08054 |
| STERLING PRODUCTS INC | 2900 S. 160TH ST. NEW BERLIN WI 53151 |
| STERLING PUMP / PEERLESS | EDWARDS WILDMAN PALMER LLP 20 CHURCH STREET 20TH FLOOR HARTFORD CT 06103 |
| STERLING REPUBLIC INC | 14094 HWY 155 S TYLER TX 75703 |
| STERLING ROBERT & ORTIZ CONSULTING LLC | 2709 UMBRELLABIRD AVE MCALLEN TX 78504 |
| STERLING S STACY | ADDRESS ON FILE |
| STERNADEL, BECKY | 1516 WARREN LN FORT WORTH TX 76112-3428 |
| STERRETT O ROOT | ADDRESS ON FILE |
| STEVAN BRUTON DEYOUNG | ADDRESS ON FILE |
| STEVAN GOZDZIALSKI | ADDRESS ON FILE |
| STEVAN GOZDZIALSKI | ADDRESS ON FILE |
| STEVE & JANIE STEELE | ADDRESS ON FILE |
| STEVE A CARTWRIGHT | ADDRESS ON FILE |
| STEVE A DUPUIS | ADDRESS ON FILE |
| STEVE A GAINEY | ADDRESS ON FILE |
| STEVE A GALLANT JR | ADDRESS ON FILE |
| STEVE A HAUZER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEVE A JOHNSON | ADDRESS ON FILE |
| STEVE A LEE | ADDRESS ON FILE |
| STEVE A LONGO | ADDRESS ON FILE |
| STEVE A MARSHALL | ADDRESS ON FILE |
| STEVE A MOORE | ADDRESS ON FILE |
| STEVE A ORTIZ | ADDRESS ON FILE |
| STEVE A TAYLOR | ADDRESS ON FILE |
| STEVE ALBERT BALLARD | ADDRESS ON FILE |
| STEVE ALCORN | ADDRESS ON FILE |
| STEVE ALCORN | ADDRESS ON FILE |
| STEVE ALDACO JR | ADDRESS ON FILE |
| STEVE ALGER | ADDRESS ON FILE |
| STEVE ALLEN FINE | ADDRESS ON FILE |
| STEVE ALLEN HEBDON | ADDRESS ON FILE |
| STEVE ALLEN LONDON | ADDRESS ON FILE |
| STEVE ALLEN MARKEY | ADDRESS ON FILE |
| STEVE ANDERSON | ADDRESS ON FILE |
| STEVE AUSTIN | ADDRESS ON FILE |
| STEVE B CAMPBELL | ADDRESS ON FILE |
| STEVE B PARSONS | ADDRESS ON FILE |
| STEVE BARNES | ADDRESS ON FILE |
| STEVE BEHNNGER | ADDRESS ON FILE |
| STEVE BESMIRS | ADDRESS ON FILE |
| STEVE BOTT | ADDRESS ON FILE |
| STEVE BOURNIAS | ADDRESS ON FILE |
| STEVE C BOURNIAS | ADDRESS ON FILE |
| STEVE C DERRICK | ADDRESS ON FILE |
| STEVE C SMITH | ADDRESS ON FILE |
| STEVE CAMPBELL | ADDRESS ON FILE |
| STEVE CANTRELLE | ADDRESS ON FILE |
| STEVE COLOSI JR | ADDRESS ON FILE |
| STEVE COOK | ADDRESS ON FILE |
| STEVE COOPER | ADDRESS ON FILE |
| STEVE CROCKER | ADDRESS ON FILE |
| STEVE D INCE | ADDRESS ON FILE |
| STEVE DANIELS | ADDRESS ON FILE |
| STEVE DAVID | ADDRESS ON FILE |
| STEVE DAVIS | ADDRESS ON FILE |
| STEVE E LATHAM | ADDRESS ON FILE |
| STEVE E NORRIS | ADDRESS ON FILE |
| STEVE EDDY | ADDRESS ON FILE |
| STEVE ELLISON | ADDRESS ON FILE |
| STEVE ENGELBRECHT | ADDRESS ON FILE |
| STEVE F POWELL | ADDRESS ON FILE |
| STEVE FURR | ADDRESS ON FILE |
| STEVE G O'DELL | ADDRESS ON FILE |
| STEVE GARCIA | ADDRESS ON FILE |
| STEVE GILBERT | ADDRESS ON FILE |
| STEVE GILBREATH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEVE GLENN ERSPAMER | ADDRESS ON FILE |
| STEVE GLOVER | ADDRESS ON FILE |
| STEVE GUDBJARTSSON | ADDRESS ON FILE |
| STEVE HAGEN | ADDRESS ON FILE |
| STEVE HALLAM | ADDRESS ON FILE |
| STEVE HELMS | ADDRESS ON FILE |
| STEVE HILL | ADDRESS ON FILE |
| STEVE HOLTON | ADDRESS ON FILE |
| STEVE HOST | ADDRESS ON FILE |
| STEVE HOUSTON | ADDRESS ON FILE |
| STEVE HUGHES | ADDRESS ON FILE |
| STEVE HURLBIRT | ADDRESS ON FILE |
| STEVE I PARKER | ADDRESS ON FILE |
| STEVE I PARKER | ADDRESS ON FILE |
| STEVE INGISTOV | ADDRESS ON FILE |
| STEVE IVIE | ADDRESS ON FILE |
| STEVE J CHANG | ADDRESS ON FILE |
| STEVE J FALATI | ADDRESS ON FILE |
| STEVE J SAVINO | ADDRESS ON FILE |
| STEVE JEANS | ADDRESS ON FILE |
| STEVE JOHNSON | ADDRESS ON FILE |
| STEVE JOHNSON | ADDRESS ON FILE |
| STEVE JUSTICE | ADDRESS ON FILE |
| STEVE K YOHN | ADDRESS ON FILE |
| STEVE KOHL | ADDRESS ON FILE |
| STEVE L BEARDSLEE | ADDRESS ON FILE |
| STEVE L BOGGAN | ADDRESS ON FILE |
| STEVE L HARDING | ADDRESS ON FILE |
| STEVE L ROACH | ADDRESS ON FILE |
| STEVE LAKEY | ADDRESS ON FILE |
| STEVE LEE ALCORN | ADDRESS ON FILE |
| STEVE LEGRAND | ADDRESS ON FILE |
| STEVE LEROY PECK | ADDRESS ON FILE |
| STEVE LINDAMOOD | ADDRESS ON FILE |
| STEVE LONGORIA SUBIA | ADDRESS ON FILE |
| STEVE LOPEZ | ADDRESS ON FILE |
| STEVE LYNN DUNN | ADDRESS ON FILE |
| STEVE M MORTILLARO | ADDRESS ON FILE |
| STEVE M NELSON | ADDRESS ON FILE |
| STEVE MARSHALL | ADDRESS ON FILE |
| STEVE MURPHY | ADDRESS ON FILE |
| STEVE P HYMEL | ADDRESS ON FILE |
| STEVE P RIFKIND | ADDRESS ON FILE |
| STEVE PARKER | ADDRESS ON FILE |
| STEVE PATTERSON | ADDRESS ON FILE |
| STEVE PAUL | ADDRESS ON FILE |
| STEVE PETTEY | ADDRESS ON FILE |
| STEVE PEVETO | ADDRESS ON FILE |
| STEVE PULLEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEVE QUIJANO | ADDRESS ON FILE |
| STEVE R LILLY | ADDRESS ON FILE |
| STEVE R RANDLE | ADDRESS ON FILE |
| STEVE R SHATZ | ADDRESS ON FILE |
| STEVE RAINEY | ADDRESS ON FILE |
| STEVE RAMSEY | ADDRESS ON FILE |
| STEVE RAUSCHER | ADDRESS ON FILE |
| STEVE RAY FURR | ADDRESS ON FILE |
| STEVE RIDER | ADDRESS ON FILE |
| STEVE ROD | ADDRESS ON FILE |
| STEVE ROEN | ADDRESS ON FILE |
| STEVE ROEN | ADDRESS ON FILE |
| STEVE RUSSELL | ADDRESS ON FILE |
| STEVE S HSU | ADDRESS ON FILE |
| STEVE SANDERS | ADDRESS ON FILE |
| STEVE SEACHMAN | ADDRESS ON FILE |
| STEVE SHANNON | ADDRESS ON FILE |
| STEVE SHANNON | ADDRESS ON FILE |
| STEVE SLEDGE | ADDRESS ON FILE |
| STEVE SMIRCIC | ADDRESS ON FILE |
| STEVE SOTO | ADDRESS ON FILE |
| STEVE STOVALL | ADDRESS ON FILE |
| STEVE T HAWKINS | ADDRESS ON FILE |
| STEVE TEAGUE | ADDRESS ON FILE |
| STEVE VARGAS | ADDRESS ON FILE |
| STEVE W RIGHETTI | ADDRESS ON FILE |
| STEVE WATSON | ADDRESS ON FILE |
| STEVE WILLIAMS | ADDRESS ON FILE |
| STEVE Y GOLDMAN | ADDRESS ON FILE |
| STEVE YAZBEK | ADDRESS ON FILE |
| STEVE Z LIZEWSKI | ADDRESS ON FILE |
| STEVEN A ANDERSON | ADDRESS ON FILE |
| STEVEN A DAILEY | ADDRESS ON FILE |
| STEVEN A DEVITO | ADDRESS ON FILE |
| STEVEN A DIXON | ADDRESS ON FILE |
| STEVEN A FERRANTI | ADDRESS ON FILE |
| STEVEN A FOSTER | ADDRESS ON FILE |
| STEVEN A FOWLER | ADDRESS ON FILE |
| STEVEN A KNUTSON | ADDRESS ON FILE |
| STEVEN A LOMBARDI | ADDRESS ON FILE |
| STEVEN A MADREPERLA | ADDRESS ON FILE |
| STEVEN A MAYER | ADDRESS ON FILE |
| STEVEN A MUNSON | ADDRESS ON FILE |
| STEVEN A NIHISER | ADDRESS ON FILE |
| STEVEN A PRUITT | ADDRESS ON FILE |
| STEVEN A SAMUELSON | ADDRESS ON FILE |
| STEVEN A SCHAFFER | ADDRESS ON FILE |
| STEVEN A WARD | ADDRESS ON FILE |
| STEVEN A. ANDERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEVEN ABRAMOPAULOS | ADDRESS ON FILE |
| STEVEN AGAN | ADDRESS ON FILE |
| STEVEN ALBERT LEPRELL | ADDRESS ON FILE |
| STEVEN ALEXANDER | ADDRESS ON FILE |
| STEVEN ALISON LINDSEY | ADDRESS ON FILE |
| STEVEN ALISON LINDSEY | ADDRESS ON FILE |
| STEVEN ALLARD MUNNS | ADDRESS ON FILE |
| STEVEN ALLEN CARDER | ADDRESS ON FILE |
| STEVEN ANDREW FAYARD | ADDRESS ON FILE |
| STEVEN ANDREW FAYARD | ADDRESS ON FILE |
| STEVEN ANTHONY DITOMMASO | ADDRESS ON FILE |
| STEVEN ARNOLD PALM | ADDRESS ON FILE |
| STEVEN B BERGMAN | ADDRESS ON FILE |
| STEVEN B CUMBERBATCH | ADDRESS ON FILE |
| STEVEN B DAVIS | ADDRESS ON FILE |
| STEVEN B KANTROWITZ | ADDRESS ON FILE |
| STEVEN B LIEBLING | ADDRESS ON FILE |
| STEVEN B MULLENS | ADDRESS ON FILE |
| STEVEN B WAGNER | ADDRESS ON FILE |
| STEVEN B WEBER | ADDRESS ON FILE |
| STEVEN BALLANCE | ADDRESS ON FILE |
| STEVEN BALONE | ADDRESS ON FILE |
| STEVEN BARRY WHITE | ADDRESS ON FILE |
| STEVEN BARRY WHITE | P.O. BOX 2471 GLEN ROSE TX 76043 |
| STEVEN BARTH PHILLIPS | ADDRESS ON FILE |
| STEVEN BEAVER | ADDRESS ON FILE |
| STEVEN BEITER | ADDRESS ON FILE |
| STEVEN BERLEY | ADDRESS ON FILE |
| STEVEN BLASSINGAME | ADDRESS ON FILE |
| STEVEN BOISE | ADDRESS ON FILE |
| STEVEN BRADY | ADDRESS ON FILE |
| STEVEN BRASWELL | ADDRESS ON FILE |
| STEVEN BREATHITT | 3412 PEBBLE BEACH WAY 3057 FORT WORTH TX 76137 |
| STEVEN BREWTON | ADDRESS ON FILE |
| STEVEN BURRIS | ADDRESS ON FILE |
| STEVEN C BRASWELL | ADDRESS ON FILE |
| STEVEN C BYRAM | ADDRESS ON FILE |
| STEVEN C CANTRELL | ADDRESS ON FILE |
| STEVEN C CARRINGTON | ADDRESS ON FILE |
| STEVEN C DICK | ADDRESS ON FILE |
| STEVEN C DIXON | ADDRESS ON FILE |
| STEVEN C GOLDSTEIN | ADDRESS ON FILE |
| STEVEN C KERN | ADDRESS ON FILE |
| STEVEN C PERDEW | ADDRESS ON FILE |
| STEVEN C ROBINSON | ADDRESS ON FILE |
| STEVEN C SANCHEZ | ADDRESS ON FILE |
| STEVEN C SULLIVAN | ADDRESS ON FILE |
| STEVEN C WILLIAMSON | ADDRESS ON FILE |
| STEVEN CAAMANO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEVEN CAFFEY | ADDRESS ON FILE |
| STEVEN CARL ACKLEY | ADDRESS ON FILE |
| STEVEN CHARLES HOWARD | ADDRESS ON FILE |
| STEVEN CHARLES JOHNSON | ADDRESS ON FILE |
| STEVEN CHRISTENSEN | ADDRESS ON FILE |
| STEVEN CHRISTOPHER NOWAK | ADDRESS ON FILE |
| STEVEN CHRISTOPHER POLASEK | ADDRESS ON FILE |
| STEVEN CHUNG | ADDRESS ON FILE |
| STEVEN CIESLA | ADDRESS ON FILE |
| STEVEN CIESLA | ADDRESS ON FILE |
| STEVEN CLOUD | ADDRESS ON FILE |
| STEVEN COBB | ADDRESS ON FILE |
| STEVEN COOTS | ADDRESS ON FILE |
| STEVEN CORNELIO RINCON | ADDRESS ON FILE |
| STEVEN CRAIG DANNER | ADDRESS ON FILE |
| STEVEN CRAIG HOFER JR | ADDRESS ON FILE |
| STEVEN CRUZ | ADDRESS ON FILE |
| STEVEN D CALDWELL | ADDRESS ON FILE |
| STEVEN D COUFAL | ADDRESS ON FILE |
| STEVEN D HALL | ADDRESS ON FILE |
| STEVEN D HAY | ADDRESS ON FILE |
| STEVEN D KARPYAK | ADDRESS ON FILE |
| STEVEN D LASKEY | ADDRESS ON FILE |
| STEVEN D LEFTWICH | ADDRESS ON FILE |
| STEVEN D NOVACK | ADDRESS ON FILE |
| STEVEN D ROBERTS | ADDRESS ON FILE |
| STEVEN D SUMMY | ADDRESS ON FILE |
| STEVEN D WILSON | ADDRESS ON FILE |
| STEVEN D WOOD | ADDRESS ON FILE |
| STEVEN DALE HENDERSON | ADDRESS ON FILE |
| STEVEN DALE LITTLE | ADDRESS ON FILE |
| STEVEN DALE PORTER | ADDRESS ON FILE |
| STEVEN DAN GROSS | ADDRESS ON FILE |
| STEVEN DANNER | ADDRESS ON FILE |
| STEVEN DAVID SOLER | ADDRESS ON FILE |
| STEVEN DEAL | ADDRESS ON FILE |
| STEVEN DEAN MILLER | ADDRESS ON FILE |
| STEVEN DEAN MILLER | ADDRESS ON FILE |
| STEVEN DIXON | ADDRESS ON FILE |
| STEVEN DON OWENS | ADDRESS ON FILE |
| STEVEN DONALD COX | ADDRESS ON FILE |
| STEVEN DOUGLAS ADAIR | ADDRESS ON FILE |
| STEVEN DOUGLAS REESE | ADDRESS ON FILE |
| STEVEN DUHE | ADDRESS ON FILE |
| STEVEN DUREN | ADDRESS ON FILE |
| STEVEN DURON | ADDRESS ON FILE |
| STEVEN E BREITMAN | ADDRESS ON FILE |
| STEVEN E CAIN | ADDRESS ON FILE |
| STEVEN E CHALK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEVEN E DIAMOND | ADDRESS ON FILE |
| STEVEN E FALLEY | ADDRESS ON FILE |
| STEVEN E GOLDIN | ADDRESS ON FILE |
| STEVEN E GUTTERMAN | ADDRESS ON FILE |
| STEVEN E HENDRICKS | ADDRESS ON FILE |
| STEVEN E HOOPS | ADDRESS ON FILE |
| STEVEN E HUBER | ADDRESS ON FILE |
| STEVEN E JOHNSON | ADDRESS ON FILE |
| STEVEN E KALMUS | ADDRESS ON FILE |
| STEVEN E LEWIS | ADDRESS ON FILE |
| STEVEN E LOCKFORT | ADDRESS ON FILE |
| STEVEN E MUISE | ADDRESS ON FILE |
| STEVEN E OVERLAND | ADDRESS ON FILE |
| STEVEN E RICHARDS | ADDRESS ON FILE |
| STEVEN E VARNER | ADDRESS ON FILE |
| STEVEN E. STROBE | ADDRESS ON FILE |
| STEVEN EDWARD BEITER | ADDRESS ON FILE |
| STEVEN EDWARD CHISOLM | ADDRESS ON FILE |
| STEVEN EDWARDS | ADDRESS ON FILE |
| STEVEN ELLIS HANEY | ADDRESS ON FILE |
| STEVEN ELMUS YOUNG | ADDRESS ON FILE |
| STEVEN ENIC RHODES | ADDRESS ON FILE |
| STEVEN EUGENE QUEEN | ADDRESS ON FILE |
| STEVEN F QUINLAN | ADDRESS ON FILE |
| STEVEN F SUTTON | ADDRESS ON FILE |
| STEVEN F WINTER | ADDRESS ON FILE |
| STEVEN FAYARD | ADDRESS ON FILE |
| STEVEN FOSTER | ADDRESS ON FILE |
| STEVEN FRASCA | ADDRESS ON FILE |
| STEVEN FREDRICK SHREFLER | ADDRESS ON FILE |
| STEVEN G ARANY-KOVACS | ADDRESS ON FILE |
| STEVEN G BORING | ADDRESS ON FILE |
| STEVEN G BROWN | ADDRESS ON FILE |
| STEVEN G LAPIDUS | ADDRESS ON FILE |
| STEVEN G LAZAR | ADDRESS ON FILE |
| STEVEN G MORTON | ADDRESS ON FILE |
| STEVEN G RITTER | ADDRESS ON FILE |
| STEVEN G SGROI | ADDRESS ON FILE |
| STEVEN G.TAYLOR | ADDRESS ON FILE |
| STEVEN GARZA | ADDRESS ON FILE |
| STEVEN GASTON | ADDRESS ON FILE |
| STEVEN GEORGE SMITH | ADDRESS ON FILE |
| STEVEN GETRO | ADDRESS ON FILE |
| STEVEN GETRO | ADDRESS ON FILE |
| STEVEN GILBREATH | ADDRESS ON FILE |
| STEVEN GINTHER | ADDRESS ON FILE |
| STEVEN GLENN MCBEE | ADDRESS ON FILE |
| STEVEN GLENN TRAVIS | ADDRESS ON FILE |
| STEVEN GOLDSTEIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEVEN GRAY BUSH | ADDRESS ON FILE |
| STEVEN GUTIERREZ | ADDRESS ON FILE |
| STEVEN H CAPPELLINO | ADDRESS ON FILE |
| STEVEN H DEYO | ADDRESS ON FILE |
| STEVEN H GRIMES | ADDRESS ON FILE |
| STEVEN H HUGES | ADDRESS ON FILE |
| STEVEN H KOBUSCH | ADDRESS ON FILE |
| STEVEN H SWENNING | ADDRESS ON FILE |
| STEVEN HAEKLER | ADDRESS ON FILE |
| STEVEN HAGSTROM | ADDRESS ON FILE |
| STEVEN HANEY | ADDRESS ON FILE |
| STEVEN HEALEY | ADDRESS ON FILE |
| STEVEN HERR | ADDRESS ON FILE |
| STEVEN HIGGINBOTHAM | ADDRESS ON FILE |
| STEVEN HNATKO | ADDRESS ON FILE |
| STEVEN HOCHHALTER | ADDRESS ON FILE |
| STEVEN HOFER | ADDRESS ON FILE |
| STEVEN HOOKS | ADDRESS ON FILE |
| STEVEN HOWARD SHIPE | ADDRESS ON FILE |
| STEVEN HUCKEY | ADDRESS ON FILE |
| STEVEN I BANYAI | ADDRESS ON FILE |
| STEVEN I BRAFF | ADDRESS ON FILE |
| STEVEN J ABRAMSON | ADDRESS ON FILE |
| STEVEN J ARMER | ADDRESS ON FILE |
| STEVEN J BERRA | ADDRESS ON FILE |
| STEVEN J CARROLL | ADDRESS ON FILE |
| STEVEN J COYLE | ADDRESS ON FILE |
| STEVEN J CSAJKO | ADDRESS ON FILE |
| STEVEN J DITTMAR | ADDRESS ON FILE |
| STEVEN J IRWIN | ADDRESS ON FILE |
| STEVEN J KANGISSER | ADDRESS ON FILE |
| STEVEN J KELLY | ADDRESS ON FILE |
| STEVEN J LAMBRECHT | ADDRESS ON FILE |
| STEVEN J MASTRANGELO | ADDRESS ON FILE |
| STEVEN J PALMIERI | ADDRESS ON FILE |
| STEVEN J PALMIERI | ADDRESS ON FILE |
| STEVEN J PETERSON | ADDRESS ON FILE |
| STEVEN J PIERCE | ADDRESS ON FILE |
| STEVEN J ROY | ADDRESS ON FILE |
| STEVEN J SANDS | ADDRESS ON FILE |
| STEVEN J SCOTT | ADDRESS ON FILE |
| STEVEN J STEFANCIK | ADDRESS ON FILE |
| STEVEN J STROUT | ADDRESS ON FILE |
| STEVEN J TRINIDAD | ADDRESS ON FILE |
| STEVEN J WERNICK | ADDRESS ON FILE |
| STEVEN J. COOK | ADDRESS ON FILE |
| STEVEN JAMES GRIER | ADDRESS ON FILE |
| STEVEN JAMES ORNELLES | ADDRESS ON FILE |
| STEVEN JASPER | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| STEVEN JAY PEARSON | ADDRESS ON FILE |
| STEVEN JENKINS | ADDRESS ON FILE |
| STEVEN JOHNSON | ADDRESS ON FILE |
| STEVEN JOSEPH DEAL | ADDRESS ON FILE |
| STEVEN JOSEPH TRAHAN | ADDRESS ON FILE |
| STEVEN K BOECLER | ADDRESS ON FILE |
| STEVEN K BURCH | ADDRESS ON FILE |
| STEVEN K LOUIE | ADDRESS ON FILE |
| STEVEN K MCKEE | ADDRESS ON FILE |
| STEVEN K RAMSEY | ADDRESS ON FILE |
| STEVEN K SASAHARA | ADDRESS ON FILE |
| STEVEN K SEWELL | ADDRESS ON FILE |
| STEVEN K SHERFEY | ADDRESS ON FILE |
| STEVEN KANE GARZA | ADDRESS ON FILE |
| STEVEN KARPYAK | ADDRESS ON FILE |
| STEVEN KAUFMAN | ADDRESS ON FILE |
| STEVEN KELLY AND JANET KELLY | ADDRESS ON FILE |
| STEVEN KENT FORE | ADDRESS ON FILE |
| STEVEN KENT WILSON | ADDRESS ON FILE |
| STEVEN KENT WRIGHT | ADDRESS ON FILE |
| STEVEN KESSIN | ADDRESS ON FILE |
| STEVEN KINSEY | ADDRESS ON FILE |
| STEVEN KNIGHT | ADDRESS ON FILE |
| STEVEN KONKOLEWSKI | ADDRESS ON FILE |
| STEVEN KURT BOHMAN | ADDRESS ON FILE |
| STEVEN KYLE WILLIAMS | ADDRESS ON FILE |
| STEVEN L BIGGER | ADDRESS ON FILE |
| STEVEN L BOHAN | ADDRESS ON FILE |
| STEVEN L BRAGG | ADDRESS ON FILE |
| STEVEN L BUNDLIE | ADDRESS ON FILE |
| STEVEN L BURKE | ADDRESS ON FILE |
| STEVEN L COOK | ADDRESS ON FILE |
| STEVEN L FOWLER | ADDRESS ON FILE |
| STEVEN L GLASSMAN | ADDRESS ON FILE |
| STEVEN L HERSHMAN | ADDRESS ON FILE |
| STEVEN L HILAMAN | ADDRESS ON FILE |
| STEVEN L HORN | ADDRESS ON FILE |
| STEVEN L HOWETH DC | ADDRESS ON FILE |
| STEVEN L JOHNSON | ADDRESS ON FILE |
| STEVEN L JOHNSON | ADDRESS ON FILE |
| STEVEN L JOHNSTON | ADDRESS ON FILE |
| STEVEN L JOLLY | ADDRESS ON FILE |
| STEVEN L KLIEGMAN | ADDRESS ON FILE |
| STEVEN L LEMKE | ADDRESS ON FILE |
| STEVEN L LIN | ADDRESS ON FILE |
| STEVEN L MARKOWSKI | ADDRESS ON FILE |
| STEVEN L MORGAN | ADDRESS ON FILE |
| STEVEN L PINTO | ADDRESS ON FILE |
| STEVEN L RETUNDI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEVEN L RHEAM | ADDRESS ON FILE |
| STEVEN L RICHARDS | ADDRESS ON FILE |
| STEVEN L SHELBY | ADDRESS ON FILE |
| STEVEN L SIMS | ADDRESS ON FILE |
| STEVEN L SPINNER | ADDRESS ON FILE |
| STEVEN L SURREY | ADDRESS ON FILE |
| STEVEN L WALKER | ADDRESS ON FILE |
| STEVEN LATRAY | ADDRESS ON FILE |
| STEVEN LEE GILBREATH | ADDRESS ON FILE |
| STEVEN LEE GILBREATH | ADDRESS ON FILE |
| STEVEN LEHMAN | ADDRESS ON FILE |
| STEVEN LETSCHE | ADDRESS ON FILE |
| STEVEN LEWIS | ADDRESS ON FILE |
| STEVEN LEWIS HUNT | ADDRESS ON FILE |
| STEVEN LIGHTSEY | ADDRESS ON FILE |
| STEVEN LIGHTSEY | ADDRESS ON FILE |
| STEVEN LINDSEY | ADDRESS ON FILE |
| STEVEN LIPIRO | ADDRESS ON FILE |
| STEVEN LITTLE | ADDRESS ON FILE |
| STEVEN LIU | ADDRESS ON FILE |
| STEVEN LLOYD | ADDRESS ON FILE |
| STEVEN LLOYD JONES | ADDRESS ON FILE |
| STEVEN LOPEZ | ADDRESS ON FILE |
| STEVEN LOUIS TUXHORN | ADDRESS ON FILE |
| STEVEN LOUIS TUXHORN | ADDRESS ON FILE |
| STEVEN LYNN ERNEST | ADDRESS ON FILE |
| STEVEN LYNN MATUS | ADDRESS ON FILE |
| STEVEN M BARNETT | ADDRESS ON FILE |
| STEVEN M BOUNDS | ADDRESS ON FILE |
| STEVEN M CASAS | ADDRESS ON FILE |
| STEVEN M COLACCHIO | ADDRESS ON FILE |
| STEVEN M DAVIS | ADDRESS ON FILE |
| STEVEN M DAWSON | ADDRESS ON FILE |
| STEVEN M DENISSEN | ADDRESS ON FILE |
| STEVEN M DESSERT | ADDRESS ON FILE |
| STEVEN M DOGGETT | ADDRESS ON FILE |
| STEVEN M FAGAN | ADDRESS ON FILE |
| STEVEN M FEEMSTER | ADDRESS ON FILE |
| STEVEN M GREENEY | ADDRESS ON FILE |
| STEVEN M KNIGHTS | ADDRESS ON FILE |
| STEVEN M LAWRENCE | ADDRESS ON FILE |
| STEVEN M MASSMANN | ADDRESS ON FILE |
| STEVEN M MEYERS | ADDRESS ON FILE |
| STEVEN M NEIDER | ADDRESS ON FILE |
| STEVEN M PHILLEY | ADDRESS ON FILE |
| STEVEN M PRICE | ADDRESS ON FILE |
| STEVEN M QUERIOLO | ADDRESS ON FILE |
| STEVEN M SATTERFIELD | ADDRESS ON FILE |
| STEVEN M SENTNOR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEVEN M STOLLMAN | ADDRESS ON FILE |
| STEVEN M TASSIN | ADDRESS ON FILE |
| STEVEN M THOMPSON | ADDRESS ON FILE |
| STEVEN M TIMOTHY | ADDRESS ON FILE |
| STEVEN M WARD | ADDRESS ON FILE |
| STEVEN M. KING | ADDRESS ON FILE |
| STEVEN MARINELLO | ADDRESS ON FILE |
| STEVEN MARK JENKINS | ADDRESS ON FILE |
| STEVEN MARK SWILLEY | ADDRESS ON FILE |
| STEVEN MARK WEBER | ADDRESS ON FILE |
| STEVEN MASTERS | ADDRESS ON FILE |
| STEVEN MCGREW | ADDRESS ON FILE |
| STEVEN MENDES | ADDRESS ON FILE |
| STEVEN MICHAEL BALLANCE | ADDRESS ON FILE |
| STEVEN MICHAEL LATRAY | ADDRESS ON FILE |
| STEVEN MICHAEL MANTICH | ADDRESS ON FILE |
| STEVEN MICHAEL MENDES | ADDRESS ON FILE |
| STEVEN MILLER | ADDRESS ON FILE |
| STEVEN MOODY | ADDRESS ON FILE |
| STEVEN MOORE | ADDRESS ON FILE |
| STEVEN MORALES | ADDRESS ON FILE |
| STEVEN MORRISON | ADDRESS ON FILE |
| STEVEN N BAILEY | ADDRESS ON FILE |
| STEVEN N THOMPSON | ADDRESS ON FILE |
| STEVEN NATHAN CLOUD | ADDRESS ON FILE |
| STEVEN NATHAN CLOUD | ADDRESS ON FILE |
| STEVEN NEAL COOK | ADDRESS ON FILE |
| STEVEN NOEL RIGGS | ADDRESS ON FILE |
| STEVEN NOWAK | ADDRESS ON FILE |
| STEVEN NUSSBAUMER | ADDRESS ON FILE |
| STEVEN OAKLEY | ADDRESS ON FILE |
| STEVEN OATES | ADDRESS ON FILE |
| STEVEN ORTIZ | ADDRESS ON FILE |
| STEVEN OSBORN | ADDRESS ON FILE |
| STEVEN OSCAR ORTIZ | ADDRESS ON FILE |
| STEVEN P BERGESON | ADDRESS ON FILE |
| STEVEN P CYPHER | ADDRESS ON FILE |
| STEVEN P FINN | ADDRESS ON FILE |
| STEVEN P HENDERSON | ADDRESS ON FILE |
| STEVEN P IACQ | ADDRESS ON FILE |
| STEVEN P MORRA | ADDRESS ON FILE |
| STEVEN P NOLAN | ADDRESS ON FILE |
| STEVEN P PETERS | ADDRESS ON FILE |
| STEVEN P PLATE | ADDRESS ON FILE |
| STEVEN P POOLE | ADDRESS ON FILE |
| STEVEN P SPINDLER | ADDRESS ON FILE |
| STEVEN PAPP | ADDRESS ON FILE |
| STEVEN PAUL HOGAN | ADDRESS ON FILE |
| STEVEN PAUL LAKOSKE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEVEN PECK | ADDRESS ON FILE |
| STEVEN PENROD | ADDRESS ON FILE |
| STEVEN PETERKIN | ADDRESS ON FILE |
| STEVEN PHILLIPS | ADDRESS ON FILE |
| STEVEN PIERCE | ADDRESS ON FILE |
| STEVEN PIERCE | ADDRESS ON FILE |
| STEVEN PLILER | ADDRESS ON FILE |
| STEVEN POLASEK | ADDRESS ON FILE |
| STEVEN PONDER | ADDRESS ON FILE |
| STEVEN POPP | ADDRESS ON FILE |
| STEVEN PRINCE | ADDRESS ON FILE |
| STEVEN R DISMUKE | ADDRESS ON FILE |
| STEVEN R DUKICH | ADDRESS ON FILE |
| STEVEN R ELLIS | ADDRESS ON FILE |
| STEVEN R FOSBENNER | ADDRESS ON FILE |
| STEVEN R GETRO | ADDRESS ON FILE |
| STEVEN R GRENDEL | ADDRESS ON FILE |
| STEVEN R HARRIS | ADDRESS ON FILE |
| STEVEN R HOFSTAD | ADDRESS ON FILE |
| STEVEN R HORNICK | ADDRESS ON FILE |
| STEVEN R MANESS | ADDRESS ON FILE |
| STEVEN R MCCRAY | ADDRESS ON FILE |
| STEVEN R MCDANIEL | ADDRESS ON FILE |
| STEVEN R MICHALOWSKI | ADDRESS ON FILE |
| STEVEN R SLOAN | ADDRESS ON FILE |
| STEVEN R SMITH | ADDRESS ON FILE |
| STEVEN RANDALL DUREN | ADDRESS ON FILE |
| STEVEN RANDALL DUREN | ADDRESS ON FILE |
| STEVEN RANDALL DUREN | ADDRESS ON FILE |
| STEVEN RAY BREWTON | ADDRESS ON FILE |
| STEVEN RAY BREWTON | ADDRESS ON FILE |
| STEVEN RAY HORN | ADDRESS ON FILE |
| STEVEN RAY KING | ADDRESS ON FILE |
| STEVEN RAY VESTAL | ADDRESS ON FILE |
| STEVEN RAY WINN | ADDRESS ON FILE |
| STEVEN RAY WINN | ADDRESS ON FILE |
| STEVEN RAYCE HARRIS SR | ADDRESS ON FILE |
| STEVEN REED HARMS | ADDRESS ON FILE |
| STEVEN RICHARDS | ADDRESS ON FILE |
| STEVEN RICHARDS | ADDRESS ON FILE |
| STEVEN RINNER | ADDRESS ON FILE |
| STEVEN ROBINSON | ADDRESS ON FILE |
| STEVEN ROCCO | ADDRESS ON FILE |
| STEVEN RODDY | ADDRESS ON FILE |
| STEVEN RODRIQUEZ | ADDRESS ON FILE |
| STEVEN ROGERS | ADDRESS ON FILE |
| STEVEN ROSE | ADDRESS ON FILE |
| STEVEN ROY ARMBRISTER | ADDRESS ON FILE |
| STEVEN S ARGULE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| STEVEN S RICKS | ADDRESS ON FILE |
| STEVEN S SOLOMON | ADDRESS ON FILE |
| STEVEN SANDERS | ADDRESS ON FILE |
| STEVEN SANTANGELO | ADDRESS ON FILE |
| STEVEN SCAIEF | ADDRESS ON FILE |
| STEVEN SCALCO | ADDRESS ON FILE |
| STEVEN SCANNELL | ADDRESS ON FILE |
| STEVEN SCHAUWECKER | ADDRESS ON FILE |
| STEVEN SEWELL | ADDRESS ON FILE |
| STEVEN SHEPHERD | ADDRESS ON FILE |
| STEVEN SILVERSTEIN | ADDRESS ON FILE |
| STEVEN SIPPOLA | ADDRESS ON FILE |
| STEVEN SOVIZRAL | ADDRESS ON FILE |
| STEVEN SPEER | ADDRESS ON FILE |
| STEVEN SPENCE | ADDRESS ON FILE |
| STEVEN STOLTE | ADDRESS ON FILE |
| STEVEN T ANDERSON | ADDRESS ON FILE |
| STEVEN T DIVITO | ADDRESS ON FILE |
| STEVEN T FAULK | ADDRESS ON FILE |
| STEVEN T FELTMAN | ADDRESS ON FILE |
| STEVEN T FOSS | ADDRESS ON FILE |
| STEVEN T JOHNSON | ADDRESS ON FILE |
| STEVEN T MORGAN | ADDRESS ON FILE |
| STEVEN T REDDICK | ADDRESS ON FILE |
| STEVEN TAL JORDAN | ADDRESS ON FILE |
| STEVEN TALAY | ADDRESS ON FILE |
| STEVEN THOMAS JOHNSON | ADDRESS ON FILE |
| STEVEN THOMAS NICKMAN | ADDRESS ON FILE |
| STEVEN TIMM | ADDRESS ON FILE |
| STEVEN TOTHA | ADDRESS ON FILE |
| STEVEN TRAMMELL | ADDRESS ON FILE |
| STEVEN TROY SHEPHERD | ADDRESS ON FILE |
| STEVEN TROY SHEPHERD | ADDRESS ON FILE |
| STEVEN TUXHORN | ADDRESS ON FILE |
| STEVEN VEASLEY | ADDRESS ON FILE |
| STEVEN VESTAL | ADDRESS ON FILE |
| STEVEN VISKUP | ADDRESS ON FILE |
| STEVEN W COLLINS | ADDRESS ON FILE |
| STEVEN W COSMI | ADDRESS ON FILE |
| STEVEN W FOX | ADDRESS ON FILE |
| STEVEN W HILL | ADDRESS ON FILE |
| STEVEN W ILDERTON | ADDRESS ON FILE |
| STEVEN W KELSEY | ADDRESS ON FILE |
| STEVEN W KOCH | ADDRESS ON FILE |
| STEVEN W LAMBERTO | ADDRESS ON FILE |
| STEVEN W LAMBERTO | ADDRESS ON FILE |
| STEVEN W LANDINO | ADDRESS ON FILE |
| STEVEN W MORROW | ADDRESS ON FILE |
| STEVEN W MOUNTCASTLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEVEN W PAQUETTE | ADDRESS ON FILE |
| STEVEN W PIERCE | ADDRESS ON FILE |
| STEVEN W POWELL | ADDRESS ON FILE |
| STEVEN W SMITH | ADDRESS ON FILE |
| STEVEN W THORNTON | ADDRESS ON FILE |
| STEVEN W WRIGHT | ADDRESS ON FILE |
| STEVEN WADE | ADDRESS ON FILE |
| STEVEN WAGNER | ADDRESS ON FILE |
| STEVEN WALSH | ADDRESS ON FILE |
| STEVEN WARD | ADDRESS ON FILE |
| STEVEN WARD | ADDRESS ON FILE |
| STEVEN WAYNE ROBINSON | ADDRESS ON FILE |
| STEVEN WAYNE ROSE | ADDRESS ON FILE |
| STEVEN WEBSTER REED | ADDRESS ON FILE |
| STEVEN WENDELL PATTERSON | ADDRESS ON FILE |
| STEVEN WHEELER | ADDRESS ON FILE |
| STEVEN WHITE | ADDRESS ON FILE |
| STEVEN WICKER | ADDRESS ON FILE |
| STEVEN WILLIAM FORREST | ADDRESS ON FILE |
| STEVEN WILLIAMS | ADDRESS ON FILE |
| STEVEN WINN | ADDRESS ON FILE |
| STEVEN WOODRUFF | ADDRESS ON FILE |
| STEVEN Y JOHNSON | ADDRESS ON FILE |
| STEVEN ZHONGZE LIU | ADDRESS ON FILE |
| STEVENS & LEE | 919 N MARKET ST STE 1300 WILMINGTON DE 19801-3092 |
| STEVENS & LEE, P.C. | 919 N MARKET ST STE 1300 WILMINGTON DE 19801-3092 |
| STEVENS H MARSHALL | ADDRESS ON FILE |
| STEVENS PROPERTIES | ADDRESS ON FILE |
| STEVENS, BALDO & FREEDMAN, LLP | MICHAEL R. WALZEL 550 FANNIN STREET, SUITE 400 PO DRAWER 4950 BEAUMONT TX 77704 |
| STEVENS, GEORGE | 700 N 35TH ST WACO TX 76710-5427 |
| STEVENS, JOHN | 1400 TIMBERLAKE CIR RICHARDSON TX 75080-4124 |
| STEVIE SHAW | ADDRESS ON FILE |
| STEVIE THOMAS STEVENS | ADDRESS ON FILE |
| STEVIE WARREN | ADDRESS ON FILE |
| STEWART | AMERICA'S PREMIER SIGN COMPANY 2201 CANTU COURT SUITE 215 SARASOTA FL 34232-6255 |
| STEWART & STEVENSON | PO BOX 200441 HOUSTON TX 77216-0441 |
| STEWART & STEVENSON | PO BOX 301063 DALLAS TX 75303-1063 |
| STEWART & STEVENSON | POWER PRODUCTS LLC PO BOX 560343 1631 CHALK HILL RD DALLAS TX 75356 |
| STEWART & STEVENSON POWER PRODUCTS LLC | 8631 E FREEWAY HOUSTON TX 77029 |
| STEWART & STEVENSON SERVICES INC | 5815 E BERRY ST FORT WORTH TX 76119 |
| STEWART & STEVENSON SERVICES INC | LONGVIEW BRANCH 4935 WHITEHURST RD LONGVIEW TX 75602 |
| STEWART & STEVENSON, LLC | 2900 E PIONEER PKWY # 100 ARLINGTON TX 76010 |
| STEWART & STEVENSON, LLC | 3025 N. GREAT SOUTHWEST PKWY GRAND PRAIRIE TX 75050 |
| STEWART A LAWSON | ADDRESS ON FILE |
| STEWART A PINE | ADDRESS ON FILE |
| STEWART AND STEVENSON | MORGAN LEWIS & BOCKIUS BRADY SHERROD EDWARDS 1000 LOUISIANA STREET, SUITE 1300 HOUSTON TX 77002 |
| STEWART AND STEVENSON POWER PRODUCTS | 601 W 38TH ST HOUSTON TX 77018-6403 |

| Claim Name | Address Information |
|---|---|
| LLC | 601 W 38TH ST HOUSTON TX 77018-6403 |
| STEWART BARNARD NICHOLS | ADDRESS ON FILE |
| STEWART BOUNDS | ADDRESS ON FILE |
| STEWART BRANDT | ADDRESS ON FILE |
| STEWART E HOLMES | ADDRESS ON FILE |
| STEWART E RAKE | ADDRESS ON FILE |
| STEWART E RAKE | ADDRESS ON FILE |
| STEWART INSTRUMENT CO INC | PO BOX 1507 GONZALES LA 70707-1507 |
| STEWART INSTRUMENT COMPANY INC | PO BOX 1507 GONZALES LA 70707 |
| STEWART J BECNEL | ADDRESS ON FILE |
| STEWART J COHAN | ADDRESS ON FILE |
| STEWART J MITCHELL | ADDRESS ON FILE |
| STEWART J PERKINS | ADDRESS ON FILE |
| STEWART KEITH | ADDRESS ON FILE |
| STEWART LEEMAN BOUNDS | ADDRESS ON FILE |
| STEWART P WICKSTEIN | ADDRESS ON FILE |
| STEWART RAKE | ADDRESS ON FILE |
| STEWART SEBASTIAN | ADDRESS ON FILE |
| STEWART T TRAINOR | ADDRESS ON FILE |
| STEWART TITLE GROUP LLC | 11 DUPONT CIRCLE NW SUITE 750 WASHINGTON DC 20036 |
| STEWART, ANTOINETTE | 1053 WHITEWATER TRL DESOTO TX 75115-1407 |
| STEWART, CHARLES L, JR | 3443 MAHANNA ST APT 4304 DALLAS TX 75209-6552 |
| STEWART, KATHY DIANE WATKINS | 710 E. SEARS ST. DENISON TX 75021 |
| STEWART, KENNETH R. | PO BOX 154645 IRVING TX 75060 |
| STEWART, KENNETH R. | PO BOX 270784 DALLAS TX 75227 |
| STEWART, KENNY R | DBA THE WINNING CIRCLE 2607 BETTY LN APT 190 ARLINGTON TX 76006-3447 |
| STEWART, KUK JA | 2028 SANDY LN IRVING TX 75060-5639 |
| STEWART, KUK JA | C/O CHARLES MONTEMAYOR, ATTY 5353 MAPLE AVE, STE 100 DALLAS TX 75235 |
| STEWART, RALPH E. | C/O MAE E. BRUNSON 510 PINE BERGEN RD PINE BLUFF AR 71603 |
| STEWART, W. RANDALL | PO BOX 308 PROSPER TX 75078 |
| STF DESIGN AND BUILD | 2820 EAST BELKNAP STREET FORT WORTH TX 76111 |
| STI ELECTRONICS INC | 261 PALMER RD MADISON AL 35758 |
| STI MANUFACTURING INC | 14255 HOOPER RANCH RD WILLIS TX 77378 |
| STI TECH INC | 13304 NE 74TH ST REDMOND WA 98052-9417 |
| STI VIBRATION MONITORING INC | 1010 EAST MAIN STREET LEAGUE CITY TX 77573 |
| STICE MITCHELL | ADDRESS ON FILE |
| STICE SAWMILL | 116 COLE RD BOWIE TX 76230 |
| STICE SAWMILL | PO BOX 189 BOWIE TX 76230 |
| STICHTING SHELL PENSIOENFONDS | 800 BOYLSTON ST STE 3600 BOSTON MA 02199-8015 |
| STICHTING SHELL PENSIOENFONDS | ROBERT A. SKINNER ROPES & GRAY LLP ONE INTERNATIONAL PLACE BOSTON MA 02110-2624 |
| STICHTING SHELL PENSION FUNDS | 800 BOYLSTON ST STE 3600 BOSTON MA 02199-8015 |
| STICKS & STONES UNLIMITED INC | 3225 AVENUE E EAST ARLINGTON TX 76011 |
| STIG B POULSEN | ADDRESS ON FILE |
| STIG E MAGNUSSON | ADDRESS ON FILE |
| STIJN ALFONS ALICE BUYS | ADDRESS ON FILE |
| STILLARD CAMPBELL | ADDRESS ON FILE |
| STILWELL & ASSOCIATES OF THE | USA INC PO BOX 2740 CHESAPEAKE VA 23327-2740 |
| STILWELL & ASSOCIATES OF THE USA | 1108-F EDEN WAY N CHESAPEAKE VA 23320 |

| Claim Name | Address Information |
| --- | --- |
| STIMAC, LAWRENCE S | 2312 CHOCTAW DR PLANO TX 75093-3937 |
| STING ALARM INC | PO BOX 98819 LAS VEGAS NV 89193-8819 |
| STINSON MORRISON HECKER LLP | PO BOX 843052 KANSAS CITY MO 64184-3052 |
| STIRLING COURT GP | 11766 WILSHIRE BLVD STE 1450 LOS ANGELES CA 90025 |
| STIRLING W GOSA | ADDRESS ON FILE |
| STIS IGBINADOLOR | ADDRESS ON FILE |
| STMICROELECTRONICS INC | ATTN: THERESA HAYES 750 CANYON DRIVE STE 300 MAIL STATION 2330 COPPELL TX 75019 |
| STOCK EQUIPMENT COMPANY | C/O PEPSCO, INC PO BOX 680104 HOUSTON TX 77268-0104 |
| STOCK EQUIPMENT COMPANY INC | 3290 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| STOCK FAIRFIELD CORPORATION | 16490 CHILLICOTHE RD CHAGRIN FALLS OH 44023 |
| STOCKHAM VALVES & FITTINGS INC | 100 CHASE PARK S STE 250 BIRMINGHAM AL 35244 |
| STODDARD A ROSENKRANTZ | ADDRESS ON FILE |
| STODDARD SILENCERS INC | 1017 PROGRESS DR GRAYSLAKE IL 60030 |
| STODDARD, BARBARA A. | 8902 N 17TH LN PHOENIX AZ 85021-4320 |
| STOKER, BARBARA | 2216 E SIMONDS RD SEAGOVILLE TX 75159-1415 |
| STOKES, CARL W. AND PENDLETON, CREMOLIA | P.O. BOX 68 TYLERTOWN MS 39667 |
| STOKLEY VAN CAMP INC. | PORTER & HEDGES, LLP CLAY M. STEELY 1000 MAIN STREET, 36TH FLOOR BEAUMONT TX 77701 |
| STONE & WEBSTER, INC. | SAM ROBISON, DIVISION COUNSEL FOR CONSTRUCTION & MAINTENANCE 4171 ESSEN LANE BATON ROUGE LA 70809 |
| STONE AND WEBSTER INC | 245 SUMMER STREET BOSTON MA 02210 |
| STONE RANCH APARTMENT HOMES | 27000 KUYKENDAHL RD STE C100 TOMBALL TX 77375-2880 |
| STONE, PATRICIA A | 2804 ROLAND CT FORT WORTH TX 76140-2460 |
| STONELEIGH CYPRESS APTS LTD | DBA STONELEIGH ON SPRING CYPRESS PO BOX 886 ADDISON TX 75001 |
| STONELEIGH CYPRESS APTS LTD | STONELEGIH ON SPRING CYPRESS 7215 SPRING CYPRESS ROAD SPRING TX 77379 |
| STONELEIGH CYPRESS POINT APTS LT | DBA STONELEIGH CYPRESS POINTE PO BOX 886 ADDISON TX 75001 |
| STONELEIGH CYPRESS POINTE APT | LTD DBA STONELEIGH CYPRESS POINTE 10810 SPRING CYPRESS ROAD TOMBALL TX 77375 |
| STONELEIGH CYPRESS STAT APT LTD | DBA STONELEIGH CYPRESS STATION PO BOX 886 ADDISON TX 75001 |
| STONELEIGH CYPRESS STATION APTS | LTD DBA STONELEIGH CYPRESS STATION 18203 WESTFIELD PLACE DRIVE HOUSTON TX 77090 |
| STONELEIGH ELLA CROSSING APTS | LTD DBA STONELEIGH ELLA CROSSING 16350 ELLA ROAD HOUSTON TX 77090 |
| STONELEIGH ELLA CROSSING APTS LT | DBA STONELEIGH ELLA CROSSING PO BOX 886 ADDISON TX 75001 |
| STONELEIGH HARLINGEN APTS LTD | STONELEIGH HARLINGEN 905 NORTH LOOP 499 HARLINGEN TX 78550 |
| STONELEIGH HATLINGEN APTS LTD | DBA STONELEIGH HARLINGEN PO BOX 886 ADDISON TX 75001 |
| STONELEIGH OTL LTD | DBA STONELEIGH ON THE LAKE PO BOX 886 ADDISON TX 75001 |
| STONELEIGH OTL LTD DBA | STONELEIGH ON THE LAKE 7303 SPRING CYPRESS RD SPRING TX 77379 |
| STONERIDGE APARTMENTS | ATTN: A STHAD PO BOX 19772 SUGAR LAND TX 77496 |
| STONEWALL COUNTY TAX OFFICE | PO DRAWER N ASPERMONT TX 79502-0913 |
| STONEWALL J,III MCMURRAY | ADDRESS ON FILE |
| STONEY PAIR | ADDRESS ON FILE |
| STONEY WHITT | ADDRESS ON FILE |
| STONEY WHITT | ADDRESS ON FILE |
| STONEY WHITT | ADDRESS ON FILE |
| STONEY WHITT | ADDRESS ON FILE |
| STONEY WHITT, AS SURVIVING | HEIR OF JD WHITT, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| STONEY WHITT, AS SURVIVING HEIR | ADDRESS ON FILE |
| STONIE CHANNELL | ADDRESS ON FILE |
| STOODY INDUSTRIAL & WELDING | 3316 NATIONAL AVE SAN DIEGO CA 92113 |

| Claim Name | Address Information |
|---|---|
| STORAGE BATTERY SYSTEMS INC | N56 W 16665 RIDGEWOOD DR MENOMONEE FALLS WI 53051 |
| STORAGE EQUIPMENT CO INC | 1258 TITAN DALLAS TX 75247 |
| STORAGE EQUIPMENT CO INC | 1258 TITAN DR DALLAS TX 75247 |
| STORAGE EQUIPMENT CO. | 1258 TITAN DRIVE DALLAS TX 75247 |
| STORER EQUIPMENT CO INC | PO BOX 6761 SHREVEPORT LA 71136-6761 |
| STOREY HAMILTON | ADDRESS ON FILE |
| STORM COPPER COMPONENTS | 240 INDUSTRIAL DRIVE PO BOX 99 DECATUR TN 37322 |
| STORM COPPER COMPONENTS CO | PO BOX 99 DECATUR TN 37322 |
| STORM TECHNOLOGIES INC | 411 NORTH DEPOT ST PO BOX 429 ALBEMARLE NC 28002-0429 |
| STORM TECHNOLOGIES INC | PO BOX 429 ALBEMARLE NC 28002 |
| STORMI ALLDREDGE | ADDRESS ON FILE |
| STORMY MCKOWN | ADDRESS ON FILE |
| STORY PARTNERS LLC | 1000 POTOMAC ST NW STE 102 WASHINGTON DC 20007 |
| STORY WRIGHT INC | PO BOX 900 TYLER TX 75710-0900 |
| STOUT ENERGY INC | PO BOX 7434 MIDLAND TX 79708 |
| STOY B MATHEWS | ADDRESS ON FILE |
| STP NUCLEAR OPERATING COMPANY | ATTENTION: KEVIN RICHARDS P.O. BOX 289 WADSWORTH TX 77483 |
| STP NUCLEAR OPERATING COMPANY | PO BOX 270 WADSWORTH TX 77483 |
| STRAHAN, NOELL | 11555 DESDEMONA DR DALLAS TX 75228-2013 |
| STRAHMAN VALVES INC | HARDIN, KUNDLA, MCKEON & POLETTO, PA 673 MORRIS AVENUE PO BOX 730 SPRINGFIELD NJ 07081-0730 |
| STRAIGHT EDGE ENERGY CONSULTANTS | 315 N SHARY ROAD STE 1018 MISSION TX 78572 |
| STRAIGHT EDGE ENERGY CONSULTANTS | 969 WOOD RD NEW BRAUNFELS TX 78130-6181 |
| STRAINSERT COMPANY | 12 UNION HILL RD WEST CONSHOHOCKEN PA 19428 |
| STRANGE & COLEMAN INC | 3314 RTE 162 GRANITE CITY IL 62040 |
| STRASBURGER & PRICE | STRASBURGER & PRICE LLP C. ROBERT MACE/ELIZABETH B. KAMIN 909 FANNIN STREET, SUITE 2300 HOUSTON TX 77010 |
| STRATEGIC INVESTMENT US FIXED | ADDRESS ON FILE |
| STRATHMORE PAPER COMPANY INC | 39 S BROAD ST WESTFIELD MA 01085 |
| STRATO INC | PO BOX 18010 NEWARK NJ 07191 |
| STRATOS OFFSHORE SERVICES CO | PO BOX 33172 HARTFORD CT 06150-3172 |
| STRATUS ENERGY GROUP | 1206 SAN ANTONIO ST AUSTIN TX 78701 |
| STRAUD BRITT | ADDRESS ON FILE |
| STRAUS FRANK ENTERPRISES LLC | 3100 CUMBERLAND BLV SE ATLANTA GA 30339 |
| STREAMS & VALLEYS | 2918 WINGATE ST FORT WORTH TX 76107-1948 |
| STREAMSERVE DS LLC | 100 TORMEE DR ASBURY PARK NJ 07712-7502 |
| STREET HUDSPETH | ADDRESS ON FILE |
| STREETMAN HISTORICAL ASSOCIATION | PO BOX 246 STREETMAN TX 75859 |
| STREETMAN HOMES, LTD.,L.L.P | 11001 LAKELINE BLVD STE 100 AUSTIN TX 78717-5989 |
| STREETMAN VOLUNTEER FIRE DEPT | PO BOX 101 STREETMAN TX 75859 |
| STRESS ENGINEERING SERVICES INC | PO BOX 201997 HOUSTON TX 77216-1997 |
| STRETCH & COMPANY | PO BOX 3438 GRAPEVINE TX 76099-3438 |
| STRICK CORP | 301 N POLK ST MONROE IN 46772 |
| STRIKE TOOL INC | 31785 64TH AVE CANNON FALLS MN 55009 |
| STRINGER OIL FIELD SERVICES | PO BOX 471 COLUMBIA MS 39429-0471 |
| STRIPES LLC | 4525 AYERS CORPUS CHRISTI TX 78145 |
| STRIPING TECHNOLOGY INC | PO BOX 4279 TYLER TX 75701 |
| STRONG HOLD PRODUCTS | PO BOX 9043 LOUISVILLE KY 40209-0043 |
| STRONG SERVICE INC | PO BOX 672 CARTHAFE TX 75633 |

| Claim Name | Address Information |
|------------|---------------------|
| STRONG SERVICE INC | PO BOX 672 CARTHAGE TX 75633 |
| STRONG SERVICE LP | PO BOX 10148 LONGVIEW TX 75608 |
| STRONG, G K | 1023 STONEBROOK DR GRAND PRAIRIE TX 75052-7562 |
| STRONG, PIPKIN, NELSON, BUSSELL & | LEDYARD DAVID W. LEDYARD/MICHAEL L. BAKER 595 ORLEANS STREET, SUITE 1400 BEAUMONT TX 77701-3255 |
| STRONG, PIPKIN, NELSON, BUSSELL & | LEDYARD JOHN G. BISSELL 1111 BAGBY STREET, SUITE 2300 HOUSTON TX 77002-2546 |
| STRONG-HURT PHARMACY INC | 111 E MAIN HENDERSON TX 75652 |
| STRONGWELL-CHATFIELD DIVISION | 1610 HIGHWAY 52 SOUTH CHATFIELD MN 55923 |
| STRONGWELL-CHATFIELD DIVISION | PO BOX 935011 ATLANTA GA 31193-5011 |
| STROOCK & STROOCK & LAVAN LLP | 180 MAIDEN LANE NEW YORK NY 10038-4982 |
| STROUD SYSTEMS INC | 600 NORTH SHEPHERD #115 HOUSTON TX 77007 |
| STROUD SYSTEMS INC | 600 N SHEPHERD DR STE 15 HOUSTON TX 77007 |
| STROUMBIS, NIKOLAOS A | 337 S LEHIGH ST. BALTIMORE MD 21224 |
| STROZ FRIEDBERG LLC | ATTN: MICHAEL PATSALOS-FOX, CEO 32 AVENUE OF THE AMERICAS, 4TH FL NEW YORK NY 10013 |
| STROZ FRIEDBERG LLC | PO BOX 975348 DALLAS TX 75397-5348 |
| STROZ FRIEDBERG, LLC | 3535 TRAVIS ST STE 105 DALLAS TX 75204-1407 |
| STRUCTURAL INTEGRITY ASSOC INC | 5215 HELLYER AVE SUITE 210 SAN JOSE CA 95138-1025 |
| STRUCTURAL INTEGRITY ASSOCIATES | 10731 E. EASTER AVE, SUITE 100 CENTENNIAL CO 80112 |
| STRUCTURE WORKS INC | 43 MILL STREET PO BOX 868 DOVER PLAINS NY 12522 |
| STRUTHERS CORPORATL0N | THREE GATEWAY CENTER, SUITE 535 PITTSBURGH PA 15222 |
| STRUTHERS WELLS CORP | 10375 SLUSHER DR SANTA FE SPGS CA 90670-3748 |
| STRYKE INC | 1217 ALEXANDER DR. WOODRIDGE IL 60517 |
| STRYKE INC C/O RYAN SYLVIA | 709 PLAZA DRIVE STE 2-249 CHESTERTON IN 46304 |
| STRYKER LAKE WSC | NICKI GREENWOOD PO BOX 156 NEW SUMMERFIELD TX 75780 |
| STRYKER LAKE WSC | NICKI GREENWOOD PO BOX 156 NEW SUMMERFIELD TX 75780-0156 |
| STS CONSULTING SERVICES LLC | ATTN: BRITTANY SPRABERRY PO BOX 9005 LONGVIEW TX 75608 |
| STS CONSULTING SERVICES LLC | PO BOX 9005 LONGVIEW TX 75608-9005 |
| STUART A GARNER | ADDRESS ON FILE |
| STUART A PATTERSON | ADDRESS ON FILE |
| STUART BLANKENHORN | ADDRESS ON FILE |
| STUART BURKHART | ADDRESS ON FILE |
| STUART C HAND | ADDRESS ON FILE |
| STUART C IRBY CO | PO BOX 843959 DALLAS TX 75284-3959 |
| STUART C REEVES | ADDRESS ON FILE |
| STUART D SAMUEL | ADDRESS ON FILE |
| STUART E PAINE | ADDRESS ON FILE |
| STUART FENTON | ADDRESS ON FILE |
| STUART FLATOW | ADDRESS ON FILE |
| STUART FRIEDMAN | ADDRESS ON FILE |
| STUART GEARHART | ADDRESS ON FILE |
| STUART HOSE & PIPE COMPANY | 701 RIVERSIDE DR FORT WORTH TX 76111 |
| STUART HOSE AND PIPE | 100A ROTHROCK DRIVE LONGVIEW TX 75602 |
| STUART J FIEDEL | ADDRESS ON FILE |
| STUART J PRALL | ADDRESS ON FILE |
| STUART L LIPPMAN | ADDRESS ON FILE |
| STUART L LORTON | ADDRESS ON FILE |
| STUART L LUSTER | ADDRESS ON FILE |
| STUART LESLIE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STUART MICHAEL GARCIA | ADDRESS ON FILE |
| STUART N BULLINGTON | ADDRESS ON FILE |
| STUART R CUNNINGHAM | ADDRESS ON FILE |
| STUART ROBERT BOWLER | ADDRESS ON FILE |
| STUART S HOWELL | ADDRESS ON FILE |
| STUART SINISI | ADDRESS ON FILE |
| STUART STARGARDT | ADDRESS ON FILE |
| STUART TRAY | ADDRESS ON FILE |
| STUART W HOOVER | ADDRESS ON FILE |
| STUART W JOHN | ADDRESS ON FILE |
| STUART W RANKIN | ADDRESS ON FILE |
| STUBBLEFIELD, WILLIAM | 2305 HILLARY TRL MANSFIELD TX 76063-3775 |
| STUDENT ENGINEERS COUNCIL | ATTN: CAREER FAIR 204 ZACHRY ENGINEERING BLDG TEXAS A&M UNIVERSITY COLLEGE STATION TX 77843-3127 |
| STURECK, JANET | 5804 RED DRUM DR FORT WORTH TX 76179-7580 |
| STURTEVANT INC | 348 CIRCUIT STREET HANOVER MA 02339 |
| STYLECRAFT BUILDERS, INC | 4090 STATE HIGHWAY 6 SOUTH COLLEGE STATION TX 77845 |
| SU-JIN KIM | ADDRESS ON FILE |
| SUAREZ BROS CRANE AND HEAVY HAUL LLC | C/O CRESTMARK CAPITAL PO BOX 41047 BATON ROUGE LA 70835 |
| SUB SEA CABLE & LIGHTING | 14401 MOUNTAIN RD POWAY CA 92064 |
| SUBARU OF AMERICA INC | 600 ANTON BLVD COSTA MESA CA 92626 |
| SUBASH EJANTKAR | ADDRESS ON FILE |
| SUBBA R GUTTI | ADDRESS ON FILE |
| SUBBARAO KURMALA | ADDRESS ON FILE |
| SUBBARAO KURMALA | ADDRESS ON FILE |
| SUBBIAH POTHIRAJ | ADDRESS ON FILE |
| SUBHAS C BASU | ADDRESS ON FILE |
| SUBHASCHANDRA S DESAI | ADDRESS ON FILE |
| SUBHASH C AHUJA | ADDRESS ON FILE |
| SUBHASH C ARORA | ADDRESS ON FILE |
| SUBHASH C BHASKAR | ADDRESS ON FILE |
| SUBHASH C CHOUDHARY | ADDRESS ON FILE |
| SUBHASH C JAIN | ADDRESS ON FILE |
| SUBHASH MALHOTRA | ADDRESS ON FILE |
| SUBHASH MALIK | ADDRESS ON FILE |
| SUBHASH PATEL | ADDRESS ON FILE |
| SUBHASH R PATEL | ADDRESS ON FILE |
| SUBHASIS BANERJEE | ADDRESS ON FILE |
| SUBHENDRA N SIL | ADDRESS ON FILE |
| SUBHENDU NATH | ADDRESS ON FILE |
| SUBIACO INC | 4 HERITAGE PARK RD PARK ROAD CLINTON CT 06413 |
| SUBIACO INC | CLEVELAND MIXER BRAND 4 HERITAGE PARK RD CLINTON CT 06413 |
| SUBIMAL K CHAKRABORTI | ADDRESS ON FILE |
| SUBIR K MUKHERJEE | ADDRESS ON FILE |
| SUBODH H BLATT | ADDRESS ON FILE |
| SUBRAHMANYA RAMAKRISHNAN | ADDRESS ON FILE |
| SUBRAMANIA SWAMINATHAN | ADDRESS ON FILE |
| SUBRATA CHATTERJEE | ADDRESS ON FILE |
| SUBRATA GHOSE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SUBRATA GHOSHROY | ADDRESS ON FILE |
| SUBRATA MAZUMDER | ADDRESS ON FILE |
| SUBU MAGGE | ADDRESS ON FILE |
| SUCCESSFACTORS INC | PO BOX 89 4642 LOS ANGELES CA 90189-4642 |
| SUCCESSFACTORS.COM | STE 242 2000 ALEMEDA DE LAS PULGAS SAN MATEO CA 94403 |
| SUCCESSOR AGENCY TO THE RICHMOND | COMMUNITY REDEVELOPMENT AGENCY CITY ATTYS OFFICE, BRUCE REED GOODMILLER CITY OF RICHMOND, 450 CIVIC CTR PLAZA RICHMOND CA 94804 |
| SUCCESSOR TO THE RICHMOND COMMUNITY | 1601 ARDEN BLUFFS LN CARMICHAEL CA 95608-6021 |
| SUCCESSOR TO THE RICHMOND COMMUNITY | REDEVELOPMENT AGENCY COTCHETT, PITRE, DANIEL R. STERRETT 840 MALCOLM ROAD, SUITE 200 BRULINGAME CA 94010 |
| SUCCESSOR TO THE RICHMOND COMMUNITY | REDEVELOPMENT AGENCY COTCHETT, PITRE, JOSEPH W. COTCHETT OFFICE CENTER, 840 MALCOLM RD, SUITE 200 BURLINGAME CA 94010 |
| SUCCESSOR TO THE RICHMOND COMMUNITY | REDEVELOPMENT AGENCY COTCHETT, PITRE, NANCI E. NISHIMURA 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| SUCCESSOR TO THE RICHMOND COMMUNITY | REDEVELOPMENT AGENCY OFFICE OF THE CITY ATTY, EVERETT JENKINS 450 CIVIC CENTER PLAZA RICHMOND CA 94804 |
| SUD-CHEMIE, INC. | CANTEY HANGER LLP J. FRANK KINSEL, JR 600 W. 6TH ST. #300 FORT WORTH TX 76102 |
| SUD-CHEMIE, INC. | CANTEY HANGER, LLP SIDNEY LANGE 600 W. 6TH ST., SUITE 300 FORT WORTH TX 76102 |
| SUDDENLINK | 109 NORTH HIGH STREET HENDERSON TX 75652 |
| SUDDENLINK | 520 MARYVILLE CENTRE DR STE 300 SAINT LOUIS MO 63141-5820 |
| SUDDENLINK | JOHNNA TURNER PO BOX 660365 DALLAS TX 75266-0365 |
| SUDDENLINK | PO BOX 650742 DALLAS TX 75265-0742 |
| SUDDENLINK | PO BOX 660365 DALLAS TX 75266-0365 |
| SUDHA N JINWALA | ADDRESS ON FILE |
| SUDHIR H PAREKH | ADDRESS ON FILE |
| SUDHIR K MUKHOPADHYAY | ADDRESS ON FILE |
| SUDHIR V DESHMUKH | ADDRESS ON FILE |
| SUDHIRKUMAR M PATEL | ADDRESS ON FILE |
| SUDIP MUKHERJEE | ADDRESS ON FILE |
| SUDIYAKACHA ODUBANJO | ADDRESS ON FILE |
| SUE A BABB | ADDRESS ON FILE |
| SUE A GLASS | ADDRESS ON FILE |
| SUE A LEUSCHEN | ADDRESS ON FILE |
| SUE ANN MATTISON | ADDRESS ON FILE |
| SUE ANN MILLER | ADDRESS ON FILE |
| SUE ANN NEUMEYER | ADDRESS ON FILE |
| SUE ANN WILLIAMS | ADDRESS ON FILE |
| SUE BROOKS | ADDRESS ON FILE |
| SUE C CAMP | ADDRESS ON FILE |
| SUE C FRASIER | ADDRESS ON FILE |
| SUE C HICKMAN | ADDRESS ON FILE |
| SUE COLLINS | ADDRESS ON FILE |
| SUE D MCFEE | ADDRESS ON FILE |
| SUE DARR | ADDRESS ON FILE |
| SUE DAVIS | ADDRESS ON FILE |
| SUE E AILLS | ADDRESS ON FILE |
| SUE E GREER | ADDRESS ON FILE |
| SUE E WILSON | ADDRESS ON FILE |
| SUE F KIRK | ADDRESS ON FILE |
| SUE H HUNG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SUE HARRY | ADDRESS ON FILE |
| SUE HARRY | ADDRESS ON FILE |
| SUE HICKMAN-FRASIER | ADDRESS ON FILE |
| SUE JORDEN | ADDRESS ON FILE |
| SUE KENNEDY | ADDRESS ON FILE |
| SUE LLEWELLYN | ADDRESS ON FILE |
| SUE M MCDONOUGH | ADDRESS ON FILE |
| SUE M VINCIGUERRA-ZEMSKY | ADDRESS ON FILE |
| SUE PATTERSON | ADDRESS ON FILE |
| SUE POWELL | ADDRESS ON FILE |
| SUE R HARMON | ADDRESS ON FILE |
| SUE SMITH | ADDRESS ON FILE |
| SUE STOLZ | ADDRESS ON FILE |
| SUE T FOX | ADDRESS ON FILE |
| SUE THOMAS | ADDRESS ON FILE |
| SUE THOMPSON | ADDRESS ON FILE |
| SUE WALLS | ADDRESS ON FILE |
| SUELLEN D IRELAND | ADDRESS ON FILE |
| SUFANA SHIKDAR | ADDRESS ON FILE |
| SUFFKA, CINDY J | 5224 BLUE CIR HALTOM CITY TX 76137-5500 |
| SUFIAN A KHONDKER | ADDRESS ON FILE |
| SUGAR ENTERPRISES LLC | 100 E FERGUSON ST STE 412 TYLER TX 75702 |
| SUGAR HILL VOLUNTEER FIRE DEPT | 60 CR 3925 MOUNT PLEASANT TX 75455 |
| SUGAR LAND BAPTIST CHURCH | 16755 SOUTHWEST FREEWAY SUGAR LAND TX 77479 |
| SUGAR TREE APTS LTD | DBA SUGAR TREE APARTMENTS 500 CAPITAL OF TEXAS HWY N #7 AUSTIN TX 78746 |
| SUGUNA PATIBANDLA | ADDRESS ON FILE |
| SUHAS M MENGALE | ADDRESS ON FILE |
| SUHAS M PAI | ADDRESS ON FILE |
| SUILIN LING | ADDRESS ON FILE |
| SUIZA DAIRY GROUP, LLC | ATTN: GREG STEAGALL 2711 NORTH HASKELL AVE. DALLAS TX 75204 |
| SUJEY RIVERA | ADDRESS ON FILE |
| SUJIT BHATTACHARYA | ADDRESS ON FILE |
| SUJIT BISWAS | ADDRESS ON FILE |
| SUJIT K GUPTA | ADDRESS ON FILE |
| SUJIT K. CHAKRABARTY | ADDRESS ON FILE |
| SUKHDEV S SINGH | ADDRESS ON FILE |
| SUKHDEY SINGH | ADDRESS ON FILE |
| SUKOMAL K TALUKDER | ADDRESS ON FILE |
| SULIMAN ALRAZQAN | ADDRESS ON FILE |
| SULLAIR LLC | 3700 EAST MICHIGAN BOULEVARD MICHIGAN CITY IN 46360 |
| SULLAIR OF HOUSTON | 8640 PANAIR HOUSTON TX 77061-4185 |
| SULLINS, BILLIE | 701 LINCOLN ST MC GREGOR TX 76657-1915 |
| SULLIVAN & CROMWELL LLP | ATTN: JOHN L HARDIMAN, ALEXA J KRANZLEY 125 BROAD ST NEW YORK NY 10004 |
| SULLIVAN & CROMWELL LLP | ATTN: STEVEN L HOLLEY ESQ ROBERT J GIUFFRA JR ESQ 125 BROAD ST NEW YORK NY 10004 |
| SULLIVAN & CROMWELL LLP | COUNSEL TO EFH COMMITTEE ATTN: A. DIETDERICH, B GLUECKSTEIN ET AL 125 BROAD ST NEW YORK NY 10004 |
| SULLIVAN & CROMWELL LLP | COUNSEL TO EFH COMMITTEE ATTN: ALEX J KRANZLEY ESQ 125 BROAD ST NEW YORK NY 10004 |
| SULLIVAN & SONS INC | PO BOX 1706 HAUGHTON LA 71037 |

| Claim Name | Address Information |
|---|---|
| SULLIVAN L LAY | ADDRESS ON FILE |
| SULLIVAN, RITA | 10927 CRAWFORD CIR MONTGOMERY TX 77316-1103 |
| SULLIVAN, SHAREL | 2216 E SIMONDS RD SEAGOVILLE TX 75159-1415 |
| SULPHUR SPRINGS HIGH SCHOOL | 1200 CONNALLY ST SULPHUR SPRINGS TX 75482 |
| SULPHUR SPRINGS HIGH SCHOOL | 1200 CONNALLY ST ATTN: DAVID CARILLO SULPHUR SPRINGS TX 75482 |
| SULPHUR SPRINGS MIDDLE SCHOOL | PO BOX 1264 SULPHUR SPRINGS TX 75483 |
| SULPHUR SPRINGS NEWS TELEGRAM | 401 CHURCH STREET SULPHUR SPRINGS TX 75482 |
| SULTRA HALE | ADDRESS ON FILE |
| SULZER COOLING PUMPS US INC | 1255 ENCLAVE PKWY STE 300 HOUSTON TX 77077-2767 |
| SULZER PUMPS | ODESSA SERVICE CENTER 340 S MEADOW PO BOX 4418 ODESSA TX 79760 |
| SULZER PUMPS (US), INC. | THOMAS B. STALEY ROBINSON, STALEY & DUKE PO BOX 251507 LITTLE ROCK AR 72225-1507 |
| SULZER PUMPS US INC | NEUWIESENSTRASSE 15 WINTERTHUR 8401 SWITZERLAND |
| SULZER PUMPS US INC | 1101 PROSPECT AVE WESTBURY NY 11590 |
| SULZER PUMPS US INC | 1255 ENCLAVE PKWY STE 300 HOUSTON TX 77077-2767 |
| SULZER PUMPS US INC | 200 SW MARKET ST 4TH FLOOR PORTLAND OR 97201 |
| SULZER PUMPS US INC | 2800 N W FRONT AVENUE PORTLAND OR 97201 |
| SULZER PUMPS US INC | 2800 NW FRONT AVE PORTLAND OR 97210 |
| SULZER PUMPS US INC | 3400 MEADOR DR MOBILE AL 36607 |
| SULZER PUMPS US INC | 9856 JORDAN CIR SANTA FE SPRINGS CA 90670 |
| SULZER PUMPS US INC | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| SULZER PUMPS US INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| SULZER PUMPS US INC | MATUCHEK NILES & SINARS LLC DAVID A NILLES 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| SULZER PUMPS US INC | MATUCHEK NILES & SINARS LLC JAMES T ROLLINS 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| SULZER PUMPS US INC | PO BOX 404609 ATLANTA GA 30384-4609 |
| SULZER PUMPS US INC | STURM RAPID RESPONSE CENTER 1305 MAIN STREET BARBOURSVILLE WV 25504 |
| SUMA THOMAS | ADDRESS ON FILE |
| SUMANT C MEHTA | ADDRESS ON FILE |
| SUMER PINGLIA | ADDRESS ON FILE |
| SUMICH, VAL | 9626 W WITHERS WAY CIR HOUSTON TX 77065-4906 |
| SUMIR N MEHTA | ADDRESS ON FILE |
| SUMITA CHATTERJI | ADDRESS ON FILE |
| SUMMER J SOKOLOSKI | ADDRESS ON FILE |
| SUMMER SKY INC | PO BOX 2562 STEPHENVILLE TX 76401 |
| SUMMERS GROUP INC | 14951 DALLAS PKY DALLAS TX 75254 |
| SUMMIT CONTROLS INC | DBA VECTOR CONTROLS LLC PO BOX 940009 PLANO TX 75094-0009 |
| SUMMIT CONTROLS INC | PO BOX 940009 PLANO TX 75094-0009 |
| SUMMIT ELECTRIC | PO BOX 7254 FORT WORTH TX 76111-0254 |
| SUMMIT ELECTRIC SUPPLY | 3551 W ROYAL LN IRVING TX 75063-2932 |
| SUMMIT ELECTRIC SUPPLY | PO BOX 848345 DALLAS TX 75284-8345 |
| SUMMIT ENERGY SERVICES INC | 10350 ORMSBY PARK PLACE SUITE 400 LOUISVILLE KY 40223 |
| SUMMIT PETROLEUM LLC | 550 W TEXAS AVE MIDLAND TX 79701 |
| SUMNER MANUFACTURING COMAPNY INC | 7514 ALABONSON ROAD HOUSTON TX 77088 |
| SUMTOTAL SYSTEMS INC | DEPT 33771 PO BOX 39000 SAN FRANCISCO CA 94139 |
| SUN & SUN INDUSTRIES INC | 2781 W MACARTHUR BLVD STE B SANTA ANA CA 92704-7095 |
| SUN COAST RESOURCES INC | 2512 FRANKLIN AVE WACO TX 76710 |

| Claim Name | Address Information |
|---|---|
| SUN COAST RESOURCES INC | PO BOX 202603 DALLAS TX 75320 |
| SUN COAST RESOURCES, INC. | 7700 SAN FELIPE ST STE 550 HOUSTON TX 77063-1618 |
| SUN COAST RESOURCES, INC. | LEGAL DEPARTMENT 6922 CAVALCADE HOUSTON TX 77028 |
| SUN EXPLORATION & PRODUCTION CO. | C/O KERR-MCGEE CORPORATION 123 ROBERT S. KERR OKLAHOMA CITY OK 73102 |
| SUN KIM | ADDRESS ON FILE |
| SUN OIL CO. | 3801 WEST CHESTER PIKE NEWTOWN SQ PA 19073-2320 |
| SUN OIL CO. | WERNER AYERS, LLP PHILIP WERNER 1800 BERING, SUITE 305 HOUSTON TX 77057 |
| SUN SHIELD | 8204 NORTHEAST PKY STE 110 NORTH RICHLAND HILLS TX 76182 |
| SUN TECHNICAL SERVICES INC | 6490 SOUTH MCCARRAN BLVD STE#6 RENO NV 89509 |
| SUN W KIM | ADDRESS ON FILE |
| SUN-CHU SMITH | ADDRESS ON FILE |
| SUNANDAN DASGUPTA | ADDRESS ON FILE |
| SUNBEAM PRODUCTS INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| SUNBEAM PRODUCTS INC | 120 SOUTH CENTRAL ST SUITE 700 ST LOUIS MO 63105 |
| SUNBEAM PRODUCTS INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| SUNBEAM PRODUCTS INC | JEFFREY TODD REEL, ATTORNEY AT LAW 34 HEMLOCK DR BELLEVILLE IL 62221 |
| SUNBEAM PRODUCTS INC. | 2381 EXECUTIVE CENTER DRIVE BATON ROUGE FL 33431 |
| SUNBELT CHEMICALS, INC. | PO BOX 59028 DALLAS TX 75229 |
| SUNBELT INSULATION & ROOFING CO | 2020 E 8TH STREET ODESSA TX 79761 |
| SUNBELT INSULATION & ROOFING LLC | 2020 E 8TH STREET ODESSA TX 79761 |
| SUNBELT RENTALS | 2111 EAST LOOP 281 LONGVIEW TX 75605 |
| SUNBELT RENTALS | 400 NE WILSHIRE BLVD BURLESON TX 76028 |
| SUNBELT RENTALS INC | PO BOX 409211 ATLANTA GA 30384-9211 |
| SUNBELT SUPPLY COMPANY | PO BOX 5687 PASADENA TX 77508-5687 |
| SUNBELT TRANSFORMER | PO BOX 619130 DALLAS TX 75261-9130 |
| SUNBURY GENERATION LP | MANKO, GOLD, KATCHER & FOX, LLP BART E. CASSIDY, KATHERINE L. VACCARO, DIANA A. SILVA, 401 CITY AVE, SUITE 500 BALA CYNWYD PA 19004 |
| SUNCOR ENERGY MARKETING | 150 - 6 AVENUE S.W. CALGARY AB T2P 0P8 CANADA |
| SUNDARAM N GOPALAN | ADDRESS ON FILE |
| SUNDAY LOPEZ ABREGO | ADDRESS ON FILE |
| SUNDER D MALKANI | ADDRESS ON FILE |
| SUNDER M DALAL | ADDRESS ON FILE |
| SUNDIP MUNDKUR | ADDRESS ON FILE |
| SUNDYNE CORPORATION | 14845 WEST 64TH AVENUE ARVADA CO 80007 |
| SUNEEL KONDURU | ADDRESS ON FILE |
| SUNEIL S WILLIAMS | ADDRESS ON FILE |
| SUNFLOWER ELECTRIC POWER CORP. | STINSON MORRISON HECKER LLP DENNIS LANE 1775 PENNSYLVANIA AVE, NW, SUITE 800 WASHINGTON DC 20006 |
| SUNFLOWER ELECTRIC POWER CORP. | TROUTMAN SANDERS LLP GEORGE Y. SUGIYAMA 401 9TH STREET, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| SUNFLOWER ELECTRIC POWER CORP. | TROUTMAN SANDERS LLP MICHAEL H. HIGGINS 401 9TH STREET, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| SUNFLOWER ELECTRIC POWER CORP. | TROUTMAN SANDERS LLP PETER S. GLASER 401 9TH STREET, NW, SUITE 1000 WASHINGTON DC 20004-2134 |
| SUNFLOWER ELECTRIC POWER CORPORATION | GEORGE Y. SUGIYAMA TROUTMAN SANDERS, LLP 401 9TH ST, NW, STE 1000 WASHINGTON DC 20004-2134 |
| SUNFLOWER ELECTRIC POWER CORPORATION | MICHAEL H. HIGGINS TROUTMAN SANDERS, LLP 401 9TH ST, NW, STE 1000 WASHINGTON DC 20004-2134 |
| SUNFLOWER ELECTRIC POWER CORPORATION | PETER S. GLASER TROUTMAN SANDERS, LLP 401 9TH ST, NW, STE 1000 WASHINGTON DC 20004-2134 |

| Claim Name | Address Information |
|---|---|
| SUNG AN HSU | ADDRESS ON FILE |
| SUNG C LEE | ADDRESS ON FILE |
| SUNG DO WUI | ADDRESS ON FILE |
| SUNG YI | 2122 STONERIDGE DR KELLER TX 76248 |
| SUNG-SUL PARK | ADDRESS ON FILE |
| SUNGARD CONSULTING SERVICES INC | 1221 LAMAR ST STE 910 HOUSTON TX 77010-3141 |
| SUNGARD CONSULTING SERVICES INC | C/O BANK OF AMERICA 12032 COLLECTION CENTER DR CHICAGO IL 60693 |
| SUNGARD CONSULTING SERVICES LLC | C/O SHUTTS & BOWEN, LLP ATTN: JAMES A. TIMKO, ESQ. 300 S. ORANGE AVE, STE 1000 ORLANDO FL 32801 |
| SUNGARD ENERGY SYSTEMS | 12712 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| SUNGARD ENERGY SYSTEMS | FIS MGMT SERV LLC ATTN RIV JACKSONVILLE FL 32204 |
| SUNGARD TREASURY SYSTEMS | PO BOX 91940 CHICAGO IL 60693 |
| SUNGKOOK KIM | ADDRESS ON FILE |
| SUNIL B PATEL | ADDRESS ON FILE |
| SUNIL H RAJANI | ADDRESS ON FILE |
| SUNIL K CHOPRA | ADDRESS ON FILE |
| SUNIL K DATTA | ADDRESS ON FILE |
| SUNIL K PATEL | ADDRESS ON FILE |
| SUNIL K PATHAK | ADDRESS ON FILE |
| SUNNEN PRODUCTS COMPANY | PO BOX 952481 ST LOUIS MO 63195-2481 |
| SUNNY MATTERN | ADDRESS ON FILE |
| SUNNYVALE ISD | 417 E. TRIPP ROAD SUNNYVALE TX 75182 |
| SUNOCO INC | WERNER AYERS, LLP PHILIP WERNER 1800 BERING, SUITE 305 HOUSTON TX 77057 |
| SUNOCO, INC. | 3801 WEST CHESTER PIKE NEWTOWN SQ PA 19073-2320 |
| SUNPOLYNESIA STEWART | ADDRESS ON FILE |
| SUNRISE PARTNERS LIMITED PARTNERSHIP | C/O GELLERT SCALI BUSENKELL & BROWN ATTN: EVAN W RASSMAN 1201 N ORANGE ST STE 300 WILMINGTON DE 19801 |
| SUNRISE SENIOR LIVING SERVICES, INC. | 2777 ALLEN PKWY #1200 HOUSTON TX 77019-2141 |
| SUNRISE SENIOR LIVING SVCS, INC. | CHASTITI H. HORNE EBANKS HORNE ROTA MOOS L.L.P. 2777 ALLEN PKWY STE 1200 HOUSTON TX 77019-2193 |
| SUNRISE VILLAGE APARTMENTS LP | DBA NORMAS PLAZA 6919 PORTWEST DR STE 150 HOUSTON TX 77024 |
| SUNSERAE TYLER | ADDRESS ON FILE |
| SUNSERI, MATTHEW W | ADDRESS ON FILE |
| SUNSHINE PSOTA | ADDRESS ON FILE |
| SUNSOURCE | 1833 JOHANNA PO BOX 430399 HOUSTON TX 77055 |
| SUNSOURCE | PO BOX 730698 DALLAS TX 75373-0698 |
| SUNSOURCE AIR-DRECO | 1172 113TH ST. GRAND PRAIRIE TX 75050 |
| SUNTRAC SERVICES INC | 1818 E MAIN ST LEAGUE TX 77573 |
| SUNYOUNG J KWON | ADDRESS ON FILE |
| SUPERBOLT INC | 1000 GREGG ST CARNEGIE PA 15106 |
| SUPERIOR ALLOY STEEL CO | 3835 LAKESIDE AVENUE CLEVELAND OH 44114 |
| SUPERIOR BELT FILTER | 175 1ST STREET SOUTH #1505 ST PETERSBURG FL 33701 |
| SUPERIOR BELT FILTER LLC | 175 1ST STREET SOUTH #1505 ST PETERSBURG FL 33701 |
| SUPERIOR BIOLIER WORKS INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| SUPERIOR BIOLIER WORKS INC | 1190 N CARROLL AVE SOUTHLAKE TX 76092-5306 |
| SUPERIOR BIOLIER WORKS INC | 3524 E 4TH AVENUE HUTCHINSON KS 67501 |
| SUPERIOR BOILER WORKS INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| SUPERIOR BOILER WORKS INC | 3524 E FOURTH ST HUTCHINSON KS 67502 |
| SUPERIOR BOILER WORKS INC | STEPHAN COTTON WALKER ELM COURT PLAZA 1739 EAST ELM STREET STE 101 JEFFERSON CITY MO 65101 |

| Claim Name | Address Information |
| --- | --- |
| SUPERIOR BOILER WORKS INC | STEPHEN COTTON WALKER ELM COURT PLAZA 1739 ELM ST SUITE 101 JEFFERSON CITY MO 65101 |
| SUPERIOR BOILER WORKS INC | SUPERIOR BOILER WORKS INC ELM COURT PLAZA 1739 EAST ELM STREET STE 101 JEFFERSON CITY MO 65101 |
| SUPERIOR CONSTRUCTION CO INC | 3524 E 4TH AVENUE HUTCHINSON KS 67501 |
| SUPERIOR CRUSHED STONE | 1405 EAST RIVERSIDE DR AUSTIN TX 78741 |
| SUPERIOR ENGINEERING ILLINOIS | 440 QUADRANGLE DR BOLINGBROOK IL 60440 |
| SUPERIOR ENGINEERING LLC | 2345 167TH ST. HAMMOND IN 46327 |
| SUPERIOR ESSEX INC | 6120 POWERS FERRY ROAD, SUITE 150 ATLANTA GA 30339 |
| SUPERIOR GRAPHITE CO | 10 S. RIVERSIDE PLAZA CHICAGO IL 60606 |
| SUPERIOR INTERLOCK CORP | 73-39 CENTRAL AVE GLENDALE NY 11385-8202 |
| SUPERIOR OIL COMPANY INC | 1402 N CAPITOL AVE INDIANAPOLIS IN 46202 |
| SUPERIOR SIGNAL | C/O NORSE TECHNOLOGIES 603 EAST BELKNAP FORT WORTH TX 76102 |
| SUPERIOR WELDING CO | 97 ELLIOT ST AVENEL NJ 07001 |
| SUPERIORBOILERWORKSINC | 3524 E 4TH AVENUE HUTCHINSON KS 67501 |
| SUPKO, PATRICIA A. | 1168 NITTANY VALLEY DR. BELLEFONTE PA 16823 |
| SUPPLEMENTAL HEALTH CARE | 101 SUMMIT AVE STE 510 FORT WORTH TX 76102 |
| SUPPLEMENTAL HEALTH CARE | 5601 BRIDGE ST STE 490 ATTN: JENNY BERRY FORT WORTH TX 76112-2306 |
| SUPPLY PARTNERS LLC | DBA SUPPLY NETWORK 7521 BRIAR ROSE DR HOUSTON TX 77063 |
| SUPPLYPRO INC | 9401 WAPLES ST STE 150 SAN DIEGO CA 92121-3919 |
| SUPRABHAT SENGUPTA | ADDRESS ON FILE |
| SUPRO CORPORATION | 2650 POMONA BLVD. POMONA CA 91768 |
| SURENDER N BADHEY | ADDRESS ON FILE |
| SURENDRA K BHALLA | ADDRESS ON FILE |
| SURENDRA M THAKKAR | ADDRESS ON FILE |
| SURENDRA R PATEL | ADDRESS ON FILE |
| SURENDRA R PATEL | ADDRESS ON FILE |
| SURENDRAIAH MAKAM | ADDRESS ON FILE |
| SURESH A SHAH | ADDRESS ON FILE |
| SURESH C MODY | ADDRESS ON FILE |
| SURESH C SHARMA | ADDRESS ON FILE |
| SURESH C SIMHAL | ADDRESS ON FILE |
| SURESH D GROVER | ADDRESS ON FILE |
| SURESH D VADNERKAR | ADDRESS ON FILE |
| SURESH DALMIA | ADDRESS ON FILE |
| SURESH K BHATT | ADDRESS ON FILE |
| SURESH K BIJLANI | ADDRESS ON FILE |
| SURESH KAMBAR | ADDRESS ON FILE |
| SURESH P PATEL | ADDRESS ON FILE |
| SURESH PATEL | ADDRESS ON FILE |
| SURESH R PARPATAKAM | ADDRESS ON FILE |
| SURESH SADASIVAIYA | ADDRESS ON FILE |
| SURESH SANKARAN KUMAR | ADDRESS ON FILE |
| SURESH SHAH | ADDRESS ON FILE |
| SURFACE COMBUSTION INC | 1700 INDIAN WOOD CIR MAUMEE OH 43537 |
| SURFACE PREPARATION TEXAS LLC | 5973 SOUTH LOOP E HOUSTON TX 77033-1017 |
| SURINDER J SINGH | ADDRESS ON FILE |
| SURINDER M MANAKTALA | ADDRESS ON FILE |
| SURINDER S GILL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SURINDER SINGH ARORA | ADDRESS ON FILE |
| SURINDER SINGH GILL | ADDRESS ON FILE |
| SURJIT KUMAR JALOTA | ADDRESS ON FILE |
| SURO DAS | ADDRESS ON FILE |
| SUROVELL ISAACS PETERSEN & LEVY | ADDRESS ON FILE |
| SURVEY SAMPLING INTERNATIONAL LLC | 6 RESEARCH DR SHELTON CT 06484 |
| SURYAE VENKATESH | ADDRESS ON FILE |
| SURYAKANT B PATEL | ADDRESS ON FILE |
| SURYAKANT C SHAH | ADDRESS ON FILE |
| SURYAKANT D PATEL | ADDRESS ON FILE |
| SUS NAGAI | ADDRESS ON FILE |
| SUS S KAWAMOTO | ADDRESS ON FILE |
| SUSAN | ADDRESS ON FILE |
| SUSAN A CARSKADDEN | ADDRESS ON FILE |
| SUSAN A CHAPMAN | ADDRESS ON FILE |
| SUSAN A CHIN | ADDRESS ON FILE |
| SUSAN A FIEL | ADDRESS ON FILE |
| SUSAN A HARLLEE | ADDRESS ON FILE |
| SUSAN A HEUER | ADDRESS ON FILE |
| SUSAN A IMERIALE | ADDRESS ON FILE |
| SUSAN A MANZELLA | ADDRESS ON FILE |
| SUSAN A MEYERS | ADDRESS ON FILE |
| SUSAN A PETERS | ADDRESS ON FILE |
| SUSAN A WALDRIP | ADDRESS ON FILE |
| SUSAN ACKERMANN | ADDRESS ON FILE |
| SUSAN ADAMS | ADDRESS ON FILE |
| SUSAN ADAMS | ADDRESS ON FILE |
| SUSAN AGUIRRE | ADDRESS ON FILE |
| SUSAN ALEXANDER | ADDRESS ON FILE |
| SUSAN ALEXANDER | ADDRESS ON FILE |
| SUSAN ALHEIDT | ADDRESS ON FILE |
| SUSAN ALISE WHITE | ADDRESS ON FILE |
| SUSAN AND JEFFREY SALDIVAR | ADDRESS ON FILE |
| SUSAN ANDERSON | ADDRESS ON FILE |
| SUSAN ANDRIACH | ADDRESS ON FILE |
| SUSAN ANN M KRETH | ADDRESS ON FILE |
| SUSAN B COMBEE | ADDRESS ON FILE |
| SUSAN B GRAVITZ | ADDRESS ON FILE |
| SUSAN B KOHN | ADDRESS ON FILE |
| SUSAN BANHIDI | ADDRESS ON FILE |
| SUSAN BARBER | ADDRESS ON FILE |
| SUSAN BONGIORNO | ADDRESS ON FILE |
| SUSAN BRADLEY | ADDRESS ON FILE |
| SUSAN BRADLEY | ADDRESS ON FILE |
| SUSAN BROUSSARD | ADDRESS ON FILE |
| SUSAN BRYAN | ADDRESS ON FILE |
| SUSAN BYERLY | ADDRESS ON FILE |
| SUSAN C CAMPBELL | ADDRESS ON FILE |
| SUSAN C CROWE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SUSAN C GRAVATT | ADDRESS ON FILE |
| SUSAN C HALL | ADDRESS ON FILE |
| SUSAN C MIRAS | ADDRESS ON FILE |
| SUSAN C ROACH | ADDRESS ON FILE |
| SUSAN CALLAWAY | ADDRESS ON FILE |
| SUSAN CARDOZA | ADDRESS ON FILE |
| SUSAN CARIKER | ADDRESS ON FILE |
| SUSAN CHAMBERLAIN | ADDRESS ON FILE |
| SUSAN CORDELL | ADDRESS ON FILE |
| SUSAN CRANE,INC. | 7000 BEE CAVE ROAD, SUITE 350 AUSTIN TX 78746 |
| SUSAN CUMMINGS | ADDRESS ON FILE |
| SUSAN CYTRYN | ADDRESS ON FILE |
| SUSAN D BENJAMIN | ADDRESS ON FILE |
| SUSAN D COOPER | ADDRESS ON FILE |
| SUSAN D GOUDIE | ADDRESS ON FILE |
| SUSAN D HOLTON | ADDRESS ON FILE |
| SUSAN D NOGA | ADDRESS ON FILE |
| SUSAN D SHIPMAN | ADDRESS ON FILE |
| SUSAN D WILBURN | ADDRESS ON FILE |
| SUSAN DARRAH | ADDRESS ON FILE |
| SUSAN DAVIS | ADDRESS ON FILE |
| SUSAN DEASON | ADDRESS ON FILE |
| SUSAN DICKMAN AND WESLEY DICKMAN | ADDRESS ON FILE |
| SUSAN DOMINO | ADDRESS ON FILE |
| SUSAN DOMINO | ADDRESS ON FILE |
| SUSAN E ABNEY | ADDRESS ON FILE |
| SUSAN E BROWN | ADDRESS ON FILE |
| SUSAN E CARIKER | ADDRESS ON FILE |
| SUSAN E COKER | ADDRESS ON FILE |
| SUSAN E GILLIAN | ADDRESS ON FILE |
| SUSAN E HENTSCHEL | ADDRESS ON FILE |
| SUSAN E JONES | ADDRESS ON FILE |
| SUSAN E LOWE | ADDRESS ON FILE |
| SUSAN E MARROQUIN | ADDRESS ON FILE |
| SUSAN E MCVIE | ADDRESS ON FILE |
| SUSAN E MILHISER | ADDRESS ON FILE |
| SUSAN E WASILEWSKI | ADDRESS ON FILE |
| SUSAN E WHITE | ADDRESS ON FILE |
| SUSAN E WILSON | ADDRESS ON FILE |
| SUSAN E. DELANEY | ADDRESS ON FILE |
| SUSAN ELANE WHITE | ADDRESS ON FILE |
| SUSAN ELY | ADDRESS ON FILE |
| SUSAN ESTHER WRIGHT | ADDRESS ON FILE |
| SUSAN F GOLDMAN | ADDRESS ON FILE |
| SUSAN F GROS | ADDRESS ON FILE |
| SUSAN F LARSON | ADDRESS ON FILE |
| SUSAN F. ANDREWS | ADDRESS ON FILE |
| SUSAN FEAGIN | ADDRESS ON FILE |
| SUSAN G BROCKELSBY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SUSAN G BUCK | ADDRESS ON FILE |
| SUSAN G FINCH | ADDRESS ON FILE |
| SUSAN G FOX | ADDRESS ON FILE |
| SUSAN G INCE | ADDRESS ON FILE |
| SUSAN G KOMEN | ADDRESS ON FILE |
| SUSAN G KOMEN DALLAS COUNTY | PO BOX 731696 DALLAS TX 75373-1696 |
| SUSAN G MITCHELL | ADDRESS ON FILE |
| SUSAN G MOORE | ADDRESS ON FILE |
| SUSAN G PIERCE | ADDRESS ON FILE |
| SUSAN G ROBIN | ADDRESS ON FILE |
| SUSAN G SCHMITT | ADDRESS ON FILE |
| SUSAN G TUCKER | ADDRESS ON FILE |
| SUSAN GALVAO | ADDRESS ON FILE |
| SUSAN GANOE | ADDRESS ON FILE |
| SUSAN GEORGE | ADDRESS ON FILE |
| SUSAN GEORGE | ADDRESS ON FILE |
| SUSAN GOLCMAN | ADDRESS ON FILE |
| SUSAN GRAVATT | ADDRESS ON FILE |
| SUSAN GRAY | ADDRESS ON FILE |
| SUSAN GWIN | ADDRESS ON FILE |
| SUSAN HARMON | ADDRESS ON FILE |
| SUSAN HARRINGTON | ADDRESS ON FILE |
| SUSAN HATCH | ADDRESS ON FILE |
| SUSAN HAYDU | ADDRESS ON FILE |
| SUSAN HENDERSON | ADDRESS ON FILE |
| SUSAN HINTON | ADDRESS ON FILE |
| SUSAN HOUSTON | ADDRESS ON FILE |
| SUSAN I KWARTOWITZ | ADDRESS ON FILE |
| SUSAN I SCOTT | ADDRESS ON FILE |
| SUSAN J CALDWELL | ADDRESS ON FILE |
| SUSAN J CARMAN | ADDRESS ON FILE |
| SUSAN J COTTINGHAM | ADDRESS ON FILE |
| SUSAN J DISMUKE | ADDRESS ON FILE |
| SUSAN J GORKE | ADDRESS ON FILE |
| SUSAN J HAVENS | ADDRESS ON FILE |
| SUSAN J HORTON | ADDRESS ON FILE |
| SUSAN J MCAVOY | ADDRESS ON FILE |
| SUSAN J SEVY | ADDRESS ON FILE |
| SUSAN J SNOWBERGER | ADDRESS ON FILE |
| SUSAN J WALKER | ADDRESS ON FILE |
| SUSAN J WITTICH | ADDRESS ON FILE |
| SUSAN JANE CHAMBERLAIN | ADDRESS ON FILE |
| SUSAN JEAN COLLEY TATOM | ADDRESS ON FILE |
| SUSAN JEPSON ZAFFRANO | ADDRESS ON FILE |
| SUSAN JOE WILSON | ADDRESS ON FILE |
| SUSAN JOHN | ADDRESS ON FILE |
| SUSAN JOHNSON | ADDRESS ON FILE |
| SUSAN K EDMONDSON | ADDRESS ON FILE |
| SUSAN K GIBSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SUSAN K HINES | ADDRESS ON FILE |
| SUSAN K HITT | ADDRESS ON FILE |
| SUSAN K JENKINS | ADDRESS ON FILE |
| SUSAN K PEDLAR | ADDRESS ON FILE |
| SUSAN K ROBERTS | ADDRESS ON FILE |
| SUSAN K SWIDEN | ADDRESS ON FILE |
| SUSAN K TALLMAN | ADDRESS ON FILE |
| SUSAN KAMP | ADDRESS ON FILE |
| SUSAN KAPP | ADDRESS ON FILE |
| SUSAN KATZ | ADDRESS ON FILE |
| SUSAN KAYE SHAVER | ADDRESS ON FILE |
| SUSAN KIMBERLY HUFFMAN | ADDRESS ON FILE |
| SUSAN KNIGHT | 18124 LAKESIDE LN 7 HOUSTON TX 77058 |
| SUSAN KRIEGSMAN | ADDRESS ON FILE |
| SUSAN L BALTENSBERGER | ADDRESS ON FILE |
| SUSAN L CISKOWSKI | ADDRESS ON FILE |
| SUSAN L COLE | ADDRESS ON FILE |
| SUSAN L FISHER | ADDRESS ON FILE |
| SUSAN L GOBER | ADDRESS ON FILE |
| SUSAN L HEBERT | ADDRESS ON FILE |
| SUSAN L HEROLD | ADDRESS ON FILE |
| SUSAN L HOFFMAN | ADDRESS ON FILE |
| SUSAN L LANGSDORF | ADDRESS ON FILE |
| SUSAN L MILLER | ADDRESS ON FILE |
| SUSAN L NOORDHOFF | ADDRESS ON FILE |
| SUSAN L PIPER | ADDRESS ON FILE |
| SUSAN L POLENSKY | ADDRESS ON FILE |
| SUSAN L RITTENHOUSE | ADDRESS ON FILE |
| SUSAN L SARRE | ADDRESS ON FILE |
| SUSAN L SCOTT | ADDRESS ON FILE |
| SUSAN L SKIPTON | ADDRESS ON FILE |
| SUSAN L SMITH | ADDRESS ON FILE |
| SUSAN L TERVO | ADDRESS ON FILE |
| SUSAN L VIRGADAMO | ADDRESS ON FILE |
| SUSAN LAVINIA BOTSFORD | ADDRESS ON FILE |
| SUSAN LEE | ADDRESS ON FILE |
| SUSAN LEYVA | ADDRESS ON FILE |
| SUSAN LUNA | ADDRESS ON FILE |
| SUSAN LYNN WESTCOTT | ADDRESS ON FILE |
| SUSAN M ALBIN | ADDRESS ON FILE |
| SUSAN M BACH | ADDRESS ON FILE |
| SUSAN M BIENIULIS | ADDRESS ON FILE |
| SUSAN M BOSLER | ADDRESS ON FILE |
| SUSAN M BOWES | ADDRESS ON FILE |
| SUSAN M CLARK | ADDRESS ON FILE |
| SUSAN M DECHERICO | ADDRESS ON FILE |
| SUSAN M GOINS | ADDRESS ON FILE |
| SUSAN M HAMILTON | ADDRESS ON FILE |
| SUSAN M HEALY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SUSAN M HERFIELD | ADDRESS ON FILE |
| SUSAN M HYERS | ADDRESS ON FILE |
| SUSAN M LAURITSEN MORRIS | ADDRESS ON FILE |
| SUSAN M MEYERS | ADDRESS ON FILE |
| SUSAN M NIETO | ADDRESS ON FILE |
| SUSAN M PERRY | ADDRESS ON FILE |
| SUSAN M PRESLAR | ADDRESS ON FILE |
| SUSAN M PUGH | ADDRESS ON FILE |
| SUSAN M REHWOLDT | ADDRESS ON FILE |
| SUSAN M ROACH | ADDRESS ON FILE |
| SUSAN M SLEIGHT | ADDRESS ON FILE |
| SUSAN M STAGNITTA | ADDRESS ON FILE |
| SUSAN M VONELLA | ADDRESS ON FILE |
| SUSAN M WAGNER | ADDRESS ON FILE |
| SUSAN M WHITEHEAD | ADDRESS ON FILE |
| SUSAN M ZILA | ADDRESS ON FILE |
| SUSAN MALOUF | ADDRESS ON FILE |
| SUSAN MANESS | ADDRESS ON FILE |
| SUSAN MARGARET WADAGA | ADDRESS ON FILE |
| SUSAN MARIE GRACE | ADDRESS ON FILE |
| SUSAN MAURER | ADDRESS ON FILE |
| SUSAN MAZANEC TRUSTEE | ADDRESS ON FILE |
| SUSAN MCCONATY | ADDRESS ON FILE |
| SUSAN MCMULLEN-MINERLEY | ADDRESS ON FILE |
| SUSAN MISTRETTA | ADDRESS ON FILE |
| SUSAN MONTGOMERY | ADDRESS ON FILE |
| SUSAN MYERS | ADDRESS ON FILE |
| SUSAN MYERS | ADDRESS ON FILE |
| SUSAN N NEWTON | ADDRESS ON FILE |
| SUSAN NATALE | ADDRESS ON FILE |
| SUSAN NEWMAN | ADDRESS ON FILE |
| SUSAN NOVOA | ADDRESS ON FILE |
| SUSAN NUCCI | ADDRESS ON FILE |
| SUSAN P OSBORN | ADDRESS ON FILE |
| SUSAN PEARSON | ADDRESS ON FILE |
| SUSAN PHELAN | ADDRESS ON FILE |
| SUSAN QUINTON | ADDRESS ON FILE |
| SUSAN R AULD | ADDRESS ON FILE |
| SUSAN R DANCER-NEWTON | ADDRESS ON FILE |
| SUSAN R LEACH | ADDRESS ON FILE |
| SUSAN R MCANDREWS | ADDRESS ON FILE |
| SUSAN R MCCORMACK | ADDRESS ON FILE |
| SUSAN R OBADITCH | ADDRESS ON FILE |
| SUSAN R SAUCIER | ADDRESS ON FILE |
| SUSAN R SCLAFANI | ADDRESS ON FILE |
| SUSAN REGINA ROMANO | ADDRESS ON FILE |
| SUSAN ROBIN | ADDRESS ON FILE |
| SUSAN ROSENSTEIN | ADDRESS ON FILE |
| SUSAN S CASSIDY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SUSAN SALDIVAR | ADDRESS ON FILE |
| SUSAN SARASON | ADDRESS ON FILE |
| SUSAN SEXTON | ADDRESS ON FILE |
| SUSAN SHUBECK | ADDRESS ON FILE |
| SUSAN SMEDLEY | ADDRESS ON FILE |
| SUSAN SOBCZAK-BRYAN | ADDRESS ON FILE |
| SUSAN SPENCER LAIRD | ADDRESS ON FILE |
| SUSAN T BRIDGES | ADDRESS ON FILE |
| SUSAN T VANSYCKLE | ADDRESS ON FILE |
| SUSAN U MAJOR | ADDRESS ON FILE |
| SUSAN V BRANDT | ADDRESS ON FILE |
| SUSAN V ISHIKAWA | ADDRESS ON FILE |
| SUSAN V SWITZER | ADDRESS ON FILE |
| SUSAN V WRIGHT | ADDRESS ON FILE |
| SUSAN VAUGHAN | ADDRESS ON FILE |
| SUSAN W FRATANGELO | ADDRESS ON FILE |
| SUSAN WENDLAND | ADDRESS ON FILE |
| SUSAN WHITE | ADDRESS ON FILE |
| SUSAN WHITSELL | ADDRESS ON FILE |
| SUSAN WHITSELL | ADDRESS ON FILE |
| SUSAN WHITSELL, AS SURVIVING | HEIR OF MARION E. BROWN, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| SUSAN WILNER | ADDRESS ON FILE |
| SUSAN WOLCOTT | ADDRESS ON FILE |
| SUSAN WOLSKI | ADDRESS ON FILE |
| SUSAN Y SMITH | ADDRESS ON FILE |
| SUSAN YEH | ADDRESS ON FILE |
| SUSAN YOUNG | ADDRESS ON FILE |
| SUSAN ZEMITAS | ADDRESS ON FILE |
| SUSANA A CHEZ | ADDRESS ON FILE |
| SUSANA C COLDREN | ADDRESS ON FILE |
| SUSANA HERNANDEZ | ADDRESS ON FILE |
| SUSANA HERNANDEZ | ADDRESS ON FILE |
| SUSANA HILDEBRAND | ADDRESS ON FILE |
| SUSANN M VALENTINE | ADDRESS ON FILE |
| SUSANN ROBINSON | ADDRESS ON FILE |
| SUSANNE BROOKS | ADDRESS ON FILE |
| SUSANNE E WOOD | ADDRESS ON FILE |
| SUSANNE F WILLIAMS | ADDRESS ON FILE |
| SUSANNE M DORSEY | ADDRESS ON FILE |
| SUSANNE SMITH FRISCO | ADDRESS ON FILE |
| SUSANO AGUILAR JR | ADDRESS ON FILE |
| SUSANTA K GUPTA | ADDRESS ON FILE |
| SUSETTE M HIGGINS | ADDRESS ON FILE |
| SUSHEN CHIANG | ADDRESS ON FILE |
| SUSHIL K CHAKRABORTI | ADDRESS ON FILE |
| SUSHIL K KASHYAP | ADDRESS ON FILE |
| SUSHIL K SINHA | ADDRESS ON FILE |
| SUSHIL SINHAROY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SUSHMA LINGAMNENI | ADDRESS ON FILE |
| SUSIE ANN DUPLESSY | ADDRESS ON FILE |
| SUSIE DIGIOVANNI | ADDRESS ON FILE |
| SUSIE EDWARDS | ADDRESS ON FILE |
| SUSIE GOMEZ | ADDRESS ON FILE |
| SUSIE H HARDY | ADDRESS ON FILE |
| SUSIE HERRERA | ADDRESS ON FILE |
| SUSIE JANE WESTPHAL | ADDRESS ON FILE |
| SUSIE M HELMS | ADDRESS ON FILE |
| SUSIE MC ELRATH | ADDRESS ON FILE |
| SUSIE R THOMAS | ADDRESS ON FILE |
| SUSIE ROCK | ADDRESS ON FILE |
| SUSIE ROLLS | ADDRESS ON FILE |
| SUSIE TRUJILLO | ADDRESS ON FILE |
| SUSIL K PAL | ADDRESS ON FILE |
| SUSMAN GODFREY LLP | 1000 LOUISIANA ST STE 5100 HOUSTON TX 77002-5096 |
| SUSMAN GODFREY LLP | NEAL S. MANNE, MANAGING PARTNER SUITE 5100, 1000 LOUISIANA HOUSTON TX 77002 |
| SUSMITA R AMIN | ADDRESS ON FILE |
| SUSY NARVAEZ | ADDRESS ON FILE |
| SUTHERLAND ASBILL & BRENNAN LLP | 1275 PENNSYLVANIA AVENUE SUITE 800 WASHINGTON DC 20004 |
| SUTHERLAND ASBILL & BRENNAN LLP | MARK D. WASSERMAN, MANAGING PARTNER 999 PEACHTREE STREET, NE, SUITE 2300 ATLANTA GA 30309-3996 |
| SUTTLES TRUCK LEASING, INC. | 2460 HIGHWAY 43 SOUTH DEMOPOLIS AL 36732-4251 |
| SUTTON COUNTY TAX OFFICE | PO BOX 858 SONORA TX 76950-0858 |
| SUTTON GENTRY | ADDRESS ON FILE |
| SUVAJIT BASU | ADDRESS ON FILE |
| SUXAN MAYR | ADDRESS ON FILE |
| SUYAPA R SAN MARTIN | ADDRESS ON FILE |
| SUZAN K HOXIT | ADDRESS ON FILE |
| SUZANNA CLOY | ADDRESS ON FILE |
| SUZANNE B DEMOND | ADDRESS ON FILE |
| SUZANNE BALAES | ADDRESS ON FILE |
| SUZANNE BROMSTRUP | ADDRESS ON FILE |
| SUZANNE BROOKS | ADDRESS ON FILE |
| SUZANNE BUCHANAN | ADDRESS ON FILE |
| SUZANNE C GAUTNEY | ADDRESS ON FILE |
| SUZANNE C OTWAY | ADDRESS ON FILE |
| SUZANNE C ROBINSON | ADDRESS ON FILE |
| SUZANNE CARR | ADDRESS ON FILE |
| SUZANNE CHAMBERLAND | ADDRESS ON FILE |
| SUZANNE CONNINE | ADDRESS ON FILE |
| SUZANNE D EISNER | ADDRESS ON FILE |
| SUZANNE D SCOTT | ADDRESS ON FILE |
| SUZANNE DARDEN | ADDRESS ON FILE |
| SUZANNE DEMBOSKI | ADDRESS ON FILE |
| SUZANNE DENISE HARDY | ADDRESS ON FILE |
| SUZANNE DISHEROON | ADDRESS ON FILE |
| SUZANNE E DONOVAN | ADDRESS ON FILE |
| SUZANNE E GLATZ GOLDSMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SUZANNE F FURR | ADDRESS ON FILE |
| SUZANNE FINDLEY | ADDRESS ON FILE |
| SUZANNE FRAZEE | ADDRESS ON FILE |
| SUZANNE G SEELEY | ADDRESS ON FILE |
| SUZANNE G WALDEN | ADDRESS ON FILE |
| SUZANNE GAUTNEY | ADDRESS ON FILE |
| SUZANNE GIBBS | 20 LAKE FRANKSTON TX 75763 |
| SUZANNE H MCCANN | ADDRESS ON FILE |
| SUZANNE HETMAN | ADDRESS ON FILE |
| SUZANNE HILDEBRANDT | ADDRESS ON FILE |
| SUZANNE HOGAN | ADDRESS ON FILE |
| SUZANNE I QUAMME | ADDRESS ON FILE |
| SUZANNE IOLEEN WRIGHT | ADDRESS ON FILE |
| SUZANNE J BARTON | ADDRESS ON FILE |
| SUZANNE JONES | ADDRESS ON FILE |
| SUZANNE JUSTICE | ADDRESS ON FILE |
| SUZANNE K ALLEN | ADDRESS ON FILE |
| SUZANNE K JONES | ADDRESS ON FILE |
| SUZANNE KNAPP | ADDRESS ON FILE |
| SUZANNE L DONNAUD | ADDRESS ON FILE |
| SUZANNE L HUIE | ADDRESS ON FILE |
| SUZANNE L KRANJAC | ADDRESS ON FILE |
| SUZANNE L WEBSTER | ADDRESS ON FILE |
| SUZANNE LISETTE DISHEROON | ADDRESS ON FILE |
| SUZANNE M BUCK | ADDRESS ON FILE |
| SUZANNE M EISENHAUER | ADDRESS ON FILE |
| SUZANNE M ELWARD | ADDRESS ON FILE |
| SUZANNE M LAFRANCE | ADDRESS ON FILE |
| SUZANNE MASON | ADDRESS ON FILE |
| SUZANNE NEWTON | ADDRESS ON FILE |
| SUZANNE P DANNAHOWER | ADDRESS ON FILE |
| SUZANNE P RANKIN | ADDRESS ON FILE |
| SUZANNE R FERRARO | ADDRESS ON FILE |
| SUZANNE REDMOND | ADDRESS ON FILE |
| SUZANNE S SEARCY | ADDRESS ON FILE |
| SUZANNE S SEARCY | ADDRESS ON FILE |
| SUZANNE S SKONE | ADDRESS ON FILE |
| SUZANNE SEARCY | ADDRESS ON FILE |
| SUZANNE SMITH | ADDRESS ON FILE |
| SUZANNE SPRAGUE | ADDRESS ON FILE |
| SUZANNE T MASON | ADDRESS ON FILE |
| SUZANNE THURMON | ADDRESS ON FILE |
| SUZANNE TURK | ADDRESS ON FILE |
| SUZANNE VINZANT | ADDRESS ON FILE |
| SUZANNE W SACHS | ADDRESS ON FILE |
| SUZANNE WASEM | ADDRESS ON FILE |
| SUZANNE WOOD | ADDRESS ON FILE |
| SUZETTE A WILLIAMS | ADDRESS ON FILE |
| SUZETTE M D CANDELLA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SUZETTE M MARTIN | ADDRESS ON FILE |
| SUZI G BISHARA | ADDRESS ON FILE |
| SUZIE S SIEGEL | ADDRESS ON FILE |
| SUZUKI MOTOR OF AMERICA INC | 3251 E IMPERIAL HWY BREA CA 92821 |
| SUZY CHARBONNEAU | ADDRESS ON FILE |
| SVEN FORNER | ADDRESS ON FILE |
| SVEN G AKERMAN | ADDRESS ON FILE |
| SVEN G AKERMAN | ADDRESS ON FILE |
| SVEN H SWANSON | ADDRESS ON FILE |
| SVEN O SVONDSEN | ADDRESS ON FILE |
| SVEN THURESSON | ADDRESS ON FILE |
| SVERRE ANDRESEN | ADDRESS ON FILE |
| SVETO ANDRICH | ADDRESS ON FILE |
| SVI CORP | 4 SPAULDING LANE HOLLIS NH 03049 |
| SVI CORP | MCGIVNEY & KLUGER, P. C. 23 VREELAND ROAD, SUITE 220 FLORHAM PARK NJ 07932 |
| SVI INC | 155 HARVESTORE DR DEKALB IL 60115 |
| SVIATOSLAV LIAPUNOV | ADDRESS ON FILE |
| SVM PRODUCTIONS | 3015 GULDEN LN DALLAS TX 75212 |
| SW ANDERSON SALES CORP | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP 150 EAST 42ND STREET NEW YORK NY 10017 |
| SW ANDERSON SALES CORP | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP 150 EAST 42ND STREET NEW YORK NY 10017-5639 |
| SWADESH S RAJ | ADDRESS ON FILE |
| SWAN ANALYTICAL INSTRUMENTS | 108 LAKERIDGE RD LAKESIDE TX 76108-9426 |
| SWAN ANALYTICAL INSTRUMENTS | 225 LARKIN DRIVE UNIT 4 WHEELING IL 60090 |
| SWAN ANALYTICAL USA INC | 225 LARKIN DRIVE UNIT 4 WHEELING IL 60090 |
| SWANNER, KIM | 2245 LONGWOOD DR CARROLLTON TX 75010-4910 |
| SWAPAN DAS | ADDRESS ON FILE |
| SWAPAN K DEY | ADDRESS ON FILE |
| SWAPAN K SAHA | ADDRESS ON FILE |
| SWAPAN ROYCHOWDHURY | ADDRESS ON FILE |
| SWAPNA GEORGE | ADDRESS ON FILE |
| SWAPNA M MUKHERJI | ADDRESS ON FILE |
| SWB YOUTH FOUNDATION | 193 PRIVATE ROAD 407 FAIRFIELD TX 75840 |
| SWEENY MANOR APARTMENTS | 902 TEXAS AVE OFC SWEENY TX 77480-1629 |
| SWEET MELISSA'S LIQUIDATION | WAREHOUSE, INC. D/B/A TIMBERLINE FOREST APARTMENTS STEVEN D. POOCK, P.O. BOX 984 SUGAR LAND TX 77487 |
| SWEET MELISSAS LIQUIDATION WAREHOUSE INC | D/B/A TIMBERLINE FOREST APARTMENTS ATTN: STEVEN D. POOCK PO BOX 984 SUGAR LAND TX 77487 |
| SWEET, NAOMA | PO BOX 941264 PLANO TX 75094-1264 |
| SWEETIE PIES BAKERY | 1909 NE MUSTANG DR ANDREWS TX 79714-3620 |
| SWEETWATER NOLAN CO WELFARE ASSC | 100 E 3RD ST STE 302B SWEETWATER TX 79556 |
| SWEETWATER WIND 1 LLC | 5307 EAST MOCKINGBIRD LANE, 7TH FLOOR ATTN: GREG FAIR DALLAS TX 75206 |
| SWEETWATER WIND 1 LLC | C/O BLUARE MANAGEMENT GROUP 6688 N CENTRAL EXPY STE 500 DALLAS TX 75206-3924 |
| SWEETWATER WIND 1 LLC, | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| SWEETWATER WIND 2 LLC, | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| SWEETWATER WIND 3, LLC, | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |

| Claim Name | Address Information |
| --- | --- |
| SWEETWATER WIND 4, LLC, | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| SWEETWATER WIND 5, LLC, | CONSULTING AND LEGAL SERVICES PAMELA STANTON BARON, STEVEN BARON POST OFFICE BOX 5573 AUSTIN TX 78763 |
| SWEETWATER WIND I | 307 EAST MOCKINGBIRD LANE 7TH FLOOR DALLAS TX 75206 |
| SWEN A SWENSEN | ADDRESS ON FILE |
| SWENSON TECHNOLOGY INC | 26000 S WHITING WAY MONEE IL 60449 |
| SWESCO INC | 1206 CHEROKEE TRACE WHITE OAK TX 75693 |
| SWETHA CHAMARTHI | ADDRESS ON FILE |
| SWETMAN BAXTER MASSENBURG LLC | ATTN: MAX SWETMAN, FOUNDING PARTNER 650 POYDRAS STREET, SUITE 2400 NEW ORLEANS LA 70130 |
| SWETMAN BAXTER MASSENBURG LLC | MAX SWETMAN, FOUNDING PARTNER 650 POYDRAS STREET, SUITE 2400 NEW ORLEANS LA 70130 |
| SWG COLORADO LLC | 2601 S PLATTE RIVER ROAD DENVER CO 80223 |
| SWIFT & COMPANY | 3131 WESTERN AVENUE, SUITE M423 SEATTLE WA 98121 |
| SWIFT MANUFACTURING INC | 8015 50TH ST SE CLARA CITY MN 56222 |
| SWIFTSPINNINGINC | 16 CORPORATE RIDGE PKWY COLUMBUS GA 31907 |
| SWINDELL DRESSLER INTERNATIONAL | 5100 CASTEEL DR CORAOPOLIS PA 15108 |
| SWINDELL DRESSLER INTERNATIONAL | KORTENHOF MCGLYNN & BURNS LLC MAUREEN ANN MCGLYNN 1015 LOCUST ST STE 710 ST LOUIS MO 63101 |
| SWINDELL DRESSLER INTERNATIONAL | NATIONAL REGISTERED AGENTS INC 200 WEST ADAMS STREET CHICAGO IL 60606 |
| SWISHER COUNTY TAX OFFICE | 119 S MAXWELL AVE, RM 104 TULIA TX 79088-2247 |
| SWISS RE RISK SOLUTIONS CORPORATION | 55 EAST 52ND STREET NEW YORK NY 10055 |
| SWS ENVIRONMENTAL SERVICES | PO BOX 18619 P C BEACH FL 32417-8619 |
| SWS ENVIRONMENTAL SERVICES | PO BOX 538498 ATLANTA GA 30353-8498 |
| SYAMJITH JAYDEVAN | ADDRESS ON FILE |
| SYBASE AN SAP COMPANY | ONE SYBASE DRIVE DUBLIN CA 94568 |
| SYBASE INC | FILE # 72364 PO BOX 60000 SAN FRANCISCO CA 94160 |
| SYBASE, INC | 2700 CAMINO RAMON SAN RAMON CA 94583-5004 |
| SYBIL CHAPMAN | ADDRESS ON FILE |
| SYBIL D CHAPMAN | ADDRESS ON FILE |
| SYBIL HANSON | ADDRESS ON FILE |
| SYBIL MORDECAI | ADDRESS ON FILE |
| SYBIL NELSON | ADDRESS ON FILE |
| SYBIL S GOOLJAR | ADDRESS ON FILE |
| SYBIL WASHINGTON | ADDRESS ON FILE |
| SYBLE LYLE | ADDRESS ON FILE |
| SYBLE MORRIS | ADDRESS ON FILE |
| SYBRON CHEMICALS INC | PO BOX 404802 ATLANTA GA 30384-4802 |
| SYD CARPENTER MARINE CONTRACTOR | 310 GOLDEN SHORE PKY LONG BEACH CA 90802 |
| SYDELL M LURIE | ADDRESS ON FILE |
| SYDELLE BASEL | ADDRESS ON FILE |
| SYDELLE SKOLNICK | ADDRESS ON FILE |
| SYDNE B MARSHALL | ADDRESS ON FILE |
| SYDNEY ACKERMAN | ADDRESS ON FILE |
| SYDNEY B ORR | ADDRESS ON FILE |
| SYDNEY BORTH | ADDRESS ON FILE |
| SYDNEY BURL SANDERS | ADDRESS ON FILE |
| SYDNEY C NEATH | ADDRESS ON FILE |
| SYDNEY C SEIGER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SYDNEY H WILLIAMS | ADDRESS ON FILE |
| SYDNEY M MUSIC | ADDRESS ON FILE |
| SYDNEY M RANSON | ADDRESS ON FILE |
| SYDNEY O CLARKE | ADDRESS ON FILE |
| SYDNEY R INCH | ADDRESS ON FILE |
| SYDNEY R JOSEPH | ADDRESS ON FILE |
| SYDNEY RAND | ADDRESS ON FILE |
| SYDNEY SEIGER | ADDRESS ON FILE |
| SYDNEY TEWELES | ADDRESS ON FILE |
| SYDNEY UNDERWOOD | ADDRESS ON FILE |
| SYE LIOU | ADDRESS ON FILE |
| SYED A AHMAD | ADDRESS ON FILE |
| SYED A IBRAHIM | ADDRESS ON FILE |
| SYED A IBRAHIM | ADDRESS ON FILE |
| SYED A MAHMOOD | ADDRESS ON FILE |
| SYED ABBAS | ADDRESS ON FILE |
| SYED B RIZVI | ADDRESS ON FILE |
| SYED F SHAFAAT | ADDRESS ON FILE |
| SYED HUSSAIN | ADDRESS ON FILE |
| SYED J AHMED | ADDRESS ON FILE |
| SYED J AMIR | ADDRESS ON FILE |
| SYED JAFAR ALI | ADDRESS ON FILE |
| SYED MEER SYED | ADDRESS ON FILE |
| SYED MOHAMMED HUSSAIN | ADDRESS ON FILE |
| SYED N AHMED | ADDRESS ON FILE |
| SYED S AHMAD | ADDRESS ON FILE |
| SYED S ALI | ADDRESS ON FILE |
| SYED S RIZVI | ADDRESS ON FILE |
| SYED S RIZVI | ADDRESS ON FILE |
| SYEDA AMINA | 7001 FALLKIRK DR PLANO TX 75025-2076 |
| SYL R DAVEY | ADDRESS ON FILE |
| SYLVAIN SCHWARTZ | ADDRESS ON FILE |
| SYLVER WARREN | ADDRESS ON FILE |
| SYLVESTER C BELGE | ADDRESS ON FILE |
| SYLVESTER EDWARD WEEKS | ADDRESS ON FILE |
| SYLVESTER F HERTGEN | ADDRESS ON FILE |
| SYLVESTER F JARES | ADDRESS ON FILE |
| SYLVESTER JAMES LANDER | ADDRESS ON FILE |
| SYLVESTER M CARAMICO | ADDRESS ON FILE |
| SYLVESTER M HOFFMAN | ADDRESS ON FILE |
| SYLVESTER R KETTLE | ADDRESS ON FILE |
| SYLVESTER TYSON AND PAMELA TYSON | ADDRESS ON FILE |
| SYLVIA A BERES | ADDRESS ON FILE |
| SYLVIA A MICKENS | ADDRESS ON FILE |
| SYLVIA ABRAMS | ADDRESS ON FILE |
| SYLVIA ANDERSON | ADDRESS ON FILE |
| SYLVIA ANN CRANFILL | ADDRESS ON FILE |
| SYLVIA ARIZMENDI | ADDRESS ON FILE |
| SYLVIA BALDWIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SYLVIA C DUGAN | ADDRESS ON FILE |
| SYLVIA C FONG | ADDRESS ON FILE |
| SYLVIA CARDENAS | ADDRESS ON FILE |
| SYLVIA CERVANTEZ | ADDRESS ON FILE |
| SYLVIA D WRIGHT | ADDRESS ON FILE |
| SYLVIA DE LA GARZA | ADDRESS ON FILE |
| SYLVIA DONNIGER | ADDRESS ON FILE |
| SYLVIA EPAND | ADDRESS ON FILE |
| SYLVIA GARNICE | ADDRESS ON FILE |
| SYLVIA GILBERT | ADDRESS ON FILE |
| SYLVIA HOWLEY | ADDRESS ON FILE |
| SYLVIA J LOPEZ | ADDRESS ON FILE |
| SYLVIA JACKSON | ADDRESS ON FILE |
| SYLVIA JANE BRYANT | ADDRESS ON FILE |
| SYLVIA JEAN CARDENAS | ADDRESS ON FILE |
| SYLVIA JEAN VINEYARDS | ADDRESS ON FILE |
| SYLVIA K GIGLIO | ADDRESS ON FILE |
| SYLVIA L MAGLIONE | ADDRESS ON FILE |
| SYLVIA LAMBRECHT | ADDRESS ON FILE |
| SYLVIA LAUBECHER | ADDRESS ON FILE |
| SYLVIA LOPEZ | ADDRESS ON FILE |
| SYLVIA M KELLER | ADDRESS ON FILE |
| SYLVIA M MEDINA | ADDRESS ON FILE |
| SYLVIA M MUNOZ | ADDRESS ON FILE |
| SYLVIA M RANKE | ADDRESS ON FILE |
| SYLVIA M WILLIAMS | ADDRESS ON FILE |
| SYLVIA MAURITSAKIS | ADDRESS ON FILE |
| SYLVIA MCLEMORE | ADDRESS ON FILE |
| SYLVIA MENDOZA | ADDRESS ON FILE |
| SYLVIA MERLES | ADDRESS ON FILE |
| SYLVIA O LITEWKA | ADDRESS ON FILE |
| SYLVIA P GONZALES | ADDRESS ON FILE |
| SYLVIA P POWELL | ADDRESS ON FILE |
| SYLVIA R JUSTIN | ADDRESS ON FILE |
| SYLVIA R REISSMAN | ADDRESS ON FILE |
| SYLVIA ROZEK | ADDRESS ON FILE |
| SYLVIA SANCHEZ MOSS | ADDRESS ON FILE |
| SYLVIA STANLEY | ADDRESS ON FILE |
| SYLVIA SUE BROCK | ADDRESS ON FILE |
| SYLVIA TARPLEY | ADDRESS ON FILE |
| SYLVIA TORRES | ADDRESS ON FILE |
| SYLVIA V BAGEAC | ADDRESS ON FILE |
| SYLVIA V PATTERSON | ADDRESS ON FILE |
| SYLVIE COX | ADDRESS ON FILE |
| SYLVIE PASTOR | ADDRESS ON FILE |
| SYMANTEC | ADDRESS ON FILE |
| SYMANTEC CORP | ATTN: JOSH BOLTON 7200 REDWOOD BLVD NOVATO CA 94945 |
| SYMANTEC CORP | PO BOX 742345 LOS ANGELES CA 90074-2345 |
| SYMANTEC CORPORATION | 350 ELLIS STREET MOUNTAIN VIEW CA 94043 |

| Claim Name | Address Information |
|---|---|
| SYMANTEC CORPORATION | FILE#32168 PO BOX 60000 SAN FRANCISCO CA 94160 |
| SYMMETRICOM | 3870 N 1ST ST SAN JOSE CA 95134-1702 |
| SYMMETRICOM | PO BOX 3900 DEPT #34371 SAN FRANCISCO CA 94139 |
| SYNERGY CONSULTING SERVICES CORP | 4316 ARROWHEAD TRAIL HILLSBOROUGH NC 27278 |
| SYNERGY CONSULTING SERVICES CORP | PO BOX 1258 WHITE STONE VA 22578 |
| SYNGENTA CORPORATION PENSION | PENSIONSKASSE SYNGENTA POSTFACH, BASEL 4002 SWITZERLAND |
| SYNGENTA CORPORATION PENSION | PLAN PENSIONSKASSE SYNGENTA POSTFACH BASEL 04002 SWITZERLAND |
| SYNGENTA CROP PROTECTION | POST OFFICE BOX 18300 GREENSBORO NC 27419 |
| SYNIVERSE TECHNOLOGIES INC | 12094 COLLECTIONS CENTER DRIVE CHICAGO IL 60639 |
| SYNIVERSE TECHNOLOGIES, INC. | 8125 HIGHWOODS PALM WAY TAMPA FL 33647-1776 |
| SYNKOLOID CO | 148 EAST 5TH STREET BAYONNE NJ 07002 |
| SYNTEC CHEMICALS | 14822 HOOPER RD. HOUSTON TX 77047 |
| SYNTELLI SOLUTIONS INC | 10025 STRIKE THE GOLD LN WAXHAW NV 28173 |
| SYPRIS ELECTRONICS LLC | PO BOX 677477 DALLAS TX 75267-7477 |
| SYPRIS TECHNOLOGIES INC | PO BOX 677490 DALLAS TX 75267-7490 |
| SYPRIS TECHNOLOGIES INC | (TUBE TURN PRODUCTS) 2612 HOWARD ST LOUISVILLE KY 40211 |
| SYSKA HENNESSY GROUP CONSTRUCTION, INC | 11500 W OLYMPIC BLVD SUITE 680 LOS ANGELES CA 90064 |
| SYSKA HENNESSY GROUP CONSTRUCTION, INC | 800 CORPORATE POINTE STE 200 CULVER CITY CA 90230 |
| SYSTEM IMPROVEMENTS INC | 238 S PETERS RD STE 301 KNOXVILLE TN 37923 |
| SYSTEMS CONTROL | C/O K D JOHNSON INC 400 N 69 HIGHWAY PO BOX 1208 LEONARD TX 75452 |
| SYSTEMS CONTROL | DIV OF NORTHERN STAR INDUSTRIES PO BOX 808 IRON MOUNTAIN MI 49801 |
| SYSTEMS GROUP INC | JAF STATION PO BOX 3249 NEW YORK NY 10116-3249 |
| SYSTEMS GROUP, INC. | 4801 SPRING VALLEY RAOD SUITE 118 DALLAS TX 75244 |
| SYSTEMSGROUP INC | 4801 SPRING VALLEY RD STE 125 DALLAS TX 75244 |
| SYZYGY COMPUTER CO | 450 APOLLO STREET SUITE A BREA CA 92621 |
| SYZYGY INC | 897 OAK PARK BLVD #500 PISMO BEACH CA 93449 |
| T & G IDENTIFICATION SYSTEMS | 505 S HENDERSON FORT WORTH TX 76104 |
| T & G IDENTIFICATION SYSTEMS | 712 W MAGNOLIA AVENUE FORT WORTH TX 76104-4609 |
| T & L FURNITURE RENTAL OF | LONGVIEW 2313 NORTH EASTMAN RD LONGVIEW TX 75605 |
| T & T TRANSPORTS INC | PO BOX 872 COLORADO CITY TX 79512 |
| T A BEACH CORPORATION | 13335 MID ATLANTIC BLVD LAUREL MD 20708-1432 |
| T A CROW | ADDRESS ON FILE |
| T A DONNAUD | ADDRESS ON FILE |
| T A KNIGHT | ADDRESS ON FILE |
| T ANNETTE ATKINSON | ADDRESS ON FILE |
| T B POINDEXTER ESTATE | ADDRESS ON FILE |
| T BELL | ADDRESS ON FILE |
| T BLACK | ADDRESS ON FILE |
| T BOYD | ADDRESS ON FILE |
| T BURROW | ADDRESS ON FILE |
| T BUSCH | ADDRESS ON FILE |
| T C INDIAN CREEK CLUB HOUSE | 350 QUORUM DR ROANOKE TX 76262 |
| T C MCCORMACK | ADDRESS ON FILE |
| T C STINSON | ADDRESS ON FILE |
| T CARDEN | ADDRESS ON FILE |
| T CLARECE BUSBY | ADDRESS ON FILE |
| T COLE'S LP | PO BOX 309 FRANKLIN TX 77856 |
| T CUMMINGS | ADDRESS ON FILE |
| T D BELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| T E A M SOLUTIONS INC | 2025 S 12TH ST WACO TX 76706 |
| T E BIEHLE | ADDRESS ON FILE |
| T E KMOCH | ADDRESS ON FILE |
| T F HUDGINS INC | DEPT 859 PO BOX 4346 HOUSTON TX 77210-4346 |
| T F HUDGINS INC | PO BOX 920946 HOUSTON TX 77292 |
| T FINN | ADDRESS ON FILE |
| T G ALEXANDER | ADDRESS ON FILE |
| T GILLELAND | ADDRESS ON FILE |
| T H AGRICULTURE & NUTRITION LLC | 250 WEST 57TH STREET, SUITE 901 NEW YORK NY 10107 |
| T H AGRICULTURE & NUTRITION LLC | HAWASH MEADE & GASTON LLP ANDREW K MEADE 1221 MCKINNEY STREET HOUSTON TX 77002 |
| T H AGRICULTURE & NUTRITION LLC | LAW OFFICES OF FREDERICK J. WAGNER FREDERICK J. WAGNER 9839 VOGUE LANE HOUSTON TX 77080 |
| T H CUMMINGS | ADDRESS ON FILE |
| T HAWKINS | ADDRESS ON FILE |
| T HAYES | ADDRESS ON FILE |
| T HENDERSON | ADDRESS ON FILE |
| T J RYAN | ADDRESS ON FILE |
| T KING | ADDRESS ON FILE |
| T KNIGHT | ADDRESS ON FILE |
| T KOLINEK | ADDRESS ON FILE |
| T L CHALK | ADDRESS ON FILE |
| T L CHURCHMAN JR | ADDRESS ON FILE |
| T L EXNER | ADDRESS ON FILE |
| T L KING | ADDRESS ON FILE |
| T L LOVELESS | ADDRESS ON FILE |
| T L TUCKER | ADDRESS ON FILE |
| T LOVELESS | ADDRESS ON FILE |
| T MAY | ADDRESS ON FILE |
| T MERZ | ADDRESS ON FILE |
| T N JACKSON | ADDRESS ON FILE |
| T ORR | ADDRESS ON FILE |
| T ORTEGA III | ADDRESS ON FILE |
| T ORTEGA JR | ADDRESS ON FILE |
| T R BUTTS | ADDRESS ON FILE |
| T R MERZ | ADDRESS ON FILE |
| T RICHARD | ADDRESS ON FILE |
| T RILEY MANAGEMENT CORP | DBA LEAP OF FAITH DESOGN PO BOX 520 FRANKLIN TX 77856 |
| T SCHLEE | ADDRESS ON FILE |
| T SMITH | ADDRESS ON FILE |
| T SRINI VASAN | ADDRESS ON FILE |
| T SUMPTER | ADDRESS ON FILE |
| T TASKER | ADDRESS ON FILE |
| T W GREEN | ADDRESS ON FILE |
| T W HUSBERG | ADDRESS ON FILE |
| T W MCCOY | ADDRESS ON FILE |
| T W SCOTT INC | DBA SCOTT CUSTOM HOMES PO BOX 784 JARRELL TX 76537 |
| T WILK | ADDRESS ON FILE |
| T&T LIGHTING | 3520 W MILLER RD #130 GARLAND TX 75041 |
| T&T PUMP CO INC | RR #8 BOX 343 FAIRMONT WV 26554 |

| Claim Name | Address Information |
|---|---|
| T&V OPTIMUM LLC | 10202 SPICEWOOD MESA AUSTIN TX 78759-6851 |
| T-HEART FAMILY PARTNERSHIP | 226520 CR 2138 TROUP TX 75789 |
| T-HEART RANCHING LLC | 226520 CR 2138 TROUP TX 75789 |
| T. JEFF STONE | 9201 N CENTRAL EXPY FL 4 DALLAS TX 75231-6033 |
| T. JEFF STONE & ASSOCIATES | 9201 N CENTRAL EXPY FL 4 DALLAS TX 75231-6033 |
| TA COMPANY FKA AUSTIN COMPANY | 6410 OAK CANYON IRVINE CA 92618 |
| TA INSTRUMENTS WATERS LLC | 1201 PEACHTREE STREET, NE ATLANTA GA 30361 |
| TA INSTRUMENTS WATERS LLC | DEPT AT 952329 ATLANTA GA 31192-2329 |
| TA MING HSU | ADDRESS ON FILE |
| TA'KEISHA MILLER | ADDRESS ON FILE |
| TA-WEN CHEN | ADDRESS ON FILE |
| TA-WEN YANG | ADDRESS ON FILE |
| TAB FOUNDATION | TEXAS ASSOCIATION OF BUSINESS ATTN: SHARON BERGER 1209 NUECES STREET AUSTIN TX 78701 |
| TABER ESTES THORNE & CARR PLLC | 3811 TURTLE CREEK BLVD STE 2000 DALLAS TX 75219-4453 |
| TABITHA SORREL | ADDRESS ON FILE |
| TABLEAU SOFTWARE INC | 837 NORTH 34TH STREET, SUITE 200 SEATTLE WA 98103 |
| TABLEAU SOFTWARE INC | PO BOX 204021 DALLAS TX 75320-4021 |
| TABS DIRECT | ATTN: FINANCE 2800 STORY RD WEST SUITE 100 IRVING TX 75038 |
| TABWELL SERVICES | PO BOX 511 VICKSBURG MS 39181 |
| TACA | ONE ARTS PLAZA 1722 ROUTH STREET STE 115 DALLAS TX 75201 |
| TACO INC | 1160 CRANSTON ST. CRANSTON RI 02920 |
| TACO INC | SECRETARY OF THE STATE 30 TRINITY STREET HARTFORD CT 06106 |
| TAD METALS INC | PO BOX 952113 DALLAS TX 75395-2113 |
| TADEUSZ BRANCEWICZ | ADDRESS ON FILE |
| TADEUSZ JASTRZEBSKI | ADDRESS ON FILE |
| TADEUSZ JASTRZEBSKI | ADDRESS ON FILE |
| TAE E MARKGRAF | ADDRESS ON FILE |
| TAEH, INC. | 4227 UNITED PARKWAY SCHILLER PARK IL 60176 |
| TAES LLC | 4664 OLD POND DR PLANO TX 75024 |
| TAES, LLC | 404 TUDOR DR APT 2G CAPE CORAL FL 33904-9475 |
| TAFFORD QUENLUN WHITE | ADDRESS ON FILE |
| TAFFORD WHITE | ADDRESS ON FILE |
| TAFT CARTER | ADDRESS ON FILE |
| TAFT SIBLEY | ADDRESS ON FILE |
| TAGE W HUSBERG | ADDRESS ON FILE |
| TAGGART GLOBAL LLC | 4000 TOWN CENTER BLVD STE 200 CANONSBURG PA 15317 |
| TAGGART GLOBAL LLC | JOHN LUKE C/O FORGE GROUP LTD 4000 TOWN CENTER BLVD., STE 300 CANONSBURG PA 15317 |
| TAGORE SOMERS | ADDRESS ON FILE |
| TAHIR ALI KATHAWALA | ADDRESS ON FILE |
| TAI CHEUNG | ADDRESS ON FILE |
| TAI LE | ADDRESS ON FILE |
| TAI LEE HUO | ADDRESS ON FILE |
| TAI SERVICES | 1000 COBB PLACE BLVD NW STE 300 KENNESAW GA 30144-3685 |
| TAI SERVICES INC | 1000 COBB PLACE BLVD NW STE 300 KENNESAW GA 30144-3685 |
| TAI WANG | ADDRESS ON FILE |
| TAILWIND TOSCANA LLC | DBA TOSCANA VILLAS APARTMENTS 1000 FOCH STREET 150 FORT WORTH TX 76107 |
| TAISA WARE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TAJUANA WALLS | ADDRESS ON FILE |
| TAK SUNG | ADDRESS ON FILE |
| TAKASHI MIZUNO | ADDRESS ON FILE |
| TAKEUCHI MANUFACTURING US LTD | 519 BONNIE VALENTINE WAY PENDERGRASS GA 30567 |
| TALAL ITANI | ADDRESS ON FILE |
| TALCO WATER DEPARTMENT | PO BOX 365 TALCO TX 75487 |
| TALENTHUNTER LLC | PO BOX 275 ASHBURN VA 20146 |
| TALEO CORPORATION | PO BOX 35660 NEWARK NJ 07193-5660 |
| TALESIA V FIELDS | ADDRESS ON FILE |
| TALIA CLARK | ADDRESS ON FILE |
| TALLEY | ADDRESS ON FILE |
| TALLEY & ASSOCIATES | 1990 M STREET NW STE 200 WASHINGTON DC 20036 |
| TALLEY & ASSOCIATES | ROBERT E. TALLEY 1892 HWY. 138, SE CONYERS GA 30013 |
| TALLEY INC | TALLEY-DALLAS 1815 MONETARY LANE CARROLLTON TX 75006 |
| TALLY GREEN | ADDRESS ON FILE |
| TALMADGE A LAMBERT | ADDRESS ON FILE |
| TALMADGE J ROBBINS | ADDRESS ON FILE |
| TALON COCKRUM | ADDRESS ON FILE |
| TALON TECHNICAL SALES | 15702 WEST HARDY RD STE 200 HOUSTON TX 77060 |
| TAMA L PULLIAM | ADDRESS ON FILE |
| TAMACC | PO BOX 41780 AUSTIN TX 78704 |
| TAMALA COOK | ADDRESS ON FILE |
| TAMAR WILLIS | ADDRESS ON FILE |
| TAMARA A PATASNICK | ADDRESS ON FILE |
| TAMARA CHANNEL | ADDRESS ON FILE |
| TAMARA DELEON | ADDRESS ON FILE |
| TAMARA DONNELLY | ADDRESS ON FILE |
| TAMARA GRACE SANFORD | ADDRESS ON FILE |
| TAMARA J PHILLIPS | ADDRESS ON FILE |
| TAMARA KAYE ORY | ADDRESS ON FILE |
| TAMARA KAYE ORY | ADDRESS ON FILE |
| TAMARA L DEBOER | ADDRESS ON FILE |
| TAMARA L SEGOVIA (DELEON) | ADDRESS ON FILE |
| TAMARA M MCREYNOLDS | ADDRESS ON FILE |
| TAMARA MYERS | ADDRESS ON FILE |
| TAMARA S LOUIS | ADDRESS ON FILE |
| TAME INC | 2523 CHATTANOOGA VALLEY ROAD FLINTSTONE GA 30725 |
| TAME INC.; TOOLS & MAINTENANCE | EQUIPMENT CO.,INC. 2523 CHATTANOOGA VALLEY DRIVE PO BOX 250 FLINTSTONE GA 30725-0250 |
| TAMELA L WILLIAMS | ADDRESS ON FILE |
| TAMERA ERVIN-WALKER | ADDRESS ON FILE |
| TAMERA J ERVIN WALKER | ADDRESS ON FILE |
| TAMERA L WALTMAN | ADDRESS ON FILE |
| TAMERA S IVES | ADDRESS ON FILE |
| TAMERIN JO WILCOX | ADDRESS ON FILE |
| TAMFELT PMC INC | 585 RUE DES FORTIFICATIONS SAINT-JEAN-SUR-RICHELIEU QC J2W 2W8 CANADA |
| TAMI DENTON | ADDRESS ON FILE |
| TAMI HICKS | ADDRESS ON FILE |
| TAMI LYNN HICKS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TAMI V SHEVCHENKO | ADDRESS ON FILE |
| TAMICA JAMES | ADDRESS ON FILE |
| TAMIKA GYCE | ADDRESS ON FILE |
| TAMIKO JACKSON | ADDRESS ON FILE |
| TAMIRA ASKEW | ADDRESS ON FILE |
| TAMKO BUILDING PRODUCTS INC | 1598 HIGHWAY 183 PHILLIPSBURG KS 67661 |
| TAMKO BUILDING PRODUCTS INC | 220 WEST 4TH STREET JOPLIN MO 64802 |
| TAMLA E PLOWDEN | ADDRESS ON FILE |
| TAMMARA A HURD | ADDRESS ON FILE |
| TAMMI S HOFFMAN | ADDRESS ON FILE |
| TAMMIE GARCIA | ADDRESS ON FILE |
| TAMMIE L HORNE | ADDRESS ON FILE |
| TAMMIE LOWERY | ADDRESS ON FILE |
| TAMMIE M LAROCCA | ADDRESS ON FILE |
| TAMMIE MCLAUGHLIN | ADDRESS ON FILE |
| TAMMIE MORRIS | ADDRESS ON FILE |
| TAMMO T WILKENS | ADDRESS ON FILE |
| TAMMY A BRADBERRY | ADDRESS ON FILE |
| TAMMY A DOCKENS | ADDRESS ON FILE |
| TAMMY A KINCER | ADDRESS ON FILE |
| TAMMY AILEEN TELG | ADDRESS ON FILE |
| TAMMY BERNARDI | ADDRESS ON FILE |
| TAMMY BLACKNALL | ADDRESS ON FILE |
| TAMMY BURNS | ADDRESS ON FILE |
| TAMMY CARNEY | ADDRESS ON FILE |
| TAMMY D MOULTON | ADDRESS ON FILE |
| TAMMY D SCHIRM | ADDRESS ON FILE |
| TAMMY DARLENE HATFIELD | ADDRESS ON FILE |
| TAMMY DAWSON | ADDRESS ON FILE |
| TAMMY ENGELKE | ADDRESS ON FILE |
| TAMMY ENGELKE | ADDRESS ON FILE |
| TAMMY G WILLIAMS | ADDRESS ON FILE |
| TAMMY HORTON | ADDRESS ON FILE |
| TAMMY J IVEY | ADDRESS ON FILE |
| TAMMY JACOBS | ADDRESS ON FILE |
| TAMMY K SHEARER | ADDRESS ON FILE |
| TAMMY KAY LEE | ADDRESS ON FILE |
| TAMMY KLINE | ADDRESS ON FILE |
| TAMMY L HANCOCK | ADDRESS ON FILE |
| TAMMY L KILPATRICK | ADDRESS ON FILE |
| TAMMY L KLINE | ADDRESS ON FILE |
| TAMMY L MITTOWER | ADDRESS ON FILE |
| TAMMY L PETERSON | ADDRESS ON FILE |
| TAMMY L TOWNSEND | ADDRESS ON FILE |
| TAMMY LEE HULSEY | ADDRESS ON FILE |
| TAMMY M BEASLEY | ADDRESS ON FILE |
| TAMMY M FERGUSON | ADDRESS ON FILE |
| TAMMY M LINKENHAGER | ADDRESS ON FILE |
| TAMMY MARIE LINKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TAMMY PHILLIPS | ADDRESS ON FILE |
| TAMMY R BOWMAN | ADDRESS ON FILE |
| TAMMY R GOLDSTON | ADDRESS ON FILE |
| TAMMY S JACKMAN | ADDRESS ON FILE |
| TAMMY SUE LOVE | ADDRESS ON FILE |
| TAMMY T ZELLER | ADDRESS ON FILE |
| TAMMY TELG | ADDRESS ON FILE |
| TAMMY THAXTON AND TERESA LYNN JONES | ADDRESS ON FILE |
| TAMMY THAXTON JONES | ADDRESS ON FILE |
| TAMMY THAXTON JONES | ADDRESS ON FILE |
| TAMMY THAXTON JONES | ADDRESS ON FILE |
| TAMMY THAXTON JONES, AS SURVIVING HEIR | ADDRESS ON FILE |
| TAMMY VALENTINE | ADDRESS ON FILE |
| TAMMY W PUCKETT | ADDRESS ON FILE |
| TAMMY WELLS | ADDRESS ON FILE |
| TAMMY WESTON | ADDRESS ON FILE |
| TAMMYE A BOGUS | ADDRESS ON FILE |
| TAMMYE IRENE BURKETT | ADDRESS ON FILE |
| TAMRA PEREIRA | ADDRESS ON FILE |
| TAMU CONFERENCE SERVICES | C/O KAY SANDERS 1232 TAMU COLLEGE STATION TX 77843-1232 |
| TAMU SPECIAL EVENT FACILITIES | TEXAS A & M UNIVERSITY 1238 TAMU COLLEGE STATION TX 77843-1238 |
| TAMULA L MAHONEY | ADDRESS ON FILE |
| TAMY CHAPMAN | ADDRESS ON FILE |
| TAN LE | ADDRESS ON FILE |
| TAN M DINH | ADDRESS ON FILE |
| TANA DANIELS | ADDRESS ON FILE |
| TANA G SHIPMAN | ADDRESS ON FILE |
| TANA REED | ADDRESS ON FILE |
| TANDE OLGA | ADDRESS ON FILE |
| TANDY L ASBURY | ADDRESS ON FILE |
| TANDY L ASBURY II | ADDRESS ON FILE |
| TANETTA ARCHIE | ADDRESS ON FILE |
| TANGELA WEATHERSPOON | ADDRESS ON FILE |
| TANGELIA MCCLEVELAND | ADDRESS ON FILE |
| TANGENT RAIL SERVICES | BOX 347312 PITTSBURGH PA 15251-4312 |
| TANGERIA HELEN FERRELL | ADDRESS ON FILE |
| TANGLEWOOD EXPLORATION LLC | 306 W 7TH ST STE 901 FORT WORTH TX 76102-4929 |
| TANIA MALAGON | ADDRESS ON FILE |
| TANIA MALAGON | ADDRESS ON FILE |
| TANISHA BOYD | ADDRESS ON FILE |
| TANISHA BOYLAND | ADDRESS ON FILE |
| TANISHA WOODS | ADDRESS ON FILE |
| TANJA COLEMAN | ADDRESS ON FILE |
| TANNA E VAN WEY | ADDRESS ON FILE |
| TANNEHILL INTERNATIONAL | INDUSTRIES PO BOX 102982 ATLANTA GA 30368-2982 |
| TANNER RAINWATER | ADDRESS ON FILE |
| TANNER W YOCHAM | ADDRESS ON FILE |
| TANNER, MARK E | ADDRESS ON FILE |
| TANNOR PARTNERS CREDIT FUND LP | AS ASSIGNEE FOR BUCKMAN LABORATORIES INC 150 GRAND ST STE 401 WHITE PLAINS NY |

| Claim Name | Address Information |
|---|---|
| TANNOR PARTNERS CREDIT FUND LP | 10601 |
| TANNOR PARTNERS CREDIT FUND LP | 555 THEODORE FREMD AVE STE C209 RYE NY 10580-1437 |
| TANNOR PARTNERS CREDIT FUND LP | AS ASSIGNEE FOR TOWNLEY ENGINEERING & MFG CO INC. 150 GRAND ST STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND LP | AS ASSIGNEE FOR CONTINENTAL WIRELESS INC 150 GRAND ST STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND LP | AS ASSIGNEE FOR SEATINGZONE.COM 150 GRAND ST STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND LP | AS ASSIGNEE FOR CUTSFORTH PRODUCTS INC. 150 GRAND ST STE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND LP | AS ASSIGNEE FOR ROMCO EQUIPMENT COMPANY 150 GRAND STREET SUITE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND LP | AS ASSIGNEE FOR NORTH AMERICAN TIE & TIMBER LLC 150 GRAND STREET, SUITE 401 WHITE PLAINS NY 10601 |
| TANNOR PARTNERS CREDIT FUND LP | AS ASSIGNEE FOR TEXAS VALVE & FITTING CO 150 GRAND STREET SUITE 401 WHITE PLAINS NY 10601 |
| TANNY L GREEN | ADDRESS ON FILE |
| TANOMSAK BOONPLEUNG | ADDRESS ON FILE |
| TANVIR SALIM | ADDRESS ON FILE |
| TANYA A AHBOL | ADDRESS ON FILE |
| TANYA A BIRKELAND | ADDRESS ON FILE |
| TANYA CATHELL | ADDRESS ON FILE |
| TANYA CLEMENS | ADDRESS ON FILE |
| TANYA D JONES | ADDRESS ON FILE |
| TANYA HART | ADDRESS ON FILE |
| TANYA J JENKINS | ADDRESS ON FILE |
| TANYA M KENT | ADDRESS ON FILE |
| TANYA MACKEY | ADDRESS ON FILE |
| TANYA MARIE TOWNSEND | ADDRESS ON FILE |
| TANYA P FINLEY | ADDRESS ON FILE |
| TANYA STINSON | ADDRESS ON FILE |
| TANYA STINSON | ADDRESS ON FILE |
| TANYA ZUNIGA | ADDRESS ON FILE |
| TANZALA ALLEN | ADDRESS ON FILE |
| TANZE LEONARD JACKSON | ADDRESS ON FILE |
| TAO YANG | ADDRESS ON FILE |
| TAPAN BANERJEE | ADDRESS ON FILE |
| TAPAN KUMAR GHOSAL | ADDRESS ON FILE |
| TAPAN MITRA | ADDRESS ON FILE |
| TAPAS CHAUDHURI | ADDRESS ON FILE |
| TAPAS K GHOSH | ADDRESS ON FILE |
| TAPCO | 5100 W BROWN DEER ROAD BROWN DEER WI 53223 |
| TAPCO | TRAFFIC & PARKING CONTROL CO INC 5100 W BROWN DEER RD BROWN DEER WI 53223 |
| TAPENDRA GANGOPADHYAY | ADDRESS ON FILE |
| TAPP, DAVID L | 343 PARK LN SUNRISE BEACH TX 78643-9218 |
| TARA BARNES | ADDRESS ON FILE |
| TARA C COWEN | ADDRESS ON FILE |
| TARA D CARPENTER | ADDRESS ON FILE |
| TARA E POMPEO | ADDRESS ON FILE |
| TARA GREGA | ADDRESS ON FILE |
| TARA K DESAI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TARA LOEWENSTERN | ADDRESS ON FILE |
| TARA S BAJPAYEE | ADDRESS ON FILE |
| TARA TARABA | ADDRESS ON FILE |
| TARA WAITES | ADDRESS ON FILE |
| TARA WILSON | ADDRESS ON FILE |
| TARAS E HRECZUCH | ADDRESS ON FILE |
| TAREEK A ANDERSON | ADDRESS ON FILE |
| TARGA GAS MARKETING LLC | 1000 LOUISIANA, STE 4300 ATTN: ROELINE HUDSON HOUSTON TX 77002 |
| TARGA GAS MARKETING LLC | 1000 LOUISIANA STE 4300 HOUSTON TX 77002 |
| TARGA GAS MARKETING LLC | PAUL W. CHUNG, GENERAL COUNSEL 1000 LOUISIANA STE 4700 HOUSTON TX 77002 |
| TARGA GP INC. | 1999 BRYAN ST STE 900 DALLAS TX 75201-3140 |
| TARGA LP INC. | 1999 BRYAN ST STE 900 DALLAS TX 75201-3140 |
| TARGA MIDSTREAM SERVICES LTD PARTNERSHIP | 1999 BRYAN ST STE 900 DALLAS TX 75201-3140 |
| TARGA RESOURCES GP LLC | 1999 BRYAN ST STE 900 DALLAS TX 75201-3140 |
| TARGA RESOURCES II LLC | 1999 BRYAN ST STE 900 DALLAS TX 75201-3140 |
| TARGA RESOURCES INC. | 1999 BRYAN ST STE 900 DALLAS TX 75201-3140 |
| TARGA RESOURCES LLC | 1999 BRYAN ST STE 900 DALLAS TX 75201-3140 |
| TARGA RESOURCES TEXAS GP LLC | 1999 BRYAN ST STE 900 DALLAS TX 75201-3140 |
| TARGET CORP | 1000 NICOLLET MALL MINNEAPOLIS MN 55403 |
| TARGET ROCK CORPORATION | 1966 E BROADHOLLOW RD PO BOX V FARMINGDALE NY 11735 |
| TARI C LONGABAUGH | ADDRESS ON FILE |
| TARIF QANADILO | ADDRESS ON FILE |
| TARIK ABDALA | ADDRESS ON FILE |
| TARIQ KARA | ADDRESS ON FILE |
| TARKESHWAR SINGH | ADDRESS ON FILE |
| TARKETT INC | 1001 YAMASKA E FARNHAM QC J2N 1J7 CANADA |
| TARKINGTON LARRY | ADDRESS ON FILE |
| TARLETON STATE UNIVERSITY | C/O TEXAN CLUB PO BOX T-0080 STEPHENVILLE TX 76402 |
| TARLOCK S SAHANSRA | ADDRESS ON FILE |
| TARLTON CORPORATION | 5500 W PARK AVE ST LOUIS MO 63110 |
| TARRANT AREA FOOD BANK | 2600 CULLEN STREET FORT WORTH TX 76107 |
| TARRANT COUNTY | 100 E. WEATHERFORD STREET FORT WORTH TX 76196 |
| TARRANT COUNTY | PO BOX 961018 FORT WORTH TX 76161-0018 |
| TARRANT COUNTY ADULT PROTECTIVE | SERVICES COMMUNITY BOARD PO BOX 12598 FORT WORTH TX 76110 |
| TARRANT COUNTY CLERK | 200 TAYLOR ST STE 301 FORT WORTH TX 76196 |
| TARRANT COUNTY COLLEGE | NW CAMPUS 4801 MARINE CREEK PKWY FORT WORTH TX 76179 |
| TARRANT COUNTY COLLEGE DISTRICT | 1500 HOUSTON STREET FORT WORTH TX 76102 |
| TARRANT COUNTY COLLEGE DISTRICT | 1500 HOUSTON STREET FORT WORTH TX 76102-6599 |
| TARRANT COUNTY COMMUNITY | COMMUNITY DEVELOPMENT DIVISION 1509B S UNIVERSITY DR STE 276 FORT WORTH TX 76107 |
| TARRANT COUNTY DEPT. OF HUMAN SERVICE | 1200 CIRCLE DR #200 FORT WORTH TX 76119-8112 |
| TARRANT COUNTY HOSPITAL DISTRICT | 1500 S MAIN ST FORT WORTH TX 76104 |
| TARRANT COUNTY HOSPITAL DISTRICT | DBA JPS HEALTH NETWORK 3301 STALCUP ROAD FORT WORTH TX 76119 |
| TARRANT COUNTY PUBLIC HEALTH | NORTH TEXAS REGIONAL LABORATORY 1101 S. MAIN ST. SUITE 1700 FORT WORTH TX 76107 |
| TARRANT COUNTY TAX OFFICE | 100 E WEATHERFORD ST FORT WORTH TX 76196-0301 |
| TARRANT REGIONAL WATER DISTRICT | 800 E NORTHSIDE DR FORT WORTH TX 76102 |
| TARRANT REGIONAL WATER DISTRICT | MICHAEL ATCHLEY C/O POPE, HARDWICKE, CHRISTIE 500 W. SEVENTH ST., STE 600 FORT WORTH TX 76102 |

| Claim Name | Address Information |
| --- | --- |
| TARRANT REGIONAL WATER DISTRICT | PO BOX 4508 FORT WORTH TX 76164-0508 |
| TARRY J ROBERT | ADDRESS ON FILE |
| TARUN DINKERLAL MEHTA | ADDRESS ON FILE |
| TARUN K SAU | ADDRESS ON FILE |
| TARVER ELEMENTARY SCHOOL | 7949 STONEHOLLOW DR TEMPLE TX 76502 |
| TARVER, NEVA | 6400B TEMORA LOOP KILLEEN TX 76549-5457 |
| TAS ENVIRONMENTAL SERVICES | 3929 CALIFORNIA PKWY E FORT WORTH TX 76119 |
| TASCO INSULATION INC | 120 E WOODLAND AVE. YOUNGSTOWN OH 44502-1956 |
| TASCO INSULATION INC | GALLAGHER SHARP FULTON NORMAN BULKLEY BLDG 1501 EUCLID AVE SEVENTH FLOOR CLEVELAND OH 44115 |
| TASHA C RAZIANO | ADDRESS ON FILE |
| TASHA FISHER | ADDRESS ON FILE |
| TASHA RENEE ASHLEY | ADDRESS ON FILE |
| TASHAONNA JACKSON | ADDRESS ON FILE |
| TASHARA S TRAVIS | ADDRESS ON FILE |
| TASHILA BENJAMIN | ADDRESS ON FILE |
| TASHILA C BENJAMIN | ADDRESS ON FILE |
| TASHISHA SMITH | ADDRESS ON FILE |
| TASHISHA SMITH | ADDRESS ON FILE |
| TASHUA PERRY | ADDRESS ON FILE |
| TASOS IACOVIDES | ADDRESS ON FILE |
| TAT L YONG | ADDRESS ON FILE |
| TATAR, KATHERINE | 1023 NANTUCKET DR HOUSTON TX 77057-1901 |
| TATE & LYLE INGREDIENTS AMERICA | 2200 E ELDORADO ST DECATUR IL 62521 |
| TATE ANDALE INC | 1941 LANSDOWNE RD BALTIMORE MD 21227 |
| TATE POUNDERS | ADDRESS ON FILE |
| TATE, ANNIE LARUE | 644 COLLEGE SHREVEPORT LA 71104 |
| TATE, DELANA J. | 10515 DUBARRY, BELFLOWER, CA 90706 |
| TATE, DENNIS M. | 1228 PEMBERTON ST. PITTSBURGH PA 15212 |
| TATE, ETHEL GLADYS | RT 7 BOX 175 HENDERSON TX 75652 |
| TATE, ETHEL GLENICE | 4433 NESBITT, CORPUS CHRISTI, TX 78415 |
| TATE, FLOYD JR. | 123 STAR DREAM STREET, SAN ANTONIO, TX 78216 |
| TATE, IMOGENE B. | BOX 14, MARKS, MS 38646 |
| TATE, LYNN REX | 410 EAST MAIN HENDERSON TX 75652 |
| TATE, MILFORD W. | PO BOX 496, HENDERSON TX 75653 |
| TATE, P. C. | 109 CROSBY DR HENDERSON TX 75652 |
| TATENNA OWENS | ADDRESS ON FILE |
| TATIA M WATSON | ADDRESS ON FILE |
| TATIA ROBERTS | ADDRESS ON FILE |
| TATIANA ARMENTA | ADDRESS ON FILE |
| TATIANA M ARHANGELSKY | ADDRESS ON FILE |
| TATSUKO DUBROSA | ADDRESS ON FILE |
| TATUM ATHLETIC BOOSTER CLUB | PO BOX 561 TATUM TX 75691-0561 |
| TATUM ECONIMIC DEVELOPMENT CORP | TATUM PECAN PIE FESTIVAL 255 E JOHNSON TATUM TX 75691 |
| TATUM ECONOMIC DEVELOPMENT CORP | TATUM PECAN PIE FESTIVAL PO BOX 989 TATUM TX 75691 |
| TATUM HERITAGE HOUSE ASSN | PO BOX 1317 TATUM TX 75691 |
| TATUM ISD EDUCATION FOUNDATION | PO BOX 808 TATUM TX 75691 |
| TATUM VOLUNTEER FIRE DEPARTMENT | PO BOX 976 TATUM TX 75691 |
| TATYANA A AVRUTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TATYANA KHAVINSON | ADDRESS ON FILE |
| TATYNA COHEL | ADDRESS ON FILE |
| TAVIA PORTER-HARRIS | ADDRESS ON FILE |
| TAVID MCKINLEY | ADDRESS ON FILE |
| TAWANA C LAMPKIN | ADDRESS ON FILE |
| TAWANA WHITFIELD | ADDRESS ON FILE |
| TAWATCHAI CHITTAVANICH | ADDRESS ON FILE |
| TAWNA KJERA | ADDRESS ON FILE |
| TAWNYA DEANE POWELL | ADDRESS ON FILE |
| TAX & ACCOUNTING - R&G | PO BOX 71687 CHICAGO IL 60694-1687 |
| TAX 2000 | 4110 N EXPRESSWAY 77 UNIT 7088 HARLINGER TX 78550-3537 |
| TAX ANALYSTS | 400 S MAPLE AVE STE 400 FALLS CHURCH VA 22046 |
| TAX APPRAISAL DISTRICT OF BELL COUNTY | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| TAX COLLECTOR: | 101 E. RUSK SUITE #101 ROCKWALL TX 75087 |
| TAX COLLECTOR: | 107 W NEWTON RISING STAR TX 76471 |
| TAX COLLECTOR: | 127 COLLINS ROAD SUNNYVALE TX 75182 |
| TAX COLLECTOR: | 13017 TEXAS 11 COMO TX 75431 |
| TAX COLLECTOR: | 1302 S PARK ST PECOS TX 79772 |
| TAX COLLECTOR: | 1900 KANAWHA BOULEVARD EAST BUILDING 1, ROOM W-100 CHARLESTON WV 25305 |
| TAX COLLECTOR: | 200 E BELT LN RD DESOTO TX 75115 |
| TAX COLLECTOR: | 315 W SECOND ST PO BOX 697 FRANKFORT KY 40602 |
| TAX COLLECTOR: | 601 N 13TH ST CORSICANA TX 75110 |
| TAX COLLECTOR: | 6301 S STADIUM LN KATY TX 77494 |
| TAX COLLECTOR: | 9229 W. LOOMIS ROAD FRANKLIN WI 53132 |
| TAX COLLECTOR: | BREMOND ISD PO BOX 220 FRANKLIN TX 77856 |
| TAX COLLECTOR: | BROWNSBORO ISD 127 NORTH COLLINS ROAD SUNNYVALE TX 75182 |
| TAX COLLECTOR: | CALVERT ISD PO BOX 998 FRANKLIN TX 77856-0998 |
| TAX COLLECTOR: | CENTERVILLE ISD 210 EAST BELT LINE ROAD DESOTO TX 75115 |
| TAX COLLECTOR: | CITY OF FRANKLIN PO BOX 998 FRANKLIN TX 77856 |
| TAX COLLECTOR: | CITY OF RICHARDSON PO BOX 489 ANDERSON TX 77830 |
| TAX COLLECTOR: | COMO-PICKTON ISD PO BOX 830129 RICHARDSON TX 75083-0129 |
| TAX COLLECTOR: | DESOTO ISD/CITY OF DESOTO PO BOX 446 BROWNSBORO TX 75756-0446 |
| TAX COLLECTOR: | ELLIS COUNTY TAX OFFICE PO DRAWER 188 109 S JACKSON RM T125 WAXAHACHIE TX 75168 |
| TAX COLLECTOR: | ENNIS ISD PO BOX 18 COMO TX 75431 |
| TAX COLLECTOR: | GRIMES CAD P.O. BOX 246 CENTERVILLE TX 75833-0246 |
| TAX COLLECTOR: | KATY ISD PO BOX 761 KATY TX 77492-0761 |
| TAX COLLECTOR: | KIMBLE CAD PO BOX 307 JUNCTION TX 76849 |
| TAX COLLECTOR: | PECOS-BARSTOW-TOYAH ISD PO BOX 806 PECOS TX 79772 |
| TAX COLLECTOR: | PO BOX 190 BREMOND TX 23219 |
| TAX COLLECTOR: | PO BOX 246 CENTERVILLE TX 75833 |
| TAX COLLECTOR: | PO BOX 307 JUNCTION TX 76849 |
| TAX COLLECTOR: | PO BOX 465 BROWNSBORO TX 75756 |
| TAX COLLECTOR: | PO BOX 489 ANDERSON TX 77830 |
| TAX COLLECTOR: | PO BOX 7 310 HICKORY ST. CALVERT TX 77837 |
| TAX COLLECTOR: | PO BOX 830309 RICHARDSON TX 75083-0309 |
| TAX COLLECTOR: | RISING STAR ISD PO BOX 914 EASTLAND TX 76448 |
| TAX COLLECTOR: | ROCKWALL COUNTY 101 S. FANNIN ROCKWALL TX 75087 |

| Claim Name | Address Information |
| --- | --- |
| TAX COLLECTOR: | TOWN OF SUNNYVALE PO BOX 1420 ENNIS TX 75120-1420 |
| TAX COLLECTOR: | WEST VIRGINIA STATE AUDITOR 1900 KANAWHA, BLVD E CHARLESTON TX 25305-0230 |
| TAXATION AND REVENUE DEPARTMENT | ATTN: UNCLAIMED PROPERTY OFFICE PO BOX 25123 SANTA FE NM 87504-5123 |
| TAXNET USA INC | 305 S BROADWAY STE 301 TYLER TX 75702 |
| TAXWARE LLC | PO BOX 347977 PITTSBURGH PA 15251-4977 |
| TAYLER DAWN SMITH | ADDRESS ON FILE |
| TAYLOR ALAINE JONES | ADDRESS ON FILE |
| TAYLOR AUTO ELECTRIC INC | 219 EAST THIRD STREET TAYLOR TX 76574 |
| TAYLOR BROTHERS WELDING SERV INC | PO BOX 44 TAMAROA IL 62888 |
| TAYLOR BROTHERS WELDING SERVICE INC | PO BOX 44 234 EAST MAIN TAMAROA IL 62888 |
| TAYLOR CENTRAL APPRAISAL DISTRICT | C/O MCCREARY VESELKA BRAGG & ALLEN P.C. ATTN: LEE GORDON P.O. BOX 1269 ROUND ROCK TX 78680 |
| TAYLOR CHAMBER OF COMMERCE | 1519 NORTH MAIN STREET TAYLOR TX 76574 |
| TAYLOR COUNTY TAX OFFICE | PO BOX 3762 ABILENE TX 79604-3762 |
| TAYLOR G SEAL | ADDRESS ON FILE |
| TAYLOR HILL PROPERTIES LP | 333 WASHINGTON BLVD ABILENE TX 79601 |
| TAYLOR INSULATION CO INC | 1601 CHAMPAGNE STREET MERRILL WI 54452 |
| TAYLOR JAMES SMITH | ADDRESS ON FILE |
| TAYLOR JONES | ADDRESS ON FILE |
| TAYLOR M REDD | ADDRESS ON FILE |
| TAYLOR MARCUS TIDWELL | ADDRESS ON FILE |
| TAYLOR MONNE | ADDRESS ON FILE |
| TAYLOR MONNE | ADDRESS ON FILE |
| TAYLOR MORRISON INC | 5353 WEST SAM HOUSTON PKWY N #190 HOUSTON TX 77041 |
| TAYLOR PETERS | ADDRESS ON FILE |
| TAYLOR RACHELLE ADKINS | ADDRESS ON FILE |
| TAYLOR SCHAUWECKER | ADDRESS ON FILE |
| TAYLOR SMITH | ADDRESS ON FILE |
| TAYLOR STOKES | ADDRESS ON FILE |
| TAYLOR TELECOM INC | PO BOX 386 MERIDIAN TX 76665 |
| TAYLOR TELECOMM | P.O. BOX 0386 MERIDAN TX 76665 |
| TAYLOR TELECOMM INC | P.O. BOX 386 MERRIDIAN TX 76665 |
| TAYLOR TELECOMM, INC. | P.O BOX 386 710 NORTH MAIN STREET MERIDIAN TX 76665 |
| TAYLOR TELEPHONE COOPERATIVE INC | PO BOX 370 MERKEL TX 79536 |
| TAYLOR TIDWELL | ADDRESS ON FILE |
| TAYLOR VALVE TECHNOLOGY INC | 8300 SW 8TH S OKLAHOMA CITY OK 73128 |
| TAYLOR VOLUNTEER FIRE DEPARTMENT | PO BOX 711 TAYLOR TX 76574 |
| TAYLOR WALLS | ADDRESS ON FILE |
| TAYLOR WILLIAMS | ADDRESS ON FILE |
| TAYLOR, JOYCE | ADDRESS ON FILE |
| TAYLOR, MACLOVIA | 4037 TREELINE DR DALLAS TX 75224-4168 |
| TAYLOR, MOSELY, JOYNER | ADDRESS ON FILE |
| TAYLOR, OLGA | C/O JUDITH D. SMITH 2 THORNHILL BENBROOK TX 76132-1024 |
| TAYLOR, PAMELA | 3111 S COUNTY ROAD 1069 MIDLAND TX 79706-5113 |
| TAYLOR, PATTI | 908 JOSHUA DR BURLESON TX 76028-8104 |
| TAYLOR-SEIDENBACH INC | CK LIGHTFOOT PO BOX 8288 METAIRIE LA 70011 |
| TAYLOR-SEIDENBACH INC | P.O. BOX 8288 METAIRIE LA 70011 |
| TAYLOR-SEIDENBACH, INC. | 731 SOUTH SCOTT STREET NEW ORLEANS LA 70119 |
| TAYLOR-SEIDENBACH, INC. | BAKER STERCHI COWDEN & RICE LLC RICHARD E BOYLE 1010 MARKET STREET, SUITE 1640 |

| Claim Name | Address Information |
|---|---|
| TAYLOR-SEIDENBACH, INC. | ST LOUIS MO 63102 |
| TAYLOR-SEIDENBACH, INC. | HAILEY, MCNAMARA, HALL, LARMANN & PAPALE, LLP, C. KELLY LIGHTFOOT ONE GALLERIA BOULEVARD, SUITE 1400 METAIRIE LA 70001 |
| TAYLOR-SEIDENBACH, INC. | RALPH I SHEPARD 731 S SCOTT ST NEW ORLEANS LA 70119 |
| TAYLOR-SEIDENBACH, INC. | TAYLOR SEIDENBACH, INC. RALPH I SHEPERD 731 SOUTH SCOTT ST NEW ORLEANS LA 70150 |
| TAYO FASORANTI | ADDRESS ON FILE |
| TBE GROUP INC | 380 PARK PLACE BLVD CLEARWATER FL 33759 |
| TBE GROUP INC DBA CARDNO TBE | DEPT 2605 PO BOX 122605 DALLAS TX 75312-2605 |
| TC GLOBAL MFG HOLDINGS INC | 525 W MAIN ST STE 300 BELLEVILLE IL 62220-1534 |
| TC GLOBAL MFG HOLDINGS INC | 600 S 2ND ST #404 SPRINGFIELD IL 62704-2542 |
| TCCRI | PO BOX 2659 AUSTIN TX 78768 |
| TCEH & EFCH | ATTN: GENERAL COUNSEL ENERGY PLAZA 1601 BRYAN STREET DALLAS TX 75201-3411 |
| TCR INC | 3608 PINEMONT HOUSTON TX 77018 |
| TCS CENTRAL REGION GP LLC | D/B/A TRANSWESTERN 100 THROCKMONTON STREET, SUITE 700 FORT WORTH TX 76102 |
| TCS COMMUNICATIONS | PO BOX 864028 ORLANDO FL 32886-4028 |
| TCS COMMUNICATIONS LLC | 2045 W. UNION AVE, BLDG. E ENGLEWOOD CO 80110 |
| TCT FUTURES LLC | 2121 SAGE RD STE 215 HOUSTON TX 77056 |
| TD INDUSTRIES | 13850 DIPLOMAT DRIVE DALLAS TX 75234 |
| TD INDUSTRIES | ATTN: BEN HOUSTON PO BOX 300008 DALLAS TX 75303-0008 |
| TDC FILTER MANUFACTURING INC | 6410 W HOWARD ST NILES IL 60714-3302 |
| TDS EXACAVATION SERVICES | 3606 FM 1337 BUDA TX 78610 |
| TDS EXCAVATION SERVICES | 3606 FM 1327 BUDA TX 78810 |
| TDS EXCAVATION SERVICES | PO BOX 1371 GEORGETOWN TX 78627 |
| TDS EXCAVATION SERVICES | PO BOX 17126 AUSTIN TX 78760 |
| TDS EXCAVATION SERVICES LLC | 3606 FM 1327 BUDA TX 78610 |
| TDS EXCAVATION SERVICES, LLC | 3606 FM ROAD 1327 BUDA TX 78610 |
| TE CHANG CHEN | ADDRESS ON FILE |
| TE'IRA DORSEY | ADDRESS ON FILE |
| TE-CHANG CHEN | ADDRESS ON FILE |
| TEACHER RETIREMENT SYSTEM OF TEXAS | CHARLES B. MCDONALD, OFFICE OF THE TEXAS ATTORNEY GENERAL - FIN & TAX DIVISION MC 017-6, 300 WEST 15TH ST., 6TH FLOOR AUSTIN TX 78701 |
| TEACHER RETIREMENT SYSTEM OF TEXAS | OFFICE OF THE TEXAS ATTORNEY GENERAL FIN & TAX DIVISION - CHARLES B. MCDONALD 300 WEST 15TH ST., 6TH FLOOR, MC 017-6 AUSTIN TX 78701 |
| TEACHER RETIREMENT SYSTEM OF TEXAS | OFFICE OF THE TX ATTY GEN. FIN & TAX DIV CHARLES B. MCDONALD 300 WEST 15TH ST., 6TH FLOOR - MC 017-6 AUSTIN TX 78701 |
| TEACHERS INSURANCE ANNUITY ASSOC | COLLEGE RETIREMENT EQUITIES FUND DBA MONTECITO APARTMENTS 2300 MCCUE RD HOUSTON TX 77056 |
| TEACHERS INSURANCE ANNUITY ASSOC | COLLEGE RETIREMENT EQUITIES FUND DBA PARQUE DEL ORO APARTMENTS 8380 EL MUNDO HOUSTON TX 77054 |
| TEACHERS INSURANCE ANNUITY ASSOC | COLLEGE RETIREMENT EQUITIES FUND DBA VERSAILLES PARK APARTMENTS 7200 ALMEDA HOUSTON TX 77054 |
| TEACHING TRUST | ATTN: ELLEN WOOD 1825 MARKET CENTER BLVD STE 260 DALLAS TX 75207 |
| TEAGUE FLOOR COVERING | 839 W HWY 84 TEAGUE TX 75860 |
| TEAGUE ROTARY CLUB | PO BOX 245 TEAGUE TX 75860 |
| TEAGUE VOLUNTEER FIRE DEPT | 400 CEDAR STREET TEAGUE TX 75860 |
| TEAGUE, HERMAN JR. | 3711 AVENUE J SANTA FE TX 77510-8553 |
| TEAL N WARREN | ADDRESS ON FILE |
| TEAL, DANIEL | 824 SKYLINE VIS HOUSTON TX 77019-2952 |
| TEALEAF TECHNOLOGY INC | 55 SECOND STREET STE 200 SAN FRANCISCO CA 94105 |

| Claim Name | Address Information |
| --- | --- |
| TEALEAF TECHNOLOGY INC. | 45 FREMONT STREET SUITE 1450 SAN FRANCISCO CA 94105 |
| TEALIUM INC | PO BOX 101265 PASADENA CA 91189-1265 |
| TEALIUM INCORPORATED | 11085 TORREYANA ROAD SAN DIEGO CA 92121 |
| TEAM EXCAVATING | WAYNE YOST, OWNER 815 N MAIN STREET WRENS GA 30833 |
| TEAM GOODNESS INVESTMENTS | 102 BAYNE RD HASLET TX 76052 |
| TEAM HOUSING SOLUTION | PO BOX 310697 NEW BRAUNFELS TX 78131 |
| TEAM INDUSTRIAL SERVICES INC | ATTN: WELDON EGGERT 13131 DAIRY ASHFORD STE 600 SUGAR LAND TX 77478 |
| TEAM INDUSTRIAL SERVICES, INC. | PO BOX 10279 LONGVIEW TX 75607 |
| TEAM MGMT CORP | 1225 PRECINCT LINE RD STE H HURST TX 76053 |
| TEAM OIL TOOLS | 5910 C OLD HWY 80 LONGVIEW TX 75604 |
| TEAM OIL TOOLS LP | PO BOX 204532 DALLAS TX 75320-4532 |
| TEARIE CAMILLE CLARK | ADDRESS ON FILE |
| TEARLE CATES | ADDRESS ON FILE |
| TEC WELL SERVICE INC | 2516 W MARSHALL AVE LONGVIEW TX 75604 |
| TEC WELL SERVICE INC | 851 W HARRISON LONGVIEW TX 75604 |
| TEC WELL SERVICE INC | 851 W HARRISON RD LONGVIEW TX 75604 |
| TECA CORP | 4048 W SCHUBERT AVE CHICAGO IL 60639 |
| TECCOR ELECTRONICS | 1801 HURD DR. IRVING TX 75038 |
| TECH PLAN INC | 717 TAYLOR DR PLANO TX 75074 |
| TECH PRODUCTS INC | PO BOX 551177 DALLAS TX 75355 |
| TECH QUIP | PO BOX 890649 HOUSTON TX 77289-0649 |
| TECH QUIP INC | PO BOX 201574 HOUSTON TX 77216-1574 |
| TECHLINE INC | 5401 MARTIN ST FORT WORTH TX 76119 |
| TECHLINE INC | 9609 BECK CIRCLE AUSTIN TX 78758 |
| TECHLINE INC | PO BOX 674005 DALLAS TX 75267-4005 |
| TECHNETICS GROUP COLUMBIA | CO BANK OF AMERICA 7837 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TECHNETICS GROUP COLUMBIA | ENPRO INDUSTRIES COMPANIES 2791 THE BOULEVARD COLUMBIA SC 29290 |
| TECHNI-TOOL | PO BOX 827014 PHILADELPHIA PA 19182-7014 |
| TECHNICAL ASSOCIATES OF CHARLOTTE PC | 1230 WEST MOREHEAD STREET STE 400 CHARLOTTE NC 28208 |
| TECHNICAL DIAGNOSTIC MANAGEMENT | AND OPERATIONS LLC 15825 TRINITY BLVD FORT WORTH TX 76155 |
| TECHNICOLOR USA INC | 10330 NORTH MERIDIAN STREET INDIANAPOLIS IN 46290 |
| TECHNICOLOR USA INC | PO BOX 1976,M/S INH 3394 101 W 103RD STREET INDIANAPOLIS IN 46290 |
| TECHNOLOGENT | 8105 IRVINE CENTER DR STE 700 IRVINE CA 92618 |
| TECHNOLOGENT | 8105 IRVINE CENTER DR STE 700 IRVINE CA 92618-3099 |
| TECHNOLOGENT | ATTN: KELLY VERNER PO BOX 843838 DALLAS TX 75284-3838 |
| TECHNOLOGENT | C/O CA UNITED BANK 15821 VENTURA BLVD STE 100 ENCINO CA 91436 |
| TECHNOLOGY CONCEPTS GROUP | 1701 BROADMOOR DRIVE SUITE 210 CHAMPAIGN IL 61821 |
| TECHNOLOGY CONCEPTS GROUP INC | 1701 BROADMOOR DR SUITE 210 CHAMPAIGN IL 61821 |
| TECHNOLOGY LUBRICANTS CORP | 16215 WAVERLY DR HOUSTON TX 77032 |
| TECHNOLOGY RESOURCE CENTER OF AMERICA | 2600 E UNIVERSITY DR DENTON TX 76209 |
| TECHREP INC | 16225 FRITSCHE CEMETERY RD CYPRESS TX 77429 |
| TECHREP INC | 16225 FRITSCHE CEM RD CYPRESS TX 77429 |
| TECHSERV CONSULTING AND TRAINING, LTD | 12078 HWY 64 W TYLER TX 75704 |
| TECHWAY SERVICES INC | 1431 HIGHLAND VIEW RD STEPHENVILLE TX 76401 |
| TECHWAY SERVICES INC | 4051 HWY 121 STE 400 GRAPEVINE TX 76051 |
| TECO-WESTINGHOUSE MOTOR CO | 5100 N IH-35 ROUND ROCK TX 78681 |
| TECO-WESTINGHOUSE MOTOR COMPANY | PO BOX 846052 DALLAS TX 75284-6052 |
| TECUMSEH PRODUCTS CO | 40600 ANN ARBOR RD E STE 201 PLYMOUTH MI 48170-4675 |
| TECUMSEH PRODUCTS CO | 5683 HINES DRIVE ANN ARBOR MI 48108 |

| Claim Name | Address Information |
|---|---|
| TECUMSEH PRODUCTS CO | HAWKINGS PARNELL THACKSTON & YOUNG LLP TRACY JON COWAN 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| TECUMSEH PRODUCTS CO | SIMMONS COOPER JOHN ANTHONY BRUEGGER 707 BERKSHIRE BLVD EAST ALTON IL 62024 |
| TED A CLINTON | ADDRESS ON FILE |
| TED ADAMSON | ADDRESS ON FILE |
| TED C FEIGENBAUM | ADDRESS ON FILE |
| TED C NEWMAN | ADDRESS ON FILE |
| TED CAPOZZIELLO | ADDRESS ON FILE |
| TED CATES | ADDRESS ON FILE |
| TED CHAMBERS | ADDRESS ON FILE |
| TED D DAVIS | ADDRESS ON FILE |
| TED D WALKER | ADDRESS ON FILE |
| TED DILLEHAY | ADDRESS ON FILE |
| TED DODD | ADDRESS ON FILE |
| TED EL-HAJJ | ADDRESS ON FILE |
| TED G DAVIS | ADDRESS ON FILE |
| TED GIDDENS | ADDRESS ON FILE |
| TED H CHEN | ADDRESS ON FILE |
| TED J BURIAN | ADDRESS ON FILE |
| TED JACKOVAC | ADDRESS ON FILE |
| TED L HARVEY | ADDRESS ON FILE |
| TED L MILNER | ADDRESS ON FILE |
| TED M FRINK | ADDRESS ON FILE |
| TED MATHEWS | ADDRESS ON FILE |
| TED MOORE 3RD | ADDRESS ON FILE |
| TED P YOUNG | ADDRESS ON FILE |
| TED PELLA, INC. | PO BOX 492477 REDDING CA 96049-2477 |
| TED R. MYERS | ADDRESS ON FILE |
| TED ROBERT HOPENWASSER | ADDRESS ON FILE |
| TED S CABLE | ADDRESS ON FILE |
| TED STAMA | ADDRESS ON FILE |
| TED VETTER | ADDRESS ON FILE |
| TED VINCENT HAMMOND | ADDRESS ON FILE |
| TED W GUERTIN | ADDRESS ON FILE |
| TED WATSON | ADDRESS ON FILE |
| TEDARRIUS KING | ADDRESS ON FILE |
| TEDDIE L STEVERSON | ADDRESS ON FILE |
| TEDDY & DEBBIE ASHLEY | ADDRESS ON FILE |
| TEDDY ASHLEY | ADDRESS ON FILE |
| TEDDY D POWELL | ADDRESS ON FILE |
| TEDDY GENE VANCE | ADDRESS ON FILE |
| TEDDY GRANVEL HOPKINS | ADDRESS ON FILE |
| TEDDY GRANVEL HOPKINS | ADDRESS ON FILE |
| TEDDY HOPKINS | ADDRESS ON FILE |
| TEDDY J KERNS | ADDRESS ON FILE |
| TEDDY JOE BURT | ADDRESS ON FILE |
| TEDDY K CHEN | ADDRESS ON FILE |
| TEDDY L WAFFER | ADDRESS ON FILE |
| TEDDY MCLAIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TEDDY P ROBISON | ADDRESS ON FILE |
| TEDDY R MOODY | ADDRESS ON FILE |
| TEDDY ROBISON | ADDRESS ON FILE |
| TEDDY TAUB | ADDRESS ON FILE |
| TEDDY WRIGHT | ADDRESS ON FILE |
| TEDI JO TEVERBAUGH | ADDRESS ON FILE |
| TEDI TEVERBAUGH | ADDRESS ON FILE |
| TEELOW L BIRDSONG | ADDRESS ON FILE |
| TEEMARK CORP | 1132 AIR PARK DR AITKIN MN 56431 |
| TEEMARK MANUFACTURING INC | 1132 AIR PARK DR ATKIN MN 56431 |
| TEENA BLACKBURN | ADDRESS ON FILE |
| TEENA L KEELER | ADDRESS ON FILE |
| TEENA POLLEY | ADDRESS ON FILE |
| TEENA RASHEE HOUSTON POLLEY | ADDRESS ON FILE |
| TEEX FIRE PROTECTION | PO BOX 40006 COLLEGE STATION TX 77842-4006 |
| TEF TFO CO-INVEST, LP | C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: MARC LIPSCHULTZ 9 WEST 57TH STREET, SUITE 4200 NEW YORK NY 10019 |
| TEF TFO CO-INVEST, LP | C/O SIMPSON THACHER & BARTLETT LLP ATTN: ANDREW W. SMITH, ESQ. 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| TEGRITY HOMES LLC | 5601 DEMOCRACY DRIVE STE 190 PLANO TX 75024 |
| TEH C KUNG | ADDRESS ON FILE |
| TEH LI YANG | ADDRESS ON FILE |
| TEH Y HU | ADDRESS ON FILE |
| TEH-CHING LI | ADDRESS ON FILE |
| TEH-FOO TSAI | ADDRESS ON FILE |
| TEI STRUTHERS WELLS | ADDRESS ON FILE |
| TEILA S SNYDER | ADDRESS ON FILE |
| TEJAL PATEL | ADDRESS ON FILE |
| TEJANO CENTER FOR COMMUNITY | CONCERNS INC 2950 BROADWAY HOUSTON TX 77017 |
| TEJAS COMPLETION SOLUTIONS LP | PO BOX 41047 BATON ROUGE LA 70835 |
| TEJBAHADUR S CHADDA | ADDRESS ON FILE |
| TEJUN CATERING | JOE REID 130 FCR 721 TEAGUE TX 75860 |
| TEKELL & ATKINS LLP | 5400 BOSQUE BLVD STE 600 WACO TX 76710-4489 |
| TEKELL, BROOK, MATTHEWS & LIMMER | WILLIAM C. BOOK, JR./MARK K. ALLEN 1221 MCKINNEY SUITE 4300 HOUSTON TX 77010 |
| TEKLEEN AUTOMATIC FILTERS INC | 2672 S LA CIENEGA BLVD LOS ANGELES CA 90034 |
| TEKSUPPLY | 1440 FIELD OF DREAMS WAY DYERSVILLE IA 52040 |
| TEKSYSTEMS | 7437 RACE RD. HANOVER MD 21076 |
| TEKSYSTEMS INC | 1750 VALLEY VIEW LN STE 400 DALLAS TX 75234 |
| TEKSYSTEMS INC | 6363 N STATE HIGHWAY 161 STE 375 IRVING TX 75038 |
| TEKSYSTEMS INC | PO BOX 198568 ATLANTA GA 30384-8568 |
| TEKTOOL INTERNATIONAL INC | PO BOX 1207 MAGNOLIA TX 77353-1207 |
| TEKTRONIX INC | 7416 COLLECTION CENTER DR CHICAGO IL 60693 |
| TELECOM ELECTRIC SUPPLY CO | PO BOX 860307 PLANO TX 75086-0307 |
| TELEDYNE | 513 MILL ST. MARION MA 02738 |
| TELEDYNE ANALYTICAL INSTRUMENTS | 12497 COLLECTION CENTER DR CHICAGO IL 60693-0124 |
| TELEDYNE ANALYTICAL INSTRUMENTS | 16830 CHESTNUT ST CITY INDUSTRY CA 91748 |
| TELEDYNE ANALYTICAL INSTRUMENTS | PO BOX 1580 CITY OF INDUSTRY CA 91744 |
| TELEDYNE BROWN ENGINEERING | ENGINEERING SERVICES 513 MILL ST MARION MA 02738 |
| TELEDYNE CONTINENTAL MOTORS | AIRCRAFT PRODUCTS DIV 1100 FIRST ALABAMA BANK BUILDING MOBILE AL 36602 |

| Claim Name | Address Information |
|---|---|
| TELEDYNE INSTRUMENTS | PO BOX 371666M PITTSBURGH PA 15251 |
| TELEDYNE MONITOR LABS INC | 12497 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| TELEDYNE MONITOR LABS INC | 35 INVERNESS DR E ENGLEWOOD CO 80112-5412 |
| TELEDYNE REYNOLDS INC | 5005 MCCONNELL AVE LOS ANGELES CA 90066 |
| TELEDYNE TECHNOLOGIES INC | 1049 CAMINO DOS RIOS THOUSAND OAKS CA 91360 |
| TELEDYNE TECHNOLOGIES INC | 12333 W. OLYMPIC BOULEVARD LOS ANGELES CA 90064 |
| TELEDYNE TECHNOLOGIES INC | 600 S 2ND ST #404 SPRINGFIELD IL 62704-2542 |
| TELEDYNE TEST SERVICES | 513 MILL STREET MARION MA 27380 |
| TELEDYNE TEST SERVICES | TELEDYNE TECHNOLOGIES COMPANY 513 MILL STREET MARION MA 02738-1549 |
| TELEMETRY SECURITY INC | 1870 CROWN DR S1500 FARMERS BRANCH TX 75234 |
| TELEMETRY SECURITY INC | 5 LONGEVITY DR HENDERSON NV 89014 |
| TELEMETRY SECURITY INC | DBA CERTICOM SECURITY 1870 CROWN DRIVE, SUITE 1500 FARMERS BRANCH TX 75234 |
| TELEREP | PO BOX 158 GLEN BURNIE MD 21060 |
| TELESECTOR RESOURCES INC | DBA VERIZON SERVICES GROUP ATTN: WENDY CARLSON 61 MASONIC ST NORTHAMPTON MA 01060 |
| TELEX COMMUNICATIONS INC | 12000 PORTLAND AVE SOUTH BURNSVILLE MN 55337 |
| TELLEPSEN CORP | 777 BENMAR DR HOUSTON TX 77060 |
| TELLY E VLAHOS | ADDRESS ON FILE |
| TELLY MILLER | ADDRESS ON FILE |
| TELUS INTERNATIONAL PHILIPPINES | SAN ANTONIO PASIG 1605 PHILIPPINES |
| TELUS INTERNATIONAL PHILIPPINES INC | 31/F DISCOVERY CENTRE 25 ADB AVENUE ORTIGAS CENTER SAN ANTONIO PHILIPPINES |
| TELVENT DTN, LLC | 11400 RUPP DRIVE BURNSVILLE MN 55337 |
| TELVENT USA INC | C/O CH3021 PO BOX 2509 STATION M CALGARY AB T2P 0E2 CANADA |
| TELVENT USA LLC | 14400 HOLLISTER RD STE 400 HOUSTON TX 77066 |
| TELVENT USA LLC | 26742 NETWORK PL CHICAGO IL 60673-1267 |
| TEMENOS | 45 MONMOUTH STREET COVENT GARDEN LONDON WC2H 9DG UNITED KINGDOM |
| TEMENOS | FKA FINANCIAL OBJECTS INC 71 FENCHURCH STREET 5TH FLOOR LONDON EC3M 4TD UNITED KINGDOM |
| TEMER BLAKE | ADDRESS ON FILE |
| TEMP PRO INC | PO BOX 89 NORTHAMPTON MA 01061 |
| TEMPER V BLAKE | ADDRESS ON FILE |
| TEMPERATURE CONTROL SYSTEMS | PO BOX 550249 DALLAS TX 75355-0249 |
| TEMPERATURE CONTROLS-DALLAS | 2603 SOUTHWELL STE 101 DALLAS TX 75229 |
| TEMPERATURE SYSTEMS INC | 5001 VOGES RD. MADISON WI 53708-8030 |
| TEMPIE GRIFFIN | ADDRESS ON FILE |
| TEMPLE AREA BUILDERS ASSOCIATION | PO BOX 2002 TEMPLE TX 76503 |
| TEMPLE COLLEGE FOUNDATION INC | 19 NORTH MAIN STREET TEMPLE TX 76501 |
| TEMPLE HOUSING AUTHORITY | PO BOX 1326 TEMPLE TX 76503-1326 |
| TEMPLE INLAND INC | 6400 POPLAR AVE MEMPHIS TN 38197 |
| TEMPLE WELDING SUPPLY | 2101 INDUSTRIAL BLVD. TEMPLE TX 76503-1998 |
| TEMPLE WELDING SUPPLY | PO BOX 1998 TEMPLE TX 76503-1998 |
| TEMPLETON ELECTRICAL AIR CONDITIONING A | ND REFRIGERATION 6491 US HIGHWAY 79 SOUTH BECKVILLE TX 75631 |
| TEMPO | PO BOX 155049 IRVING TX 75015 |
| TEMPO MECHANICAL SERVICES | 2611 E. PIONEER DR. IRVING TX 75061 |
| TEMTEX | TEMPERATURE SYSTEMS INC 19053 W HWY 82 SHERMAN TX 75092 |
| TEMTEX | TEMPERTURE SYSTEMS & COM PO BOX 1420 DENISON TX 75021-1420 |
| TENASKA POWER SERVICES CO | 14302 FNB PARKWAY OMAHA NE 68154-5212 |
| TENASKA POWER SERVICES CO. | 1701 E LAMAR BLVD SUITE 100 ARLINGTON TX 76006 |
| TENASKA POWER SERVICES CO. | NORMA ROSNER IACOVO , ASSISTANT GENERAL COUNSEL 1701 E LAMAR BLVD STE 100 ARLINGTON TX 76006 |

| Claim Name | Address Information |
|---|---|
| TENBY INC | 1400 W 2ND ST STE C ROSWELL NM 88201 |
| TENCATE ADVANCED COMPOSITES US | 18410 BUTTERFIELD BLVD MORGAN HILL CA 95037 |
| TENNA BLACKBURN | ADDRESS ON FILE |
| TENNANT COMPANY | 17 S BRIAR HOLLOW #304 HOUSTON TX 77027-2811 |
| TENNECHO COAL COMPANY | PO BOX 2511 HOUSTON TX 77001 |
| TENNECO AUTOMOTIVE OPERATING | 500 NORTH FIELD DRIVE LAKE FOREST IL 60045 |
| TENNECO AUTOMOTIVE OPERATING | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| TENNECO AUTOMOTIVE OPERATING | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| TENNECO CHEMICAL CO. | 1001 LOUISIANA STREET HOUSTON TX 77002 |
| TENNECO INC | 500 NORTH FIELD DRIVE LAKE FOREST IL 60045 |
| TENNECO OIL CO. | 1001 LOUISIANA STREET HOUSTON TX 77002 |
| TENNECO OIL CO. | C/O TENNESSEE GAS PIPELINE CO. 1001 LOUISIANA STREET HOUSTON TX 77002 |
| TENNECO POLYMERS, INC. | 1001 LOUISIANA STREET HOUSTON TX 77002 |
| TENNEE WILLIAMS | ADDRESS ON FILE |
| TENNESSEE DEPARTMENT OF COMMERCE | AND INSURANCE DIVISION OF CONSUMER AFFAIRS 500 JAMES ROBERTSON PKWY 12TH FL NASHVILLE TN 37243-0600 |
| TENNESSEE DEPT OF | ENVIRONMENT & CONSERVATION WILLIAM R SNODGRASS TENNESSEE TOWER 312 ROSA L PARKS AVE NASHVILLE TN 37243 |
| TENNESSEE DEPT OF LABOR AND | WORKFORCE DEVELOPMENT EMPLOYMENT SECURITY DIVISION 220 FRENCH LANDING DRIVE NASHVILLE TN 37243 |
| TENNESSEE DEPT OF REVENUE | 500 DEADERICK ST ANDREW JACKSON BLDG NASHVILLE TN 37242 |
| TENNESSEE GAS PIPELINE COMPANY | ROUTE 2, BOX 309 HEIDELBERT MS 39439 |
| TENNESSEE OFFICE OF THE ATTORNEY GENERAL | CONSUMER ADVOCATE & PROTECTION DIVISION PO BOX 20207 NASHVILLE TN 37202-0207 |
| TENNESSEE TREASURY DEPARTMENT | DIVISION OF UNCLAIMED PROPERTY 502 DEADERICK STREET NASHVILLE TN 37243-0203 |
| TENNESSEE TREASURY DEPARTMENT | DIVISION OF UNCLAIMED PROPERTY PO BOX 198649 NASHVILLE TN 37219-8649 |
| TENNESSEE VALLEY AUTHORITY | 1101 MARKET ST CHATTANOOGA TN 37402 |
| TENNESSEE VALLEY AUTHORITY | 400 WEST SUMMIT HILL KNOXVILLE TN 37902 |
| TENNESSEE VALLEY AUTHORITY | PO BOX 2000 DIXON SPRINGS TN 37057 |
| TENNESSEE VALLEY AUTHORITY | TVA TREASURER DEPARTMENT 888018 KNOXVILLE TN 37995-8018 |
| TENNESSEE VALLEY AUTHORITY | WATTS BAR NUCLEAR PLANT PO BOX 2000 1270 NUCLEAR PLANT ROAD SPRING CITY TN 37381 |
| TENNIA DENNING | ADDRESS ON FILE |
| TENNILLE STIBBENS MURREY | ADDRESS ON FILE |
| TENOVA GOODFELLOW INC | TENOVA GROUP 1925 PINE AVENUE NIAGARA FALLS NY 14301 |
| TEODOR DOREL LEOVEANU | ADDRESS ON FILE |
| TEODOR DOREL LEOVEANU | ADDRESS ON FILE |
| TEODOR LEOVEANU | ADDRESS ON FILE |
| TEODOR PENCIU | ADDRESS ON FILE |
| TEOFILO P REANTILLO | ADDRESS ON FILE |
| TEONG-HENG OOI | ADDRESS ON FILE |
| TERANCE R HARP | ADDRESS ON FILE |
| TERE GRISENTS | ADDRESS ON FILE |
| TERELL TILLMAN | ADDRESS ON FILE |
| TERENCE ARMOND HAMMONS | ADDRESS ON FILE |
| TERENCE D HELTON SR | ADDRESS ON FILE |
| TERENCE D OCONNELL | ADDRESS ON FILE |
| TERENCE M MURRAY | ADDRESS ON FILE |
| TERENCE QUINLAN | DBA IT FINANCIAL MANAGEMENT ASSOC. 3750 MERY LN SANTA BARBARA CA 93105 |
| TERENCE RAY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TERENCE T HIGUCHI | ADDRESS ON FILE |
| TERENCE T HIGUCHI | ADDRESS ON FILE |
| TERENCE T HIGUCHI | ADDRESS ON FILE |
| TERENCE YOUNG | ADDRESS ON FILE |
| TERESA  BELTON | ADDRESS ON FILE |
| TERESA A BALCER | ADDRESS ON FILE |
| TERESA A CARR | ADDRESS ON FILE |
| TERESA A CHILDS | ADDRESS ON FILE |
| TERESA A CORREALE | ADDRESS ON FILE |
| TERESA A DALEO | ADDRESS ON FILE |
| TERESA A HENDERSON | ADDRESS ON FILE |
| TERESA A MORGAN | ADDRESS ON FILE |
| TERESA A PENLEY | ADDRESS ON FILE |
| TERESA A SAUCIER | ADDRESS ON FILE |
| TERESA A TROY | ADDRESS ON FILE |
| TERESA A WARD | ADDRESS ON FILE |
| TERESA ADAMS | ADDRESS ON FILE |
| TERESA ALBERT | 4911 HAVERWOOD LN APT 3311 DALLAS TX 75287-4442 |
| TERESA ANN BRYANT | ADDRESS ON FILE |
| TERESA ANN LODDICK | ADDRESS ON FILE |
| TERESA ANNE REAVES | ADDRESS ON FILE |
| TERESA AYERS | ADDRESS ON FILE |
| TERESA B HARRISON | ADDRESS ON FILE |
| TERESA B HOLLEY | ADDRESS ON FILE |
| TERESA BARR | ADDRESS ON FILE |
| TERESA BASHAM | ADDRESS ON FILE |
| TERESA BUCHMAN | ADDRESS ON FILE |
| TERESA CIAK | ADDRESS ON FILE |
| TERESA COX | ADDRESS ON FILE |
| TERESA CRAIGO HUMPHREYS | ADDRESS ON FILE |
| TERESA D BROWN | ADDRESS ON FILE |
| TERESA D HOLDER | ADDRESS ON FILE |
| TERESA D HOLT | ADDRESS ON FILE |
| TERESA DEONE PERRY | ADDRESS ON FILE |
| TERESA DIVERS | ADDRESS ON FILE |
| TERESA E BARBARO | ADDRESS ON FILE |
| TERESA E DECICCO | ADDRESS ON FILE |
| TERESA E HUDSON | ADDRESS ON FILE |
| TERESA E PAOLESCHI | ADDRESS ON FILE |
| TERESA F JOHNSON | ADDRESS ON FILE |
| TERESA G ADAMS | ADDRESS ON FILE |
| TERESA G BONER | ADDRESS ON FILE |
| TERESA G EVANS | ADDRESS ON FILE |
| TERESA G FAHRIG | ADDRESS ON FILE |
| TERESA G LANERI | ADDRESS ON FILE |
| TERESA G LINDER | ADDRESS ON FILE |
| TERESA GAIL WEBB | ADDRESS ON FILE |
| TERESA GAIL WEBB | ADDRESS ON FILE |
| TERESA GARDNER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TERESA HARRISON | ADDRESS ON FILE |
| TERESA HEADRICK | ADDRESS ON FILE |
| TERESA HOLDER | ADDRESS ON FILE |
| TERESA J CLARK | ADDRESS ON FILE |
| TERESA J MORLEY | ADDRESS ON FILE |
| TERESA J UNDERWOOD | ADDRESS ON FILE |
| TERESA JOHNSON IND EXEC ESTATE, NELWYN | JEANETTE BULLOCK BELLIS 119 SKYLINE DR LONGVIEW TX 75605 |
| TERESA K CLARKSON | ADDRESS ON FILE |
| TERESA K REED | ADDRESS ON FILE |
| TERESA L ELDRIDGE | ADDRESS ON FILE |
| TERESA L HAMRICK | ADDRESS ON FILE |
| TERESA L JOHNSON | ADDRESS ON FILE |
| TERESA L MORENO WAGNER | ADDRESS ON FILE |
| TERESA L ODENWALDER | ADDRESS ON FILE |
| TERESA L RASILE | ADDRESS ON FILE |
| TERESA L THREADGILL | ADDRESS ON FILE |
| TERESA L WATTS | ADDRESS ON FILE |
| TERESA L WILKES | ADDRESS ON FILE |
| TERESA LACY | ADDRESS ON FILE |
| TERESA LAGRONE | ADDRESS ON FILE |
| TERESA LAMBERT | ADDRESS ON FILE |
| TERESA LECLAIR | ADDRESS ON FILE |
| TERESA LYNN JONES | ADDRESS ON FILE |
| TERESA LYNN JONES | ADDRESS ON FILE |
| TERESA LYNN JONES | ADDRESS ON FILE |
| TERESA LYNN JONES, AS SURVIVING | HEIR OF JOHN HENRY JONES, JR. RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| TERESA LYNN JONES, AS SURVIVING HEIR | ADDRESS ON FILE |
| TERESA M BRANNOCK | ADDRESS ON FILE |
| TERESA M CICHERSKI HICKS | ADDRESS ON FILE |
| TERESA M ELLIS | ADDRESS ON FILE |
| TERESA M KACPROWICZ | ADDRESS ON FILE |
| TERESA M MALLOY | ADDRESS ON FILE |
| TERESA M MOSCHELLA | ADDRESS ON FILE |
| TERESA MAE SEEGERS | ADDRESS ON FILE |
| TERESA MAE WILSON-JOHNSON | ADDRESS ON FILE |
| TERESA MARTINEZ | ADDRESS ON FILE |
| TERESA MCDERMOTT | ADDRESS ON FILE |
| TERESA P MURPHY | ADDRESS ON FILE |
| TERESA PUGH | ADDRESS ON FILE |
| TERESA RAE SLOAN | ADDRESS ON FILE |
| TERESA ROBINSON | ADDRESS ON FILE |
| TERESA S SCHOUSTER | ADDRESS ON FILE |
| TERESA SEALS | ADDRESS ON FILE |
| TERESA V CONLEY | ADDRESS ON FILE |
| TERESA VANGELI | ADDRESS ON FILE |
| TERESA Y SILBERNAGEL | ADDRESS ON FILE |
| TERESA YVONNE VENABLE | ADDRESS ON FILE |
| TERESIA DENNIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TERESITA KUO | ADDRESS ON FILE |
| TERESITA R PINTO | ADDRESS ON FILE |
| TERESITA R SOTO | ADDRESS ON FILE |
| TERESITA VAZQUEZ | ADDRESS ON FILE |
| TERESSA DODSON | ADDRESS ON FILE |
| TERESSA L MONROE | ADDRESS ON FILE |
| TEREX CORPORATION | 200 NYALA FARM ROAD WESTPORT CT 06880 |
| TEREX SERVICES | 62831 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| TEREX UTILITIES | 12210 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| TEREX UTILITIES | 1300 S. SYLVANIA AVENUE FORT WORTH TX 76111 |
| TEREX UTILITIES | 142 GEMBLER ROAD SAN ANTONIO TX 78219 |
| TEREX UTILITIES SOUTH | 200 EDENWAY WHITE HOUSE TN 37188 |
| TEREZA HENDRICKSON | ADDRESS ON FILE |
| TEREZA HENDRICKSON | 4037 VICTORY LANE FRISCO TX 75034 |
| TERI A BAILEY | ADDRESS ON FILE |
| TERI A THOMAS | ADDRESS ON FILE |
| TERI ANN MANN | ADDRESS ON FILE |
| TERI GOUGH | ADDRESS ON FILE |
| TERI L MARTINEZ | ADDRESS ON FILE |
| TERI L STOCKTON | ADDRESS ON FILE |
| TERI LYNN GREEN | ADDRESS ON FILE |
| TERI LYNN SMART | ADDRESS ON FILE |
| TERI R HEAD | ADDRESS ON FILE |
| TERI SCHIBLER | ADDRESS ON FILE |
| TERI TUTTEL | ADDRESS ON FILE |
| TERIX COMPUTER SERVICE | ATTN: BERND APPLEBY, CEO 388 OAKMEAD PKWY SUNNYVALE CA 94085 |
| TERIX COMPUTER SERVICE, INC. | 388 OAKMEAD PARKWAY SUNNYVALE CA 94085 |
| TERLOUW J | ADDRESS ON FILE |
| TERMINIX INTERNATIONAL | TERMINIX PROCESSING CENTER PO BOX 742592 CINCINNATI OH 45274-2592 |
| TERMINIX SERVICES | 521 MAIN STREET #101 SULPHUR SPRINGS TX 75482 |
| TERRA INDUSTRIES INC | 600 FOURTH STREET TERRA CENTRE PO BOX 6000 SIOUX CITY ID 51102 |
| TERRA M RYNERSON | ADDRESS ON FILE |
| TERRACON CONSULTANTS INC | PO BOX 843358 KANSAS CITY MO 64184-3358 |
| TERRANCE ALLEN HAMMETT | ADDRESS ON FILE |
| TERRANCE ASHMAN | ADDRESS ON FILE |
| TERRANCE D CHAFIN | ADDRESS ON FILE |
| TERRANCE D MEYER | ADDRESS ON FILE |
| TERRANCE G HOWSON | ADDRESS ON FILE |
| TERRANCE J SMITH | ADDRESS ON FILE |
| TERRANCE JOHANSEN | ADDRESS ON FILE |
| TERRANCE L FLECK | ADDRESS ON FILE |
| TERRANCE L SMITH | ADDRESS ON FILE |
| TERRANCE R. HAWBAKER | 103 S 7TH ST, APT 1011 ATCHINSON KS 66002-2891 |
| TERRANCE S DEWEY | ADDRESS ON FILE |
| TERRANCE WAYNE AKEN | ADDRESS ON FILE |
| TERRE E MCCLURE | ADDRESS ON FILE |
| TERREL CHAMBERS | ADDRESS ON FILE |
| TERRELL C NEWBY | ADDRESS ON FILE |
| TERRELL CHAMBER OF COMMERCE | 1314 W MOORE PO BOX 97 TERRELL TX 75160 |

| Claim Name | Address Information |
| --- | --- |
| TERRELL COUNTY TAX OFFICE | PO BOX 320 SANDERSON TX 79848-0320 |
| TERRELL COWHERD | ADDRESS ON FILE |
| TERRELL COWHERD | ADDRESS ON FILE |
| TERRELL HENDERSON CARTER | ADDRESS ON FILE |
| TERRELL ISD | TERRELL ISD TERRELL TX 75160 |
| TERRELL JONATHON CRUMP | ADDRESS ON FILE |
| TERRELL WIGGINS | ADDRESS ON FILE |
| TERRELL, BEVERLY | 13927 HOLLOWGREEN DR HOUSTON TX 77082-1825 |
| TERRENCE CHAVIS | ADDRESS ON FILE |
| TERRENCE GRAY | ADDRESS ON FILE |
| TERRENCE GRAY | ADDRESS ON FILE |
| TERRENCE J CONNELL | ADDRESS ON FILE |
| TERRENCE L EMBURY | ADDRESS ON FILE |
| TERRENCE L KELLER | ADDRESS ON FILE |
| TERRENCE L POTTER | ADDRESS ON FILE |
| TERRENCE L STEVENS | ADDRESS ON FILE |
| TERRENCE MANNING | ADDRESS ON FILE |
| TERRENCE MANNING | ADDRESS ON FILE |
| TERRENCE MCNEAL | ADDRESS ON FILE |
| TERRENCE P THOMPSON | ADDRESS ON FILE |
| TERRENCE ROBERT BYRON | ADDRESS ON FILE |
| TERRENCE SCOTT HADDIX | ADDRESS ON FILE |
| TERRENCE T KIRK | ADDRESS ON FILE |
| TERRENCE WILLIAMS | ADDRESS ON FILE |
| TERRI A HERRING | ADDRESS ON FILE |
| TERRI B DILLWORTH | ADDRESS ON FILE |
| TERRI D PINKARD | ADDRESS ON FILE |
| TERRI D ROBERTS | ADDRESS ON FILE |
| TERRI DUNCAN | ADDRESS ON FILE |
| TERRI E HUTCHINSON | ADDRESS ON FILE |
| TERRI FAULTERSACK | ADDRESS ON FILE |
| TERRI HUGHES | ADDRESS ON FILE |
| TERRI J AUSTIN | ADDRESS ON FILE |
| TERRI J HATCHER | ADDRESS ON FILE |
| TERRI J HEBERT | ADDRESS ON FILE |
| TERRI J MOYE | ADDRESS ON FILE |
| TERRI KAY MCCLENDON | ADDRESS ON FILE |
| TERRI KAY MCCLENDON | ADDRESS ON FILE |
| TERRI L BOBO | ADDRESS ON FILE |
| TERRI L CAMPA | ADDRESS ON FILE |
| TERRI L GOZA | ADDRESS ON FILE |
| TERRI L LEWIS | ADDRESS ON FILE |
| TERRI L MARTIN | ADDRESS ON FILE |
| TERRI L STULL | ADDRESS ON FILE |
| TERRI L TAYLOR | ADDRESS ON FILE |
| TERRI L WALTER | ADDRESS ON FILE |
| TERRI LEIGH JACKSON | ADDRESS ON FILE |
| TERRI LOUISE DUNLAP | ADDRESS ON FILE |
| TERRI LYNN CRUCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TERRI LYNN GILTNER | ADDRESS ON FILE |
| TERRI LYNN SHATTER | ADDRESS ON FILE |
| TERRI M WUNDERLICH | ADDRESS ON FILE |
| TERRI MARTIN | ADDRESS ON FILE |
| TERRI MCCLENDON | ADDRESS ON FILE |
| TERRI PRICE | ADDRESS ON FILE |
| TERRI S BLINN | ADDRESS ON FILE |
| TERRI W JOHNSON | ADDRESS ON FILE |
| TERRI WOODLEE | ADDRESS ON FILE |
| TERRI YALE | ADDRESS ON FILE |
| TERRIE B ATOR | ADDRESS ON FILE |
| TERRIE GLOVER | ADDRESS ON FILE |
| TERRIL FILLNER | ADDRESS ON FILE |
| TERRILYN B LEJEUNE | ADDRESS ON FILE |
| TERRILYN DUGGER | ADDRESS ON FILE |
| TERRON V BLEVINS | ADDRESS ON FILE |
| TERRY A BELL | ADDRESS ON FILE |
| TERRY A DIONNE | ADDRESS ON FILE |
| TERRY A GRAHAM | ADDRESS ON FILE |
| TERRY A HOLCOMBE | ADDRESS ON FILE |
| TERRY A JOHNSON | ADDRESS ON FILE |
| TERRY A JUNK | ADDRESS ON FILE |
| TERRY A POWERS | ADDRESS ON FILE |
| TERRY A PUGARELLI | ADDRESS ON FILE |
| TERRY A RECKART | ADDRESS ON FILE |
| TERRY A SIZEMORE | ADDRESS ON FILE |
| TERRY A TARTE | ADDRESS ON FILE |
| TERRY A TOBIAS | ADDRESS ON FILE |
| TERRY A WHITE | ADDRESS ON FILE |
| TERRY A WILLIAMS | ADDRESS ON FILE |
| TERRY ACKER | ADDRESS ON FILE |
| TERRY ALBERT DEGRECHIE | ADDRESS ON FILE |
| TERRY ANN BOND | ADDRESS ON FILE |
| TERRY ANN O CONNELL | ADDRESS ON FILE |
| TERRY ARRINGTON | ADDRESS ON FILE |
| TERRY ARVEL PARR | ADDRESS ON FILE |
| TERRY AVANT | ADDRESS ON FILE |
| TERRY BAGLEY | ADDRESS ON FILE |
| TERRY BALON | ADDRESS ON FILE |
| TERRY BARTIFAY | ADDRESS ON FILE |
| TERRY BARTLEY | ADDRESS ON FILE |
| TERRY BLACKMON | ADDRESS ON FILE |
| TERRY BLACKMON | ADDRESS ON FILE |
| TERRY BODE | ADDRESS ON FILE |
| TERRY BOWMAN | ADDRESS ON FILE |
| TERRY BREEDEN | ADDRESS ON FILE |
| TERRY BROWN | ADDRESS ON FILE |
| TERRY BRUCE YORK | ADDRESS ON FILE |
| TERRY C JENNINGS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TERRY CALHOUN | ADDRESS ON FILE |
| TERRY CAMBIANO | ADDRESS ON FILE |
| TERRY CHENG | ADDRESS ON FILE |
| TERRY CLAYTON BRONSTAD | ADDRESS ON FILE |
| TERRY CODY | ADDRESS ON FILE |
| TERRY COOTS | ADDRESS ON FILE |
| TERRY CORNISH | ADDRESS ON FILE |
| TERRY COUNTY TAX OFFICE | 507 W MAIN ST RM 106 BROWNFIELD TX 79316-4327 |
| TERRY CURTIS GIBBS | ADDRESS ON FILE |
| TERRY D CROW | ADDRESS ON FILE |
| TERRY D CRUTCHFIELD | ADDRESS ON FILE |
| TERRY D FRALEY | ADDRESS ON FILE |
| TERRY D JONES | ADDRESS ON FILE |
| TERRY D LINDBERG | ADDRESS ON FILE |
| TERRY D SIMANK | ADDRESS ON FILE |
| TERRY D SIMANK | ADDRESS ON FILE |
| TERRY DALE CROFT | ADDRESS ON FILE |
| TERRY DARRELL MAYO | ADDRESS ON FILE |
| TERRY DEAKINS | ADDRESS ON FILE |
| TERRY DEE HOBBS | ADDRESS ON FILE |
| TERRY DEWAYNE WHITEHEAD | ADDRESS ON FILE |
| TERRY DIER | ADDRESS ON FILE |
| TERRY DIONNE | ADDRESS ON FILE |
| TERRY DONALD ARIAIL | ADDRESS ON FILE |
| TERRY DONALD PEA | ADDRESS ON FILE |
| TERRY DOVE | ADDRESS ON FILE |
| TERRY DULL | ADDRESS ON FILE |
| TERRY DWAYNE WESSON | ADDRESS ON FILE |
| TERRY E FARMER | ADDRESS ON FILE |
| TERRY E HIEFNER | ADDRESS ON FILE |
| TERRY E MAYFIELD | ADDRESS ON FILE |
| TERRY E MEADERS | ADDRESS ON FILE |
| TERRY E SHIPLEY | ADDRESS ON FILE |
| TERRY E TOWNSEND | ADDRESS ON FILE |
| TERRY EARL TREHERN | ADDRESS ON FILE |
| TERRY EASLEY | ADDRESS ON FILE |
| TERRY EATON | ADDRESS ON FILE |
| TERRY EDWARDS | ADDRESS ON FILE |
| TERRY ELGUERA | ADDRESS ON FILE |
| TERRY EUGENE BAGLEY | ADDRESS ON FILE |
| TERRY EUGENE COX | ADDRESS ON FILE |
| TERRY EVANS | ADDRESS ON FILE |
| TERRY EVERETT COUTANT | ADDRESS ON FILE |
| TERRY FEARS | ADDRESS ON FILE |
| TERRY FISHER | ADDRESS ON FILE |
| TERRY G ARMSTRONG | ADDRESS ON FILE |
| TERRY G HUNTER | ADDRESS ON FILE |
| TERRY G PERRY | ADDRESS ON FILE |
| TERRY G PERRY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TERRY G REGISTER | ADDRESS ON FILE |
| TERRY G TAYLOR | ADDRESS ON FILE |
| TERRY G TAYLOR | ADDRESS ON FILE |
| TERRY G WARREN | ADDRESS ON FILE |
| TERRY GALE GORDON | ADDRESS ON FILE |
| TERRY GANN | ADDRESS ON FILE |
| TERRY GENE HEIL | ADDRESS ON FILE |
| TERRY GENE MUSICK | ADDRESS ON FILE |
| TERRY GIBBS | ADDRESS ON FILE |
| TERRY GRADISHER | ADDRESS ON FILE |
| TERRY GREENSAGE | ADDRESS ON FILE |
| TERRY H LEWIS | ADDRESS ON FILE |
| TERRY HARR | ADDRESS ON FILE |
| TERRY HAYNIE | ADDRESS ON FILE |
| TERRY HIGGINBOTHAM | ADDRESS ON FILE |
| TERRY HOKE | ADDRESS ON FILE |
| TERRY HORTON | ADDRESS ON FILE |
| TERRY HORTON | ADDRESS ON FILE |
| TERRY INMAN | ADDRESS ON FILE |
| TERRY J ADAMS | ADDRESS ON FILE |
| TERRY J DVORAK | ADDRESS ON FILE |
| TERRY J HUBLE | ADDRESS ON FILE |
| TERRY J JAMES | ADDRESS ON FILE |
| TERRY J MORELAND | ADDRESS ON FILE |
| TERRY J. SINGELL | ADDRESS ON FILE |
| TERRY JAGGERS | ADDRESS ON FILE |
| TERRY JAN THORNTON | ADDRESS ON FILE |
| TERRY JOE REDFEARN | ADDRESS ON FILE |
| TERRY JOHNSON | ADDRESS ON FILE |
| TERRY JOHNSON | ADDRESS ON FILE |
| TERRY JOHNSON | ADDRESS ON FILE |
| TERRY K BOWMAN | ADDRESS ON FILE |
| TERRY K GARDENHIRE | ADDRESS ON FILE |
| TERRY KAY CRAWFORD | ADDRESS ON FILE |
| TERRY KEITH WILLIAMS | ADDRESS ON FILE |
| TERRY KINGSLEY | ADDRESS ON FILE |
| TERRY KRAATZ, IND. AND AS PERSONAL REP | ADDRESS ON FILE |
| TERRY KRAATZ, IND. AND AS PERSONAL REP | ADDRESS ON FILE |
| TERRY L ADAMS | ADDRESS ON FILE |
| TERRY L BEATY | ADDRESS ON FILE |
| TERRY L BROWN | ADDRESS ON FILE |
| TERRY L COMPTON | ADDRESS ON FILE |
| TERRY L DAVIS | ADDRESS ON FILE |
| TERRY L DENFIP | ADDRESS ON FILE |
| TERRY L FAIRCLOTH | ADDRESS ON FILE |
| TERRY L FERGUSON | ADDRESS ON FILE |
| TERRY L FLOYD | ADDRESS ON FILE |
| TERRY L FORTUNE | ADDRESS ON FILE |
| TERRY L HALL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TERRY L HAYNIE | ADDRESS ON FILE |
| TERRY L HAYNIE | ADDRESS ON FILE |
| TERRY L HINKLE | ADDRESS ON FILE |
| TERRY L HOOPER | ADDRESS ON FILE |
| TERRY L HOOPER | ADDRESS ON FILE |
| TERRY L JONES | ADDRESS ON FILE |
| TERRY L KESTERSON | ADDRESS ON FILE |
| TERRY L KLAVOHN | ADDRESS ON FILE |
| TERRY L LAMBERT | ADDRESS ON FILE |
| TERRY L OGLETREE | ADDRESS ON FILE |
| TERRY L ROCKLEY | ADDRESS ON FILE |
| TERRY L RUITER | ADDRESS ON FILE |
| TERRY L SANFORD | ADDRESS ON FILE |
| TERRY L SHEETS | ADDRESS ON FILE |
| TERRY L SIGFRIT | ADDRESS ON FILE |
| TERRY L STORKS | ADDRESS ON FILE |
| TERRY L SURINE | ADDRESS ON FILE |
| TERRY L SWENNING | ADDRESS ON FILE |
| TERRY L THRASHER | ADDRESS ON FILE |
| TERRY L WHEELER | ADDRESS ON FILE |
| TERRY L WINDHAM | ADDRESS ON FILE |
| TERRY L WOODLEY | ADDRESS ON FILE |
| TERRY L. BROWN | ADDRESS ON FILE |
| TERRY L. BROWN, JEANETTE BROWN, ET AL. | ADDRESS ON FILE |
| TERRY L. GARNETT | ADDRESS ON FILE |
| TERRY L. HARRIS AND LULU HARRIS | ADDRESS ON FILE |
| TERRY L. STEWART | ADDRESS ON FILE |
| TERRY LANE EASLEY | ADDRESS ON FILE |
| TERRY LANE EASLEY | ADDRESS ON FILE |
| TERRY LANE MANNING | ADDRESS ON FILE |
| TERRY LAURENCE | ADDRESS ON FILE |
| TERRY LEE BARTLEY | ADDRESS ON FILE |
| TERRY LEE EDWARDS | ADDRESS ON FILE |
| TERRY LEE MARSH | ADDRESS ON FILE |
| TERRY LEE MCDANIEL | ADDRESS ON FILE |
| TERRY LEE PETTIT | ADDRESS ON FILE |
| TERRY LEE SWANN | ADDRESS ON FILE |
| TERRY LEE WOOD | ADDRESS ON FILE |
| TERRY LEWIS | ADDRESS ON FILE |
| TERRY LEWIS SMITH | ADDRESS ON FILE |
| TERRY LYLE WILLIS JR | ADDRESS ON FILE |
| TERRY LYNN CLAMPITTE | ADDRESS ON FILE |
| TERRY LYNN CODY | ADDRESS ON FILE |
| TERRY LYNN DRAKE | ADDRESS ON FILE |
| TERRY LYNN SENIOR | ADDRESS ON FILE |
| TERRY M BROWN | ADDRESS ON FILE |
| TERRY M JOHNSEN | ADDRESS ON FILE |
| TERRY M OLIVE | ADDRESS ON FILE |
| TERRY M PARISH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TERRY M PARKMAN | ADDRESS ON FILE |
| TERRY M WEBB | ADDRESS ON FILE |
| TERRY M WERNER | ADDRESS ON FILE |
| TERRY MANN | ADDRESS ON FILE |
| TERRY MARSH | ADDRESS ON FILE |
| TERRY MCDANIEL | ADDRESS ON FILE |
| TERRY MCDOWELL | ADDRESS ON FILE |
| TERRY MCFADDEN | ADDRESS ON FILE |
| TERRY MCFERRIN | ADDRESS ON FILE |
| TERRY MEADE | ADDRESS ON FILE |
| TERRY MEADERS | ADDRESS ON FILE |
| TERRY MICHAEL KELLEY | ADDRESS ON FILE |
| TERRY MORROW | ADDRESS ON FILE |
| TERRY NEAL WOOLDRIDGE | ADDRESS ON FILE |
| TERRY NOBLE | ADDRESS ON FILE |
| TERRY O JONES | ADDRESS ON FILE |
| TERRY ORLANDO HIGGINBOTHAM | ADDRESS ON FILE |
| TERRY ORLANDO HIGGINBOTHAM | ADDRESS ON FILE |
| TERRY P STOUT | ADDRESS ON FILE |
| TERRY P TUBBS | ADDRESS ON FILE |
| TERRY P WALTHALL | ADDRESS ON FILE |
| TERRY PARR | ADDRESS ON FILE |
| TERRY PEA | ADDRESS ON FILE |
| TERRY PEACOCK | ADDRESS ON FILE |
| TERRY PERRY | ADDRESS ON FILE |
| TERRY PRICE | ADDRESS ON FILE |
| TERRY PYLE | ADDRESS ON FILE |
| TERRY R CHASE | ADDRESS ON FILE |
| TERRY R FLETCHER | ADDRESS ON FILE |
| TERRY R HALL | ADDRESS ON FILE |
| TERRY R HOBBS | ADDRESS ON FILE |
| TERRY R HUTCHINSON | ADDRESS ON FILE |
| TERRY R KISHBAUGH | ADDRESS ON FILE |
| TERRY R LAMBERT | ADDRESS ON FILE |
| TERRY R TINNEY | ADDRESS ON FILE |
| TERRY R TINNEY | ADDRESS ON FILE |
| TERRY RAMSEY | ADDRESS ON FILE |
| TERRY RAY RUNYAN | ADDRESS ON FILE |
| TERRY RICHTER | ADDRESS ON FILE |
| TERRY RICHTER | ADDRESS ON FILE |
| TERRY RITTER | ADDRESS ON FILE |
| TERRY RIVES | ADDRESS ON FILE |
| TERRY ROLLINS | ADDRESS ON FILE |
| TERRY RONALD HOWARD | ADDRESS ON FILE |
| TERRY ROSE | ADDRESS ON FILE |
| TERRY RUSHTON | ADDRESS ON FILE |
| TERRY RUSSELL ROSE | ADDRESS ON FILE |
| TERRY S BRIANZA | ADDRESS ON FILE |
| TERRY S KERLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TERRY S KIRSCHNER | ADDRESS ON FILE |
| TERRY SCHENKENBERG | ADDRESS ON FILE |
| TERRY SCHULZ | ADDRESS ON FILE |
| TERRY SELMAN | ADDRESS ON FILE |
| TERRY SHIPLEY | ADDRESS ON FILE |
| TERRY SIMANK | ADDRESS ON FILE |
| TERRY SMILEY | ADDRESS ON FILE |
| TERRY SMITH | ADDRESS ON FILE |
| TERRY SNELL | ADDRESS ON FILE |
| TERRY SPENCER | ADDRESS ON FILE |
| TERRY SPIRITO | ADDRESS ON FILE |
| TERRY SPRABERRY | ADDRESS ON FILE |
| TERRY STEWART | ADDRESS ON FILE |
| TERRY STEWART | ADDRESS ON FILE |
| TERRY STEWART | ADDRESS ON FILE |
| TERRY STORKS | ADDRESS ON FILE |
| TERRY SWANN | ADDRESS ON FILE |
| TERRY SYNAL NORMAN | ADDRESS ON FILE |
| TERRY T DARILEK | ADDRESS ON FILE |
| TERRY T PARCELL | ADDRESS ON FILE |
| TERRY T THOMAS | ADDRESS ON FILE |
| TERRY TAYLOR | ADDRESS ON FILE |
| TERRY THOMPSON | ADDRESS ON FILE |
| TERRY THRASHER | ADDRESS ON FILE |
| TERRY TIDWELL | ADDRESS ON FILE |
| TERRY TINNEY | ADDRESS ON FILE |
| TERRY TORGERSON | ADDRESS ON FILE |
| TERRY TORGERSON | ADDRESS ON FILE |
| TERRY V EVANS | ADDRESS ON FILE |
| TERRY VERNON-WRIGHT | ADDRESS ON FILE |
| TERRY W BORGER | ADDRESS ON FILE |
| TERRY W CROUCH | ADDRESS ON FILE |
| TERRY W HENLEY | ADDRESS ON FILE |
| TERRY W JOHNSON | ADDRESS ON FILE |
| TERRY W MOFFATT | ADDRESS ON FILE |
| TERRY W NECESSARY | ADDRESS ON FILE |
| TERRY W PRESNULL | ADDRESS ON FILE |
| TERRY W SURATT | ADDRESS ON FILE |
| TERRY W TOWNSEND | ADDRESS ON FILE |
| TERRY WALKER BASTIAN | ADDRESS ON FILE |
| TERRY WALTHALL | ADDRESS ON FILE |
| TERRY WAYNE HOEY | ADDRESS ON FILE |
| TERRY WAYNE JONES | ADDRESS ON FILE |
| TERRY WAYNE REESE | ADDRESS ON FILE |
| TERRY WAYNE TILL | ADDRESS ON FILE |
| TERRY WAYNE VOORHIES | ADDRESS ON FILE |
| TERRY WEINBUCH | ADDRESS ON FILE |
| TERRY WHITLOCK | ADDRESS ON FILE |
| TERRY WHITLOCK | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA |

| Claim Name | Address Information |
|---|---|
| TERRY WHITLOCK | BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| TERRY WILLIAM GREEN | ADDRESS ON FILE |
| TERRY WILLIAMS | ADDRESS ON FILE |
| TERRY WOOLDRIDGE | ADDRESS ON FILE |
| TERRY WORRELL | ADDRESS ON FILE |
| TERRY WRIGHT GIBBONS | ADDRESS ON FILE |
| TERRY WRIGHT GIBBONS | ADDRESS ON FILE |
| TERRY YOUNG | ADDRESS ON FILE |
| TERRY, KAREN | 603 SAINT ANDREWS RD KINGWOOD TX 77339-3903 |
| TERRY, RUTH | RR 9 BOX 830 JACKSONVILLE TX 75766-9406 |
| TERRYCORP WATERPROOFINGSERVICES | 750 ALBANY STREET DAYTON OH 45407 |
| TERRYE NICKELS | ADDRESS ON FILE |
| TERRYL TODD | ADDRESS ON FILE |
| TES ENERGY SERVICES LP | 17480 DALLAS PARKWAY STE 200 DALLAS TX 75287 |
| TESCO TRANSPORTATION EQUIPMENT | 8106 HAWTHORNE DR ERIE PA 16509 |
| TESFAYE G SELASSIE | ADDRESS ON FILE |
| TESORO CORP | 300 CONCORD PLAZA SAN ANTONIO TX 78216 |
| TESORO CORP | 19100 RIDGEWOOD PKWY SAN ANTONIO TX 78259-1828 |
| TESSA HAZLETT | ADDRESS ON FILE |
| TESSA KAY TYLER | ADDRESS ON FILE |
| TESSA M PERRIN | ADDRESS ON FILE |
| TESSA RENEE HAZLETT | ADDRESS ON FILE |
| TESSA RENEE HAZLETT | ADDRESS ON FILE |
| TESSA RENEE HAZLETT | ADDRESS ON FILE |
| TESSCO | 11126 MCCORMICK ROAD HUNT VALLEY MA 21031-1494 |
| TESSCO | 375 W PADONIA RD TIMONIUM MD 21093 |
| TESSCO | 609 NW MUSTANG DR PO BOX 2003 ANDREWS TX 79714 |
| TESSCO INCORPORATED | PO BOX 102885 ATLANTA GA 30368-2885 |
| TESSIE DUBSHINSKI | ADDRESS ON FILE |
| TESSIE M BLEVIN | ADDRESS ON FILE |
| TEST DYNAMICS INC | 6799 KENNEDY RD STE B WARRENTON VA 20187-3982 |
| TESTEQUITY | 6100 CONDOR DRIVE MOORPARK CA 93021 |
| TESTEQUITY LLC | PO BOX 515047 LOS ANGELES CA 90051-5047 |
| TESTEX | 535 OLD FRANKSTOWN RD. PITTSBURG PA 15239 |
| TESTO INC | 40 WHITE LAKE RD SPARTA NJ 07871 |
| TETER, GOLDENE | 8629 THORBUSH PL DALLAS TX 75238-0070 |
| TETERS FAUCET PARTS CORP | PO BOX 141075 6337 ORAM ST DALLAS TX 75214 |
| TETRA CHEMICALS | PO BOX 841185 DALLAS TX 75284-1185 |
| TETRA TECH INC | 7800 SHOAL CREEK BLVD SUITE 253E AUSTIN TX 78757 |
| TETRA TECH INC | 8911 N CAPITAL OF TEXAS HWY STE 2310 AUSTIN TX 78759 |
| TETRA TECH MM INC | DEPT 1678 DENVER CO 80291-1678 |
| TETRA TECHNOLOGIES INC | 25025 I45 NORTH WOODLANDS TX 77380 |
| TEVYAN R WHARTON | ADDRESS ON FILE |
| TEWFIK BOUTALEB | ADDRESS ON FILE |
| TEWOBISTA METAFERIA | ADDRESS ON FILE |
| TEX BLAST SANDBLASTING | PO BOX 1477 TEMPLE TX 76503-1477 |
| TEX BLAST SANDBLASTING CO | 2610 CHARTER OAK DRIVE PO BOX 1477 TEMPLE TX 76503 |
| TEX BOONJUE | ADDRESS ON FILE |
| TEX LA ELECTRIC COOPERATIVE | PO BOX 631623 NACOGDOCHES TX 75963-1623 |

| Claim Name | Address Information |
| --- | --- |
| TEX PAC | 601 NE 29TH ST FORT WORTH TX 76106 |
| TEX TIN CORP. | C/O METALLON 333 WESTCHESTER AVE., SUITE 101 WEST HARRISON NY 10604 |
| TEX TRAIL | 2330 I-30 EAST MOUNT PLEASANT TX 75455 |
| TEX-LA ELECTRIC COOP. OF TEXAS, INC | 2905 WESTWARD DRIVE NACOGDOCHES TX 75964 |
| TEX-LA ELECTRIC COOP. OF TEXAS, INC | ATTN: RYAN THOMAS 2905 WESTWARD DRIVE NACOGDOCHES TX 75961 |
| TEX-LA ELECTRIC COOP. OF TEXAS, INC | C/O DYKEMA GOSSETT PLLC ATTN: JEFFREY R. FINE 1717 MAIN ST, STE 4200 DALLAS TX 75201 |
| TEX-LA ELECTRIC COOP. OF TEXAS, INC | 2905 WESTWARD DRIVE NACOGDOCHES TX 75961 |
| TEX-LA ELECTRIC COOP. OF TEXAS, INC | PO BOX 631623 NACOGDOCHES TX 75903-1623 |
| TEXACO INC | 2000 WESTCHESTER AVE WHITE PLAINS NY 10650 |
| TEXACO INC | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| TEXACO INC | HERZOG CREBS LLP THOMAS LEE ORRIS 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| TEXACO INC | MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW 9226 MERRITT AVE ST LOUIS MO 63144 |
| TEXACO INC | ONE EAST WACKER DRIVE MICHAEL T TRUCCO THIRD FLOOR CHICAGO IL 60601 |
| TEXACO INC | PRENTICE HALL CORP SYSTEM INC 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| TEXACO INC | STAMOS & TRUCCO LLP GREGORY TODD GOLDBERG 1 EAST WACKER DRIVE SUITE 300 CHICAGO IL 60601 |
| TEXACO PETROCHEMICAL | HAYS MCCONN RICE & PICKERING STEVE B RICE, LESLIE HENRY 1200 SMITH, SUITE 400 HOUSTON TX 77002 |
| TEXACO REFINING & MARKETING | 910 LOUISIANA STREET HOUSTON TX 77002 |
| TEXACO, INC. | PO BOX 60252 NEW ORLEANS LA 70160 |
| TEXACO, INC. | CORPORATION SERVICE COMPANY 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| TEXAIR WELDING SUPPLY LTD | 109 GUM SPRINGS RD LONGVIEW TX 75602-1719 |
| TEXAL ENERGY LLC | 4447 N CENTRAL EXPY STE 110 DALLAS TX 75205 |
| TEXAS 4 H YOUTH DEVELOPMENT FOUNDATION | 4180 STATE HWY 6 S COLLEGE STATION TX 77845 |
| TEXAS A & M FOUNDATION | 401 GEORGE BUSH DRIVE COLLEGE STATION TX 77840 |
| TEXAS A & M UNIVERSITY SYSTEM (THE) | 200 TECHNOLOGY WAY A& M SYSTEM BLDG; SUITE 2079 COLLEGE STATION TX 77845 |
| TEXAS A&M AGRILIFE EXTENSION | FREESTONE COUNTY OFFICE 440 E MAIN ST STE 10 FAIRFIELD TX 75840 |
| TEXAS A&M DEVELOPMENT FOUNDATION | 225 HORTICULTURE FOREST BLDG TAMU 2134 COLLEGE STATION TX 77843 |
| TEXAS A&M FOUNDATION | ATTN: AMY CALDWELL 337 ZACHRY 3133 TAMU COLLEGE STATION TX 77843-3133 |
| TEXAS A&M UNIVERSITY SYSTEM | OFFICE OF SPONSORED RESEARCH SERVICES 400 HARVEY MITCHELL PKWY STE 300 COLLEGE STATION TX 77845-4375 |
| TEXAS AGRILIFE RESEARCH | TEXAS A&M UNIVERSITY 210 NAGLE HALL COLLEGE STATION TX 77843-2258 |
| TEXAS AIR HANDLERS | 330 OAKS TRAIL SUITE 115 GARLAND TX 75043 |
| TEXAS AIR HANDLERS | 538 BROOKE ST GREENVILLE TX 75402-3451 |
| TEXAS AIR HANDLERS INC | PO BOX 270 GREENVILLE TX 75403 |
| TEXAS AIR HYDRAULIC | PO BOX 2785 LONGVIEW TX 75606 |
| TEXAS AIR PRODUCTS LTD | 11122 GORDON RD SAN ANTONIO TX 78216 |
| TEXAS ALKYLS, INC. | C/O AKZONA, INC. 7 LIVINGSTONE AVE. DOBBS FERRY NY 10522 |
| TEXAS ALLIANCE OF I&R SYSTEMS | 1117 GALLAGHER DR STE 350 SHERMAN TX 75090-3108 |
| TEXAS ALLOYS & TOOL COMPANY | 4609 FAIRLANE AVE FORT WORTH TX 76119 |
| TEXAS AMERICA SAFETY COMPANY | 4400 DANHILL DR BROWNWOOD TX 76801 |
| TEXAS AND SOUTHWESTERN CATTLE | RAISERS ASSOCIATION 1301 W SEVENTH ST STE 201 FORT WORTH TX 76102-2665 |
| TEXAS APARTMENT ASSOCIATION | 1011 SAN JACINTO BLVD STE 600 AUSTIN TX 78701-1951 |
| TEXAS ARLINGTON OAKS APARTMENTS, LTD | BYRD DAVIS FURMAN DON L. DAVIS, ROBERT C. ALDEN 707 WEST 34TH STREET AUSTIN TX 78705 |
| TEXAS ARLINGTON OAKS MANAGEMENT, LLC | BYRD DAVIS FURMAN DON L. DAVIS, ROBERT C. ALDEN 707 WEST 34TH STREET AUSTIN TX 78705 |

| Claim Name | Address Information |
|---|---|
| TEXAS ASSOC OF BUSINESS | ANIKA CHRISTINE STUCKY, ATTORNEY BAKER BOTTS, L.L.P. 2001 ROSS AVE, STE 600 DALLAS TX 75201-2980 |
| TEXAS ASSOC OF BUSINESS | MATTHEW LYNN KURYLA, BAKER BOTTS, L.L.P. 910 LOUISIANA ST, STE 3807 HOUSTON TX 77002-4995 |
| TEXAS ASSOC OF BUSINESS | M G PAULSON, KATTEN MUCHIN ROSENMAN LLP 111 CONGRESS AVE, STE 400 1 CONGRESS PLAZA AUSTIN TX 78701 |
| TEXAS ASSOC OF BUSINESS | SAMARA LACKMAN KLINE BAKER BOTTS, L.L.P. 2001 ROSS AVE, STE 600 DALLAS TX 75201-2980 |
| TEXAS ASSOC OF MANUFACTURERS | ANIKA CHRISTINE STUCKY, ATTORNEY BAKER BOTTS, L.L.P. 2001 ROSS AVE, STE 600 DALLAS TX 75201-2980 |
| TEXAS ASSOC OF MANUFACTURERS | MATTHEW LYNN KURYLA, BAKER BOTTS, L.L.P. 910 LOUISIANA ST, STE 3807 1 SHELL PLAZA HOUSTON TX 77002-4995 |
| TEXAS ASSOC OF MANUFACTURERS | M G PAULSON, KATTEN MUCHIN ROSENMAN LLP 111 CONGRESS AVE, STE 400 1 CONGRESS PLAZA AUSTIN TX 78701 |
| TEXAS ASSOC OF MANUFACTURERS | SAMARA LACKMAN KLINE BAKER BOTTS, L.L.P. 2001 ROSS AVE, STE 600 DALLAS TX 75201-2980 |
| TEXAS ASSOCIATION AGAINST SEXUAL ASSAULT | 6200 LA CALMA STE#110 AUSTIN TX 78752 |
| TEXAS ASSOCIATION OF AFRICAN-AMERICAN | CHAMBER OF COMMERCE 807 BRAZOS ST STE 710 AUSTIN TX 78711 |
| TEXAS ASSOCIATION OF AFRICAN-AMERICAN | CHAMBER OF COMMERCE PO BOX 13064 AUSTIN TX 78711-3064 |
| TEXAS ASSOCIATION OF BLACK CITY | COUNCIL MEMBERS 1423 W PFLUGERVILLE PKWY ATTN: JIM WYATT ROUND ROCK TX 78664 |
| TEXAS ASSOCIATION OF BUSINESS | 1209 NUECES AUSTIN TX 78701 |
| TEXAS ASSOCIATION OF BUSINESS | ANIKA CHRISTINE STUCKY, ATTORNEY BAKER BOTTS, L.L.P. 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS ASSOCIATION OF BUSINESS | ATTN: STEPHEN MINICK, VP GOVT AFFAIRS 1209 NUECES ST AUSTIN TX 78701 |
| TEXAS ASSOCIATION OF BUSINESS | BAKER BOTTS LLP ANIKA CHRISTINE STUCKY 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS ASSOCIATION OF BUSINESS | BAKER BOTTS LLP MATTHEW LYNN KURYLA, 910 LOUISIANA ST, STE 3807, 1 SHELL PLAZA HOUSTON TX 77002-4995 |
| TEXAS ASSOCIATION OF BUSINESS | BAKER BOTTS LLP SAMARA LACKMAN KLINE 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS ASSOCIATION OF BUSINESS | C/O MONNA MILLER 9606 BASKERVILLE DRIVE ROCKWALL TX 75087 |
| TEXAS ASSOCIATION OF BUSINESS | MATTHEW LYNN KURYLA BAKER BOTTS, L.L.P. 1 SHELL PLAZA 910 LOUISIANA ST, SUITE 3807 HOUSTON TX 77002-4995 |
| TEXAS ASSOCIATION OF BUSINESS | SAMARA LACKMAN KLINE BAKER BOTTS, L.L.P. 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS ASSOCIATION OF COMMUNITY | ACTION AGENCIES INC 2512 S IH 35 SOUTH STE 100 AUSTIN TX 78704-5772 |
| TEXAS ASSOCIATION OF COUNTIES | PO BOX 2131 AUSTIN TX 78768 |
| TEXAS ASSOCIATION OF MANUFACTURERS | ANIKA CHRISTINE STUCKY, ATTORNEY BAKER BOTTS, L.L.P. 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS ASSOCIATION OF MANUFACTURERS | ATTN: STEPHANIE SIMPSON, DIRECTOR OF OPS 1122 COLORADO STE 209 AUSTIN TX 78701 |
| TEXAS ASSOCIATION OF MANUFACTURERS | BAKER BOTTS LLP ANIKA CHRISTINE STUCKY 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS ASSOCIATION OF MANUFACTURERS | BAKER BOTTS LLP MATTHEW LYNN KURYLA, 910 LOUISIANA ST, STE 3807, 1 SHELL PLAZA HOUSTON TX 77002-4995 |
| TEXAS ASSOCIATION OF MANUFACTURERS | BAKER BOTTS LLP SAMARA LACKMAN KLINE 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS ASSOCIATION OF MANUFACTURERS | MATTHEW LYNN KURYLA BAKER BOTTS, L.L.P. 1 SHELL PLAZA 910 LOUISIANA ST, SUITE 3807 HOUSTON TX 77002-4995 |
| TEXAS ASSOCIATION OF MANUFACTURERS | SAMARA LACKMAN KLINE BAKER BOTTS, L.L.P. 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS ASSOCIATION OF MEXICAN AMERICAN | CHAMBERS OF COMMERCE PO BOX 41780 AUSTIN TX 78704 |

| Claim Name | Address Information |
|---|---|
| TEXAS ASSOCIATION OF REALTORS | PO BOX 2246 AUSTIN TX 78768 |
| TEXAS BANK | PO BOX 1990 HENDERSON TX 75653 |
| TEXAS BARCODE SYSTEMS | PO BOX 700637 DALLAS TX 75370-0637 |
| TEXAS BASS CLASSIC FOUNDATION LLC | 1375 ENCLAVE PARKWAY HOUSTON TX 77077 |
| TEXAS BAY IVY LP | 7225 FAIR OAKS DR DALLAS TX 75231 |
| TEXAS BIG SPRING | TEXAS BIG SPRING WIND FARM BIG SPRING TX 79720 |
| TEXAS BIG SPRING LP | C/O REED SMITH ATTN: J CORY FALGOWSKI ESQ 1201 MARKET ST STE 1500 WILMINGTON DE 19801 |
| TEXAS BLOWER COMPANY | 1350 MANUFACTURING ST STE 225 DALLAS TX 75207 |
| TEXAS BOARD OF PROFESSIONAL ENGINEERS | 1917 S INTERSTATE 35 AUSTIN TX 78741 |
| TEXAS BOOK FESTIVAL | 610 BRAZOS STE#200 AUSTIN TX 78701 |
| TEXAS BOOM COMPANY INC | 2433 SAGEBRUSH CT LA JOLLA CA 92037-7036 |
| TEXAS BOOM COMPANY INC | 5911 HAMBLEN DR HUMBLE TX 77396 |
| TEXAS BUSINESS ALLIANCE | PO BOX 300512 HOUSTON TX 77230 |
| TEXAS BUSINESS LEADERSHIP COUNCIL | ATTN: JUSTIN YANCY 515 CONGRESS AVE STE 1780 AUSTIN TX 78701 |
| TEXAS CANDIDATES | 816 CONGRESS AVE STE 701 AUSTIN TX 78701-2665 |
| TEXAS CARPET RECYCLING INC | 1712 MINTERS CHAPEL RD #100 GRAPEVINE TX 76051 |
| TEXAS CHAMBER OF COMMERCE | EXECUTIVES ATTN: JOSIE CALDERON 1209 NUECES STREET AUSTIN TX 78701 |
| TEXAS CHAPTER FOR JAMES G TEER | CONSERVATION LEADERSHIP INSTITUTE PO BOX 1400 SINTON TX 78387 |
| TEXAS CHEMICAL COUNCIL | ANIKA CHRISTINE STUCKY, ATTORNEY BAKER BOTTS, L.L.P. 2001 ROSS AVE, STE 600 DALLAS TX 75201-2980 |
| TEXAS CHEMICAL COUNCIL | ATTN: MARTHA LANDWEHR, GENERAL COUNSEL 1402 NUECES ST AUSTIN TX 78701 |
| TEXAS CHEMICAL COUNCIL | BAKER BOTTS LLP ANIKA CHRISTINE STUCKY 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS CHEMICAL COUNCIL | BAKER BOTTS LLP MATTHEW LYNN KURYLA, 910 LOUISIANA ST, STE 3807, 1 SHELL PLAZA HOUSTON TX 77002-4995 |
| TEXAS CHEMICAL COUNCIL | BAKER BOTTS LLP SAMARA LACKMAN KLINE 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS CHEMICAL COUNCIL | MATTHEW LYNN KURYLA BAKER BOTTS, L.L.P. 1 SHELL PLAZA 910 LOUISIANA ST, SUITE 3807 HOUSTON TX 77002-4995 |
| TEXAS CHEMICAL COUNCIL | MATTHEW LYNN KURYLA, BAKER BOTTS, L.L.P. 910 LOUISIANA ST, STE 3807 1 SHELL PLAZA HOUSTON TX 77002-4995 |
| TEXAS CHEMICAL COUNCIL | M G PAULSON, KATTEN MUCHIN ROSENMAN LLP 111 CONGRESS AVE, STE 400 1 CONGRESS PLAZA AUSTIN TX 78701 |
| TEXAS CHEMICAL COUNCIL | SAMARA LACKMAN KLINE BAKER BOTTS, L.L.P. 2001 ROSS AVE, STE 600 DALLAS TX 75201-2980 |
| TEXAS CHILDRENS HOSPITAL | ATTN: KIMBERLY K HARRIS 1919 BRAESWOOD STE 5214 HOUSTON TX 77030 |
| TEXAS CHIROPRACTIC COLLEGE | FOUNDATION INC 5912 SPENCER HWY PASADENA TX 77505 |
| TEXAS CHRISTIAN UNIVERSITY | TCU BOX 298060 FORT WORTH TX 76129 |
| TEXAS CITIZEN ACTION NETWORK | 1000 BRAZOS STE 200 AUSTIN TX 78701 |
| TEXAS CITY REFINING | PO BOX 1271 TEXAS CITY TX 77590 |
| TEXAS COLLEGE | 2404 N GRAND AVE TYLER TX 75702 |
| TEXAS COMMISSION OF | ENVIRONMENTAL QUALITY 12100 PARK 35 CIRCLE AUSTIN TX 78753 |
| TEXAS COMMISSION OF | ENVIRONMENTAL QUALITY OFFICE OF THE ATTY GEN, MARK L. WALTERS PO BOX 12548 (MC 066) AUSTIN TX 78711-2548 |
| TEXAS COMMISSION OF ENVIRONMENTAL | QUALITY, TEXAS COMMISSION ON ENVIREOMENTAL QUALITY, GLEN SHANKLE 12100 PARK CIRLE #35 AUSTIN TX 78753 |
| TEXAS COMMISSION OF ENVR QUALITY | MARK L WALTERS, ASSISTANT ATTY GEN, OFF OF ATTY GEN ENVR PROTECT. & ADMIN LA P.O. BOX 12548 (MC 066) AUSTIN TX 78711-2548 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUAILITY CASHIERS OFFICE MC-214 PO BOX 13088 AUSTIN TX 78711-3088 |

| Claim Name | Address Information |
|---|---|
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY 12100 PARK 35 CIRCLE AUSTIN TX 78753 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY 12100 PARK 35 CIRCLE CASHIER OFFICE 214 AUSTIN TX 78753 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY FINANCIAL ADM DIV CASHIERS OFFICE MC 214 12100 PARK 35 CIRCLE AUSTIN TX 78753 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY FINANCIAL ADM DIV MC 214 PO BOX 13087 AUSTIN TX 78711-3087 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY FINANCIAL ADMIN DIVISION MC 214 PO BOX 13087 AUSTIN TX 78711-3087 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY FINANCIAL ADMIN DIVISION MC 214 PO BOX 13088 AUSTIN TX 78711-3088 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY FINANCIAL ADMINISTRATION DIVISION MC 214 PO BOX 13088 AUSTIN TX 78711-3088 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY FINANCIAL ADMINISTRATION DIVISION MC 214 PO BOX 13089 AUSTIN TX 78711-3089 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY MC-214 CASHIERS OFFICE PO BOX 13088 AUSTIN TX 78711-3088 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY PO BOX 13087 AUSTIN TX 78711-3087 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY PO BOX 13088 MC 214 AUSTIN TX 78711-3088 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY REVENUES SECTION MC 160 PO BOX 13088 AUSTIN TX 78711-3088 |
| TEXAS COMMISSION ON ENVIROMENTAL | QUALITY SWR NO 30080 SW PERMIT NO 39099 ADMINISTRATION DIVISION MC 184 PO BOX 13087 AUSTIN TX 78711-3087 |
| TEXAS COMMUNITY MEDIA | PO BOX 1792 LONGVIEW TX 75606 |
| TEXAS COMMUNITY MEDIA GROUP | DBA PITTSBURG GAZETTE PO BOX 1792 LONGVIEW TX 75606 |
| TEXAS COMPETITIVE ELECTRIC | HOLDINGS |
| TEXAS COMPETITIVE ELECTRIC | HOLDINGS COMPANY LLC ATTN: GENERAL COUNSEL DALLAS TX 75201-3411 |
| TEXAS COMPETITIVE POWER | ADVOCATES C/O COALTER BAKER BAKER & COMPANY CPA'S 3724 JEFFERSON STE 307 AUSTIN TX 78731 |
| TEXAS COMPETITIVE POWER | ADVOCATES INC 1001 CONGRESS AVE STE 450 AUSTIN TX 78701 |
| TEXAS COMPETITIVE POWER ADVOCATES | 1001 CONGRESS AVE STE 450 AUSTIN TX 78701 |
| TEXAS COMPTROLLER OF PUBLIC | ACCOUNTS TREASURY OPERATIONS PO BOX 12608 AUSTIN TX 78711-2608 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LBJ STATE OFFICE BLDG., 111 EAST 17TH ST. AUSTIN TX 78744 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN SUSAN COMBS 111 E 17TH STREET AUSTIN TX 78774-0100 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13528 AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION PO BOX 12019 AUSTIN TX 78711-2019 |
| TEXAS CONFERENCE FOR WOMEN | C/O PETER ALLMAN CPA CFE A/R ALLMAN & ASSOCIATES 9600 GREAT HILLS TRAIL STE 150W AUSTIN TX 78759 |
| TEXAS CONSERVATIVE COALITION | RESEARCH INSTITUTE PO BOX 2659 AUSTIN TX 78768 |
| TEXAS COUNTRY MUSIC HALL OF FAME | 300 W PANOLA ST CARTHAGE TX 75633 |
| TEXAS COUNTRY MUSIC HALL OF FAME | THE PANOLA COUNTY CHAMBER OF COMMERCE 300 W PANOLA ST CARTHAGE TX 75633 |
| TEXAS CULTURAL TRUST | 823 CONGRESS AVE STE 707 AUSTIN TX 78701 |
| TEXAS CULTURAL TRUST | 823 CONGRESS AVE STE 707 AUSTIN TX 78701-2435 |
| TEXAS CULTURE ON AFRICAN | AMERICAN AFFAIRS PO BOX 13064 AUSTIN TX 78711-3064 |
| TEXAS DEMOCRATIC PARTY | 1106 LAVACA ST STE 100 AUSTIN TX 78701-2170 |
| TEXAS DEPARTMENT OF | TRANSPORTATION TRUST FUND 2709 W FRONT STREET TYLER TX 75702 |
| TEXAS DEPARTMENT OF AGRICULTURE | PO BOX 12077 AUSTIN TX 78711-2077 |
| TEXAS DEPARTMENT OF CRIMINAL JUSTICE | PO BOX 4004 HUNTSVILLE TX 77342-4004 |
| TEXAS DEPARTMENT OF HEALTH | BUREAU OF LABORATORIES 1100 WEST 49TH STREET AUSTIN TX 78756 |
| TEXAS DEPARTMENT OF HEALTH | BUREAU OF RADIATION CONTROL 1100 WEST 49TH STREET AUSTIN TX 78756-3189 |
| TEXAS DEPARTMENT OF LICENSING | AND REGULATION 920 COLORADO AUSTIN TX 78701 |

| Claim Name | Address Information |
|---|---|
| TEXAS DEPARTMENT OF MOTOR VEHICLES | 4000 JACKSON AVENUE AUSTIN TX 78731 |
| TEXAS DEPARTMENT OF MOTOR VEHICLES | CENTRAL ADMINISTRATION DIV PO BOX 12098 AUSTIN TX 78711-2098 |
| TEXAS DEPARTMENT OF MOTOR VEHICLES | IT SERVICES DIVISION PO BOX 12098 AUSTIN TX 78711-2098 |
| TEXAS DEPARTMENT OF PUBLIC SAFETY | 5805 NORTH LAMAR AUSTIN TX 78752 |
| TEXAS DEPARTMENT OF PUBLIC SAFETY | DRIVERS LICENSE RECORDS 5805 N LAMAR BLVD #4087 AUSTIN TX 78752-4431 |
| TEXAS DEPARTMENT OF PUBLIC SAFETY | RIS ONLINE SERVICES 5805 N LAMAR BLVD AUSTIN TX 78752 |
| TEXAS DEPARTMENT OF STATE | HEALTH SERVICES 1100 WEST 49TH STREET AUSTIN TX 78756 |
| TEXAS DEPARTMENT OF STATE | HEALTH SERVICES RADIATION CONTROL PO BOX 12190 AUSTIN TX 78711-2190 |
| TEXAS DEPARTMENT OF TRANSPORTATION | 125 EAST 11TH ST AUSTIN TX 78701 |
| TEXAS DEPT OF CRIMINAL JUSTICE | PO BOX 4012 HUNTSVILLE TX 77342 |
| TEXAS DEPT OF STATE HEALTH SVCS | ASBESTOS NOTIFICATION PROGRAM PO BOX 149347 AUSTIN TX 78714-9347 |
| TEXAS DEPT OF TRANSPORTION | 2709 W FRONT ST TYLER TX 75702 |
| TEXAS DEPT OF TRANSPORTION | TRUST FUND 2709 W FRONT STREET TYLER TX 75702 |
| TEXAS DEPT OF TRANSPORTION | TRUST FUND ATTN C FLICKINGER TXDOT HEARNE AREA OFFICE 1183 N MARKET ST HEARNE TX 77859-0506 |
| TEXAS DEPT OF TRANSPORTION | VEHICLE TITLES & REGISTRATION DIVISION 11TH & BRAZOS STREETS AUSTIN TX 78779 |
| TEXAS DEPT. OF LICENSING AND REGULATION | AND REGULATION PO BOX 12157 AUSTIN TX 78711-2157 |
| TEXAS DEPT. OF LICENSING AND REGULATION | LICENSING DIVISION PO BOX 12157 AUSTIN TX 78711 |
| TEXAS DEPT. OF STATE HEALTH SERVICES | DSHS MAIL CODE 2003 PO BOX 149347 AUSTIN TX 78714-9347 |
| TEXAS DEPT. OF STATE HEALTH SERVICES | GENERAL LICENSE ACKNOWLEDGEMENT PO BOX 12190 AUSTIN TX 78711-2190 |
| TEXAS DEPT. OF STATE HEALTH SERVICES | LOCKBOX DSHS ASBESTOS DEMOLITION NOTIFICATION PO BOX 12190 AUSTIN TX 78711-2190 |
| TEXAS DEPT. OF STATE HEALTH SERVICES | RADIATION SAFETY LICENSING MC 2003 PO BOX 149347 AUSTIN TX 78714-9347 |
| TEXAS DEPT. OF STATE HEALTH SERVICES | RADIOACTIVE MATERIALS PO BOX 12190 AUSTIN TX 78711-2190 |
| TEXAS DEPT. OF STATE HEALTH SERVICES | TIER TWO CHEMICAL REPORTING PROGRAM ZZ109-180 PO BOX 13087 AUSTIN TX 79711-3087 |
| TEXAS DESALINATION ASSOCIATION | 807 BRAZOS ST STE 802 AUSTIN TX 78701-2520 |
| TEXAS DIESEL AND PARTS | 4301 ASHMORE DR N RICHLND HLS TX 76180-7300 |
| TEXAS DIESEL MAINTENANCE INC | 2327 TIMBERBREEZE CT MAGNOLIA TX 77355 |
| TEXAS DISPOSAL SERVICES | 12200 CARL ROAD CREEDMOOR TX 78610-2184 |
| TEXAS DISPOSAL SERVICES | PO BOX 660816 DALLAS TX 75266 |
| TEXAS DISPOSAL SYSTEMS INC | PO BOX 660816 DALLAS TX 75266-0817 |
| TEXAS DIVERSITY COUNCIL | PO BOX 590258 HOUSTON TX 77259-0258 |
| TEXAS DOWNTOWN ASSOCIATION | PO BOX 546 AUSTIN TX 78767-0546 |
| TEXAS EASTERN TRANSMISSION LP | 5400 WESTHEIMER COURT HOUSTON TX 77056-5310 |
| TEXAS EASTERN TRANSMISSION, LP AND/OR | ALGONQUIN GAS TRANSMISSION, LLC, ET AL. MULTIPLE BENEFICIARY (USE FREE FORMAT) 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| TEXAS ECO SERVICES INC | 5232 SAUNDERS FORT WORTH TX 76119 |
| TEXAS ECONOMIC DEVELOPMENT | 1601 RIO GRANDE ST STE 455 AUSTIN TX 78701-1149 |
| TEXAS ELECTRICITY PROFESSIONAL ASSOC. | C/O MARILYN J FOX TREASURER 1701 NUECES ST 1701 NUECES ST AUSTIN TX 78701 |
| TEXAS ELECTRICITY RATINGS | PO BOX 10836 HOUSTON TX 77206 |
| TEXAS ELECTRONICS INC | 4230 SHILLING WAY DALLAS TX 75237-1023 |
| TEXAS EMERGENCY MEDICAL SERVICES | 2200 COMMERCIAL LANE GRANBURY TX 76048 |
| TEXAS ENERGY FOUNDATION | 807 BRAZOS STREET SUITE 720 AUSTIN TX 78701 |
| TEXAS ENERGY FOUNDATION | 919 CONGRESS AVE STE 250 AUSTIN TX 78701 |
| TEXAS ENERGY FUTURE CAPITAL HOLDINGS LLC | ATTN: CLIVE BODE 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TEXAS ENERGY FUTURE CAPITAL HOLDINGS LLC | C/O SIMPSON THACHER & BARTLETT LLP ATTN: ANDREW W. SMITH, ESQ. 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| TEXAS ENERGY FUTURE CO-INVEST, LP | ATTN: WILLIAM J. JANETSCHEK C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. 9 WEST 57TH |

| Claim Name | Address Information |
|---|---|
| TEXAS ENERGY FUTURE CO-INVEST, LP | STREET, SUITE 4200 NEW YORK NY 10019 |
| TEXAS ENERGY FUTURE CO-INVEST, LP | C/O SIMPSON THACHER & BARTLETT LLP ATTN: DAVID J. SORKIN, ESQ., ANDREW W. SMITH, ESQ., 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| TEXAS ENERGY FUTURE HOLDINGS | LIMITED PARTNERSHIP ATTN: MR. JEFF WALKER 1601 BRYAN ST. DALLAS TX 75201-3411 |
| TEXAS ENERGY FUTURE HOLDINGS LP | TEXAS ENERGY FUTURE CAPITAL HOLDINGS LLC AND THE RESTRUCTURING SUPPORT PARTIES |
| TEXAS ENERGY REPORT | EDITOR HARVEY KRONBERG PO BOX 8 AUSTIN TX 78767 |
| TEXAS ENERGY TRANSFER COMPANY, LTD | 1300 MAIN STREET ATTN: CREDIT RISK MANAGEMENT HOUSTON TX 77002 |
| TEXAS ENGINEERING EXPERIMENT | 214 WERC - 3581 TAMU ATTN: PAM KARONKA COLLEGE STATION TX 77843-3581 |
| TEXAS ENGINEERING EXPERIMENT | 7607 EASTMARK DR STE 101 COLLEGE STA TX 77840-4027 |
| TEXAS ENGINEERING EXPERIMENT STATION | 7607 EASTMARK DR STE 101 COLLEGE STA TX 77840-4027 |
| TEXAS ENGINEERING EXTENSION | SERVICE FINANCIAL SERVICES JOHN B CONNALLY BUILDING 301 TARROW TEEX COLLEGE STATION TX 77840-7896 |
| TEXAS ENGINEERING EXTENSION SVC | EMERGENCY SERVICES TRAINING INSTITUTE 301 TARROW COLLEGE STATION TX 77840-7896 |
| TEXAS ENGINEERING EXTENSION SVC | FINANCIAL SERVICES JOHN B CONNALLY BLDG 301 TARROW COLLEGE STATION TX 77840-7896 |
| TEXAS ENGINEERING EXTENSION SVC | PO BOX 40006 COLLEGE STATION TX 77842 |
| TEXAS ENV. JUSTICE ADVOCACY SERVICES | UNIVERSITY OF TEXAS SCHOOL OF LAW KELLY LEIGH HARAGAN, ENVIRONMENTAL LAW CLINIC, 727 E. DEAN KEETON STREET AUSTIN TX 78705 |
| TEXAS ENVIRONMENTAL JUSTICE ADVOCACY SVC | KELLY LEIGH HARAGAN, ESQ. UNIVERSITY OF TEXAS SCHOOL OF LAW ENV LAW CLINIC 727 E. DEAN KEETON ST AUSTIN TX 78705 |
| TEXAS ENVR JUSTICE ADVOCACY SVCS | KELLY L HARAGAN, ESQ, UNIVERSITY OF TEXAS SCHOOL OF LAW, ENVR LAW CLINIC 727 E. DEAN KEETON ST AUSTIN TX 78705 |
| TEXAS ETHICS COMMISSION | 201 EAST 14TH ST., 10TH FLOOR AUSTIN TX 78701 |
| TEXAS EXCAVATION SAFETY SYSTEM INC | PO BOX 678058 DALLAS TX 75267-8058 |
| TEXAS FEDERAL TAX INSTITUTE | 511 N AKARD STE 411 DALLAS TX 75201 |
| TEXAS FFA FOUNDATION | 614 E 12TH STREET AUSTIN TX 78701 |
| TEXAS FLANGE & FITTING SUPPLY INC | PO BOX 2889 PEARLAND TX 77588 |
| TEXAS FOOD BANK NETWORK | 1524 S IH 35 STE 342 AUSTIN TX 78704 |
| TEXAS GAMMA RAY LLC | 1023 N VICTOR AVE TULSA OK 74110-4914 |
| TEXAS GAMMA RAY LLC | 8777 TALLYHO RD STE 100 HOUSTON TX 77061-3434 |
| TEXAS GAS SERVICE | PO BOX 219913 KANSAS CITY MO 64121-9913 |
| TEXAS GAS TRANSMISSION | JAMES R. LINDLEY PO BOX 1384 KILLEEN TX 76540-1384 |
| TEXAS GENERAL LAND OFFICE | 1700 NORTH CONGRESS AVENUE AUSTIN TX 78701 |
| TEXAS GOLDEN GLOVES ATHLETIC | ASSOC 1040 N HENDERSON FORT WORTH TX 76107-1424 |
| TEXAS HEALTH HARRIS METHODIST | FOUND 612 EAST LAMAR BLVD STE 300 ARLINGTON TX 76011 |
| TEXAS HEALTH PRESBYTERIAN FOUNDATION | ATTN: JAY BRUNER 8440 WALNUT HILL LANE STE 800 DALLAS TX 75231 |
| TEXAS HEALTH PRESBYTERIAN FOUNDATION | PO BOX 200038 ARLINGTON TX 76006-9942 |
| TEXAS HEALTH RESOURCES, INC | 612 E LAMAR BLVD STE 300 ATTN: MICHELLE WAGNER ARLINGTON TX 76011 |
| TEXAS HERITAGE TITLE LLC | 1614 AVENUE M HONDO TX 78861 |
| TEXAS HERITAGE TITLE LLC | 1614 AVENUE M HONDO TX 78861-1733 |
| TEXAS HISTORICAL COMMISSION | 1511 COLORADO ST. AUSTIN TX 78701 |
| TEXAS HOSPITALITY | C/O THE CE GROUP 200 EAST GRAYSON STE 212 SAN ANTONIO TX 78215 |
| TEXAS HOUSE DEMOCRATIC CAUCUS | PO BOX 12453 AUSTIN TX 78711 |
| TEXAS HOUSE REPUBLICAN CAUCUS | PO BOX 13305 AUSTIN TX 78711 |
| TEXAS ICE MACHINE CO INC | 3935 MAIN ST DALLAS TX 75226 |
| TEXAS IMAGING SYSTEMS | 2600 LONGHORN BLVD #102 AUSTIN TX 78758 |
| TEXAS INDEPENDENT ELEVATOR CO LLC | 802 EASY ST GARLAND TX 75042 |
| TEXAS INDUSTRIAL EQUIPMENT CORP | 1724 TRINITY VALLEY CARROLLTON TX 75006 |
| TEXAS INDUSTRIAL EQUIPMENT CORP | PO BOX 810026 DALLAS TX 75381 |
| TEXAS INDUSTRIAL PARTNERS | 1495 AMERICAN WAY CEDAR HILL TX 75104 |

| Claim Name | Address Information |
|---|---|
| TEXAS INDUSTRIAL PARTNERS | 1495 AMERICAN WAY CEDAR HILL TX 75104-8409 |
| TEXAS INDUSTRIAL PARTNERS INC | 1495 AMERICAN WAY CEDAR HILL TX 75104-8409 |
| TEXAS INDUSTRIAL PRODUCTS LLC | 1615 HIGHWAY 2004 CLUTE TX 77531 |
| TEXAS INDUSTRIAL PRODUCTS LLC | 1615 HIGHWAY 2004 CLUTE TX 77531-2238 |
| TEXAS INDUSTRIAL VALVE & INSTRUMENT | 10701 PLANO RD DALLAS TX 75238 |
| TEXAS INDUSTRIES INC | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| TEXAS INDUSTRIES INC | SOUTH MAIN BAPTIST CHURCH GREGORY GUY FUNDERBURK 4100 SOUTH MAIN HOUSTON TX 77002 |
| TEXAS INSTRUMENTS INC | 12500 TI BLVD. DALLAS TX 75243 |
| TEXAS INSTRUMENTS INC | 25 INDEPENDENCE BLVD WARREN NJ 07059 |
| TEXAS INSTRUMENTS INC | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| TEXAS INSTRUMENTS INC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| TEXAS INSTRUMENTS INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| TEXAS INSTRUMENTS INC | THE ROTH LAW FIRM, CARL ROTH AMANDA ALINE ABRAHAM, BRENDAN ROTH 115 N. WELLINGTON, SUITE 200, PO BOX 876 MARSHALL TX 75671-0876 |
| TEXAS INSTRUMENTS INC. | CARL ROTH, AMANDA ABRAHAM, BRENDAN ROTH THE ROTH LAW FIRM 115 N. WELLINGTON, STE 200, PO BOX 876 MARSHALL TX 75671-0876 |
| TEXAS INSTRUMENTS INC. | CARL ROTH, AMANDA ALINE ABRAHAM, B ROTH THE ROTH LAW FIRM 115 N. WELLINGTON, STE 200, P.O. BOX 876 MARSHALL TX 75671-0876 |
| TEXAS INSTRUMENTS INCORPORATED | PO BOX 655474 DALLAS TX 75265-5474 |
| TEXAS INTER-FAITH HOUSING CORP | DBA PLEASANT VILLAGE APARTMENTS 3131 W ALABAMA STE 300 HOUSTON TX 77098 |
| TEXAS IRRIGATION SUPPLY LLC | C/O HUSCH BLACKWELL LLP ATTN: LYNN H. BUTLER 111 CONGRESS AVE., SUITE 1400 AUSTIN TX 78701 |
| TEXAS JENSEN HOMES LLC | DBA TEXAS ANDERSON HOMES PO BOX 670905 DALLAS TX 75367 |
| TEXAS LABOR MANAGEMENT | CONFERENCE ATTN: CAROL BLANCHARD 19179 BLANCO ROAD, STE 105-455 SAN ANTONIO TX 78258 |
| TEXAS LAWBOOK LLC | 3888 EVERWOOD LN ADDISON TX 75001 |
| TEXAS LAWYER | 1999 BRYAN ST STE 825 DALLAS TX 75201 |
| TEXAS LAWYER | 1999 BRYAN ST STE 825 DALLAS TX 75201-6807 |
| TEXAS LAWYER | PO BOX 70162 PHILADELPHIA PA 19176-9628 |
| TEXAS LEAGUE OF CONSERVATION | PO BOX 13558 AUSTIN TX 78711-3558 |
| TEXAS LEAGUE OF CONSERVATION VOTERS | PO BOX 13558 AUSTIN TX 78711-3558 |
| TEXAS LEGISLATIVE BLACK CAUCUS | 1108 LAVACA STE 110 BOX 171 AUSTIN TX 78701 |
| TEXAS LEGISLATIVE SERVICE | PO BOX 100 AUSTIN TX 78767 |
| TEXAS LEGISLATIVE SPORTSMAN'S | CAUCUS ATTN: GARY NEWTON PO BOX 17126 AUSTIN TX 78760-7126 |
| TEXAS LIFE INSURANCE COMPANY | ACCOUNTS RECEIVABLE ATTN: BECKY PRICER PO BOX 830 WACO TX 76703 |
| TEXAS LIFE INSURANCE COMPANY | ATTN: MR. JAMEY BENNETT 900 WASHINGTON AVE. TX LIFE BUILDING, 10TH FLOOR WACO TX 76701 |
| TEXAS LIFT & TRACTOR | 3001 CENTRAL FWY N WICHITA FALLS TX 76306 |
| TEXAS LONGHORN EQUITIES | TEXAS LONGHORN EQUITIES CORP 3417 WELLINGTON RD STE E FORT WORTH TX 76116 |
| TEXAS LOST PINES RIDING CLUB INC | PO BOX 309 ELGIN TX 78621 |
| TEXAS M & M AQUISITIONS LLC | DBA M&M SPECIAL EVENTS COMPANY 2525 W MOCKINGBIRD LANE DALLAS TX 75235 |
| TEXAS MASTER PUMP | 3607 VALLEY HAVEN DR KINGWOOD TX 77339 |
| TEXAS MASTR PUMP | 3607 VALLEY HAVEN DR KINGWOOD TX 77339 |
| TEXAS METER & DEVICE CO | PO BOX 154099 WACO TX 76715-4099 |
| TEXAS MINERAL LAND ASSOCIATION | ATTN: TERRY TAWNEY RPL 585 BUNKER DRIVE TYLER TX 75703 |
| TEXAS MINING & RECLAMATION ASSN | 100 CONGRESS AVE STE 1100 AUSTIN TX 78701 |
| TEXAS MINING AND RECLAMATION | ASSOCIATION 111 CONGRESS AVE STE 900 AUSTIN TX 78701 |
| TEXAS MUNICIPAL LEAGUE | 1821 RUTHERFORD LN STE 400 AUSTIN TX 78754-5128 |

| Claim Name | Address Information |
|---|---|
| TEXAS MUNICIPAL POWER AGENCY | PO BOX 7000 BRYAN TX 77805 |
| TEXAS NAMEPLATE CO.,INC. | PO BOX 150499 (1900 SOUTH ERVAY) DALLAS TX 75315 |
| TEXAS NATURAL RESOURCE CONSERVATION | C/O TEXAS COMMISSION ON ENV. QUALITY 12100 PARK 35 CIRCLE AUSTIN TX 78753 |
| TEXAS NEIGHBORHOOD SERVICES | PO BOX 1539 WEATHERFORD TX 76086-7539 |
| TEXAS NEW MEXICO POWER CO. | 577 N. GARDEN RIDGE BLVD. LEWISVILLE TX 75067 |
| TEXAS NEW MEXICO POWER COMPANY | ATTN: SCOTT SEAMSTER 4100 INTERNATIONAL PLAZA FORT WORTH TX 76109 |
| TEXAS NURSERY & LANDSCAPE | EDUCATION & RESEARCH FOUNDATION PO BOX 1275 AUSTIN TX 78711 |
| TEXAS OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS OFFLINE INC | 100 E WHITESTONE BLVD STE 148 132 CEDAR PARK TX 79613-6902 |
| TEXAS OFFLINE INC | 100 E WHITESTONE BLVD SUITE 148 # 132 CEDAR PARK TX 78613-6902 |
| TEXAS OIL & GAS ASSOC | ANIKA CHRISTINE STUCKY, ATTORNEY BAKER BOTTS, L.L.P. 2001 ROSS AVE, STE 600 DALLAS TX 75201-2980 |
| TEXAS OIL & GAS ASSOC | MATTHEW LYNN KURYLA, BAKER BOTTS, L.L.P. 910 LOUISIANA ST, STE 3807 1 SHELL PLAZA HOUSTON TX 77002-4995 |
| TEXAS OIL & GAS ASSOC | M G PAULSON, KATTEN MUCHIN ROSENMAN LLP 111 CONGRESS AVE, STE 400 1 CONGRESS PLAZA AUSTIN TX 78701 |
| TEXAS OIL & GAS ASSOC | SAMARA LACKMAN KLINE BAKER BOTTS, L.L.P. 2001 ROSS AVE, STE 600 DALLAS TX 75201-2980 |
| TEXAS OIL & GAS ASSOCIATION | ANIKA CHRISTINE STUCKY, ATTORNEY BAKER BOTTS, L.L.P. 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS OIL & GAS ASSOCIATION | ATTN: CORY POMEROY VP & GENERAL COUNSEL 304 W 13TH ST AUSTIN TX 78701 |
| TEXAS OIL & GAS ASSOCIATION | BAKER BOTTS LLP ANIKA CHRISTINE STUCKY 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS OIL & GAS ASSOCIATION | BAKER BOTTS LLP MATTHEW LYNN KURYLA, 910 LOUISIANA ST, STE 3807, 1 SHELL PLAZA HOUSTON TX 77002-4995 |
| TEXAS OIL & GAS ASSOCIATION | BAKER BOTTS LLP SAMARA LACKMAN KLINE 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS OIL & GAS ASSOCIATION | MATTHEW LYNN KURYLA BAKER BOTTS, L.L.P. 1 SHELL PLAZA 910 LOUISIANA ST, SUITE 3807 HOUSTON TX 77002-4995 |
| TEXAS OIL & GAS ASSOCIATION | SAMARA LACKMAN KLINE BAKER BOTTS, L.L.P. 2001 ROSS AVE, SUITE 600 DALLAS TX 75201-2980 |
| TEXAS PACIFIC GROUP | 301 COMMERCE STREET STE 3300 FORT WORTH TX 76102 |
| TEXAS PARK & WILDLIFE DEPARTMENT | 4200 SMITH SCHOOL ROAD, AUSTIN TX 78744 |
| TEXAS PARKS & WILDLFE DEPT | 4200 SMITH SCHOOL ROAD AUSTIN TX 78744 |
| TEXAS PARKS & WILDLIFE | PO BOX 421105 PALM COAST FL 32142-6458 |
| TEXAS PARKS AND WILDLIFE | 4200 SMITH SCHOOL ROAD AUSTIN TX 78744 |
| TEXAS PARKS AND WILDLIFE DEP | WILDLIFE DIVERSITY PERMITS SECTION 4200 SMITH SCHOOL RD AUSTIN TX 78744 |
| TEXAS PARKS AND WILDLIFE DEPT | 4200 SMITH SCHOOL RD AUSTIN TX 78744 |
| TEXAS PARKS AND WILDLIFE FOUND | 4200 SMITH SCHOOL RD AUSTIN TX 78744 |
| TEXAS POWER & LIGHT COMPANY | PO BOX 5120 IRVING TX 75062 |
| TEXAS POWER & LIGHT COMPANY, INC. | 1 GREENWAY PLZ STE 1005 HOUSTON TX 77046-0104 |
| TEXAS PROCESS EQUIPMENT CO | 10715 HARRY HINES DALLAS TX 75220 |
| TEXAS PROCESS EQUIPMENT CO | 5215 TED ST HOUSTON TX 77040 |
| TEXAS PROCESS EQUIPMENT CO | 5880 BINGLE RD HOUSTON TX 77092 |
| TEXAS PROCESS EQUIPMENT CO | DEPT 678 PO BOX 4346 HOUSTON TX 77210-4346 |
| TEXAS PROPANE | PO BOX 429 372 N HWY 77 ROCKDALE TX 76567 |
| TEXAS PROPANE | PO BOX 429 ROCKDALE TX 76567 |
| TEXAS PROPERTY INVESTORS I LTD | DBA BEAR CHEEK VILLAS 1615 W ABRAM ST #201 ARLINGTON TX 76013 |
| TEXAS PUBLIC POLICY FOUNDATION | 901 CONGRESS AVE AUSTIN TX 78701-2421 |
| TEXAS PUBLIC POWER ASSOCIATION | PO BOX 82768 AUSTIN TX 78708-2768 |
| TEXAS QUALITY PRODUCTS LLC | PO BOX 625 EAGLE LAKE EAGLE LAKE TX 77434 |

| Claim Name | Address Information |
|---|---|
| TEXAS QUALITY PRODUCTS, INC | PO BOX 96200 HOUSTON TX 77213-6200 |
| TEXAS RADIOLOGY ASSOC | PO BOX 2285 INDIANAPOLIS IN 46206-2285 |
| TEXAS RANGERS | PO BOX 678236 DALLAS TX 75267-8236 |
| TEXAS RANGERS BASEBALL CLUB | 1000 BALLPARK WAY STE 400 ATTN: DAN HESSLING ARLINGTON TX 76011 |
| TEXAS REFINERY CORP | 840 N MAIN S FORT WORTH TX 76164 |
| TEXAS REFINERY CORP | 840 N MAIN ST FORT WORTH TX 76106 |
| TEXAS REGIONAL ASSET MGMT | 17336 W LITTLE YORK RD HOUSTON TX 77084 |
| TEXAS REGIONAL MEDICAL CENTER | PO BOX 674129 DALLAS TX 75267 |
| TEXAS RELIABILITY ENTITY INC | 805 LAS CIMAS PKWY STE 200 AUSTIN TX 78746 |
| TEXAS RENEWABLE ENERGY | 909 SHELLEY AVE AUSTIN TX 78703-4846 |
| TEXAS ROPE RESCUE | PO BOX 206 NORDHEIM TX 78141 |
| TEXAS ROPE RESCUE LC | PO BOX 206 NORDHEIM TX 78141 |
| TEXAS RUBBER SUPPLY INC | 2436 IRVING BLVD DALLAS TX 75207-6004 |
| TEXAS RURAL CHIEF APPRAISERS | PO BOX 1450 BASTROP TX 78602 |
| TEXAS SCOTTISH RITE HOSPITAL | FOR CHILDREN 2222 WELBORN ST DALLAS TX 75219 |
| TEXAS SCOTTISH RITE HOSPITAL | PO BOX 190567 DALLAS TX 75219-0567 |
| TEXAS SCOTTISH RITE HOSPITAL FOR | CRIPPLED CHILDREN ATTN JAMES BROWN CONTROLLER PO BOX 190567 DALLAS TX 75219 |
| TEXAS SEAL SUPPLY CO INC | 606 NO GREAT SOUTHWEST PWY ARLINGTON TX 76011 |
| TEXAS SEAL SUPPLY CO INC | PO BOX 5726 ARLINGTON TX 76005 |
| TEXAS SENATE | TEXAS SENATOR ROYCE WEST'S DISTRICT OFFICE 5787 S HAMPTON RD 385 DALLAS TX 75232 |
| TEXAS SOIL AND WATER CONSERVATION BOARD | 1497 COUNTRY VIEW LN TEMPLE TX 76504 |
| TEXAS SOUTHERN UNIVERSITY | FOUNDATION CAROLYNE OLIVER 3100 CLEBURNE HANNAH HALL SUITE 206 HOUSTON TX 77004 |
| TEXAS SOUTHERN UNIVERSITY FOUNDATION | 3100 CLEBURNE AVE HOUSTON TX 77004 |
| TEXAS STATE BOARD OF PUBLIC | ACCOUNTANCY WILLIAM TREACY, EXECUTIVE DIR 333 GUADALUPE TOWER III STE 900 AUSTIN TX 78701-3900 |
| TEXAS STATE COMPTROLLER | 111 E 17TH STREET AUSTIN TX 78774-0100 |
| TEXAS STATE COMPTROLLER | ATTORNEY OCCUPATION TAX/LEGAL SERVICES FEE PO BOX 12030 AUSTIN TX 78711-2030 |
| TEXAS STATE COMPTROLLER | P. O. BOX 149361 AUSTIN TX 78714-9361 |
| TEXAS STATE COMPTROLLER OF | PUBLIC ACCTS PO BOX 149356 AUSTIN TX 78714-9356 |
| TEXAS STATE HIGHWAY & PUBLIC | TRANSPORTATION COMMISSION 11TH & BRAZOS STREET AUSTIN TX 78701 |
| TEXAS STATE HISTORICAL ASSOCIATION | 1155 UNION CIRCLE 311580 DENTON TX 76203-5017 |
| TEXAS STATE HISTORY MUSEUM FNDTN | PO BOX 12456 AUSTIN TX 78711 |
| TEXAS STATE MAINTENANCE | 725 AMARILLO ST ABILENE TX 79602-2301 |
| TEXAS STATE SOCIETY OF WASHINGTON DC | PO BOX 70155 WASHINGTON DC 20024 |
| TEXAS STATE TECHNICAL COLLEGE | 2650 E END BLVD S MARSHALL TX 75672-7404 |
| TEXAS STATE TECHNICAL COLLEGE | MARSHALL CANTRELL SCHOLARSHIP FUND 2650 EAST END BLVD SOUTH MARSHALL TX 75672 |
| TEXAS STATE TREASURY | PO BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS STATE UNIVERSITY SYSTEM | FOUNDATION ATTN LESLIE SULLIVAN SULLIVAN ALVARADO LLC PO BOX 340069 AUSTIN TX 78734 |
| TEXAS STEEL & WIRE CORP. | C/O DAVIS WIRE CORP. 5555 IRWINDAL AVE. IRWINDALE CA 91706 |
| TEXAS SYSTEMS INTEGRATION | 1220 G AIRPORT FREEWAY BEDFORD TX 76022 |
| TEXAS SYSTEMS INTEGRATION | 1220-G AIRPORT FWY. #485 BEDFORD TX 76022 |
| TEXAS TAXPAYERS AND RESEARCH ASSOCIATION | 400 WEST 15TH STREET SUITE 400 AUSTIN TX 78701 |
| TEXAS TECH FOUNDATION | PO BOX 41081 LUBBOCK TX 79409-1081 |
| TEXAS TECH UNIVERSITY | MACKENZIE BROUGHTON COORDINATOR CAREER SERVICES PO BOX 43103 LUBBOCK TX 79409-3103 |
| TEXAS TECH UNIVERSITY HEALTH | SCIENCES CENTER 3601 4TH STREET MS 9008 LUBBOCK TX 79430 |

| Claim Name | Address Information |
| --- | --- |
| TEXAS TECHNOLOGY PARTNERS | 1309 HIDDEN MEADOW RD MCKINNEY TX 75070 |
| TEXAS TINT | 1033 E HENDERSON BULLARD TX 75757 |
| TEXAS TRANE PARTS CENTER | PO BOX 845053 DALLAS TX 75284-5053 |
| TEXAS TRANSMISSION INVESTMENT LLC | C/O BOREALIS INFRASTRUCTURE CORPORATION ROYAL BANK PLAZA, SOUTH TOWER 200 BAY ST STE 2100, PO BOX 56 TORONTO ON M5J 2I2 CANADA |
| TEXAS TRANSPORTATION COMMISSION | 11TH & BRAZOS AUSTIN TX 78701 |
| TEXAS TRANSPORTATION COMMISSION | AUSTIN HQ- RIVERSIDE ANNEX, 200 E. RIVERSIDE ROOM 1B.1 AUSTIN TX 79704-1204 |
| TEXAS TRANSPORTATION COMMISSION | PO BOX 5075 AUSTIN TX 78763-5075 |
| TEXAS TREES FOUNDATION | 2906 SWISS AVE DALLAS TX 75204-5962 |
| TEXAS TRIBUNE INC | 823 CONGRESS AVE STE 1400 AUSTIN TX 78701 |
| TEXAS TRIBUNE INC | 823 CONGRESS AVE STE 1400 AUSTIN TX 78701-2456 |
| TEXAS TRUST CREDIT UNION | 1800 COUNTRY CLUB DR MANSFIELD TX 76063 |
| TEXAS UTILITY ADVISORS | 3414 PECAN GROVE DR ATTN VICKI BRUNSON BAYTOWN TX 77521 |
| TEXAS VALVE & FITTING CO | 505 CENTURY PKY STE 100 ALLEN TX 75013 |
| TEXAS WATER DEVELOPMENT BOARD | 1700 N CONGRESS AVE AUSTIN TX 78711-3231 |
| TEXAS WATER DEVELOPMENT BOARD | 1700 N CONGRESS AVE PO BOX 13231 AUSTIN TX 78701 |
| TEXAS WEATHER INSTRUMENTS INC | 555 BLACKJACK RD E PILOT POINT TX 76258-7208 |
| TEXAS WEATHER INSTRUMENTS INC | 5942 ABRAMS ROAD SUITE 113 DALLAS TX 75231 |
| TEXAS WILDLIFE DAMAGE | MANAGEMENT FUND PO BOX 604 BRYAN TX 77806-0604 |
| TEXAS WILDLIFE DAMAGE MGMT FUND | 501 W 10TH STREET ROOM B10 FORT WORTH TX 76102-3637 |
| TEXAS WIND ENERGY CLEARINGHOUSE | PO BOX 1457 SWEETWATER TX 79556-1457 |
| TEXAS WORKFORCE COMMISSION | 101 E 15TH ST, RM 651 AUSTIN TX 78778 |
| TEXAS WORKFORCE COMMISSION | 101 E 15TH ST, RM 651 AUSTIN TX 78778-0001 |
| TEXAS YOUTH RANCH RODEO ASSN | 16099 STATE HWY 7 E CENTERVILLE TX 75833 |
| TEXAS-NEW MEXICO POWER COMPANY | 4201 EDITH BLVD NE MS ES01 ALBUQUERQUE NM 87107 |
| TEXAS-NEW MEXICO POWER COMPANY | 815 OFFICE PARK CIR LEWISVILLE TX 75057-3157 |
| TEXAS-NEW MEXICO POWER COMPANY | ATTN: SCOTT SEAMSTER 414 SILVER AVENUE SW ALBUQUERQUE NM 87102-3289 |
| TEXAS-NEW MEXICO POWER COMPANY | GENERAL COUNSEL 577 N GARDEN RIDGE BLVD LEWISVILLE TX 75067 |
| TEXASADMIN.COM INC | PO BOX 160872 AUSTIN TX 78716 |
| TEXASADMIN.COM INC | PO BOX 160872 AUSTIN TX 78716-0872 |
| TEXASISHOT COALITION | 823 CONGRESS AVENUE SUITE 1200 AUSTIN TX 78701 |
| TEXCORP COMMUNICATIONS INC | PO BOX 740367 DALLAS TX 75374-0367 |
| TEXENERGY SOLUTIONS | PO BOX 155049 IRVING TX 75015-5049 |
| TEXLA ENERGY MANAGEMENT, INC. | 1100 LOUISIANA, STE 4700 ATTN: RANDY MILLER HOUSTON TX 77002 |
| TEXLA ENERGY MANAGEMENT, INC. | 1100 LOUISIANA STE 4700 HOUSTON TX 77002 |
| TEXLA ENERGY MANAGEMENT, INC. | LACY WILLIAMS, PRESIDENT 1100 LOUISIANA STE 3220 HOUSTON TX 77002 |
| TEXLA SPORTS | 614-C S BUS IH-35 STE 71 NEW BRAUNFELS TX 78130 |
| TEXMASTER EXPRESS INC | PO BOX 5532 ARLINGTON TX 76005 |
| TEXOMA COUNCIL OF GOVERNMENTS | 1117 GALLAGHER DR SUITE 210 SHERMAN TX 75090 |
| TEXOMA FIRE EQUIP INC | PO BOX 594 SHERMAN TX 75090 |
| TEXOMA SENIOR CITIZEN FOUNDATION | 1117 GALLAGHER DR STE#210 SHERMAN TX 75090 |
| TEXTROL INC | 3160 COMMONWEALTH DRIVE STE 122 DALLAS TX 75247 |
| TEXTRON INC | 40 WESTMINSTER STREET PROVIDENCE RI 02903 |
| TEXTRON INC | 450 VETERANS MEMORIAL PKWY STE 700 E PROVIDENCE RI 02914-5300 |
| TEXTRON INC | SWANSON, MARTIN & BELL, LLP BRIAN WILLIAM BELL 330 N. WABASH, SUITE 3300 CHICAGO IL 60611 |
| TEXTUBE COMPANY | 1503 N POST OAK RD HOUSTON TX 77055 |
| TEYMUR BUNIYATOV | ADDRESS ON FILE |
| TEYON BYIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TFL INC | 14626 CHRISMAN HOUSTON TX 77039 |
| TFL INC | PO BOX 671731 HOUSTON TX 77267-1731 |
| TFS ENERGY FUTURES LLC | ATTN: TINA VALENTINETTI 32 OLD SLIP 34TH FLOOR NEW YORK NY 10005 |
| TFS ENERGY LLC | 32 OLD SLIP 34TH FLOOR NEW YORK NY 10005 |
| TH AGRICULTURE & NUTRITION COMPANY, INC | PAUL FRIEDLANDER 100 EAST 4200 STREET NEW YORK NY 10017 |
| TH AGRICULTURE & NUTRITION LLC | 1401 SCHLEY AVENUE ALBANY GA 31707 |
| TH AGRICULTURE & NUTRITION LLC | HICKS THOMAS & LILIENSTERN STEPHEN LOFTIN 700 LOUISIANA, SUITE 2000 HOUSTON TX 77002 |
| THAABIT TOEFY | ADDRESS ON FILE |
| THAD GASKIN | ADDRESS ON FILE |
| THAD GASKIN | ADDRESS ON FILE |
| THAD JAMES BURLEIGH | ADDRESS ON FILE |
| THAD R WILLIAMS | ADDRESS ON FILE |
| THAD S HARPER | ADDRESS ON FILE |
| THADDEAUS L BURRELL | ADDRESS ON FILE |
| THADDEUS E KUSMIERSKI | ADDRESS ON FILE |
| THADDEUS GREEN | ADDRESS ON FILE |
| THADDEUS GREEN V | ADDRESS ON FILE |
| THADDEUS H NIVER | ADDRESS ON FILE |
| THADDEUS IGLEHART III | ADDRESS ON FILE |
| THADDEUS J GLAD | ADDRESS ON FILE |
| THADDEUS KAMIN | ADDRESS ON FILE |
| THADDEUS WIECZOREK | ADDRESS ON FILE |
| THADDEUS X LANGIE | ADDRESS ON FILE |
| THADEUS DUDA | ADDRESS ON FILE |
| THAI V NGUYEN | ADDRESS ON FILE |
| THAKAR DASS NARANG | ADDRESS ON FILE |
| THAKOR DESAI | ADDRESS ON FILE |
| THAKOR T PATEL | ADDRESS ON FILE |
| THALE, TIMMY K. | PO BOX 311 SEASIDE HGTS NJ 08751-0311 |
| THALIA A COOPER | ADDRESS ON FILE |
| THALIA CHARLES | ADDRESS ON FILE |
| THALIS DELIKARIS | ADDRESS ON FILE |
| THAN INC. | HOUSTON TX 77098-1865 |
| THANGAVELU C CHOKKALINGAM | ADDRESS ON FILE |
| THANH NGUYEN | ADDRESS ON FILE |
| THATCHER, ARTHUR | 514 GRESHAM ST BAYTOWN TX 77520 |
| THAYER C SIMS | ADDRESS ON FILE |
| THAYER SCALE DIVISION | HYER INDUSTRIES INC PO BOX 669 PEMBROKE MA 02359-0669 |
| THAYER SCALE DIVISION | PO BOX 669 PEMBROKE MA 02359-0669 |
| THE ACTIVE NETWORK INC | C/O GARTNER BUSINESS INTELLIGENCE & ANALYTICS SUMMIT 62727 COLLECTION CTR DR CHICAGO IL 60693-0123 |
| THE ACTIVE NETWORK INC | C/O GARTNER NA SYMPOSIUM ITXPO DEPT 3308 LOS ANGELES CA 90084-3308 |
| THE AL XANDER COMPANY INC | PO BOX 98 CORRY PA 16407-0098 |
| THE ALLANT GROUP INC | 2056 WESTINGS AVE NAPERVILLE IL 60563 |
| THE ALLANT GROUP INC | 2056 WESTINGS AVE., SUITE 500 NAPERVILLE IL 60563 |
| THE ALLANT GROUP INC | DEPT 20-1082 PO BOX 5940 CAROL STREAM IL 60197-5940 |
| THE ALLANT GROUP INC | DEPT CH 19489 PALATINE IL 60055-9489 |
| THE ANCHOR GROUP | 9765 HARRY HINES BLVD. DALLAS TX 75220 |

| Claim Name | Address Information |
| --- | --- |
| THE ANCHOR GROUP INC | 9765 HARRY HINES BLVD DALLAS TX 75220 |
| THE ARGI GROUP | PO BOX 181192 ARLINGTON TX 76096-1192 |
| THE ARLINGTON LIFE SHELTER | 325 W DIVISION ST ARLINGTON TX 76011-7415 |
| THE ARTHUR LEWIS SUPPLY COMPANY | 5610 MAIN AVE ASHTABULA OH 44004 |
| THE ARTHUR LEWIS SUPPLY COMPANY | ROGER KEVIN REA TWO CITY PLACE DRIVE SUITE 200 ST LOUIS MO 63141 |
| THE ASHCROFT GROUP LLC | 6151 POWERS FERRY RD STE 605 ATLANTA GA 30339 |
| THE ASHCROFT GROUP LLC | 6445 POWERS FERRY RD #100 ATLANTA GA 30339 |
| THE ASSETS MANAGEMENT COMMITTEE | OF THE COCA-COLA COMPANY MASTER RETIREMENT TRUST |
| THE ASSETS MANAGEMENT COMMITTEE OF | THE COCA-COLA COMPANY MASTER THE COCA-COLA COMPANY PO BOX 1734 ATLANTA GA 30301 |
| THE ATLANTIC GROUP | DEPT AT 40151 ATLANTA GA 31192-0151 |
| THE BAIT BARN FISHERIES | 2704 HWT 21 E BRYAN TX 77803 |
| THE BANK OF NEW YORK | 1 WALL STREET NEW YORK NY 10286 |
| THE BANK OF NEW YORK | CORPORATE TRUST ADMIN SUPPORT 101 BARCLAY ST 21ST FL NEW YORK NY 10286 |
| THE BANK OF NEW YORK | ONE WALL STREET NEW YORK NY 10005-2500 |
| THE BANK OF NEW YORK MELLON | MIKE ROWLEY 4616 BLUE MARLIN DR BRADENTON FL 34208-8487 |
| THE BANK OF NEW YORK MELLON | 101 BARCLAY ST FLOOR 7W NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON | ATTN: LYNN MCGRANN 500 ROSS STREET, ROOM 154-1380 PITTSBURGH PA 15262-0001 |
| THE BANK OF NEW YORK MELLON | ATTN: MIKE ROWLEY 4616 BLUE MARLIN DR BRADENTON FL 34208-8487 |
| THE BANK OF NEW YORK MELLON | B & Y MELLON CENTER ROOM 0625 PITTSBURG PA 15258-0001 |
| THE BANK OF NEW YORK MELLON | CORPORATE TRUST 601 TRAVIS ST 16TH FL HOUSTON TX 77002 |
| THE BANK OF NEW YORK MELLON | CORPORATE TRUST MUNICIPAL 385 RIFLE CAMP RD 3RD FL ATTN THOMAS VLAHAKIS WEST PATERSON NJ 07424-7840 |
| THE BANK OF NEW YORK MELLON | FINANCIAL CONTROL BILLING DEPT PO BOX 19445A NEWARK NJ 07195-0445 |
| THE BANK OF NEW YORK MELLON | MIKE ROWLEY 4476 MEADOW CLUB DRIVE SUWANEE GA 30024 |
| THE BANK OF NEW YORK MELLON | ONE WALL STREET NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY RAFAEL MARTINEZ, VICE PRESIDENT 601 TRAVIS ST,16TH FLOOR HOUSTON TX 77002 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY RAFAEL MARTINEZ,VP - CSM 601 TRAVIS STREET, 16TH FL HOUSTON TX 77002 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY THOMAS VLAHAKIS, VICE PRESIDENT 385 RIFLE CAMP RD.,3RD FLOOR WOODLAND PARK NJ 07424 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY THOMAS VLAHAKIS,VP 385 RIFLE CAMP RD, 3RD FL WOODLAND PARK NJ 07424 |
| THE BANK OF NEW YORK MELLON TRUST CO | RAFAEL MARTINEZ VICE PRESIDENT - CLIENT SERVICE MANAGER 601 TRAVIS STREET, 16TH FLOOR HOUSTON TX 77002 |
| THE BANK OF NEW YORK MELLON TRUST CO, NA | AS COLLATERAL AGENT, CORPORATE TRUST DIV 601 TRAVIS ST 16TH FLOOR HOUSTON TX 77002 |
| THE BANK OF NEW YORK MELLON TRUST CO, NA | AS COLLATERAL AGENT RAFAEL MARTINEZ, VP - CLIENT SERVICE MGR 601 TRAVIS STREET, 16TH FLOOR HOUSTON TX 77002-3001 |
| THE BANK OF NEW YORK MELLON TRUST CO, NA | AS INDENTURE TRUSTEE RAFAEL MARTINEZ, VP - CLIENT SERVICE MGR 601 TRAVIS STREET, 16TH FLOOR HOUSTON TX 77002-3001 |
| THE BANK OF NEW YORK TRUST COMPANY, N.A. | AS INDENTURE TRUSTEE CORPORATE TRUST DIVISION 601 TRAVIS ST, 16TH FLOOR HOUSTON TX 77002 |
| THE BANK OF NEW YORK TRUSTEE | FISCAL AGENCIES DEPT. 101 BARCLAY STREET 7E NEW YORK NY 10286 |
| THE BANK OF NEW YORK, AS INDENTURE TTEE | CORPORATE TRUST OFFICE 101 BARCLAY STREET, FLOOR 8 WEST ATTN: ASSET-BACKED SECURITIES NEW YORK NY 10286 |
| THE BANK OF NEW YORK, AS TRUSTEE | 385 RIFLE CAMP ROAD 3RD FLOOR ATTN: CORPORATE TRUST TRUSTEE ADMINISTRATION WEST PATERSON NJ 07424 |
| THE BANK OF NEW YORK, INDENTURE TRUSTEE | 101 BARCLAYS STREET, 4 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK, INDENTURE TRUSTEE | 190 SOUTH LASALLE STREET, 7TH FLOOR 190 SOUTH LASALLE STREET, 7TH FLOOR MAIL |

| Claim Name | Address Information |
| --- | --- |
| THE BANK OF NEW YORK, INDENTURE TRUSTEE | CODE MK-IL-SL7R CHICAGO IL 60603 |
| THE BANK OF NEW YORK, INDENTURE TRUSTEE | 209 LASALLE STREET, SUITE 300 CHICAGO IL 60604 |
| THE BANK OF NEW YORK, INDENTURE TRUSTEE | AEP TEXAS CENTRAL TRANSITION 101 BARCLAYS STREET, 4 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK, INDENTURE TRUSTEE | AEP TEXAS CENTRAL TRANSITION ATTN: CATHERINE MURRAY 101 BARCLAY STREET, 4W NEW YORK NY 10286 |
| THE BANK OF NEW YORK, INDENTURE TRUSTEE | AEP TX CENTRAL TRANSITION FUNDING II LLC AND THE BANK OF NEW YORK 101 STREET, 4W NEW YORK NY 10286 |
| THE BANK OF NEW YORK, INDENTURE TRUSTEE | CATHERINE CERILLES 101 BARCLAY STREET, 4W NEW YORK NY 10286 |
| THE BANK OF NEW YORK, INDENTURE TRUSTEE | CATHERINE MURRAY 101 BARCLAY STREET, 4W NEW YORK NY 10286 |
| THE BANK OF NEW YORK, INDENTURE TRUSTEE | MELISSA ROSAL, VICE PRESIDENT 190 SOUTH LASALLE STREET, 7TH FLOOR MAIL CODE MK-IL-SL7R CHICAGO IL 60603 |
| THE BANK OF NEW YORK, INDENTURE TRUSTEE | MELISSA ROSAL, VICE PRESIDENT, CORPORATE TRUST 209 LASALLE STREET, SUITE 300 CHICAGO IL 60604 |
| THE BANK OF NEW YORK, INDENTURE TRUSTEE | ONCOR ELEC DELIVERY TRANSITION BOND CO 101 BARCLAYS STREET, 4 WEST ATTN: CATHERINE CERILLES NEW YORK NY 10286 |
| THE BANK OF NEW YORK, INDENTURE TRUSTEE | ONCOR ELEC DELIVERY TRANSITION BOND CO 101 BARCLAYS STREET, 4 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK, INDENTURE TRUSTEE | ONCOR ELEC DELIVERY TRANSITION BOND CO ATTN: CATHERINE CERILLES, ASSET-BACKED 101 BARCLAYS STREET, 4 WEST NEW YORK NY 10286 |
| THE BERKLEY GROUP | 3015 NORTH OCEAN BOULEVARD, STE 115 FORT LAUDERDALE FL 33308 |
| THE BERKSHIRE BANK | ONE NORTH LASALLE STREET JOSHUA B. SILVERMAN SUITE 2225 CHICAGO IL 60602 |
| THE BERKSHIRE BANK | POMERANTZ HAUDEK BLOCK GROSSMAN & GROSS LLP, JEREMY ALAN LIEBERMAN 100 PARK AVE, 26TH FLOOR NEW YORK NY 10017 |
| THE BERKSHIRE BANK | POMERANTZ HAUDEK BLOCK GROSSMAN & GROSS LLP, MARC IAN GROSS 100 PARK AVE, 26TH FLOOR NEW YORK NY 10017 |
| THE BERKSHIRE BANK | POMERANTZ HAUDEK BLOCK GROSSMAN & GROSS LLP, MICHAEL MORRIS BUCHMAN 600 THIRD AVE, 20TH FLOOR NEW YORK NY 10016 |
| THE BERKSHIRE BANK | POMERANTZ HAUDEK BLOCK GROSSMAN & GROSS LLP, PATRICK VINCENT DAHLSTROM 100 PARK AVE, 26TH FLOOR NEW YORK NY 10017 |
| THE BIG DUMPSTER | PO BOX 5449 BRYAN TX 77805 |
| THE BILCO COMPANY | PO BOX 845668 BOSTON MA 02284-5668 |
| THE BOARD CONNECTION | 717 N HARWOOD SUITE 3100 DALLAS TX 75201 |
| THE BOEING COMPANY | 100 NORTH RIVERSIDE CHICAGO IL 60606 |
| THE BOEING COMPANY | CSC LAWYERS INCORPORATING 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| THE BOEING COMPANY | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| THE BOEING COMPANY | SEGAL MCCAMBRIDGE SINGER & MAHONEY JAMES RUSSELL WILLIAMS 233 S WACKER DR, SUITE 5500 CHICAGO IL 60608 |
| THE BOEING COMPANY | SEGAL MCCAMBRIDGE SINGER & MAHONEY WILLIAM ROBERT IRWIN 233 S WACKER DR, SUITE 5500 CHICAGO IL 60606 |
| THE BOSTON CONSULTING GROUP INC | PO BOX 75200 CHICAGO IL 60675-5200 |
| THE BOSTON CONSULTING GROUP, INC. | 500 NORTH AKARD SUITE 2600 DALLAS TX 75201 |
| THE BRIDGE HOMELESS SHELTER | 1818 CORSICANA DALLAS TX 75201 |
| THE BROWN SHOE COMPANY INC | 8300 MARYLAND AVE. ST LOUIS MO 63105 |
| THE BUDD COMPANY | 111 W JACKSON BLVD SUITE 2400 CHICAGO IL 60604 |
| THE BUFFALO PRESS | 942 W. COMMERCE P.O DRAWER B BUFFALO TX 75831 |
| THE CAJUN COMPANY | JAMES L. PATE LABORDE & NEUNER 1001 WEST PINHOOK ROAD, PO DRAWER 52828 LAFAYETTE LA 70503 |
| THE CALVERT COMPANY | 120 AZTEC DRIVE RICHLAND MS 39218 |
| THE CALVERT WOMAN'S CLUB | PO BOX 40 CALVERT TX 77837 |
| THE CAMERON HERALD | PO BOX 1230 CAMERON TX 76520-1230 |
| THE CARBORUNDUM COMPANY | 275 BATTERY ST. #2000 SAN FRANCISCO CA 94111 |

| Claim Name | Address Information |
|---|---|
| THE CARBORUNDUM COMPANY | GORDON & REES – SAN FRANCISCO 275 BATTERY ST. #2000 SAN FRANCISCO CA 94111 |
| THE CARUTH AT LINCOLN PARK LP | DBA THE CARUTH 5445 CARUTH HAVEN DALLAS TX 75225 |
| THE CE GROUP | 200 EAST GRAYSON ST SUITE 114 SAN ANTONIO TX 78215 |
| THE CESSNA AIRCRAFT COMPANY | 5213 E PAWNEE ST WICHITA KS 67218 |
| THE CHARLES L AND M HAZEL BLACK TRUST A | C/O CHARLES BLACK 573 COUNTY ROAD 1070 MT PLEASANT TX 75455 |
| THE CHEYNE GROUP LLC | DBA THE CHEYNE GROUP PROPERTY MANAGEMENT PO BOX 497649 GARLAND TX 75043 |
| THE CHILDRENS HOSPITAL | CORPORATION PENSION PLAN 300 LONGWOOD AVE BOSTON MA 02115-5737 |
| THE CHRISTMAS LIGHT COMPANY INC | 8019 MILITARY PKWY DALLAS TX 75227 |
| THE CINCINNATI GASKET PACKING & MFG INC | ALBERT J UHLENBROCK 1509 ELM STREET CINCINNATI OH 45210 |
| THE CIT GROUP/EQUIPMENT | FINANCING INC PO BOX 4339 CHURCH STREET STATION NEW YORK NY 10261-4339 |
| THE CITY OF PHILADELPHIA | BONI & ZACK LLC JOSHUA D. SNYDER 15 ST. ASAPHS RD. BALA CYNWYD PA 19004 |
| THE CITY OF PHILADELPHIA | OBERMAYER REBMANN MAXWELL & HIPPEL LLP MATHIEU J. SHAPIRO, 1617 JOHN F KENNEDY BOULEVARD, ONE PENN CENTER, 19TH FLOOR PHILADELPHIA PA 19103 |
| THE CLEVELAND CLINIC FOUNDATION | 2049 EAST 100TH STREET CLEVELAND OH 44195 |
| THE CLEVELAND CLINIC FOUNDATION | 9500 EUCLID AVENUE CLEVELAND OH 44195 |
| THE CLEVELAND-CLIFFS IRON COMPANY | AKERMAN LLP JULIA RENEE LISSNER 71 S. WACKER DRIVE, 46TH FLOOR CHICAGO IL 60606 |
| THE CLEVELAND-CLIFFS IRON COMPANY | ULMER & BERNE LLP JOSHUA ADAM KLARFELD 1660 W.2ND STREET, SUITE 1100 CLEVELAND OH 44113 |
| THE COCA COLA COMPANY | ATTN: PAULA MOORE MAIL STOP 10 PO BOX 182943 COLUMBUS OH 43218 |
| THE COFFEE MAN | PO BOX 76 COOKVILLE TX 75558 |
| THE COMMUNITY ENRICHMENT CENTER | 6250 NE LOOP 820 NORTH RICHLAND HILLS TX 76180 |
| THE COMPANY OF ROCKHOUSE | PO BOX 953 STEPHENVILLE TX 76401-0009 |
| THE COMPLIANCE GROUP, INC. | 14015 PARK DR., SUITE 215 TOMBALL TX 77375 |
| THE CONCILIO | 400 S ZANG BLVD SUITE 300 DALLAS TX 75208 |
| THE CORPORATE BOARD | 4440 HAGADORN RD OKEMOS MI 48864-2414 |
| THE CORPORATE EXECUTIVE BOARD CO. | 1919 NORTH LYNN STREET ARLINGTON VA 22209 |
| THE CORPORATE LEADERSHIP NETWORK | 3 BARBARA CT GREENLAWN NY 11740 |
| THE CORPORATION COMPANY, INC. | 124 WEST CAPITOL AVENUE SUITE 1900 LITTLE ROCK AR 72201-3736 |
| THE CORPORATION COMPANY, INC. | 1801 CALIFORNIA ST STE 2775 DENVER CO 80202-2650 |
| THE CORPORATION COMPANY, INC. | 1833 SOUTH MORGAN ROAD OKLAHOMA CITY OK 73128-0000 |
| THE CORPORATION COMPANY, INC. | 30600 TELEGRAPH ROAD SUITE 2345 BINGHAM FARMS MI 48025-5720 |
| THE CORPORATION TRUST COMPANY | 1209 ORANGE STREET WILMINGTON DE 19801-0000 |
| THE CORPORATION TRUST COMPANY | 820 BEAR TAVERN ROAD WEST TRENTON NJ 08628-0000 |
| THE CORPORATION TRUST COMPANY OF NEVADA | 701 S CARSON ST STE 200 CARSON CITY NV 89701-5239 |
| THE CP HALL COMPANY | CT CORPORATION SYSTEM 1300 E 9TH ST STE 1010 CLEVELAND OH 44114 |
| THE DALLAS BREAKFAST GROUP | 325 NORTH ST PAUL STREET SUITE 2450 DALLAS TX 75201 |
| THE DALLAS FILM SOCIETY INC | 110 LESLIE ST STE 200 DALLAS TX 75207-7112 |
| THE DALLAS MORNING NEWS | PO BOX 655237 DALLAS TX 75265-5237 |
| THE DAVID ROUND COMPANY | 10200 WELLMAN RD STREETSBORO OH 44241 |
| THE DC CADD CO INC DBA ENCEPTIA | 10010 SAN PEDRO AVE STE 825 SAN ANTONIO TX 78216 |
| THE DECAL SHOP | 515 E 16TH ST MOUNT PLEASANT TX 75455 |
| THE DESIGN FACTORY | PO BOX 1088 HUGHES SPRINGS TX 75656 |
| THE DETROIT EDISON COMPANY | ONE ENERGY PLAZA DETROIT MI 48226 |
| THE DOE RUN RESOURCES CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| THE DOW CHEMICAL COMPANY | 2030 DOW CENTER MIDLAND MI 48674 |
| THE DOW CHEMICAL COMPANY | COTTEN SCHMIDT & ABBOTT, L.L.P. LAWRENCE EMERSON ABBOTT 650 POYDRAS STREET SUITE 2810 NEW ORLEANS LA 70130 |
| THE DOW CHEMICAL COMPANY | HEYL ROYSTER VOELKER & ALLEN CHARLES STEWART ANDERSON 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| THE DOW CHEMICAL COMPANY | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| THE DOW CHEMICAL COMPANY | HEYL ROYSTER VOELKER & ALLEN MATTHEW JOSEPH MORRIS 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| THE DOW CHEMICAL COMPANY | NATHAN SCOTT MCMAHILL 1520 MARKET ROOM 1062 ST LOUIS MO 63103 |
| THE DOW CHEMICAL COMPANY | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| THE DOW CHEMICAL COMPANY, IND. AND/OR | AS SUCCESSOR BY MERGER OF UNION CARBIDE CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| THE DOW CHEMICAL COMPANY, IND. AND/OR | SUCCESSOR BY MERGER AMCHEM PRODUCTS, INC CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| THE EADS COMPANY | 11220 GRADER ST STE 400 DALLAS TX 75238 |
| THE EADS COMPANY | 3004 W MARSHALL AVE 102 LONGVIEW TX 75604 |
| THE EAGLE | ATTN: CIRCULATION ACCT DEPT PO BOX 3000 BRYAN TX 77805 |
| THE EAGLE | PO BOX 3000 BRYAN TX 77805 |
| THE EFFECTIVE EDGE INC | 708 WINDSONG TRL W LAKE HILLS TX 78746-3540 |
| THE ELLIOTT SYSTEM INC | 4105 MEDICAL PARKWAY, STE 210 AUSTIN TX 78756 |
| THE EMPLOYMENT SECURITY COMMISSION | OF NORTH CAROLINA 700 WADE AVE RALEIGH NC 27605 |
| THE EMPOWERMENT PROJECT INC | 777 E 15TH ST PLANO TX 75074 |
| THE ENERGY SHOP INC | 3310 WILEY POST RD CARROLLTON TX 75006 |
| THE EOP GROUP | 819 SEVENTH ST N W WASHINGTON DC 20001 |
| THE EOP GROUP | BRIAN LEE, IN HOUSE COUNSEL 819 7TH ST NW WASHINGTON DC 20001-3762 |
| THE ERIC RYAN CORP | 1 EARLY ST PO BOX 473 ELLWOOD CITY PA 16117 |
| THE ESS COLONIAL SING INC | DBA COLONIAL CHEMILAL CO 78 CARRANZA RD TABERNACLE NJ 08088 |
| THE ESTABLISHMENT APARTMENTS OF TYLER | DBA THE ESTABLISHMENT APARTMENTS 5415 OLD BULLARD RD TYLER TX 75703 |
| THE ESTATE OF | ADDRESS ON FILE |
| THE ESTATE OF FREDDIE WILLIS ELLIOTT | ALLYSON M. ROMANI AND MATTHEW B. MCLEOD SHRADER & ASSOCIATES, LLP 22A GINGER CREEK PARKWAY GLEN CARBON IL 62034 |
| THE ESTATE OF H H COFFIELD | ADDRESS ON FILE |
| THE ESTATE OF IDA L MALONEY | ADDRESS ON FILE |
| THE ESTATE OF LOLA B WILLIAMS | ADDRESS ON FILE |
| THE ESTATE OF TERRELL COWHERD | ADDRESS ON FILE |
| THE ESTATE OF WAYNE WATERS, DECEASED | BRIAN J. COOKE - SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC ONE COURT STREET ALTON IL 62002 |
| THE FAIRBANKS CO | 202 N DIVISION ST ROME GA 30165 |
| THE FAIRFIELD RECORDER | 101 E COMMERCE ST FAIRFIELD TX 75840 |
| THE FAIRFIELD RECORDER | ATTN: CREDIT DEPARTMENT 101 E COMMERCE FAIRFIELD TX 75840 |
| THE FANNIN COUNTY LEADER | 2501 N CENTER BONHAM TX 75418 |
| THE FANNIN COUNTY LEADER | PO BOX 296 BONHAM TX 75418 |
| THE FEDERAL HOME LOAN MORTAGE CORP. | DICKSTEIN SHAPIRO LLP LISA MARIE KAAS 1825 EYE ST NW WASHINGTON DC 20006-5403 |
| THE FIDELITY CANADIAN ASSET | ALLOCATION FUND FIDELITY INVESTMENTS CANADA 483 BAY STREET, SUITE 300 TORONTO ON M5G 2N7 CANADA |
| THE FIDELITY CANADIAN ASSET | ALLOCATION FUND |
| THE FIRST TEE OF DALLAS | 16200 ADDISON RD STE 255 ADDISON TX 75001-5392 |
| THE FIRST TEE OF GREATER AUSTIN | 5501 ED BLUESTEIN BLVD AUSTIN TX 78723 |
| THE G.W. VAN KEPPEL CO | 1250 MEACHAM BLVD. FORT WORTH TX 76107 |
| THE GAGE COMPANY | PAUL E PECK DRUMMOND & DRUMMOND 1 MONUMENT WAY PORTLAND ME 04101 |
| THE GALLERY APARTMENTS | KRP INVESTMENTS II, LLC 6220 FOURDALE LANE HOUSTON TX 77057 |
| THE GARDEN GATE | 2303 FARRINGTON ST # 100 DALLAS TX 75207 |
| THE GARDEN GATE | 2303 FARRINGTON ST #100 DALLAS TX 75207-6013 |
| THE GENECOV GROUP INC | PO BOX 132450 TYLER TX 75713 |

| Claim Name | Address Information |
|---|---|
| THE GENERAL TIRE & RUBBER COMPANY | CT CORPORATION SYSTEM 118 N CONGRESS STREET JACKSON MS 39205 |
| THE GIBSON COMPANY INC | 820 EXPOSITION AVE SUITE #1 DALLAS TX 75226 |
| THE GILBERT A DANIEL CO | 1015 W COMMERCE FAIRFIELD TX 75840 |
| THE GOODYEAR TIRE & RUBBER COMPANY | 289 BOSTON POST RD PORT CHESTER NY 10573 |
| THE GOODYEAR TIRE & RUBBER COMPANY | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| THE GOODYEAR TIRE & RUBBER COMPANY | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| THE GOODYEAR TIRE & RUBBER COMPANY | HERZOG CREBS LLP THOMAS LEE ORRIS 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| THE GOODYEAR TIRE COMPANY | 289 BOSTON POST RD PORT CHESTER NY 10573 |
| THE GORMAN-RUPP COMPANY | PO BOX 1217 MANSFIELD OH 44901-1217 |
| THE GRAHAM LEADER | PO BOX 600 620 OAK ST GRAHAM TX 76450 |
| THE GREAT COLORADO PAYBACK OFFICE | UNCLAIMED PROPERTY 1580 LOGAN ST., SUITE 500 DENVER CO 80203 |
| THE GREENLEAF CENTER | 133 PEACHTREE LBBY ST STE 350 ATLANTA GA 30303 |
| THE GROESBECK JOURNAL INC | PO BOX 440 GROESBECK TX 76642-0440 |
| THE GUIDLER COMPANY | 105 ROCKINGHAM DR WILMINGTON DE 19803 |
| THE H.B. SMITH COMPANY, INC. | 61 UNION ST WESTFIELD MA 01085-2477 |
| THE H.B. SMITH COMPANY, INC. | GUNTY & MCCARTHY SUSAN GUNTY 150 SOUTH WACKER DRIVE SUITE 1025 CHICAGO IL 60606 |
| THE HALLSTAR COMPANY | 120 S RIVERSIDE PLAZA STE 1620 CHICAGO IL 60606 |
| THE HALLSTAR COMPANY | 1210 OLD STONE DR O FALLON MO 63368-8622 |
| THE HALLSTAR COMPANY | C/O HOKE LLC ATTN: MR. STEPHEN HOKE 117 NORTH JEFFERSON ST., SUITE 100 CHICAGO IL 60661 |
| THE HALLSTAR COMPANY | DEFRANCO & BRADLEY, PC REBECCA LYNN VAN COURT 141 MARKET PLACE, STE 104 FAIRVIEW HEIGHTS IL 62208 |
| THE HALLSTAR COMPANY | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| THE HALLSTAR COMPANY | HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| THE HALLSTAR COMPANY | HEPLER BROOM LLC KELLY MARIE PLUMMER 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| THE HALLSTAR COMPANY | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS MO 63101 |
| THE HALLSTAR COMPANY | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| THE HARRINGTON CORPORATION (HARCO) | 3721 COHEN PLACE LYNCHBURG VA 24501 |
| THE HEARNE CO INC | PO BOX 700294 DALLAS TX 75370-0294 |
| THE HILL COMPANY | 1920 E LANCASTER AVE BLDG C FORT WORTH TX 76103 |
| THE HOGAN FIRM | (COUNSEL TO AD HOC GROUP OF EFH LEGACY NOTEHOLDERS) ATTN: GARVIN F. MCDANIEL 1311 DELAWARE AVENUE WILMINGTON DE 19806 |
| THE HOUSTON FOOD BANK INC | 535 PORTWALL ST HOUSTON TX 77029 |
| THE HOUSTON ZOO, INC | 1513 CAMBRIDGE ST HOUSTON TX 77030 |
| THE HUDSON LIVING TRUST | 1409 WESTMONT DRIVE MCKINNEY TX 75070 |
| THE HURT COMPANY INC | ACCOUNTS RECEIVABLE 3310 ALICE STREET HOUSTON TX 77021 |
| THE HURT COMPANY INC | PO BOX 203122 DALLAS TX 75320-3122 |
| THE INNIS COMPANY | 4835 LBJ FREEWAY, SUITE 750 DALLAS TX 75244 |
| THE INNIS COMPANY | PO BOX 795039 DALLAS TX 75379-5039 |
| THE INSTITUTE OF INTERNAL AUDITORS | PO BOX 919460 ORLANDO FL 32891-9460 |
| THE JACK ROGERS CO | PO BOX 2738 COPPELL TX 75019 |
| THE JAMES N PHENIX TESTAMENTARY TRUST | ADDRESS ON FILE |
| THE JAPAN TRUSTEE SERVICE BANK | HARUMI ISLAND TRITON SQUARE TOWER Y 8-11, HARUMI 1-CHOME CHUO-KU TOKYO 104-6107 JAPAN |

| Claim Name | Address Information |
|------------|---------------------|
| THE JAPAN TRUSTEE SERVICE BANK | HARUMI ISLAND TRITON SQUARE TOWER Y 8-11, HARUMI 1-CHROME CHUO-KU, TOKYO 104-6107 JAPAN |
| THE KALEEL JAMISON CONSULTING | 5 3RD ST # 230 TROY NY 12180 |
| THE KALEEL JAMISON CONSULTING | GROUP INC 297 RIVER ST STE#201 TROY NY 12180 |
| THE KANSAS CITY SOUTHERN RAILWAY COMPANY | ATTN: NANCY HANSON CATHEDRAL SQUARE 427 WEST 12TH STREET KANSAS CITY MO 64105 |
| THE KELLY-CAMPBELL GROUP LLC | 1709 SOUTH ERVAY STREET DALLAS TX 75215 |
| THE KERITE COMPANY | CORPORATION SERVICE COMPANY 50 WESTON STREET HARTFORD CT 06120-1537 |
| THE KROGER COMPANY | ATTN: SHEILA WEST PO BOX 290396 NASHVILLE TN 37229 |
| THE LAND RIG | PO BOX 820547 FORT WORTH TX 76182-0547 |
| THE LAND RIG NEWSLETTER | PO BOX 820547 FORT WORTH TX 76182-0547 |
| THE LAUCK GROUP | 2828 ROUTH STREET SUITE 450 DALLAS TX 75201 |
| THE LAW OFFICE OF KIGHT L | HIGGINS PLLC 6300 RIDGLEA PLACE SUITE 509 FORT WORTH TX 76116 |
| THE LAW OFFICE OF TOM CARR | 2501 PARKVIEW DRIVE STE 405 FORT WORTH TX 76102 |
| THE LAW OFFICES OF JOHN CHARLES SHERWOOD | THE STONELEIGH P BUILDING 2926 MAPLE AVE STE 200 DALLAS TX 75201 |
| THE LEXINGTON LEADER | PO BOX 547 LEXINGTON TX 78947 |
| THE LILLIE MAE GRAY ESTATE | ADDRESS ON FILE |
| THE LILLIE MAE GRAY ESTATE | ADDRESS ON FILE |
| THE LINCOLN ELECTRIC COMPANY | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| THE LINK COMPANY | 453 LCR 902 JEWETT TX 75846 |
| THE LINK COMPANY | RT 1 BOX 48 JEWETT TX 75846 |
| THE LINK FOUNDATION/TRINITY | PO BOX 820534 DALLAS TX 75382 |
| THE LINKS INC FOUNDATION TOWN | PO BOX 26395 AUSTIN TX 78755-0395 |
| THE LINKS INC FOUNDATION TRINITY | CHAPTER PO BOX 820534 DALLAS TX 75382 |
| THE LONESTAR GROUP CONSULTING | 211 N ERVAY ST DALLAS TX 75201-3613 |
| THE LONESTAR GROUP LLC | 1409 SHADY HOLLOW COURT KELLER TX 76248 |
| THE LONESTAR GROUP LLC | 818 CREEKLINE WAY MCKINNEY TX 75070 |
| THE LONG TRUSTS | ADDRESS ON FILE |
| THE LORITSCH FAMILY TRUST | JOHN A LORITSCH JR TRUSTEE 600 W JACKSON BLVD STE 200 CHICAGO IL 60661 |
| THE LOYALTON GROUP INC | 1620 SOUTH FRONTAGE RD STE 200 HASTINGS MN 55033 |
| THE LOYALTON GROUP INC | 180 5TH ST E STE 1100 ST PAUL MN 55101 |
| THE LOYALTON GROUP INC | ATTN: BROOKE MASON SHORT 2300 WISCONSIN AVE NW WASHINGTON DC 20007 |
| THE LUBRIZOL CORPORATION | 377 HOES LN HOUSTON TX 77002 |
| THE MAGGIE FOCKE IRREVOCABLE TRUST | ADDRESS ON FILE |
| THE MARGULIES COMMUNICATIONS | GROUP INC 6210 CAMPBELL ROAD, SUITE 200 DALLAS TX 75248 |
| THE MARKETING ARM INC | 1999 BRYAN STREET, SUITE 1800 DALLAS TX 75201 |
| THE MARKETING ARM INC | PO BOX 731055 DALLAS TX 75373-1055 |
| THE MARLEY COMPANY | 8330 WARD PKWY STE 300 KANSAS CITY MO 64114-2045 |
| THE MARLEY COMPANY | CT CORPORATION SYSTEM 314 NORTH BROADWAY ST LOUIS MO 63102 |
| THE MATHWORKS INC | 3 APPLE HILL DRIVE NATICK MA 01760-2098 |
| THE MATHWORKS INC | PO BOX 845428 BOSTON MA 02209-5428 |
| THE MATHWORKS, INC. | 3 APPLE HILL DR ATTN: THOMAS M. SPERA NATICK MA 01760 |
| THE MCAULAY FIRM | BANK OF AMERICA CORPORATE CENTER STE 5220 100 NORTH TRYON STREET CHARLOTTE NC 28202 |
| THE MCCARTY CORPORATION | ATTN: PAIUL H. SPAHT 445 NORTH BLVD. STE 300 BATON ROUGE LA 70802 |
| THE MCCARTY CORPORATION | PAUL H SPAHT 445 NORTH BLVD SUITE 300 BATON ROUGE LA 70802 |
| THE MEAD CORP | 501 SOUTH 5TH ST RICHMOND HILL VA 23219 |
| THE MERRICK GROUP | 100 UNICO DRIVE WEST HAZLETON PA 18202 |
| THE MERRICK GROUP INC | 829 ALLEN STREET WEST HAZLETON PA 18202 |

| Claim Name | Address Information |
|---|---|
| THE METER SHOP INC | PO BOX 924325 HOUSTON TX 77292 |
| THE MEXIA NEWS | PO BOX 431 MEXIA TX 76667-0431 |
| THE MONAHANS NEWS | 107 W 2ND ST MONAHANS TX 79756-4235 |
| THE MOSAIC COMPANY | 555 SOUTH RENTON VILLAGE PLACE SUITE 280 RENTON WA 98057 |
| THE NASH ENGINEERING COMPANY | CORPORATION SERVICE COMPANY 50 WESTON STREET HARTFORD CT 06120 |
| THE NASH ENGINEERING COMPANY | JASON GOODNIGHT FRANDEN, WOODARD, FARRIS, QUILLIN, ET AL 2 WEST 2ND ST. SUITE 900 TULSA OK 74103 |
| THE NASH ENGINEERING COMPANY | MCKENNA STORER THOMAS W HAYES 33 N LASALLE STREET, SUITE 1400 CHICAGO IL 60602 |
| THE NASH ENGINEERING COMPANY | PO BOX 130 BENTLEYVILLE PA 15314-0130 |
| THE NELROD COMPANY | 3109 LUBBOCK AVE FORT WORTH TX 76109 |
| THE NEW 107.3 DOC FM | TEXOMA'S MUSIC DOCTOR 900 EAST PECAN GROVE RD SHERMAN TX 75092 |
| THE NEW YORK BLOWER COMPANY | DEPT 20-1004 PO BOX 5940 CAROL STREAM IL 60197-5940 |
| THE NEWPORT GROUP INC | 300 PRIMERA BLVD STE 200 LAKE MARY FL 32746-2156 |
| THE NEWPORT GROUP INC | PO BOX 402075 ATLANTA GA 30384-2075 |
| THE NEWS TELEGRAM | MIDWEEK NEIGHBOR PO BOX 598 SULPHUR SPRINGS TX 75483 |
| THE NOLAN COMPANY | 1016 NINTH ST SW CANTON OH 44707 |
| THE NORINCHUKIN BANK | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| THE NORINCHUKIN BANK | SIDLEY AUSTIN LLP THOMAS ANDREW PASKOWITZ, ANDREW W. STERN 787 SEVENTH A VENUE NEW YORK NY 10019 |
| THE NORINCHUKIN BANK | SIDLEY AUSTIN LLP WILLIAM J. NISSEN ONE SOUTH DEARBORN CHICAGO IL 60603 |
| THE NORINCHUKIN BANK | THOMAS ANDREW PASKOWITZ, ANDREW W. STERN SIDLEY AUSTIN LLP (NY) 787 SEVENTH A VENUE NEW YORK NY 10019 |
| THE NORINCHUKIN BANK | WILLIAM J. NISSEN SIDLEY AUSTIN, LLP (CHICAGO) ONE SOUTH DEARBORN CHICAGO IL 60603 |
| THE NORTH AMERICAN MANUFACTURING COMPANY | 4455 E 71ST ST CLEVELAND OH 44105 |
| THE NORTH AMERICAN MANUFACTURING COMPANY | THOMAS B. STALEY ROBINSON, STALEY & DUKE PO BOX 251507 LITTLE ROCK AR 72225-1507 |
| THE NORTH HIGHLAND COMPANY | 550 PHARR ROAD ATLANTA GA 30305 |
| THE NORTH HIGHLAND COMPANY | PO BOX 101353 ATLANTA GA 30392-1353 |
| THE OILGEAR COMPANY | PO BOX 681086 CHICAGO IL 60695-2086 |
| THE OKONITE COMPANY INC | 102 HILLTOP RD RAMSEY NJ 07446 |
| THE OKONITE COMPANY INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| THE OKONITE COMPANY INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JAMES RUSSELL WILLIAMS 233 S WACKER DR SUITE 5500 CHICAGO IL 60608 |
| THE PARK COMPANY | 2805 E AINSWORTH ST PASCO WA 99301 |
| THE PDC BALL LIMITED PARTNERSHIP | ATTN: ANN C SCOTT MANAGING PTNR 150 CARONDELET PLAZA #1403 ST LOUIS MO 63105 |
| THE PERRY NUCLEAR POWER PLANT | 10 CENTER ROAD PERRY OH 44081 |
| THE PETER AND ELIZABETH C TOWER | 2351 NORTH FOREST ROAD GETZVILLE NY 14068-1225 |
| THE PETER AND ELIZABETH C TOWER | FOUNDATION 2351 NORTH FOREST ROAD GETZVILLE NY 14068-1225 |
| THE PITTSBURG GAZETTE | C/O ETCN PO BOX 1792 LONGVIEW TX 75606 |
| THE PLOUGHSHARE | PO BOX 867 ELM MOTT TX 76640 |
| THE POWELL COMPANY | 2503 SPRING FROVE AVE CINCINNATI OH 45214 |
| THE POWER CONNECTION INC | 12901 NICHOLSON RD STE #130 FARMERS BRANCH TX 75234 |
| THE PROCTER & GAMBLE COMPANY | 1 PROCTER & GAMBLE PLAZA CINCINNATI OH 45201 |
| THE PROCTER & GAMBLE COMPANY | 1 PROCTER & GAMBLE PLAZA CINCINNATI OH 45202 |
| THE PROCTER & GAMBLE COMPANY | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| THE PROCTER & GAMBLE COMPANY | HERZOG CREBS LLP ROSS STEPHEN TITZER 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| THE PROCTER & GAMBLE COMPANY | HERZOG CREBS LLP THOMAS LEE ORRIS 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| THE PROCTER & GAMBLE COMPANY | MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW 9226 MERRITT AVE ST LOUIS MO 63144 |
| THE PUMP & MOTOR WORKS INC | 1900 N WOOD DR OKMULGEE OK 74447 |
| THE QUAIL GROUP LP | DBA QUAIL HOLLOW APARTMENTS 14881 QUORUM STE 190 DALLAS TX 75254 |
| THE RAILWAY EDUCATIONAL BUREAU | 1809 CAPITAL AVE OMAHA NE 68102-4972 |
| THE RATERMAN GROUP LTD | 9000 CROW CANYON RD STE 364 DANVILLE CA 94506 |
| THE RECTORSEAL CORPORATION | 2601 SPENWICK DR HOUSTON TX 77055 |
| THE REGENTS OF THE UNIVERISTY OF CA | 840 MALCOLM RD STE BURLINGAME CA 94010-1413 |
| THE REGENTS OF THE UNIVERISTY OF CA | COTCHETT, PITRE & MCCARTHY ARON K. LIANG 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| THE REGENTS OF THE UNIVERISTY OF CA | COTCHETT, PITRE & MCCARTHY NANCI E. NISHIMURA 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| THE REGENTS OF THE UNIVERISTY OF CA | COTCHETT, PITRE & SIMON JOSEPH W COTCHETT, SAN FRANCISCO AIRPORT OFFICE CENTER, 840 MALCOLM RD BURLINGAME CA 94010 |
| THE REGENTS OF THE UNIVERISTY OF CA | ERIC K. BEHRENS, OFFICE OF THE GENERAL COUNSEL, 1111 FRANKLIN STREET, 8TH FLOOR OAKLAND CA 94607-5200 |
| THE REGENTS OF THE UNIVERISTY OF CA | UNIVERSITY OF CALIFORNIA CHARLES FURLONGE ROBINSON 1111 FRANKLIN ST, 8TH FLOOR OAKLAND CA 94607 |
| THE RESERVE APARTMENTS | 13907 MONFORT DR DALLAS TX 75240 |
| THE RESIDENCE AT CENTRAL TEXAS | MARKET PLACE,LLC 5210 BAGBY AVENUE WACO TX 76711 |
| THE RESIDENCE OF AUSTIN RANCH #1 | ATTN: LISA NIEDERMEIER 6900 SUMMER ST THE COLONY TX 75056 |
| THE RESIDENCE OF AUSTIN RANCH #2 | ATTN: LISA NIEDERMEIER 6005 SAINTSBURY DR THE COLONY TX 75056 |
| THE RESIDENCE OF AUSTIN RANCH #3 | ATTN: LISA NIEDERMEIER 6005 SAINTSBURY DR THE COLONY TX 75056 |
| THE RESIDENCE OF AUSTIN RANCH #4 | ATTN: LISA NIEDERMEIER 6005 SAINTSBURY DR THE COLONY TX 75056 |
| THE RESIDENCES AT WAXAHACHIE, LP | DBA THE LOFTS AT CROSSROAD CENTRE 5555 WEST LOOP SOUTH SUITE 100 BELLAIRE TX 77401 |
| THE RESULTS COMPANIES | PO BOX 534793 ATLANTA GA 30353-4793 |
| THE RETREAT AT CENTRAL TEXAS | MARKETPLACE,LLC DBA THE RETREAT AT CENTRAL TEXAS MARKETPLACE 2500 MARKET PLACE DR. WACO TX 76711 |
| THE REYNOLDS CO | 10502 GREENS CROSSING BLVD HOUSTON TX 77038-1494 |
| THE REYNOLDS COMPANY | 12900 SENLAC DR STE 200 FARMERS BRNCH TX 75234-9232 |
| THE REYNOLDS COMPANY | 2365 PRODUCTION ST ODESSA TX 79761 |
| THE REYNOLDS COMPANY | 2680 SYLVANIA CROSS DR FORT WORTH TX 76137 |
| THE REYNOLDS COMPANY | 3203 LONGHORN BLVD AUSTIN TX 78758 |
| THE REYNOLDS COMPANY | 4051 NNE LOOP 323 TYLER TX 75708 |
| THE REYNOLDS COMPANY | 417 EAST METRO PARK DR MCKINNEY TX 75069 |
| THE REYNOLDS COMPANY | 4405 N COUNTY RD WEST ODESSA TX 79764 |
| THE RICHARDS GROUP | 8700 N. CENTRAL EXPRESSWAY. SUITE 1200 DALLAS TX 75231 |
| THE RICHARDS GROUP | 8750 N. CENTRAL EXPRESSWAY DALLAS TX 75231 |
| THE RICHMOND JOINT POWERS FINANCING AUTH | 840 MALCOLM RD STE BURLINGAME CA 94010-1413 |
| THE RICHMOND JOINT POWERS FINANCING AUTH | CITY ATTORNEYS OFFICE BRUCE REED GOODMILLER CITY OF RICHMOND, 450 CIVIC CENTER PLAZA RICHMOND CA 94804 |
| THE RICHMOND JOINT POWERS FINANCING AUTH | COTCHETT, PITRE & MCCARTHY DANIEL R. STERRETT 840 MALCOLM ROAD, SUITE 200 BRULINGAME CA 94010 |
| THE RICHMOND JOINT POWERS FINANCING AUTH | COTCHETT, PITRE & MCCARTHY, JOSEPH WINTERS COTCHETT, SAN FRANCISCO AIRPORT OFFICE CENTER, 840 MALCOLM RD, SUITE 200 BURLINGAME CA 94010 |
| THE RICHMOND JOINT POWERS FINANCING AUTH | COTCHETT, PITRE & MCCARTHY NANCI E. NISHIMURA 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| THE RICHMOND JOINT POWERS FINANCING AUTH | OFFICE OF THE CITY ATTORNEY EVERETT JENKINS 450 CIVIC CENTER PLAZA RICHMOND CA 94804 |

| Claim Name | Address Information |
|---|---|
| THE RISE SCHOOL OF DALLAS | 6000 PRESTON RD DALLAS TX 75205-2020 |
| THE RITZ CARLTON | PO BOX 330867 MIAMI FL 33233-0867 |
| THE RIVERSIDE PUBLIC FINANCING AUTHORITY | 1601 ARDEN BLUFFS LN CARMICHAEL CA 95608-6021 |
| THE RIVERSIDE PUBLIC FINANCING AUTHORITY | COTCHETT, PITRE & MCCARTHY DANIEL R. STERRETT 840 MALCOLM ROAD, SUITE 200 BRULINGAME CA 94010 |
| THE RIVERSIDE PUBLIC FINANCING AUTHORITY | COTCHETT, PITRE & MCCARTHY, JOSEPH WINTERS COTCHETT, SAN FRANCISCO AIRPORT OFFICE CENTER, 840 MALCOLM RD, SUITE 200 BURLINGAME CA 94010 |
| THE RIVERSIDE PUBLIC FINANCING AUTHORITY | COTCHETT, PITRE & MCCARTHY NANCI E. NISHIMURA 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| THE RIVERSIDE PUBLIC FINANCING AUTHORITY | RIVERSIDE CITY ATTORNEY GREGORY P PRIAMOS 3900 MAIN STREET RIVERSIDE CA 92522 |
| THE RIVERSIDE PUBLIC FINANCING AUTHORITY | RIVERSIDE CITY ATTORNEY RICHARD A MILLIGAN CITY HALL, 3900 MAIN STREET RIVERSIDE CA 92522 |
| THE ROCKDALE REPORTER | PO BOX 552 ROCKDALE TX 76567 |
| THE ROCKDALE REPORTER&MASSENGER | PO BOX 552 ROCKDALE TX 76567 |
| THE ROTARY CLUB OF MOUNT VERNON TEXAS | PO BOX 930 MOUNT VERNON TX 75457 |
| THE ROYAL BANK OF SCOTLAND GROUP PLC | DAVID SAPIR LESSER WILMER, CUTLER, HALE & DORR, L.L.P. 7 WORLD TRADE CENTER NEW YORK NY 10007 |
| THE ROYAL BANK OF SCOTLAND GROUP PLC | F HUNTER, JR, D LESSER, A SCHOENFELD WILMER, CUTLER, HALE & DORR, L.L.P. 7 WORLD TRADE CENTER NEW YORK NY 10007 |
| THE ROYAL BANK OF SCOTLAND GROUP PLC | F L HUNTER JR, D S LESSER, A SCHOENFELD WILMER, CUTLER, HALE & DORR, L.L.P. 7 WORLD TRADE CENTER NEW YORK NY 10007 |
| THE ROYAL BANK OF SCOTLAND GROUP PLC | TAFT STETTINIUS & HOLLISTER- CLEVELAND TRACY A. TUROFF, MICHAEL ZBIEGIEN, JR. 3500 BP TOWER, 200 PUBLIC SQUARE CLEVELAND OH 44114 |
| THE ROYAL BANK OF SCOTLAND GROUP PLC | WILMER, CUTLER, HALE & DORR, L.L.P. DAVID SAPIR LESSER 7 WORLD TRADE CENTER NEW YORK NY 10007 |
| THE ROYAL BANK OF SCOTLAND GROUP PLC | WILMER, CUTLER, HALE & DORR, L.L.P. FRASER LEE HUNTER, JR, DAVID S. LESSER, ALAN SCHOENFELD, 7 WORLD TRADE CENTER NEW YORK NY 10007 |
| THE ROYAL BANK OF SCOTLAND, PLC | WILMER, CUTLER, HALE & DORR, L.L.P. ANDREA J. ROBINSON 60 STATE STREET BOSTON MA 02109 |
| THE ROYAL BANK OF SCOTLAND, PLC | WILMER, CUTLER, HALE & DORR, L.L.P. DAVID SAPIR LESSER 7 WORLD TRADE CENTER NEW YORK NY 10007 |
| THE RUBY WILLIAMS ESTATE | ADDRESS ON FILE |
| THE SALVATION ARMY | ATTN: LEGAL DEPT P.O. BOX 36607 DALLAS TX 75235 |
| THE SALVATION ARMY | PALO PINTO SERVICE UNIT PO BOX 861 MINERAL WELLS TX 76068 |
| THE SALVATION ARMY | PO BOX 2117 BLOOMINGTON IN 47402 |
| THE SALVATION ARMY | PO BOX 268 ATTN MARGIE SMITH WACO TX 76703 |
| THE SCHLUETER GROUP | PO BOX 2227 AUSTIN TX 78768 |
| THE SCHLUETER GROUP | STAN SCHLUETER, PRINCIPAL 1122 COLORADO STREET, SUITE 200 AUSTIN TX 78701 |
| THE SCOTTS COMPANY | 14111 SCOTTS LAWN RD MARYSVILLE OH 43041 |
| THE SCRUGGS COMPANY | 8530 HANSEN RD HOUSTON TX 77075 |
| THE SENECA GROUP LLC | 500 NEW JERSEY AVENUE NW, SUITE 400 WASHINGTON DC 20001 |
| THE SENIOR SOURCE | 3910 HARRY HINES BLVD DALLAS TX 75219 |
| THE SHERWIN WILLIAMS COMPANY | CSC LAWYERS INCORPORATING SERVICE 221 BOLIVAR JEFFERSON CITY MO 65101 |
| THE SHERWIN WILLIAMS COMPANY | CSC LAWYERS INCORPORATING SERVICE COMPANY 221 BOLIVAR JEFFERSON CITY MO 65101 |
| THE SHERWIN WILLIAMS COMPANY | CSC LAWYERS INC SERVICE CO 221 BOLIVAR JEFFERSON CITY MO 65101 |
| THE SHERWIN WILLIAMS COMPANY | CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| THE SHERWIN WILLIAMS COMPANY | HAWKINGS PARNELL THACKSTON & YOUNG LLP TRACY JON COWAN 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| THE SHERWIN WILLIAMS COMPANY | HAWKINS PARNELL THACKSTON & YOUNG LLP KAREN MARIE VOLKMAN 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| THE SHERWIN WILLIAMS COMPANY | HAWKINS PARNELL THACKSTON & YOUNG LLP KATHERINE BROOKE GREFFET 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| THE SHERWIN WILLIAMS COMPANY | HAWKINS PARNELL THACKSTON & YOUNG LLP RENO RICHARD III COVA 10 S BROADWAY SUITE 1300 ST LOUIS MO 63102 |
| THE SHERWIN WILLIAMS COMPANY | SIMMONS COOPER JOHN ANTHONY BRUEGGER 707 BERKSHIRE BLVD EAST ALTON IL 62024 |
| THE SHERWIN-WILLIAMS COMPANY | CSC LAWYERS INCORPORATING 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| THE SPACE PLACE | PO BOX 1271 MOUNT PLEASANT TX 75456-1271 |
| THE SPANOS CORP INC | DBA AVINGTON PARK 5525 N MAC ARTHUR BLVD STE 540 IRVING TX 75038 |
| THE SPENCER TURBINE CO | DEPT CH 17096 PALATINE IL 60055-7096 |
| THE STATESMAN | PO BOX 1490 SAN ANTONIO TX 76295-1490 |
| THE STATESMAN | PO BOX 742624 CINCINNATI OH 45274-2624 |
| THE STOVALL CORPORATION | PO BOX 1168 KENNEDALE TX 76060-1168 |
| THE STOVEY COMPANY DIVISION | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| THE STOVEY COMPANY DIVISION | DAVID R SIDNEY 5701 MANCHESTER AVE ST LOUIS MO 63110 |
| THE STRESS CENTER | 535 LACEY ROAD SUITE # 6 FORKED RIVER NJ 08731 |
| THE SUMER COMPANY LLC | PO BOX 150726 LONGVIEW TX 75615 |
| THE TAARP GROUP, LLP | 8333 DOUGLAS AVENUE SUITE 1500 DALLAS TX 75225 |
| THE TEAGUE CHRONICLE | PO BOX 631 TEAGUE TX 75860 |
| THE TEAGUE CHRONICLE | PO BOX 631 TEAGUE TX 75860-0631 |
| THE TEXAS CHAPTER OF THE | WILDLIFE SOCIETY JOE C TRUETT MEMORIAL WELDER WILDLIFE FOUNDAT PO BOX 1400 SINTON TX 78387 |
| THE TEXAS EXES SCHOLARSHIP FOUNDATION | PO BOX 142563 AUSTIN TX 78714 |
| THE TEXAS LYCEUM | 6046 AZALEA LN DALLAS TX 75230 |
| THE TIMKEN CORPORATION | PO BOX 751580 CHARLOTTE NC 28275 |
| THE TRANE COMPANY | 55 DORRANCE ST STE 15 PROVIDENCE RI 02903-2221 |
| THE TRAVELERS INSURANCE COMPANY | 445 NORTH BLVD STE 300 BATON ROUGE LA 70802 |
| THE TRAVELERS INSURANCE COMPANY | TRAVIS B WILKINSON 445 NORTH BLVD STE 300 BATON ROUGE LA 70802 |
| THE TREVINO LAW FIRM AS TRUSTEE | FOR RICHARD PENNIE 13201 NORTHWEST FREEWAY STE 800 HOUSTON TX 77040 |
| THE TSTC FOUNDATION | MIKE HARDER EXE DIR 3801 CAMPUS DRIVE WACO TX 76705 |
| THE UNIVERSITY OF TEXAS AT | DALLAS BANK OF AMERICA MERRILL LYNCH 901 MAIN ST 67TH FL DALLAS TX 75202 |
| THE UX CONSULTING COMPANY LLC | PO CBOX 276 BROOKFIELD CT 06804 |
| THE VERANDA @ TWIN OAKS APARTMENT HOMES | 3222 PASADENA BLVD HOUSTON TX 77017 |
| THE VERANDA @ TWIN OAKS APARTMENT HOMES | 774 COLEMAN AVE MENLO PARK CA 94025 |
| THE VILLAS ON HOLLAND INC | 4210 HOLLAND AV #107 DALLAS TX 75219-2835 |
| THE VIRGINIA EMPLOYMENT COMMISSION | 703 EAST MAIN ST RICHMOND VA 23219 |
| THE VISTA CORPORATION OF VIRGINIA | 1764 GRANBY ST. ROANOKE VA 24012 |
| THE VITALITY GROUP | DESTINY MANAGEMENT CO LLC 015134 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| THE VITALITY GROUP, INC. | 200 W MONROE ST STE 1900 CHICAGO IL 60606-5072 |
| THE WACO PREMIER TEAM INC | PO BOX 20088 WACO TX 76702 |
| THE WALL STREET JOURNAL | 102 FIRST AVE CHICOPEE MA 01020 |
| THE WALWORTH COMPANY | 13641 DUBLIN COURT STAFFORD TX 77477 |
| THE WASHINGTON POST | CIRCULATION ACCOUNTING UNIT PO BOX 85680 RICHMOND VA 23285-5680 |
| THE WASHINGTON POST | PO BOX 13669 PHILADELPHIA PA 19101 |
| THE WASHINGTON POST | PO BOX 13669 PHILADELPHIA PA 19101-3669 |
| THE WATERFORD GROUP LP | DBA WATERFORD COURT APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| THE WESTERVELT COMPANY INC | 1400 JACK WARNER PARKWAY NE TUSCALOOSA AL 35404 |
| THE WESTERVELT COMPANY INC | ARMSTRONG TEASDALE RAPHAEL S NEMES 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| THE WESTERVELT COMPANY INC | FREDERICK SCOTT GALT, ATTORNEY AT LAW 701 S SKINKER BLVD APT 503 ST LOUIS MO 63105 |

| Claim Name | Address Information |
|---|---|
| THE WHITE RUBBER CORPORATION | 835 CLEVELAND RD PO BOX 230 RAVENNA OH 44266 |
| THE WHITLOCK GROUP | 3900 GASKINS ROAD RICHMOND VA 23233 |
| THE WHITLOCK GROUP | 6605 COMMERCE ST STE 320 IRVING TX 75063 |
| THE WILLIAM ONCKEN CORPORATION | PO BOX 871673 MESQUITE TX 75187 |
| THE WILLIAM POWELL COMPANY | 2503 SPRING GROVE AVE CINCINNATI OH 45214 |
| THE WILLIAM POWELL COMPANY | CLEMENTE MUELLER, P.A. 218 RIDGEDALE AVENUE PO BOX 1296 CEDAR KNOLLS NJ 07927 |
| THE WILLIAM POWELL COMPANY | CLEMENTE MUELLER, P.A. 218 RIDGEDALE AVENUE PO BOX 1296 MORRISTOWN NJ 07962-1296 |
| THE WILLIAM POWELL COMPANY | DEMETRA ELENE SOTIRIOU, ATTORNEY AT LAW 1015 LOCUST ST STE 710 ST LOUIS MO 63101 |
| THE WILLIAM POWELL COMPANY | DR COWART 2503 SPRING GROVE AVE CINCINNATI OH 45214 |
| THE WILLIAM POWELL COMPANY | KORTENHOF & ELY PC, CHERYL A CALLIS 1015 LOCUST ST STE 710 ST LOUIS MO 63101 |
| THE WILLIAM POWELL COMPANY | LITCHFIELD CAVO LLP CLAUDIA B DIAZ 303 WEST MADISON, SUITE 300 CHICAGO IL 60606 |
| THE WILLIAM POWELL COMPANY | LITCHFIELD CAVO LLP COLE G DUNNICK 303 WEST MADISON, SUITE 300 CHICAGO IL 60606 |
| THE WILLIAM POWELL COMPANY | LITCHFIELD CAVO LLP ELIZABETH A ALBERICO 303 WEST MADISON, SUITE 300 CHICAGO IL 60606 |
| THE WILLIAM POWELL COMPANY | LITCHFIELD CAVO LLP JAMES R BRANIT 303 WEST MADISON, SUITE 300 CHICAGO IL 60606 |
| THE WILLIAM POWELL COMPANY | LITCHFIELD CAVO LLP SCOTT STEPHENSON 303 WEST MADISON, SUITE 300 CHICAGO IL 60606 |
| THE WILLIAM POWELL COMPANY | MEHAFFY WEBER BARBARA J. BARRON 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704 |
| THE WILLIAM POWELL COMPANY | SCOTT STEPHENSON 303 WEST MADISON, SUITE 300 CHICAGO IL 60606 |
| THE WILLIAMS CAPITAL GROUP L P | 650 5TH AVE FL 9 NEW YORK NY 10019-6108 |
| THE WM POWELL CO | PO BOX 536478 ATLANTA GA 30353-6478 |
| THE WOMEN'S MUSEUM | 3800 PARRY AVE DALLAS TX 75226 |
| THE YOUNG GROUP LTD | 1054 CENTRAL INDUSTRIAL DRIVE ST LOUIS MO 63110-2304 |
| THE YOUNG GROUP LTD | SEGAL MCCAMBRIDGE SINGER & MAHONEY STEVEN ALAN HART; ANASTASIOS T. FOUKAS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| THEA E FAGER | ADDRESS ON FILE |
| THEBUDDCO | MARTINREA INTERNATIONAL INC 3210 LANGSTAFF ROAD VAUGHAN ON L4K 5B2 CANADA |
| THECLA E HAUCK | ADDRESS ON FILE |
| THED EASLEY'S INC | DBA EASLEY'S CRANE & WRECKER SVC 5185 N US HEY 69 LUFKIN TX 75904 |
| THEDA C ALEXANDER | ADDRESS ON FILE |
| THEDA R GRAHAM | ADDRESS ON FILE |
| THEELECTRICFURNACECO | 435 W WILSON ST SALEM OH 44460 |
| THEIM CORPORATION | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| THEIM CORPORATION | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| THEIME CORP | 3605 SWENSON AVE ST CHARLES IL 60174 |
| THEIME CORP | 500 SOUTH MARQUETTE AVE OAK CREEK WI 53154 |
| THELMA | ADDRESS ON FILE |
| THELMA A HAWKINS | ADDRESS ON FILE |
| THELMA A MELOY | ADDRESS ON FILE |
| THELMA A POLLARD | ADDRESS ON FILE |
| THELMA AGUIRRE | ADDRESS ON FILE |
| THELMA BROWN | ADDRESS ON FILE |
| THELMA C CATHERS | ADDRESS ON FILE |
| THELMA COLVIN | ADDRESS ON FILE |
| THELMA DAWSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THELMA DULANEY | ADDRESS ON FILE |
| THELMA HACKWORTH | ADDRESS ON FILE |
| THELMA J WHITE | ADDRESS ON FILE |
| THELMA JUANITA ROGERS | ADDRESS ON FILE |
| THELMA JUANITA ROGERS | ADDRESS ON FILE |
| THELMA KNUDSEN | ADDRESS ON FILE |
| THELMA L ARMSTRONG | ADDRESS ON FILE |
| THELMA L RADFORD | ADDRESS ON FILE |
| THELMA L RANGE | ADDRESS ON FILE |
| THELMA M HOOD | ADDRESS ON FILE |
| THELMA MCDONALD | ADDRESS ON FILE |
| THELMA R BRUCKNER | ADDRESS ON FILE |
| THELMA ROGERS | ADDRESS ON FILE |
| THELMA S HOWARD TRUST, FBO SUSAN SPIVEY | 15 E 5TH ST STE 200 TULSA OK 74103-4323 |
| THELMA STEWART | ADDRESS ON FILE |
| THELMA V SUTHERLAND | ADDRESS ON FILE |
| THELMA WILLIAMS | ADDRESS ON FILE |
| THELMA Y CARTER | ADDRESS ON FILE |
| THELODIS T JONES | ADDRESS ON FILE |
| THEMIS R CASTEEL | ADDRESS ON FILE |
| THEO HEARTSILL | ADDRESS ON FILE |
| THEO JEFFERSON | ADDRESS ON FILE |
| THEO M MARAVELIAS | ADDRESS ON FILE |
| THEOBALD SOFTWARE | OLGASTR 15 STUTTGART 70182 GERMANY |
| THEOBALD SOFTWARE BMBH | 2211 ELLIOTT AVE. SUITE 200 SEATTLE WA 98121 |
| THEOBALDO J MAZZEI | ADDRESS ON FILE |
| THEODA WARD | ADDRESS ON FILE |
| THEODARIT M BUCK | ADDRESS ON FILE |
| THEODERE GREENE | ADDRESS ON FILE |
| THEODOR A MAIER | ADDRESS ON FILE |
| THEODOR J MAZOCH | ADDRESS ON FILE |
| THEODORA ANNIS | ADDRESS ON FILE |
| THEODORA DUNCAN | ADDRESS ON FILE |
| THEODORA E MCLARTY | ADDRESS ON FILE |
| THEODORA W NEWMAN | ADDRESS ON FILE |
| THEODORE A DIBLASI | ADDRESS ON FILE |
| THEODORE A DISALVO | ADDRESS ON FILE |
| THEODORE A FARLEY | ADDRESS ON FILE |
| THEODORE A GORE | ADDRESS ON FILE |
| THEODORE A TUZ | ADDRESS ON FILE |
| THEODORE AND AGNES BASHINSKI | ADDRESS ON FILE |
| THEODORE ANDREW BLOMGREN | ADDRESS ON FILE |
| THEODORE ARHANGELSKY | ADDRESS ON FILE |
| THEODORE B RIGHTS | ADDRESS ON FILE |
| THEODORE BERNSTEIN | ADDRESS ON FILE |
| THEODORE BONN | ADDRESS ON FILE |
| THEODORE BONN | ADDRESS ON FILE |
| THEODORE BOODRY JR | ADDRESS ON FILE |
| THEODORE C BALDWIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THEODORE CAPUTO | ADDRESS ON FILE |
| THEODORE CHARLES MERLO | ADDRESS ON FILE |
| THEODORE CHRISTIAN WERK | ADDRESS ON FILE |
| THEODORE COLLETT | ADDRESS ON FILE |
| THEODORE CORN | ADDRESS ON FILE |
| THEODORE D MAREK | ADDRESS ON FILE |
| THEODORE D'ESTAING-ORSSTEN | ADDRESS ON FILE |
| THEODORE DOMITROVICH | ADDRESS ON FILE |
| THEODORE E FOSSLER | ADDRESS ON FILE |
| THEODORE E GORNER | ADDRESS ON FILE |
| THEODORE E JENNINGS | ADDRESS ON FILE |
| THEODORE E KREPSKI | ADDRESS ON FILE |
| THEODORE E POSTON | ADDRESS ON FILE |
| THEODORE E STREET | ADDRESS ON FILE |
| THEODORE EPIDY | ADDRESS ON FILE |
| THEODORE F BRAND | ADDRESS ON FILE |
| THEODORE F EHRLICH | ADDRESS ON FILE |
| THEODORE F STANKO | ADDRESS ON FILE |
| THEODORE F WOUT | ADDRESS ON FILE |
| THEODORE FRALEY | ADDRESS ON FILE |
| THEODORE FRALEY AND SHIRLEY FRALEY | ADDRESS ON FILE |
| THEODORE FRANCIS | ADDRESS ON FILE |
| THEODORE G KRONER | ADDRESS ON FILE |
| THEODORE G SHROUT | ADDRESS ON FILE |
| THEODORE G WALLACE | ADDRESS ON FILE |
| THEODORE GUBA | ADDRESS ON FILE |
| THEODORE H BONK | ADDRESS ON FILE |
| THEODORE HALCHAK | ADDRESS ON FILE |
| THEODORE HATCH | ADDRESS ON FILE |
| THEODORE HOUGHTON JR | ADDRESS ON FILE |
| THEODORE I HATCH | ADDRESS ON FILE |
| THEODORE ISAAC HATCH | ADDRESS ON FILE |
| THEODORE J CAPUTO | ADDRESS ON FILE |
| THEODORE J COGGINS | ADDRESS ON FILE |
| THEODORE J COMBES | ADDRESS ON FILE |
| THEODORE J ECKER | ADDRESS ON FILE |
| THEODORE J JONES | ADDRESS ON FILE |
| THEODORE J KISEBACH | ADDRESS ON FILE |
| THEODORE J KITZ | ADDRESS ON FILE |
| THEODORE J KOSMOPOULOS | ADDRESS ON FILE |
| THEODORE J MURPHY | ADDRESS ON FILE |
| THEODORE J PITI | ADDRESS ON FILE |
| THEODORE JAMES PREGEANT | ADDRESS ON FILE |
| THEODORE JOSEPH BANNER | ADDRESS ON FILE |
| THEODORE KEEBAUGH | ADDRESS ON FILE |
| THEODORE KOSACHONOK | ADDRESS ON FILE |
| THEODORE L COSINE | ADDRESS ON FILE |
| THEODORE L KNORR | ADDRESS ON FILE |
| THEODORE L WIDNER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THEODORE M EVERS | ADDRESS ON FILE |
| THEODORE M MAGEAU | ADDRESS ON FILE |
| THEODORE M MULLINS | ADDRESS ON FILE |
| THEODORE MAIN | ADDRESS ON FILE |
| THEODORE MERLO | ADDRESS ON FILE |
| THEODORE MOSS | ADDRESS ON FILE |
| THEODORE NIKITOPOULOS | ADDRESS ON FILE |
| THEODORE NUSSBAUM MARKS | ADDRESS ON FILE |
| THEODORE O ALBER | ADDRESS ON FILE |
| THEODORE OTTO AND DORIS OTTO | ADDRESS ON FILE |
| THEODORE P HOVANEC | ADDRESS ON FILE |
| THEODORE P WANCA | ADDRESS ON FILE |
| THEODORE R JARRETT | ADDRESS ON FILE |
| THEODORE R LEONARD | ADDRESS ON FILE |
| THEODORE R LEONARD | ADDRESS ON FILE |
| THEODORE R REESE | ADDRESS ON FILE |
| THEODORE REICH | ADDRESS ON FILE |
| THEODORE ROBERT ROACH | ADDRESS ON FILE |
| THEODORE S CLAWSON | ADDRESS ON FILE |
| THEODORE SCHARFEN | ADDRESS ON FILE |
| THEODORE SHROUT | ADDRESS ON FILE |
| THEODORE T DELIPETROS | ADDRESS ON FILE |
| THEODORE T KLEES | ADDRESS ON FILE |
| THEODORE TESSIER | ADDRESS ON FILE |
| THEODORE TOMKINS | ADDRESS ON FILE |
| THEODORE V MEYER | ADDRESS ON FILE |
| THEODORE V MORELAND | ADDRESS ON FILE |
| THEODORE W CARLSON | ADDRESS ON FILE |
| THEODORE W HAMER | ADDRESS ON FILE |
| THEODORE W HAZZARD | ADDRESS ON FILE |
| THEODORE W MULLINS | ADDRESS ON FILE |
| THEODORE W NASI | ADDRESS ON FILE |
| THEODORE WARD | ADDRESS ON FILE |
| THEODORE,JR MOORE | ADDRESS ON FILE |
| THEODRED GREEN | ADDRESS ON FILE |
| THEODRIC BUSH | ADDRESS ON FILE |
| THEOPHILOS D GHIONIS | ADDRESS ON FILE |
| THEOPHUS BARRON | ADDRESS ON FILE |
| THEPANOMNIMIT B NGERNWICHIT | ADDRESS ON FILE |
| THERASA ROSS | ADDRESS ON FILE |
| THEREASA ANN JONES | ADDRESS ON FILE |
| THERESA A BAYES | ADDRESS ON FILE |
| THERESA A CAPARO | ADDRESS ON FILE |
| THERESA A DEYBARRONDO | ADDRESS ON FILE |
| THERESA A FIERRO | ADDRESS ON FILE |
| THERESA A FISK | ADDRESS ON FILE |
| THERESA A LAMANTIA | ADDRESS ON FILE |
| THERESA A LEE | ADDRESS ON FILE |
| THERESA A MARA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THERESA A MCKERNAN | ADDRESS ON FILE |
| THERESA A PRIE | ADDRESS ON FILE |
| THERESA A SERAFIN | ADDRESS ON FILE |
| THERESA A STABILE | ADDRESS ON FILE |
| THERESA A STONE | ADDRESS ON FILE |
| THERESA B BECTON | ADDRESS ON FILE |
| THERESA B SNIPES | ADDRESS ON FILE |
| THERESA BALDWIN | ADDRESS ON FILE |
| THERESA BURRELL | ADDRESS ON FILE |
| THERESA C INSALACO | ADDRESS ON FILE |
| THERESA C LANDQUIST | ADDRESS ON FILE |
| THERESA C MURKEN | ADDRESS ON FILE |
| THERESA C WEBRE | ADDRESS ON FILE |
| THERESA C WILLIAMS-DENNIS | ADDRESS ON FILE |
| THERESA CAUSEY | ADDRESS ON FILE |
| THERESA CHELETTE | ADDRESS ON FILE |
| THERESA CIRILLE | ADDRESS ON FILE |
| THERESA CRUZ | ADDRESS ON FILE |
| THERESA D DAVIS | ADDRESS ON FILE |
| THERESA DAVIS | ADDRESS ON FILE |
| THERESA E BARTON | ADDRESS ON FILE |
| THERESA E CAMPION | ADDRESS ON FILE |
| THERESA E O'HARA | ADDRESS ON FILE |
| THERESA E PEART | ADDRESS ON FILE |
| THERESA E SHELBY | ADDRESS ON FILE |
| THERESA E UHL | ADDRESS ON FILE |
| THERESA ENNIS | ADDRESS ON FILE |
| THERESA FREDA | ADDRESS ON FILE |
| THERESA FRIEND | ADDRESS ON FILE |
| THERESA G APICELLA | ADDRESS ON FILE |
| THERESA G JOSEPH | ADDRESS ON FILE |
| THERESA GARZILLO | ADDRESS ON FILE |
| THERESA GARZILLO | ADDRESS ON FILE |
| THERESA GILLENTINE | ADDRESS ON FILE |
| THERESA H MC GUFFOG | ADDRESS ON FILE |
| THERESA H SMITH | ADDRESS ON FILE |
| THERESA HOEY | ADDRESS ON FILE |
| THERESA HOFFMAN-TILL | ADDRESS ON FILE |
| THERESA I WESOLOWSKI | ADDRESS ON FILE |
| THERESA J KOCSIS | ADDRESS ON FILE |
| THERESA K BERL | ADDRESS ON FILE |
| THERESA KINSLER | ADDRESS ON FILE |
| THERESA L MCLEMORE | ADDRESS ON FILE |
| THERESA L MONTALVO | ADDRESS ON FILE |
| THERESA L MONTALVO | ADDRESS ON FILE |
| THERESA M BRANDABUR | ADDRESS ON FILE |
| THERESA M BYRNE | ADDRESS ON FILE |
| THERESA M CACCAVALE TRENGE | ADDRESS ON FILE |
| THERESA M CHURCH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THERESA M COHEN | ADDRESS ON FILE |
| THERESA M DOMENICK | ADDRESS ON FILE |
| THERESA M FERRERO | ADDRESS ON FILE |
| THERESA M GOURLAY | ADDRESS ON FILE |
| THERESA M GREENWOOD | ADDRESS ON FILE |
| THERESA M HEHN | ADDRESS ON FILE |
| THERESA M MEYERS | ADDRESS ON FILE |
| THERESA M O'FARRELL | ADDRESS ON FILE |
| THERESA M PRATT | ADDRESS ON FILE |
| THERESA M RINEHART | ADDRESS ON FILE |
| THERESA M ROGERS | ADDRESS ON FILE |
| THERESA M SCIMECA | ADDRESS ON FILE |
| THERESA M THRUNK | ADDRESS ON FILE |
| THERESA M WAGON | ADDRESS ON FILE |
| THERESA MANSELLA | ADDRESS ON FILE |
| THERESA MARIE DURAN | ADDRESS ON FILE |
| THERESA MASIELLO | ADDRESS ON FILE |
| THERESA MUSCATO | ADDRESS ON FILE |
| THERESA P CALTABIANO | ADDRESS ON FILE |
| THERESA P COGGINS | ADDRESS ON FILE |
| THERESA PEREIRA | ADDRESS ON FILE |
| THERESA PIAZZA | ADDRESS ON FILE |
| THERESA PUNZONE | ADDRESS ON FILE |
| THERESA R CERRITO | ADDRESS ON FILE |
| THERESA R MORRISON | ADDRESS ON FILE |
| THERESA R RUSZCZYK | ADDRESS ON FILE |
| THERESA RICE | ADDRESS ON FILE |
| THERESA SANFORD | ADDRESS ON FILE |
| THERESA SMITH | ADDRESS ON FILE |
| THERESA SPARBER | ADDRESS ON FILE |
| THERESA STEWART | ADDRESS ON FILE |
| THERESA TIMPONE | ADDRESS ON FILE |
| THERESA V COTTER | ADDRESS ON FILE |
| THERESA W HORTMAN | ADDRESS ON FILE |
| THERESA WATSON | ADDRESS ON FILE |
| THERESA WILLIAMS-DENNIS | ADDRESS ON FILE |
| THERESA ZUCO | ADDRESS ON FILE |
| THERESA(NMI) TREADWELL | ADDRESS ON FILE |
| THERESANN C SCIARRINO | ADDRESS ON FILE |
| THERESE A BREDEHOFT | ADDRESS ON FILE |
| THERESE F CAPPUCCIO | ADDRESS ON FILE |
| THERESE I MCARDLE | ADDRESS ON FILE |
| THERESE M BENNETT | ADDRESS ON FILE |
| THERESE M CAMACK | ADDRESS ON FILE |
| THERESE R SCHUPAN | ADDRESS ON FILE |
| THERM PROCESSES INC | 1609 E 8TH ST DALLAS TX 75203 |
| THERM PROCESSES INC | PO BOX 223603 DALLAS TX 75222 |
| THERMAL & MECHANICAL EQUIPMENT | 1423 E RICHEY RD HOUSTON TX 77073-3508 |
| THERMAL EDGE INC | 1751 HURD DRIVE STE# 111 IRVING TX 75038 |

| Claim Name | Address Information |
|---|---|
| THERMAL ENGINEERING INTL INC | 10375 SLUSHER DR SANTA FE SPRINGS CA 90670-3748 |
| THERMAL SCIENTIFIC INC | PO BOX 314 ODESSA TX 79760 |
| THERMAL SOLUTIONS CONTROLS & | INDICATORS CORP PO BOX 690308 HOUSTON TX 77269-0308 |
| THERMAL SOLUTIONS OF TEXAS | 14306 MARY JANE LANE TOMBALL TX 77377 |
| THERMAL SOLUTIONS OF TEXAS | PO BOX 1428 TOMBALL TX 77377-1428 |
| THERMAL SPECIALTIES INC | 6314 EAST 15TH STREET TULSA OK 74112 |
| THERMAL SPECIALTIES INC | PO BOX 3623 TULSA OK 74101 |
| THERMAL TECHNOLOGIES INC | 13515 S 4190 RD CLAREMORE OK 74017 |
| THERMAL TECHNOLOGIES INC | 500 S LYNN RIGGS PMS 125 CLAREMORE OK 74017 |
| THERMAL TRANSFER SYSTEMS INC | PO BOX 795096 DALLAS TX 75379 |
| THERMAL TRANSFER SYSTEMS INC | PO BOX 795096 DALLAS TX 75379-5096 |
| THERMAL WIRE & CABLE CORP | WHITE LAKE CORPORATE PARK 3527 PLOVER AVENUE NAPLES FL 34117 |
| THERMAL WIRE AND CABLE CORP | WHITE LAKE CORPORATE PARK 3527 PLOVER AVENUE NAPLES FL 34117-8412 |
| THERMO ELECTRIC CO INC | 109 NORTH FIFTH STREET SADDLE BROOK NJ 07663 |
| THERMO ELECTRIC CO INC | PO BOX 1593 WEST CHESTER PA 19380 |
| THERMO ELECTRON CORPORATION | 312 MIAMI ST. WEST COLUMBIA SC 29170 |
| THERMO ELECTRON CORPORATION | THERMO FISHER SCIENTIFIC WATER ANALYSIS INSTRUMENTS PO BOX 712449 CINCINNATI OH 45271-2449 |
| THERMO ELECTRON NORTH AMERICA | 1400 NORTHPOINT PARKWAY SUITE 50 WEST PALM BEACH FL 33407 |
| THERMO ELECTRON NORTH AMERICA | PO BOX 712102 CINCINNATI OH 45271-2102 |
| THERMO ENVIRONMENTAL INST INC | PO BOX 712099 CINCINNATI OH 45271-2099 |
| THERMO FISHER C/O RBI SALES | 13777 STAFFORD POINT DR STAFFORD TX 77477 |
| THERMO FISHER SCIENTIFIC | 312 MIAMI ST WEST COLUMBIA SC 29170 |
| THERMO FISHER SCIENTIFIC | DIONEX PRODUCTS 3000 LAKESIDE DR. SUITE 116 N BANNOCKBURN IL 60015 |
| THERMO FISHER SCIENTIFIC | PO BOX 712431 CINCINNATI OH 45271-2431 |
| THERMO FISHER SCIENTIFIC | PROCESS INSTRUMENTS 501 90TH AVENUE N.W. MINNEAPOLIS MN 55433 |
| THERMO FISHER SCIENTIFIC | WAI 22 ALPHA ROAD CHELMSFORD MA 01824 |
| THERMO FISHER SCIENTIFIC ASHEVILLE, LLC | BUILDING 2B 28 SCHENCK PARKWAY, SUITE 400 ASHEVILLE NC 28803 |
| THERMO FISHER SCIENTIFIC INC | 81 WYMAN STREET WALTHAM MA 02454 |
| THERMO FISHER SCIENTIFIC INC | PO BOX 712480 CINCINNATI OH 45271-2480 |
| THERMO GAMMA METRICS LLC | PO BOX 742760 ATLANTA GA 30374-2760 |
| THERMO GAMMA-METRICS LLC | C/O THERMO FISHER SCIENTIFIC 10010 MESA RIM RD SAN DIEGO CA 92121 |
| THERMO ORION INC | 166 CUMMINGS CENTER BEVERLY MA 01915 |
| THERMO ORION INC | C/O THERMO FISHER SCIENTIFIC PO BOX 712449 CINCINNATI OH 45271-2449 |
| THERMO ORION INC C/O | THERMO FISHER SCIENTIFIC WATER ANALYSIS INSTRUMENTS PO BOX 712449 CINCINNATI OH 45271-2449 |
| THERMO POWER CORP | 81 WYMAN STREET WALTHAM MA 02454 |
| THERMO PROCESS INSTRUMENTS LP | 12320 CARDINAL MDW SUGARLAND TX 77478-6218 |
| THERMO PROCESS INSTRUMENTS LP | PO BOX 711998 CINCINNATI OH 45271-1998 |
| THERMO RAMSEY | ADDRESS ON FILE |
| THERMO SCIENTIFIC WATER ANALYSIS | INSTRUMENTS THERMO FISHER SCIENTIFIC 22 ALPHA ROAD CHELMSFORD MA 01824 |
| THERMO SENSORS CORPORATION | 405 GAUTNEY ST GARLAND TX 75040 |
| THERMO SENSORS CORPORATION | PO BOX 461947 GARLAND TX 75046 |
| THERMO/PROBES INC | 55 LYERLY #214 HOUSTON TX 77022 |
| THERMOCOUPLE PRODUCTS | ST RT 2 BOX 305 NEWELL WV 26050 |
| THERMOELECTRIC COOLING | AMERICA CORP 4048 W SCHUBERT AVE CHICAGO IL 60639 |
| THERMOMETRICS CORPORATION | 18714 PARTHENIA ST NORTHRIDGE CA 91324 |
| THERMOMETRICS CORPORATION | ATTN: ACCOUNTS RECEIVABLE 18714 PARTENIA ST NORTHRIDGE CA 91324 |
| THERMON HEAT TRACING SERVICES | PO BOX 910119 DALLAS TX 75391-0119 |

| Claim Name | Address Information |
|---|---|
| THERMON MFG CO | C/O THERMON HEAT TRACING SERVICE 2810 MOWERY ROAD HOUSTON TX 77045 |
| THERMWELL PRODUCTS CO | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| THERMWELL PRODUCTS CO | 420 ROUTE 17 SOUTH MAHWAH NJ 07430 |
| THERMWELL PRODUCTS CO | FOLEY & MANSFIELD JACOB DANIEL SAWYER 55 W MONROE ST, SUITE 3430 CHICAGO IL 60603 |
| THERMWELL PRODUCTS CO | VINCE GIARRATANA 420 ROUTE 17 SOUTH MAHWAH NJ 07430 |
| THERON BLODGETT | ADDRESS ON FILE |
| THERON C HOYT | ADDRESS ON FILE |
| THERON DALE HIGGINBOTHAM | ADDRESS ON FILE |
| THERON DALE HIGGINBOTHAM JR | ADDRESS ON FILE |
| THERON HIGGINBOTHAM | ADDRESS ON FILE |
| THERON J HEMKER | ADDRESS ON FILE |
| THERON NORMAN | ADDRESS ON FILE |
| THERON S HOOPS | ADDRESS ON FILE |
| THERON V BLOSSER | ADDRESS ON FILE |
| THERON WARDELL HENDERSON | ADDRESS ON FILE |
| THERON WAYNE NORMAN | ADDRESS ON FILE |
| THERON WAYNE NORMAN | ADDRESS ON FILE |
| THETA C GODWIN | ADDRESS ON FILE |
| THIBADO INC | 353 MARINA DRIVE LINCOLN AL 35096 |
| THIEM CORPORATION | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| THIEM CORPORATION | 140 BPW CLUB RD APT B22 CARRBORO NC 27510-2583 |
| THIEM CORPORATION | 500 SOUTH MARQUETTE AVE OAK CREEK WI 53154 |
| THIEM CORPORATION | CORP TRUST CO CORP TRUSTCENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| THIEM CORPORATION | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| THIKKAVARAPU R REDDY | ADDRESS ON FILE |
| THILMANY, LLC | FAEGRE BAKER DANIELS MICHAEL JOHN KANUTE 311 S. WACKER DRIVE, SUITE 4400 CHICAGO IL 60606 |
| THINK ENERGY GROUP | 225 SCIENTIFIC DRIVE NORCROSS GA 30092 |
| THINK RESOURCES INC | PO BOX 405414 ATLANTA GA 30384-5414 |
| THINKECO INC | 148 MADISON AVE 8TH FLOOR NEW YORK NY 10016 |
| THINKECO INC | 335 MADISON AVE FL 4 NEW YORK NY 10017-4675 |
| THINKECO INC | 401 PARK AVE S FL 8 NEW YORK NY 10016-8808 |
| THIRD AVENUE MANAGEMENT LLC, ET AL. | C/O BERGER HARRIS LLP ATTN: DAVID B. ANTHONY & JOHN G. HARRIS 1105 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| THIRD AVENUE MANAGEMENT LLC, ET AL. | C/O WEIL GOTSHAL & MANGES LLP YEHUDAH BUCHWEITZ & STEPHEN KAROTKIN 767 FIFTH AVENUE NEW YORK NY 10153 |
| THIRD PLANET WINDPOWER, LLC | 3801 PGA BLVD SUITE 904 PALM BEACH GARDENS FL 33410 |
| THO VAN TRAN | ADDRESS ON FILE |
| THOEDORE E ALT | ADDRESS ON FILE |
| THOM A MOORE | ADDRESS ON FILE |
| THOMAS  BROOKS | ADDRESS ON FILE |
| THOMAS  RESIDORI | ADDRESS ON FILE |
| THOMAS & BETTS | ADDRESS ON FILE |
| THOMAS & BETTS CORP | 8155 T AND B BLVD MEMPHIS TN 38125 |
| THOMAS A AANERUD | ADDRESS ON FILE |
| THOMAS A ABREY | ADDRESS ON FILE |
| THOMAS A ANDERSON | ADDRESS ON FILE |
| THOMAS A BASHAW | ADDRESS ON FILE |
| THOMAS A BELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THOMAS A BOLLI | ADDRESS ON FILE |
| THOMAS A BRANIFF | ADDRESS ON FILE |
| THOMAS A BROTHERS | ADDRESS ON FILE |
| THOMAS A CAIN | ADDRESS ON FILE |
| THOMAS A CALLAHAN | ADDRESS ON FILE |
| THOMAS A CANTERBERRY | ADDRESS ON FILE |
| THOMAS A CARDER | ADDRESS ON FILE |
| THOMAS A CARNEY | ADDRESS ON FILE |
| THOMAS A CHRISTOPHER | ADDRESS ON FILE |
| THOMAS A CINCOTTA | ADDRESS ON FILE |
| THOMAS A CLARY | ADDRESS ON FILE |
| THOMAS A CLARY | ADDRESS ON FILE |
| THOMAS A CONNOLEY | ADDRESS ON FILE |
| THOMAS A CUNNINGHAM | ADDRESS ON FILE |
| THOMAS A DAVIS | ADDRESS ON FILE |
| THOMAS A DORAN | ADDRESS ON FILE |
| THOMAS A EVANS | ADDRESS ON FILE |
| THOMAS A FLYNN | ADDRESS ON FILE |
| THOMAS A FRUHWIRTH | ADDRESS ON FILE |
| THOMAS A GARTLAND | ADDRESS ON FILE |
| THOMAS A GIBBS | 509 SPRUCE ST CHATTANOOGA TN 37404-2837 |
| THOMAS A GOWAN | ADDRESS ON FILE |
| THOMAS A HILL | ADDRESS ON FILE |
| THOMAS A HUGHES | ADDRESS ON FILE |
| THOMAS A JONES | ADDRESS ON FILE |
| THOMAS A KNIGHT | ADDRESS ON FILE |
| THOMAS A LA FRANCA | ADDRESS ON FILE |
| THOMAS A LANGLEY | ADDRESS ON FILE |
| THOMAS A LARSON | ADDRESS ON FILE |
| THOMAS A LETCHFORD | ADDRESS ON FILE |
| THOMAS A LEWIS | ADDRESS ON FILE |
| THOMAS A LOWE | ADDRESS ON FILE |
| THOMAS A LYONS | ADDRESS ON FILE |
| THOMAS A MCDERMOTT | ADDRESS ON FILE |
| THOMAS A MCMILLAN | ADDRESS ON FILE |
| THOMAS A MCNATT | ADDRESS ON FILE |
| THOMAS A MEAD | ADDRESS ON FILE |
| THOMAS A MILLER | ADDRESS ON FILE |
| THOMAS A MONTOYA | ADDRESS ON FILE |
| THOMAS A MOREA | ADDRESS ON FILE |
| THOMAS A MURPHY | ADDRESS ON FILE |
| THOMAS A NAGORSKI | ADDRESS ON FILE |
| THOMAS A O'HARE | ADDRESS ON FILE |
| THOMAS A PAGE | ADDRESS ON FILE |
| THOMAS A PATTERSON | ADDRESS ON FILE |
| THOMAS A PAULANTONIO | ADDRESS ON FILE |
| THOMAS A PAULANTONIO | ADDRESS ON FILE |
| THOMAS A PETZ | ADDRESS ON FILE |
| THOMAS A PURTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS A PURTON | ADDRESS ON FILE |
| THOMAS A REDMOND | ADDRESS ON FILE |
| THOMAS A ROMO | ADDRESS ON FILE |
| THOMAS A RONZINO | ADDRESS ON FILE |
| THOMAS A SCHAEFER | ADDRESS ON FILE |
| THOMAS A SIGAMBRIS | ADDRESS ON FILE |
| THOMAS A SIWULA | ADDRESS ON FILE |
| THOMAS A SPENZA | ADDRESS ON FILE |
| THOMAS A THAYER | ADDRESS ON FILE |
| THOMAS A WEYANDT | ADDRESS ON FILE |
| THOMAS A WILLIAMS | ADDRESS ON FILE |
| THOMAS AANERUD | ADDRESS ON FILE |
| THOMAS ADAMSON | ADDRESS ON FILE |
| THOMAS ADERMAN | ADDRESS ON FILE |
| THOMAS ADREAN LILES | ADDRESS ON FILE |
| THOMAS ALEXANDER STOREY | ADDRESS ON FILE |
| THOMAS ALLEN BROWN | ADDRESS ON FILE |
| THOMAS ALLEN HOLDEN | ADDRESS ON FILE |
| THOMAS ALLRED | ADDRESS ON FILE |
| THOMAS ALLRED HIGHTOWER | ADDRESS ON FILE |
| THOMAS ALVA SCOTT | ADDRESS ON FILE |
| THOMAS AMBROSE | ADDRESS ON FILE |
| THOMAS AND GERALDINE CRITTENDEN | ADDRESS ON FILE |
| THOMAS ANDREW PASKO II | ADDRESS ON FILE |
| THOMAS ANDREW WALLACE | ADDRESS ON FILE |
| THOMAS ANKROM | ADDRESS ON FILE |
| THOMAS ANTHONY BARNACK | ADDRESS ON FILE |
| THOMAS ARMBRUSTER | ADDRESS ON FILE |
| THOMAS ASHER | ADDRESS ON FILE |
| THOMAS ATKINS | ADDRESS ON FILE |
| THOMAS B & SUSAN W TSA-KS | DBA LONE STAR MOBILE HOME PARK PO BOX 245 KEENE TX 76059 |
| THOMAS B BECKHAM | ADDRESS ON FILE |
| THOMAS B CULPEPPER | ADDRESS ON FILE |
| THOMAS B FORD | ADDRESS ON FILE |
| THOMAS B FRANCHUK | ADDRESS ON FILE |
| THOMAS B FUCHS | ADDRESS ON FILE |
| THOMAS B LEMBO | ADDRESS ON FILE |
| THOMAS B MAHONEY | ADDRESS ON FILE |
| THOMAS B MALLOY | ADDRESS ON FILE |
| THOMAS B MALLOY JR | ADDRESS ON FILE |
| THOMAS B PAGE | ADDRESS ON FILE |
| THOMAS B ROCK | ADDRESS ON FILE |
| THOMAS B RUTHERFORD | ADDRESS ON FILE |
| THOMAS B SEAR | ADDRESS ON FILE |
| THOMAS B UYBARRETA | ADDRESS ON FILE |
| THOMAS BAIN | ADDRESS ON FILE |
| THOMAS BAKER | ADDRESS ON FILE |
| THOMAS BARANEK | ADDRESS ON FILE |
| THOMAS BARR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS BARRY ADERHOLD | ADDRESS ON FILE |
| THOMAS BARTON | ADDRESS ON FILE |
| THOMAS BARTON | ADDRESS ON FILE |
| THOMAS BEAUDIN | ADDRESS ON FILE |
| THOMAS BEAUDIN | ADDRESS ON FILE |
| THOMAS BECKHAM | ADDRESS ON FILE |
| THOMAS BELL | ADDRESS ON FILE |
| THOMAS BENEDETTI | ADDRESS ON FILE |
| THOMAS BETCHAN | ADDRESS ON FILE |
| THOMAS BETCHAN | ADDRESS ON FILE |
| THOMAS BISHOP | ADDRESS ON FILE |
| THOMAS BLANCHARD | ADDRESS ON FILE |
| THOMAS BLANTON CULPEPPER | ADDRESS ON FILE |
| THOMAS BOGENSCHUTZ | ADDRESS ON FILE |
| THOMAS BOWDEN | ADDRESS ON FILE |
| THOMAS BOYD | ADDRESS ON FILE |
| THOMAS BREWER | ADDRESS ON FILE |
| THOMAS BROMBACH | ADDRESS ON FILE |
| THOMAS BROWN | ADDRESS ON FILE |
| THOMAS BROWN | ADDRESS ON FILE |
| THOMAS BRUCE | ADDRESS ON FILE |
| THOMAS BRYAN FARMER | ADDRESS ON FILE |
| THOMAS BUILT BUSES INC | 1408 COURTESY RD HIGH POINT NC 27260 |
| THOMAS BURKE | ADDRESS ON FILE |
| THOMAS BURNS | ADDRESS ON FILE |
| THOMAS C BALBO | ADDRESS ON FILE |
| THOMAS C BEAMAN | ADDRESS ON FILE |
| THOMAS C CANNON | ADDRESS ON FILE |
| THOMAS C CULYER | ADDRESS ON FILE |
| THOMAS C DONOHUE | ADDRESS ON FILE |
| THOMAS C FARINA | ADDRESS ON FILE |
| THOMAS C GALLATIN | ADDRESS ON FILE |
| THOMAS C GILES | ADDRESS ON FILE |
| THOMAS C KENT | ADDRESS ON FILE |
| THOMAS C KOPPANG | ADDRESS ON FILE |
| THOMAS C LASTLY | PO BOX 246 SEADRIFT TX 77983-0246 |
| THOMAS C MANEY | ADDRESS ON FILE |
| THOMAS C MATHER | ADDRESS ON FILE |
| THOMAS C MERRITT | ADDRESS ON FILE |
| THOMAS C MILLS | ADDRESS ON FILE |
| THOMAS C MOOLECHERRY | ADDRESS ON FILE |
| THOMAS C NEHRING | ADDRESS ON FILE |
| THOMAS C RONALDI | ADDRESS ON FILE |
| THOMAS C STEEN | ADDRESS ON FILE |
| THOMAS C TERRELL | ADDRESS ON FILE |
| THOMAS C TERRY | ADDRESS ON FILE |
| THOMAS C TURANO | ADDRESS ON FILE |
| THOMAS C WILSON INC | 21-11 FORTY FOURTH AVE LONG ISLAND CITY NY 11101-5088 |
| THOMAS C WILSON INC | 21-11 FORTY FOURTH AVENUE LONG ISLAND CITY NY 11101 |

| Claim Name | Address Information |
|---|---|
| THOMAS C YANK | ADDRESS ON FILE |
| THOMAS C YANK | ADDRESS ON FILE |
| THOMAS C. BENKERT | ADDRESS ON FILE |
| THOMAS CALK | ADDRESS ON FILE |
| THOMAS CALLAN | ADDRESS ON FILE |
| THOMAS CALLE | ADDRESS ON FILE |
| THOMAS CAMMACK | ADDRESS ON FILE |
| THOMAS CAMPBELL | ADDRESS ON FILE |
| THOMAS CARLSON | ADDRESS ON FILE |
| THOMAS CARNACCHIO | ADDRESS ON FILE |
| THOMAS CARROLL ASHER | ADDRESS ON FILE |
| THOMAS CASSANO | ADDRESS ON FILE |
| THOMAS CHARLES RUCKER | ADDRESS ON FILE |
| THOMAS CHENAULT | ADDRESS ON FILE |
| THOMAS CHERNESKI | ADDRESS ON FILE |
| THOMAS CHRISTOPHER SULLENS | ADDRESS ON FILE |
| THOMAS CLAWSON | ADDRESS ON FILE |
| THOMAS COLLIER | ADDRESS ON FILE |
| THOMAS COLLINS | ADDRESS ON FILE |
| THOMAS CONLON | ADDRESS ON FILE |
| THOMAS COTICCHIO | ADDRESS ON FILE |
| THOMAS COWART | ADDRESS ON FILE |
| THOMAS CRAVEY AND FRANCES CRAVEY | ADDRESS ON FILE |
| THOMAS CROWE | ADDRESS ON FILE |
| THOMAS CROWSON | DBA IVORY TREE ARLINGTON, LIMITED BYRD DAVIS FURMAN, DON L. DAVIS 707 WEST 34TH STREET AUSTIN TX 78705 |
| THOMAS CROWSON DBA IVORY TREE ETAL | DON L. DAVIS, ROBERT C. ALDEN BYRD DAVIS FURMAN 707 WEST 34TH ST AUSTIN TX 78705 |
| THOMAS CROWSON-DBA IVORY TREE ARLINGTON | LTD, ET AL - DON L DAVIS, ROBERT C ALDEN BYRD DAVIS FURMAN 707 WEST 34TH ST AUSTIN TX 78705 |
| THOMAS CULLAR | ADDRESS ON FILE |
| THOMAS CURLEY | ADDRESS ON FILE |
| THOMAS D ARTZ | ADDRESS ON FILE |
| THOMAS D BLESSINGER | ADDRESS ON FILE |
| THOMAS D BRYANT | ADDRESS ON FILE |
| THOMAS D BURNS | ADDRESS ON FILE |
| THOMAS D CARPENTER | ADDRESS ON FILE |
| THOMAS D COYNE | ADDRESS ON FILE |
| THOMAS D DEKLEINHANS | ADDRESS ON FILE |
| THOMAS D FAUST | ADDRESS ON FILE |
| THOMAS D FISHER | ADDRESS ON FILE |
| THOMAS D HARRISON | ADDRESS ON FILE |
| THOMAS D HYDE | ADDRESS ON FILE |
| THOMAS D LAWRENCE | ADDRESS ON FILE |
| THOMAS D MAIKOFF | ADDRESS ON FILE |
| THOMAS D MAROK | ADDRESS ON FILE |
| THOMAS D MARSDALE | ADDRESS ON FILE |
| THOMAS D MARTENS | ADDRESS ON FILE |
| THOMAS D MARTIN | ADDRESS ON FILE |
| THOMAS D MCGUIRE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THOMAS D MCKNIGHT | ADDRESS ON FILE |
| THOMAS D NORD | ADDRESS ON FILE |
| THOMAS D OXLEY | ADDRESS ON FILE |
| THOMAS D PESTORIUS | ADDRESS ON FILE |
| THOMAS D SHEYER | ADDRESS ON FILE |
| THOMAS D STANFORD | ADDRESS ON FILE |
| THOMAS D TARLETON | ADDRESS ON FILE |
| THOMAS D VOSS | ADDRESS ON FILE |
| THOMAS D WADDULL | ADDRESS ON FILE |
| THOMAS D WIARD | ADDRESS ON FILE |
| THOMAS DANE HUGHES | ADDRESS ON FILE |
| THOMAS DANIELS | ADDRESS ON FILE |
| THOMAS DARBY | ADDRESS ON FILE |
| THOMAS DASKAM | ADDRESS ON FILE |
| THOMAS DAVENPORT | ADDRESS ON FILE |
| THOMAS DAVENPORT | ADDRESS ON FILE |
| THOMAS DAVIS | ADDRESS ON FILE |
| THOMAS DAVIS | ADDRESS ON FILE |
| THOMAS DAVIS | ADDRESS ON FILE |
| THOMAS DECKER | ADDRESS ON FILE |
| THOMAS DEFRANCE | ADDRESS ON FILE |
| THOMAS DELMASTRO | ADDRESS ON FILE |
| THOMAS DEMARIA | ADDRESS ON FILE |
| THOMAS DILLINGHAM | ADDRESS ON FILE |
| THOMAS DISCORDIA | ADDRESS ON FILE |
| THOMAS DODDS | ADDRESS ON FILE |
| THOMAS DOYLE | ADDRESS ON FILE |
| THOMAS DRAGOO | ADDRESS ON FILE |
| THOMAS DWAYNE MITCHAM | ADDRESS ON FILE |
| THOMAS DYER | ADDRESS ON FILE |
| THOMAS E BAIN | ADDRESS ON FILE |
| THOMAS E BAIN | ADDRESS ON FILE |
| THOMAS E BLYE | ADDRESS ON FILE |
| THOMAS E BRADFIELD | ADDRESS ON FILE |
| THOMAS E BURTON | ADDRESS ON FILE |
| THOMAS E CANNON | ADDRESS ON FILE |
| THOMAS E CARR | ADDRESS ON FILE |
| THOMAS E COTTRELL | ADDRESS ON FILE |
| THOMAS E DALY | ADDRESS ON FILE |
| THOMAS E FLEISCHER | ADDRESS ON FILE |
| THOMAS E FLOWERS | ADDRESS ON FILE |
| THOMAS E GERRITY | ADDRESS ON FILE |
| THOMAS E GOVUS | ADDRESS ON FILE |
| THOMAS E GRANT | ADDRESS ON FILE |
| THOMAS E HARKEY | ADDRESS ON FILE |
| THOMAS E HERRIN | ADDRESS ON FILE |
| THOMAS E HYNES | ADDRESS ON FILE |
| THOMAS E JONES | ADDRESS ON FILE |
| THOMAS E KITCHEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THOMAS E KOSONEN | ADDRESS ON FILE |
| THOMAS E KURETE | ADDRESS ON FILE |
| THOMAS E LATIMER | ADDRESS ON FILE |
| THOMAS E LEWIS | ADDRESS ON FILE |
| THOMAS E MANLEY | ADDRESS ON FILE |
| THOMAS E MANOLOPOULOS | ADDRESS ON FILE |
| THOMAS E MAPPES | ADDRESS ON FILE |
| THOMAS E MARSHALL | ADDRESS ON FILE |
| THOMAS E MCCONNELL JR | ADDRESS ON FILE |
| THOMAS E MCDEDDY | ADDRESS ON FILE |
| THOMAS E MCKINNEY | ADDRESS ON FILE |
| THOMAS E MILES | ADDRESS ON FILE |
| THOMAS E MILLER | ADDRESS ON FILE |
| THOMAS E MOTYKA | ADDRESS ON FILE |
| THOMAS E MURAWSKI | ADDRESS ON FILE |
| THOMAS E NASH | ADDRESS ON FILE |
| THOMAS E NEWMAN | ADDRESS ON FILE |
| THOMAS E O'NEIL | ADDRESS ON FILE |
| THOMAS E OBANNON | ADDRESS ON FILE |
| THOMAS E PEDERSEN | ADDRESS ON FILE |
| THOMAS E PIERCE | ADDRESS ON FILE |
| THOMAS E PUTMAN | ADDRESS ON FILE |
| THOMAS E RACKLEY | ADDRESS ON FILE |
| THOMAS E RENCH | ADDRESS ON FILE |
| THOMAS E RENO | ADDRESS ON FILE |
| THOMAS E RICHARDS | ADDRESS ON FILE |
| THOMAS E RIPKOSKI | ADDRESS ON FILE |
| THOMAS E SAWYER | ADDRESS ON FILE |
| THOMAS E SOCCI | ADDRESS ON FILE |
| THOMAS E STAPLETON | ADDRESS ON FILE |
| THOMAS E TAYLOR | ADDRESS ON FILE |
| THOMAS E TOLLEY | ADDRESS ON FILE |
| THOMAS E TUTTERROW | ADDRESS ON FILE |
| THOMAS E VANDERSCHUUR | ADDRESS ON FILE |
| THOMAS E VOLLUM | ADDRESS ON FILE |
| THOMAS E WADDILL | ADDRESS ON FILE |
| THOMAS E WALTERS | ADDRESS ON FILE |
| THOMAS E WARDEN | ADDRESS ON FILE |
| THOMAS E WILSON | ADDRESS ON FILE |
| THOMAS E WOODS | ADDRESS ON FILE |
| THOMAS E WRIGHT | ADDRESS ON FILE |
| THOMAS E. BURNS | ADDRESS ON FILE |
| THOMAS E.STAPLES | ADDRESS ON FILE |
| THOMAS EANES | ADDRESS ON FILE |
| THOMAS EARL BANNERMAN | ADDRESS ON FILE |
| THOMAS EDMOND FERENC | ADDRESS ON FILE |
| THOMAS EDWARD ATCHESON | ADDRESS ON FILE |
| THOMAS EDWARD SIMMONS | ADDRESS ON FILE |
| THOMAS EDWARD SIMMONS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS EGEBO | ADDRESS ON FILE |
| THOMAS ELIA | ADDRESS ON FILE |
| THOMAS ELLIOTT | ADDRESS ON FILE |
| THOMAS ENGBERG | ADDRESS ON FILE |
| THOMAS ENGINEERING CO INC. | 3810 LOOKOUT ROAD NORTH LITTLE ROCK AR 72116 |
| THOMAS ENGINEERING CO INC. | MICHAEL T. MCCALL WALSWORTH, FRANKLIN, BEVINS & , MCCALL LLP, 601 MONTGOMERY ST, NINTH FL SAN FRANCISCO CA 94111-2612 |
| THOMAS ENGINEERING, INC. | 754 BROCK DR. CORPUS CHRISTI TX 78412 |
| THOMAS ENOCH CUMMINGS | ADDRESS ON FILE |
| THOMAS ERCINDER | ADDRESS ON FILE |
| THOMAS EUGENE DORAY | ADDRESS ON FILE |
| THOMAS EUGENE HEINEN | ADDRESS ON FILE |
| THOMAS EUGENE PHILLIPS | ADDRESS ON FILE |
| THOMAS EZELL TROUPE | ADDRESS ON FILE |
| THOMAS F ARMSTRONG | ADDRESS ON FILE |
| THOMAS F BAPTISTE | ADDRESS ON FILE |
| THOMAS F BARBAGALLO | ADDRESS ON FILE |
| THOMAS F BARRETT | ADDRESS ON FILE |
| THOMAS F CONROY JR | ADDRESS ON FILE |
| THOMAS F COSGROVE | ADDRESS ON FILE |
| THOMAS F CULLEN | ADDRESS ON FILE |
| THOMAS F DALY | ADDRESS ON FILE |
| THOMAS F DECAROLIS | ADDRESS ON FILE |
| THOMAS F DELANEY | ADDRESS ON FILE |
| THOMAS F DUNN | ADDRESS ON FILE |
| THOMAS F EIVERS | ADDRESS ON FILE |
| THOMAS F FENGER | ADDRESS ON FILE |
| THOMAS F FORNER | ADDRESS ON FILE |
| THOMAS F GARRITY | ADDRESS ON FILE |
| THOMAS F GRAVES | ADDRESS ON FILE |
| THOMAS F GREEN | ADDRESS ON FILE |
| THOMAS F HEISER | ADDRESS ON FILE |
| THOMAS F HLAUAC | ADDRESS ON FILE |
| THOMAS F HOWELL | ADDRESS ON FILE |
| THOMAS F HUGHES | ADDRESS ON FILE |
| THOMAS F JACKSON | ADDRESS ON FILE |
| THOMAS F KEATING | ADDRESS ON FILE |
| THOMAS F KELLEHER | ADDRESS ON FILE |
| THOMAS F KELLY | ADDRESS ON FILE |
| THOMAS F KURETE | ADDRESS ON FILE |
| THOMAS F LOUGHRAN | ADDRESS ON FILE |
| THOMAS F MATTHEWS | ADDRESS ON FILE |
| THOMAS F MILLER | ADDRESS ON FILE |
| THOMAS F MOSCHETTO | ADDRESS ON FILE |
| THOMAS F OBRIEN | ADDRESS ON FILE |
| THOMAS F OLEKSIAK | ADDRESS ON FILE |
| THOMAS F PERRINE | ADDRESS ON FILE |
| THOMAS F RANDAZZO | ADDRESS ON FILE |
| THOMAS F RUGH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THOMAS F SAMFORD | ADDRESS ON FILE |
| THOMAS F SQUIRES | ADDRESS ON FILE |
| THOMAS F STEELE | ADDRESS ON FILE |
| THOMAS F TRAINOR | ADDRESS ON FILE |
| THOMAS F TULLY | ADDRESS ON FILE |
| THOMAS F WAGGONER | ADDRESS ON FILE |
| THOMAS F WILBER | ADDRESS ON FILE |
| THOMAS FALKNER | ADDRESS ON FILE |
| THOMAS FARRAR | ADDRESS ON FILE |
| THOMAS FAUCETT | ADDRESS ON FILE |
| THOMAS FERGUSON | ADDRESS ON FILE |
| THOMAS FIGURA | ADDRESS ON FILE |
| THOMAS FINK | ADDRESS ON FILE |
| THOMAS FINN | ADDRESS ON FILE |
| THOMAS FLOOD ADAMSON | ADDRESS ON FILE |
| THOMAS FLOOD ADAMSON | ADDRESS ON FILE |
| THOMAS FLOWERS | ADDRESS ON FILE |
| THOMAS FRANCES HEPPLER | ADDRESS ON FILE |
| THOMAS FRANCIS PARKER | ADDRESS ON FILE |
| THOMAS FRANK | ADDRESS ON FILE |
| THOMAS FRANK GOGOLA | ADDRESS ON FILE |
| THOMAS FRANK STOKKE | ADDRESS ON FILE |
| THOMAS FRANKLIN HALLMARK | ADDRESS ON FILE |
| THOMAS FRANKLIN HALLMARK | ADDRESS ON FILE |
| THOMAS FRASER | ADDRESS ON FILE |
| THOMAS G ANTHONY | ADDRESS ON FILE |
| THOMAS G BLY | ADDRESS ON FILE |
| THOMAS G BOSSIER | ADDRESS ON FILE |
| THOMAS G BRANDON | ADDRESS ON FILE |
| THOMAS G BRIGGIN | ADDRESS ON FILE |
| THOMAS G COLLINS | ADDRESS ON FILE |
| THOMAS G COLLINS | ADDRESS ON FILE |
| THOMAS G CUNNIFFE | ADDRESS ON FILE |
| THOMAS G DEFEIS | ADDRESS ON FILE |
| THOMAS G EAKIN | ADDRESS ON FILE |
| THOMAS G ERDMAN | ADDRESS ON FILE |
| THOMAS G FARLEY | ADDRESS ON FILE |
| THOMAS G FARRISH | ADDRESS ON FILE |
| THOMAS G FOGARTY | ADDRESS ON FILE |
| THOMAS G GEARY | ADDRESS ON FILE |
| THOMAS G GRAZIANO | ADDRESS ON FILE |
| THOMAS G HURST | ADDRESS ON FILE |
| THOMAS G KARAN | ADDRESS ON FILE |
| THOMAS G KOVACS | ADDRESS ON FILE |
| THOMAS G LESLIE | ADDRESS ON FILE |
| THOMAS G MCDONALD | ADDRESS ON FILE |
| THOMAS G MURPHY JR | ADDRESS ON FILE |
| THOMAS G NELSON | ADDRESS ON FILE |
| THOMAS G PRIOR ESTATE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS G REDFORD | ADDRESS ON FILE |
| THOMAS G REDFORD | ADDRESS ON FILE |
| THOMAS G SENCLAIR | ADDRESS ON FILE |
| THOMAS G SPALDING | ADDRESS ON FILE |
| THOMAS G STEWART | ADDRESS ON FILE |
| THOMAS G TALLEY | ADDRESS ON FILE |
| THOMAS G TAYLOR | ADDRESS ON FILE |
| THOMAS G TRIMM | ADDRESS ON FILE |
| THOMAS G TROUTMAN | ADDRESS ON FILE |
| THOMAS G WILLIS | ADDRESS ON FILE |
| THOMAS G. FILES | ADDRESS ON FILE |
| THOMAS G. MEYERINK | ADDRESS ON FILE |
| THOMAS GABLER | ADDRESS ON FILE |
| THOMAS GAIL COMBS | ADDRESS ON FILE |
| THOMAS GALES | ADDRESS ON FILE |
| THOMAS GENZALE | ADDRESS ON FILE |
| THOMAS GEORGE BRADISH | ADDRESS ON FILE |
| THOMAS GERALD ELLIS | ADDRESS ON FILE |
| THOMAS GODBY | ADDRESS ON FILE |
| THOMAS GOODLIN | ADDRESS ON FILE |
| THOMAS GORDON DAVIS | ADDRESS ON FILE |
| THOMAS GRANGER | ADDRESS ON FILE |
| THOMAS GRASER | ADDRESS ON FILE |
| THOMAS GRECO | ADDRESS ON FILE |
| THOMAS GREEN | ADDRESS ON FILE |
| THOMAS GREEN | ADDRESS ON FILE |
| THOMAS GREGGORY | ADDRESS ON FILE |
| THOMAS GRIFFIN | ADDRESS ON FILE |
| THOMAS GROOMES | ADDRESS ON FILE |
| THOMAS GROSSMAN | ADDRESS ON FILE |
| THOMAS GROVES | ADDRESS ON FILE |
| THOMAS H AAL | ADDRESS ON FILE |
| THOMAS H AYRES | ADDRESS ON FILE |
| THOMAS H BELTER | ADDRESS ON FILE |
| THOMAS H BRENNAN | ADDRESS ON FILE |
| THOMAS H BREWER | ADDRESS ON FILE |
| THOMAS H BROWN | ADDRESS ON FILE |
| THOMAS H CROSSIN | ADDRESS ON FILE |
| THOMAS H DAWSON | ADDRESS ON FILE |
| THOMAS H DODDS | ADDRESS ON FILE |
| THOMAS H DURNAN | ADDRESS ON FILE |
| THOMAS H EHRLICH | ADDRESS ON FILE |
| THOMAS H EVERITT | ADDRESS ON FILE |
| THOMAS H FINN | ADDRESS ON FILE |
| THOMAS H FOWLER | ADDRESS ON FILE |
| THOMAS H GAMON | ADDRESS ON FILE |
| THOMAS H GOEWEY | ADDRESS ON FILE |
| THOMAS H GUICHARD | ADDRESS ON FILE |
| THOMAS H H ATKINS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THOMAS H HARDIN | ADDRESS ON FILE |
| THOMAS H HENDERSON | ADDRESS ON FILE |
| THOMAS H KELLY | ADDRESS ON FILE |
| THOMAS H KENNEDY | ADDRESS ON FILE |
| THOMAS H LEROY | ADDRESS ON FILE |
| THOMAS H LOVATT | ADDRESS ON FILE |
| THOMAS H LUHRS | ADDRESS ON FILE |
| THOMAS H MACDONALD | ADDRESS ON FILE |
| THOMAS H MAGNESS III | ADDRESS ON FILE |
| THOMAS H MCCALL | ADDRESS ON FILE |
| THOMAS H MORRISON | ADDRESS ON FILE |
| THOMAS H REPASS | ADDRESS ON FILE |
| THOMAS H ROGERS | ADDRESS ON FILE |
| THOMAS H SCHUTTA | ADDRESS ON FILE |
| THOMAS H SMITH | ADDRESS ON FILE |
| THOMAS H STAMFORD | ADDRESS ON FILE |
| THOMAS H STURGILL | ADDRESS ON FILE |
| THOMAS H SYER | ADDRESS ON FILE |
| THOMAS H TWEEDDALE | ADDRESS ON FILE |
| THOMAS H VALLEY | ADDRESS ON FILE |
| THOMAS H WADDILL | ADDRESS ON FILE |
| THOMAS H WEBB | ADDRESS ON FILE |
| THOMAS H WHITE | ADDRESS ON FILE |
| THOMAS H WILLIAMS | ADDRESS ON FILE |
| THOMAS H,JR MARTIN | ADDRESS ON FILE |
| THOMAS HADEL | ADDRESS ON FILE |
| THOMAS HALL | ADDRESS ON FILE |
| THOMAS HALLMARK | ADDRESS ON FILE |
| THOMAS HAMILTON BAILEY SR | ADDRESS ON FILE |
| THOMAS HANNAN | ADDRESS ON FILE |
| THOMAS HAPNER | ADDRESS ON FILE |
| THOMAS HARDIN | ADDRESS ON FILE |
| THOMAS HARKEY | ADDRESS ON FILE |
| THOMAS HAWKINS | ADDRESS ON FILE |
| THOMAS HAYES | ADDRESS ON FILE |
| THOMAS HAYS SIMPSON | ADDRESS ON FILE |
| THOMAS HAYSLIP | ADDRESS ON FILE |
| THOMAS HEFFERNAN | ADDRESS ON FILE |
| THOMAS HEISLER | ADDRESS ON FILE |
| THOMAS HELFRICH #1 | ADDRESS ON FILE |
| THOMAS HELFRICH #2 | ADDRESS ON FILE |
| THOMAS HERNANDEZ | ADDRESS ON FILE |
| THOMAS HEWITT | ADDRESS ON FILE |
| THOMAS HOGAN | ADDRESS ON FILE |
| THOMAS HOLCOMB | ADDRESS ON FILE |
| THOMAS HOWARD KLECKNER | ADDRESS ON FILE |
| THOMAS HSIAO I HSU | ADDRESS ON FILE |
| THOMAS HUMPHREYS | ADDRESS ON FILE |
| THOMAS HUNTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS I FOWLER | ADDRESS ON FILE |
| THOMAS INFANTINO | ADDRESS ON FILE |
| THOMAS IRA BARR | ADDRESS ON FILE |
| THOMAS IVEY | ADDRESS ON FILE |
| THOMAS J ALEXANDER | ADDRESS ON FILE |
| THOMAS J ALLEN | ADDRESS ON FILE |
| THOMAS J BAKER | ADDRESS ON FILE |
| THOMAS J BATCHELOR | ADDRESS ON FILE |
| THOMAS J BATCHELOR | ADDRESS ON FILE |
| THOMAS J BEAUDIN | ADDRESS ON FILE |
| THOMAS J BEAUDIN | ADDRESS ON FILE |
| THOMAS J BELL | ADDRESS ON FILE |
| THOMAS J BOBROWSKI | ADDRESS ON FILE |
| THOMAS J BROADHEAD | ADDRESS ON FILE |
| THOMAS J BURKY | ADDRESS ON FILE |
| THOMAS J BYRD JR | ADDRESS ON FILE |
| THOMAS J CAPORALE | ADDRESS ON FILE |
| THOMAS J CARROLL | ADDRESS ON FILE |
| THOMAS J CASELLI | ADDRESS ON FILE |
| THOMAS J CHIANGI | ADDRESS ON FILE |
| THOMAS J CHILES | ADDRESS ON FILE |
| THOMAS J CIRILLO | ADDRESS ON FILE |
| THOMAS J COLOTON | ADDRESS ON FILE |
| THOMAS J CONLEY | ADDRESS ON FILE |
| THOMAS J CONNEALLY | ADDRESS ON FILE |
| THOMAS J CONNOR | ADDRESS ON FILE |
| THOMAS J CONVERSE | ADDRESS ON FILE |
| THOMAS J COSTELLOE | ADDRESS ON FILE |
| THOMAS J COTTER | ADDRESS ON FILE |
| THOMAS J CURTIN | ADDRESS ON FILE |
| THOMAS J DAMIANO | ADDRESS ON FILE |
| THOMAS J DEARMIT | ADDRESS ON FILE |
| THOMAS J DEMARIA | ADDRESS ON FILE |
| THOMAS J DENNEHY | ADDRESS ON FILE |
| THOMAS J DERAOHAN | ADDRESS ON FILE |
| THOMAS J DOUGHERTY | ADDRESS ON FILE |
| THOMAS J DUFFY | ADDRESS ON FILE |
| THOMAS J DUFFY | ADDRESS ON FILE |
| THOMAS J FAGAN | ADDRESS ON FILE |
| THOMAS J FERGUSON | ADDRESS ON FILE |
| THOMAS J FINNERTY | ADDRESS ON FILE |
| THOMAS J FITZ | ADDRESS ON FILE |
| THOMAS J GALLOWAY | ADDRESS ON FILE |
| THOMAS J GIANNICO | ADDRESS ON FILE |
| THOMAS J GILMARTIN | ADDRESS ON FILE |
| THOMAS J GOZDZIALSKI | ADDRESS ON FILE |
| THOMAS J GRANT | ADDRESS ON FILE |
| THOMAS J GRASSER | ADDRESS ON FILE |
| THOMAS J GRAYBELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THOMAS J GULLO | ADDRESS ON FILE |
| THOMAS J GUOBIS | ADDRESS ON FILE |
| THOMAS J HALL | ADDRESS ON FILE |
| THOMAS J HALPIN | ADDRESS ON FILE |
| THOMAS J HARLUKOWICZ | ADDRESS ON FILE |
| THOMAS J HIGGINS | ADDRESS ON FILE |
| THOMAS J HILL | ADDRESS ON FILE |
| THOMAS J HOPWOOD | ADDRESS ON FILE |
| THOMAS J HUGHES | ADDRESS ON FILE |
| THOMAS J JHUN | ADDRESS ON FILE |
| THOMAS J JOHNSON JR | ADDRESS ON FILE |
| THOMAS J JOWDY | ADDRESS ON FILE |
| THOMAS J KEEGAN | ADDRESS ON FILE |
| THOMAS J KEENAN | ADDRESS ON FILE |
| THOMAS J KEHRBERGER | ADDRESS ON FILE |
| THOMAS J KELLUM | ADDRESS ON FILE |
| THOMAS J KELLY | ADDRESS ON FILE |
| THOMAS J KENNY | ADDRESS ON FILE |
| THOMAS J KIGGINS | ADDRESS ON FILE |
| THOMAS J KILLELEA | ADDRESS ON FILE |
| THOMAS J LANDRY | ADDRESS ON FILE |
| THOMAS J LEARDI | ADDRESS ON FILE |
| THOMAS J LENIHAN | ADDRESS ON FILE |
| THOMAS J MALONE | ADDRESS ON FILE |
| THOMAS J MARLOWE | ADDRESS ON FILE |
| THOMAS J MARQUEEN | ADDRESS ON FILE |
| THOMAS J MAURETTA | ADDRESS ON FILE |
| THOMAS J MCCARTHY | ADDRESS ON FILE |
| THOMAS J MCHENRY | ADDRESS ON FILE |
| THOMAS J MILITELLO | ADDRESS ON FILE |
| THOMAS J MOORE III | ADDRESS ON FILE |
| THOMAS J MULLEN | ADDRESS ON FILE |
| THOMAS J O'MALLEY | ADDRESS ON FILE |
| THOMAS J OWEN | ADDRESS ON FILE |
| THOMAS J PADBERG | ADDRESS ON FILE |
| THOMAS J PASSUITE | ADDRESS ON FILE |
| THOMAS J PHILLIPS JR | ADDRESS ON FILE |
| THOMAS J PRIESTLEY | ADDRESS ON FILE |
| THOMAS J RANEY | ADDRESS ON FILE |
| THOMAS J REILLY | ADDRESS ON FILE |
| THOMAS J SHAFFER | ADDRESS ON FILE |
| THOMAS J SILINSKI | ADDRESS ON FILE |
| THOMAS J STANPHILL | ADDRESS ON FILE |
| THOMAS J STEVENSON | ADDRESS ON FILE |
| THOMAS J STGEORGE | ADDRESS ON FILE |
| THOMAS J STRAMKA | ADDRESS ON FILE |
| THOMAS J SULLIVAN | ADDRESS ON FILE |
| THOMAS J TIGNER | ADDRESS ON FILE |
| THOMAS J TIGNER JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THOMAS J TOMASKOVIC | ADDRESS ON FILE |
| THOMAS J TOURJEE | ADDRESS ON FILE |
| THOMAS J VAN VREEDE | ADDRESS ON FILE |
| THOMAS J VANLAAN | ADDRESS ON FILE |
| THOMAS J WALKER | ADDRESS ON FILE |
| THOMAS J WINANS | ADDRESS ON FILE |
| THOMAS J WOLLEN | ADDRESS ON FILE |
| THOMAS J WOODS | ADDRESS ON FILE |
| THOMAS J WORTHINGTON | ADDRESS ON FILE |
| THOMAS J ZIMMERMAN | ADDRESS ON FILE |
| THOMAS J. ABERNETHY | ADDRESS ON FILE |
| THOMAS J. GERRITS | ADDRESS ON FILE |
| THOMAS J. MILES | ADDRESS ON FILE |
| THOMAS JACK MORRIS | ADDRESS ON FILE |
| THOMAS JACKSON | ADDRESS ON FILE |
| THOMAS JACOBSEN | ADDRESS ON FILE |
| THOMAS JAMES ARRAMBIDE | ADDRESS ON FILE |
| THOMAS JAMES BOYD III | ADDRESS ON FILE |
| THOMAS JAMES BRUCE | ADDRESS ON FILE |
| THOMAS JAMES BRUCE | ADDRESS ON FILE |
| THOMAS JAMES JOHNSTON | ADDRESS ON FILE |
| THOMAS JAMES LEWIS | ADDRESS ON FILE |
| THOMAS JAMES PEAVY | ADDRESS ON FILE |
| THOMAS JAY BEVIER | ADDRESS ON FILE |
| THOMAS JEFFREY WESTCOAT | ADDRESS ON FILE |
| THOMAS JENNINGS | ADDRESS ON FILE |
| THOMAS JERRY KEITH | ADDRESS ON FILE |
| THOMAS JOHN GERLOWSKI | ADDRESS ON FILE |
| THOMAS JOHN STUMP | ADDRESS ON FILE |
| THOMAS JOHN WILLIAMS | ADDRESS ON FILE |
| THOMAS JOHNSTON | ADDRESS ON FILE |
| THOMAS JOHNSTON | ADDRESS ON FILE |
| THOMAS JOHNSTON | ADDRESS ON FILE |
| THOMAS JONES | ADDRESS ON FILE |
| THOMAS JONES | ADDRESS ON FILE |
| THOMAS JOSEF GUNZELMANN | ADDRESS ON FILE |
| THOMAS JOSEPH MICKELLS | ADDRESS ON FILE |
| THOMAS JOSHUA LOVING | ADDRESS ON FILE |
| THOMAS JOYCE | ADDRESS ON FILE |
| THOMAS K BENGSTON | ADDRESS ON FILE |
| THOMAS K HARBER | ADDRESS ON FILE |
| THOMAS K HORKAY | ADDRESS ON FILE |
| THOMAS K MANFRE | ADDRESS ON FILE |
| THOMAS K PETRY | ADDRESS ON FILE |
| THOMAS K ROSS | ADDRESS ON FILE |
| THOMAS K WHITE | ADDRESS ON FILE |
| THOMAS K WHITE | ADDRESS ON FILE |
| THOMAS KARAN | ADDRESS ON FILE |
| THOMAS KEITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS KELLEHER | ADDRESS ON FILE |
| THOMAS KELSIUS SANDERS JR | ADDRESS ON FILE |
| THOMAS KENNY | ADDRESS ON FILE |
| THOMAS KERR | ADDRESS ON FILE |
| THOMAS KIDWELL | ADDRESS ON FILE |
| THOMAS KING | ADDRESS ON FILE |
| THOMAS KOLENKO | ADDRESS ON FILE |
| THOMAS KREUSER | ADDRESS ON FILE |
| THOMAS KREUSER | ADDRESS ON FILE |
| THOMAS KULAGA | ADDRESS ON FILE |
| THOMAS KWITYN | ADDRESS ON FILE |
| THOMAS L ALBERS | ADDRESS ON FILE |
| THOMAS L BARTON | ADDRESS ON FILE |
| THOMAS L BARTON | ADDRESS ON FILE |
| THOMAS L BROWN | ADDRESS ON FILE |
| THOMAS L BROWNING | ADDRESS ON FILE |
| THOMAS L BURRIS | ADDRESS ON FILE |
| THOMAS L CONNOR | ADDRESS ON FILE |
| THOMAS L CRENSHAW | ADDRESS ON FILE |
| THOMAS L CURCIO | ADDRESS ON FILE |
| THOMAS L DAUSEY | ADDRESS ON FILE |
| THOMAS L DOUTT | ADDRESS ON FILE |
| THOMAS L DUNCO | ADDRESS ON FILE |
| THOMAS L ELLIS | ADDRESS ON FILE |
| THOMAS L EMBRY | ADDRESS ON FILE |
| THOMAS L FLANAGAN | ADDRESS ON FILE |
| THOMAS L FOSTER | ADDRESS ON FILE |
| THOMAS L GODBY | ADDRESS ON FILE |
| THOMAS L GOULD | ADDRESS ON FILE |
| THOMAS L HALPIN | ADDRESS ON FILE |
| THOMAS L HAWKINS | ADDRESS ON FILE |
| THOMAS L HOPPER | ADDRESS ON FILE |
| THOMAS L HYDE | ADDRESS ON FILE |
| THOMAS L JAMES | ADDRESS ON FILE |
| THOMAS L KIRBY | ADDRESS ON FILE |
| THOMAS L KNEE | ADDRESS ON FILE |
| THOMAS L LASTRAPES | ADDRESS ON FILE |
| THOMAS L LEONFORTE | ADDRESS ON FILE |
| THOMAS L MARKS | ADDRESS ON FILE |
| THOMAS L MCNEE | ADDRESS ON FILE |
| THOMAS L MURRAY | ADDRESS ON FILE |
| THOMAS L NELSON | ADDRESS ON FILE |
| THOMAS L NICHOLSON | ADDRESS ON FILE |
| THOMAS L REESE | ADDRESS ON FILE |
| THOMAS L SHIELDS | ADDRESS ON FILE |
| THOMAS L YASHINSKI | ADDRESS ON FILE |
| THOMAS L YOUNG | ADDRESS ON FILE |
| THOMAS LAMARRE | ADDRESS ON FILE |
| THOMAS LAND | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THOMAS LAND BRANTLEY III | ADDRESS ON FILE |
| THOMAS LASTLY | ADDRESS ON FILE |
| THOMAS LAVIN | ADDRESS ON FILE |
| THOMAS LEE ALLEN JR | ADDRESS ON FILE |
| THOMAS LEE WILSON III | ADDRESS ON FILE |
| THOMAS LEISER | ADDRESS ON FILE |
| THOMAS LENARD | ADDRESS ON FILE |
| THOMAS LENSCH | ADDRESS ON FILE |
| THOMAS LEVERTON | ADDRESS ON FILE |
| THOMAS LEVY | ADDRESS ON FILE |
| THOMAS LEWIS | ADDRESS ON FILE |
| THOMAS LINK | ADDRESS ON FILE |
| THOMAS LIU | ADDRESS ON FILE |
| THOMAS LOCKE | ADDRESS ON FILE |
| THOMAS LOGAN BREWER | ADDRESS ON FILE |
| THOMAS LONG NIESEN & KENNARD | ADDRESS ON FILE |
| THOMAS LONG NIESEN & KENNARD | CHARLES E. THOMAS, JR., MANAGING PARTNER 212 LOCUST STREET SUITE 500 HARRISBURG PA 17101 |
| THOMAS LONG NIESEN & KENNARD | P.O. BOX 9500 HARRISBURG PA 17108-9500 |
| THOMAS LOVETT SCOTT | ADDRESS ON FILE |
| THOMAS LOYD | ADDRESS ON FILE |
| THOMAS LU | ADDRESS ON FILE |
| THOMAS LYLE ALCOTT | ADDRESS ON FILE |
| THOMAS LYNN SNEED | ADDRESS ON FILE |
| THOMAS LYNN VALEK | ADDRESS ON FILE |
| THOMAS M ABBOTT | ADDRESS ON FILE |
| THOMAS M AVERBECK | ADDRESS ON FILE |
| THOMAS M BAGWELL | ADDRESS ON FILE |
| THOMAS M BARKER | ADDRESS ON FILE |
| THOMAS M BATEMAN | ADDRESS ON FILE |
| THOMAS M BAUCCIO | ADDRESS ON FILE |
| THOMAS M BAUR | ADDRESS ON FILE |
| THOMAS M BECK | ADDRESS ON FILE |
| THOMAS M BOLTON | ADDRESS ON FILE |
| THOMAS M BOWERS | ADDRESS ON FILE |
| THOMAS M CARROLL | ADDRESS ON FILE |
| THOMAS M CLAPP | ADDRESS ON FILE |
| THOMAS M CORSTEN | ADDRESS ON FILE |
| THOMAS M COURTNEY | ADDRESS ON FILE |
| THOMAS M COYNE | ADDRESS ON FILE |
| THOMAS M CRAVEN | ADDRESS ON FILE |
| THOMAS M CREACY | ADDRESS ON FILE |
| THOMAS M DEMERS | ADDRESS ON FILE |
| THOMAS M DEMPSEY | ADDRESS ON FILE |
| THOMAS M DICKENS | ADDRESS ON FILE |
| THOMAS M EICHENBERGER | ADDRESS ON FILE |
| THOMAS M FOUNTAIN | ADDRESS ON FILE |
| THOMAS M GEHSHAN | ADDRESS ON FILE |
| THOMAS M GORMLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS M HALL | ADDRESS ON FILE |
| THOMAS M HAY | ADDRESS ON FILE |
| THOMAS M HOTCHKO | ADDRESS ON FILE |
| THOMAS M JONES | ADDRESS ON FILE |
| THOMAS M KIDD | ADDRESS ON FILE |
| THOMAS M LANGE | ADDRESS ON FILE |
| THOMAS M MARANO | ADDRESS ON FILE |
| THOMAS M MCCANN | ADDRESS ON FILE |
| THOMAS M MCDERMOTT | ADDRESS ON FILE |
| THOMAS M MCNICHOLAS | ADDRESS ON FILE |
| THOMAS M MIDDLETON | ADDRESS ON FILE |
| THOMAS M MORRIS | ADDRESS ON FILE |
| THOMAS M OXLEY | ADDRESS ON FILE |
| THOMAS M PALLON | ADDRESS ON FILE |
| THOMAS M PANGARO | ADDRESS ON FILE |
| THOMAS M PRESTON | ADDRESS ON FILE |
| THOMAS M QUINTY | ADDRESS ON FILE |
| THOMAS M ROHRS | ADDRESS ON FILE |
| THOMAS M SHORT | ADDRESS ON FILE |
| THOMAS M STARKE | ADDRESS ON FILE |
| THOMAS M TILLELI | ADDRESS ON FILE |
| THOMAS M VEECK | ADDRESS ON FILE |
| THOMAS M WALSH | ADDRESS ON FILE |
| THOMAS M WEINBURG | ADDRESS ON FILE |
| THOMAS M WYANT | ADDRESS ON FILE |
| THOMAS M ZACHARY | ADDRESS ON FILE |
| THOMAS MACREDIE | ADDRESS ON FILE |
| THOMAS MADDEN | ADDRESS ON FILE |
| THOMAS MADRAK | ADDRESS ON FILE |
| THOMAS MALOTT | ADDRESS ON FILE |
| THOMAS MARANO | ADDRESS ON FILE |
| THOMAS MARINACE | ADDRESS ON FILE |
| THOMAS MARK BOWDEN | ADDRESS ON FILE |
| THOMAS MARKOWSKI | ADDRESS ON FILE |
| THOMAS MARSHALL | ADDRESS ON FILE |
| THOMAS MASELLA | ADDRESS ON FILE |
| THOMAS MATALA | ADDRESS ON FILE |
| THOMAS MAYFIELD | ADDRESS ON FILE |
| THOMAS MCCOOL | ADDRESS ON FILE |
| THOMAS MCCOY | ADDRESS ON FILE |
| THOMAS MCCREADY | ADDRESS ON FILE |
| THOMAS MCDONALD | ADDRESS ON FILE |
| THOMAS MCDONALD MARRS | ADDRESS ON FILE |
| THOMAS MCGREW | ADDRESS ON FILE |
| THOMAS MCKNIGHT | ADDRESS ON FILE |
| THOMAS MCMAHON | ADDRESS ON FILE |
| THOMAS MCPHERSON | ADDRESS ON FILE |
| THOMAS MELVIN CULLAR | ADDRESS ON FILE |
| THOMAS MELVIN CULLAR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THOMAS MERLE HUGHEY JR | ADDRESS ON FILE |
| THOMAS MICHAEL AUGUST | ADDRESS ON FILE |
| THOMAS MICHAEL CALLE | ADDRESS ON FILE |
| THOMAS MICHAEL COTTER | ADDRESS ON FILE |
| THOMAS MICHAEL HOLT | ADDRESS ON FILE |
| THOMAS MICHAEL THOMPSON | ADDRESS ON FILE |
| THOMAS MICHAEL THOMPSON | ADDRESS ON FILE |
| THOMAS MILTON SKANES | ADDRESS ON FILE |
| THOMAS MITCHELL WASHKO | ADDRESS ON FILE |
| THOMAS MONROE | ADDRESS ON FILE |
| THOMAS MONROE PHARR | ADDRESS ON FILE |
| THOMAS MOORE ROE | ADDRESS ON FILE |
| THOMAS MOORIS | ADDRESS ON FILE |
| THOMAS MOOS | ADDRESS ON FILE |
| THOMAS MORA | ADDRESS ON FILE |
| THOMAS MORGAN | ADDRESS ON FILE |
| THOMAS MORMILO | ADDRESS ON FILE |
| THOMAS MORRIS | ADDRESS ON FILE |
| THOMAS MULLINS | ADDRESS ON FILE |
| THOMAS MUNDY | ADDRESS ON FILE |
| THOMAS MURPHY | ADDRESS ON FILE |
| THOMAS N BRANDON III | ADDRESS ON FILE |
| THOMAS N CREACY | ADDRESS ON FILE |
| THOMAS N CRELLIN | ADDRESS ON FILE |
| THOMAS N CULLIGAN | ADDRESS ON FILE |
| THOMAS N FINNEGAN | ADDRESS ON FILE |
| THOMAS N MCGAFFEY PHD | ADDRESS ON FILE |
| THOMAS N PAFFORD | ADDRESS ON FILE |
| THOMAS N RASH | ADDRESS ON FILE |
| THOMAS N SARGENT | ADDRESS ON FILE |
| THOMAS N SIMMONS | ADDRESS ON FILE |
| THOMAS N THEURER | ADDRESS ON FILE |
| THOMAS N TRAWITZ | ADDRESS ON FILE |
| THOMAS N TWEEDY | ADDRESS ON FILE |
| THOMAS NASH | ADDRESS ON FILE |
| THOMAS NATHAN SHOEMAKER | ADDRESS ON FILE |
| THOMAS NELSON | ADDRESS ON FILE |
| THOMAS NEWSOM | ADDRESS ON FILE |
| THOMAS NEWTON | ADDRESS ON FILE |
| THOMAS NOLAN SLEDGE | ADDRESS ON FILE |
| THOMAS NORDLUND | ADDRESS ON FILE |
| THOMAS NORRIS | ADDRESS ON FILE |
| THOMAS NORRIS | ADDRESS ON FILE |
| THOMAS NOYES | ADDRESS ON FILE |
| THOMAS NWOKEJI | ADDRESS ON FILE |
| THOMAS O DAVENPORT | ADDRESS ON FILE |
| THOMAS O GILLISPIE | ADDRESS ON FILE |
| THOMAS O LE COMPTE | ADDRESS ON FILE |
| THOMAS O MALONE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THOMAS O SCHUMPERT | ADDRESS ON FILE |
| THOMAS O'DELL | ADDRESS ON FILE |
| THOMAS O'FLARITY | ADDRESS ON FILE |
| THOMAS O'KEEFE | ADDRESS ON FILE |
| THOMAS O'SULLIVAN | ADDRESS ON FILE |
| THOMAS OBRIEN | ADDRESS ON FILE |
| THOMAS OCONNOR & CO INC | 45 INDUSTRIAL DRIVE CANTON MA 02021 |
| THOMAS OCONNOR & CO INC | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY, LTD, 1818 MARKET STREET 26TH FLOOR PHILADELPHIA PA 19103 |
| THOMAS OLDS | ADDRESS ON FILE |
| THOMAS ONEY | ADDRESS ON FILE |
| THOMAS OWEN MCKERNON | ADDRESS ON FILE |
| THOMAS P BEISNER | ADDRESS ON FILE |
| THOMAS P BISANTI | ADDRESS ON FILE |
| THOMAS P BRANDT | ADDRESS ON FILE |
| THOMAS P BURNS | ADDRESS ON FILE |
| THOMAS P CALLAHAN | ADDRESS ON FILE |
| THOMAS P CONNOLLY | ADDRESS ON FILE |
| THOMAS P COSGROVE | ADDRESS ON FILE |
| THOMAS P COSTE | ADDRESS ON FILE |
| THOMAS P CULLY | ADDRESS ON FILE |
| THOMAS P DAMON | ADDRESS ON FILE |
| THOMAS P DONNELLAN | ADDRESS ON FILE |
| THOMAS P GAMBALE | ADDRESS ON FILE |
| THOMAS P HUFF | ADDRESS ON FILE |
| THOMAS P JEFFERS | ADDRESS ON FILE |
| THOMAS P KELLY | ADDRESS ON FILE |
| THOMAS P LIGGETT | ADDRESS ON FILE |
| THOMAS P LITTLE | ADDRESS ON FILE |
| THOMAS P MORALES | ADDRESS ON FILE |
| THOMAS P NELSON | ADDRESS ON FILE |
| THOMAS P NELSON | ADDRESS ON FILE |
| THOMAS P PALADINO | ADDRESS ON FILE |
| THOMAS P PANZELLA | ADDRESS ON FILE |
| THOMAS P PELCZAR | ADDRESS ON FILE |
| THOMAS P PROPERSI | ADDRESS ON FILE |
| THOMAS P PROVENZANO | ADDRESS ON FILE |
| THOMAS P RALLIS | ADDRESS ON FILE |
| THOMAS P REARDON | ADDRESS ON FILE |
| THOMAS P REILLY | ADDRESS ON FILE |
| THOMAS P ROCHE | ADDRESS ON FILE |
| THOMAS P ROSS | ADDRESS ON FILE |
| THOMAS P RUGGIERO | ADDRESS ON FILE |
| THOMAS P SKAKUM | ADDRESS ON FILE |
| THOMAS P TOOMEY | ADDRESS ON FILE |
| THOMAS P TROCCOLI | ADDRESS ON FILE |
| THOMAS P WEIR | ADDRESS ON FILE |
| THOMAS P WHITSON | ADDRESS ON FILE |
| THOMAS P WINSLOW | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THOMAS P WINSLOW JR | ADDRESS ON FILE |
| THOMAS P YOUNG | ADDRESS ON FILE |
| THOMAS PARKER | ADDRESS ON FILE |
| THOMAS PATRICK CALLAHAN | ADDRESS ON FILE |
| THOMAS PATRICK MCCOOL | ADDRESS ON FILE |
| THOMAS PATTERSON | ADDRESS ON FILE |
| THOMAS PAUL RILEY | ADDRESS ON FILE |
| THOMAS PEMBERTON | ADDRESS ON FILE |
| THOMAS PEREZ, SEC OF LABOR, ON BEHALF OF | THE EFH HEALTH CARE PLAN, U.S. DEPT OF LABOR, EBSA; ATTN: DON PATTERSON 525 S. GRIFFIN ST. SUITE 900 DALLAS TX 75202 |
| THOMAS PEREZ, SEC OF LABOR, ON BEHALF OF | THE EFH THRIFT PLAN, U.S. DEPT OF LABOR, EBSA; ATTN: MICHAEL DAVILA 525 S. GRIFFIN ST. SUITE 900 DALLAS TX 75202 |
| THOMAS PEREZ, SEC OF LABOR, ON BEHALF OF | THE EFH RETIREMENT PLAN, U.S. DEPT OF LABOR, EBSA; ATTN: DON PATTERSON 525 S. GRIFFIN ST. SUITE 900 DALLAS TX 75202 |
| THOMAS PESKO | ADDRESS ON FILE |
| THOMAS PETERSON | ADDRESS ON FILE |
| THOMAS PHARR | ADDRESS ON FILE |
| THOMAS PHILLIP MUNDY | ADDRESS ON FILE |
| THOMAS PHILLIPS | ADDRESS ON FILE |
| THOMAS POWELL | ADDRESS ON FILE |
| THOMAS PRYOR | ADDRESS ON FILE |
| THOMAS PUCKETT | ADDRESS ON FILE |
| THOMAS R ADAMS | ADDRESS ON FILE |
| THOMAS R BURTON | ADDRESS ON FILE |
| THOMAS R CUEROU | ADDRESS ON FILE |
| THOMAS R DEVINE | ADDRESS ON FILE |
| THOMAS R DONAHER | ADDRESS ON FILE |
| THOMAS R DUNNAWAY | ADDRESS ON FILE |
| THOMAS R FERGUSON | ADDRESS ON FILE |
| THOMAS R GIRVAN | ADDRESS ON FILE |
| THOMAS R GLEW | ADDRESS ON FILE |
| THOMAS R GLIDDON | ADDRESS ON FILE |
| THOMAS R HARRIS | ADDRESS ON FILE |
| THOMAS R HEMPEL | ADDRESS ON FILE |
| THOMAS R HENDERSON | ADDRESS ON FILE |
| THOMAS R HERZER | ADDRESS ON FILE |
| THOMAS R HILDRETH | ADDRESS ON FILE |
| THOMAS R JACKSON | ADDRESS ON FILE |
| THOMAS R KNOLL | ADDRESS ON FILE |
| THOMAS R MEWHINNEY | ADDRESS ON FILE |
| THOMAS R MORRIS | ADDRESS ON FILE |
| THOMAS R MULLENS | ADDRESS ON FILE |
| THOMAS R O'NEILL | ADDRESS ON FILE |
| THOMAS R POOLE | ADDRESS ON FILE |
| THOMAS R RALEY | ADDRESS ON FILE |
| THOMAS R RYON | ADDRESS ON FILE |
| THOMAS R SHORT JR | ADDRESS ON FILE |
| THOMAS R STEWART | ADDRESS ON FILE |
| THOMAS R STOTLER | ADDRESS ON FILE |
| THOMAS R STUCKEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS R SUMMERS | ADDRESS ON FILE |
| THOMAS R SWICEGOOD | ADDRESS ON FILE |
| THOMAS R TAYLOR | ADDRESS ON FILE |
| THOMAS R WIELAR | ADDRESS ON FILE |
| THOMAS R,JR KAUPAS | ADDRESS ON FILE |
| THOMAS RAY | ADDRESS ON FILE |
| THOMAS RAY SMITH | ADDRESS ON FILE |
| THOMAS REED | ADDRESS ON FILE |
| THOMAS REINDL & SHIRLEY REINDL | ADDRESS ON FILE |
| THOMAS REW | 6473 BRIDGEWOOD RD COLUMIBA SC 29206 |
| THOMAS REYNOLDS | ADDRESS ON FILE |
| THOMAS RICHARD SHELTON | ADDRESS ON FILE |
| THOMAS RICHARDSON | ADDRESS ON FILE |
| THOMAS RIGGENBACH | ADDRESS ON FILE |
| THOMAS RIVERA | ADDRESS ON FILE |
| THOMAS RIVERA | ADDRESS ON FILE |
| THOMAS ROBERT PATE | ADDRESS ON FILE |
| THOMAS ROBINSON | ADDRESS ON FILE |
| THOMAS ROJO | ADDRESS ON FILE |
| THOMAS ROLAND PHILLIPS III | ADDRESS ON FILE |
| THOMAS RONALD MOODY | ADDRESS ON FILE |
| THOMAS ROSE | ADDRESS ON FILE |
| THOMAS ROSS | ADDRESS ON FILE |
| THOMAS ROY HUMPHREY | ADDRESS ON FILE |
| THOMAS ROY JACOBSEN | ADDRESS ON FILE |
| THOMAS ROY LOWE | ADDRESS ON FILE |
| THOMAS RUCCI | ADDRESS ON FILE |
| THOMAS RUCKER | ADDRESS ON FILE |
| THOMAS RUFFEL | ADDRESS ON FILE |
| THOMAS RUSSELL ALTMAN | ADDRESS ON FILE |
| THOMAS RUSSELL AND FLORENCE RUSSELL | ADDRESS ON FILE |
| THOMAS RUSSELL CHASTAIN | ADDRESS ON FILE |
| THOMAS RUSSELL MCGREW | ADDRESS ON FILE |
| THOMAS RUSSELL MCGREW | ADDRESS ON FILE |
| THOMAS S ADAMS | ADDRESS ON FILE |
| THOMAS S BEIERS | ADDRESS ON FILE |
| THOMAS S CABIBBO | ADDRESS ON FILE |
| THOMAS S CARDILE | ADDRESS ON FILE |
| THOMAS S COLLINS | ADDRESS ON FILE |
| THOMAS S CRAWFORD | ADDRESS ON FILE |
| THOMAS S DUNAWAY | ADDRESS ON FILE |
| THOMAS S FENNELLY | ADDRESS ON FILE |
| THOMAS S GAROFALO | ADDRESS ON FILE |
| THOMAS S KACZAR | ADDRESS ON FILE |
| THOMAS S LEVY | ADDRESS ON FILE |
| THOMAS S MANGIONE | ADDRESS ON FILE |
| THOMAS S MAY | ADDRESS ON FILE |
| THOMAS S MCCARTHY | ADDRESS ON FILE |
| THOMAS S PIERCE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THOMAS S T SMITH | ADDRESS ON FILE |
| THOMAS S WALDRIP | ADDRESS ON FILE |
| THOMAS S WALL | ADDRESS ON FILE |
| THOMAS S WILLIS | ADDRESS ON FILE |
| THOMAS S WONG | ADDRESS ON FILE |
| THOMAS SAENZ | ADDRESS ON FILE |
| THOMAS SARFF | ADDRESS ON FILE |
| THOMAS SAUNDERS | ADDRESS ON FILE |
| THOMAS SCANIAN | ADDRESS ON FILE |
| THOMAS SCARCELLA | ADDRESS ON FILE |
| THOMAS SCHWASS | ADDRESS ON FILE |
| THOMAS SCOTT TERRELL | ADDRESS ON FILE |
| THOMAS SENCLAIR | ADDRESS ON FILE |
| THOMAS SHIPP | ADDRESS ON FILE |
| THOMAS SIDERIS | ADDRESS ON FILE |
| THOMAS SIEKIERSKI | ADDRESS ON FILE |
| THOMAS SIEKIERSKI | ADDRESS ON FILE |
| THOMAS SIMEON WOODSON | ADDRESS ON FILE |
| THOMAS SIMPSON | ADDRESS ON FILE |
| THOMAS SMILLIE | ADDRESS ON FILE |
| THOMAS SPALDING | ADDRESS ON FILE |
| THOMAS SPIELMAN | ADDRESS ON FILE |
| THOMAS STEEL INC | 305 ELM S BELLEVUE OH 44811 |
| THOMAS STEPHEN COLLINS | ADDRESS ON FILE |
| THOMAS STEPHENS JOYNER | ADDRESS ON FILE |
| THOMAS STOELINGA | ADDRESS ON FILE |
| THOMAS STOKES | ADDRESS ON FILE |
| THOMAS STONE | ADDRESS ON FILE |
| THOMAS STREINER | ADDRESS ON FILE |
| THOMAS STROBL | ADDRESS ON FILE |
| THOMAS SUTTON | ADDRESS ON FILE |
| THOMAS SVENDSEN | ADDRESS ON FILE |
| THOMAS SWANNICK | ADDRESS ON FILE |
| THOMAS SZVOREN | ADDRESS ON FILE |
| THOMAS T ANDROMIDAS | ADDRESS ON FILE |
| THOMAS T CRESSWELL | ADDRESS ON FILE |
| THOMAS T FISHER | ADDRESS ON FILE |
| THOMAS T GRADY | ADDRESS ON FILE |
| THOMAS T HAYES | ADDRESS ON FILE |
| THOMAS TALLEY | ADDRESS ON FILE |
| THOMAS TANNLER DAVIS | ADDRESS ON FILE |
| THOMAS TAYLOR | ADDRESS ON FILE |
| THOMAS THOMPSON | ADDRESS ON FILE |
| THOMAS THOMPSON | ADDRESS ON FILE |
| THOMAS THURNAU | ADDRESS ON FILE |
| THOMAS TIGNER | ADDRESS ON FILE |
| THOMAS TIRONE | ADDRESS ON FILE |
| THOMAS TODD | ADDRESS ON FILE |
| THOMAS TOMCZYK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THOMAS TRAYLOR | ADDRESS ON FILE |
| THOMAS TURNER | ADDRESS ON FILE |
| THOMAS TURNER KELLY | ADDRESS ON FILE |
| THOMAS TYLER | ADDRESS ON FILE |
| THOMAS TYLER | ADDRESS ON FILE |
| THOMAS V CLABO | ADDRESS ON FILE |
| THOMAS V KAVANAGH | ADDRESS ON FILE |
| THOMAS V LEISHMAN | ADDRESS ON FILE |
| THOMAS V MONTEGARI | ADDRESS ON FILE |
| THOMAS V OCONNOR | ADDRESS ON FILE |
| THOMAS V TARANTO | ADDRESS ON FILE |
| THOMAS VINCENT KELLY | ADDRESS ON FILE |
| THOMAS W ADKISON | ADDRESS ON FILE |
| THOMAS W ALTIZER | ADDRESS ON FILE |
| THOMAS W BROCKENBROUGH | ADDRESS ON FILE |
| THOMAS W CLEPPER | ADDRESS ON FILE |
| THOMAS W COFFEE | ADDRESS ON FILE |
| THOMAS W COOKE | ADDRESS ON FILE |
| THOMAS W COX | ADDRESS ON FILE |
| THOMAS W CRADDOCK | ADDRESS ON FILE |
| THOMAS W CROKER | ADDRESS ON FILE |
| THOMAS W DAVIS | ADDRESS ON FILE |
| THOMAS W DESHEFY | ADDRESS ON FILE |
| THOMAS W DOERING | ADDRESS ON FILE |
| THOMAS W DOLAN | ADDRESS ON FILE |
| THOMAS W DUKICH | ADDRESS ON FILE |
| THOMAS W EDWARDS | ADDRESS ON FILE |
| THOMAS W FARRELL | ADDRESS ON FILE |
| THOMAS W FOWLER | ADDRESS ON FILE |
| THOMAS W GABLER | ADDRESS ON FILE |
| THOMAS W GORDON | ADDRESS ON FILE |
| THOMAS W HERBER | ADDRESS ON FILE |
| THOMAS W HORNER | ADDRESS ON FILE |
| THOMAS W HUGHES | ADDRESS ON FILE |
| THOMAS W JOHNSON | ADDRESS ON FILE |
| THOMAS W JOSLUN | ADDRESS ON FILE |
| THOMAS W JOSLUN | ADDRESS ON FILE |
| THOMAS W KOWALYK | ADDRESS ON FILE |
| THOMAS W LAMAR | ADDRESS ON FILE |
| THOMAS W LENOIR | ADDRESS ON FILE |
| THOMAS W LENOIR | ADDRESS ON FILE |
| THOMAS W LESAVAGE | ADDRESS ON FILE |
| THOMAS W LOTT | ADDRESS ON FILE |
| THOMAS W LYONS | ADDRESS ON FILE |
| THOMAS W MAGRANE | ADDRESS ON FILE |
| THOMAS W MARCHWINSKI | ADDRESS ON FILE |
| THOMAS W MCCAFFREY | ADDRESS ON FILE |
| THOMAS W MCCOY | ADDRESS ON FILE |
| THOMAS W MCKEOWN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THOMAS W MEAGHER | ADDRESS ON FILE |
| THOMAS W NORRIS | ADDRESS ON FILE |
| THOMAS W PACK | ADDRESS ON FILE |
| THOMAS W PRATT | ADDRESS ON FILE |
| THOMAS W PRIDDY | ADDRESS ON FILE |
| THOMAS W RHODEN | ADDRESS ON FILE |
| THOMAS W RICHARDSON | ADDRESS ON FILE |
| THOMAS W ROACH | ADDRESS ON FILE |
| THOMAS W ROBERTS | ADDRESS ON FILE |
| THOMAS W RUCKMAN JR | ADDRESS ON FILE |
| THOMAS W RUPERT | ADDRESS ON FILE |
| THOMAS W SULLIVAN | ADDRESS ON FILE |
| THOMAS W SWINBANK | ADDRESS ON FILE |
| THOMAS W SYLVESTER | ADDRESS ON FILE |
| THOMAS W TITSWORTH | ADDRESS ON FILE |
| THOMAS W WILLADSON | ADDRESS ON FILE |
| THOMAS W WILLIAMS | ADDRESS ON FILE |
| THOMAS W WYATT | ADDRESS ON FILE |
| THOMAS WADE JOHNSTON | ADDRESS ON FILE |
| THOMAS WALKER | ADDRESS ON FILE |
| THOMAS WALL | ADDRESS ON FILE |
| THOMAS WALSH | ADDRESS ON FILE |
| THOMAS WALSH JR | ADDRESS ON FILE |
| THOMAS WALTERS | ADDRESS ON FILE |
| THOMAS WANG | ADDRESS ON FILE |
| THOMAS WARREN | ADDRESS ON FILE |
| THOMAS WATTERS | ADDRESS ON FILE |
| THOMAS WAX | ADDRESS ON FILE |
| THOMAS WAYNE KIDWELL | ADDRESS ON FILE |
| THOMAS WAYNE PATTERSON | ADDRESS ON FILE |
| THOMAS WEIDNER | ADDRESS ON FILE |
| THOMAS WELLINGTON | ADDRESS ON FILE |
| THOMAS WETTERER | ADDRESS ON FILE |
| THOMAS WEYANDT | ADDRESS ON FILE |
| THOMAS WHITE | ADDRESS ON FILE |
| THOMAS WIDUER | ADDRESS ON FILE |
| THOMAS WILDRICK | ADDRESS ON FILE |
| THOMAS WILLADSON | ADDRESS ON FILE |
| THOMAS WILLIAM DOLE | ADDRESS ON FILE |
| THOMAS WILLIAM JENSEN | ADDRESS ON FILE |
| THOMAS WILLIAM KEISS | ADDRESS ON FILE |
| THOMAS WILLIAMS | ADDRESS ON FILE |
| THOMAS WILLIAMS | ADDRESS ON FILE |
| THOMAS WILLIAMS AND KATHLEEN WILLIAMS | ADDRESS ON FILE |
| THOMAS WILLIAMS AND KATHLEEN WILLIAMS | ADDRESS ON FILE |
| THOMAS WILSON COLLARD | ADDRESS ON FILE |
| THOMAS WILTON RUSS | ADDRESS ON FILE |
| THOMAS WINSLOW | ADDRESS ON FILE |
| THOMAS WYNN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS YOUNG | 1225 W. WOODLAWN DR. HAYDEN ID 83835 |
| THOMAS YOUNG | ADDRESS ON FILE |
| THOMAS ZIEMIANSKI | ADDRESS ON FILE |
| THOMAS ZIMPFER | ADDRESS ON FILE |
| THOMAS ZOLNEROWICH | ADDRESS ON FILE |
| THOMAS&BETTS POWER SOLUTIONS LLC | 525 JUNCTION RD STE 3200 MADISON WI 53717-2173 |
| THOMAS, CLARICE | 11816 INWOOD RD DALLAS TX 75244-8011 |
| THOMAS, HOWARD | 3800 DEEP VALLEY TRL PLANO TX 75023-7918 |
| THOMAS, JERRY | 4326 BIRCHMAN AVE FORT WORTH TX 76107-4226 |
| THOMAS, JUSTIN | ADDRESS ON FILE |
| THOMAS, JUSTIN E | 5373 PINETREE DRIVE DELRAY BEACH FL 33484 |
| THOMAS, LEE W | 3105 HOFFMAN DR PLANO TX 75025-5736 |
| THOMAS, MARGIE | 1250 GLASGOW RD FORT WORTH TX 76134-1644 |
| THOMAS, ROBERT, ETUX | RT. 6, BOX 278, MT. PLEASANT TX 75455 |
| THOMAS, SERENA | 3047 WESTFOREST DR DALLAS TX 75229-2449 |
| THOMAS, SHIRLEY A | ADDRESS ON FILE |
| THOMAS, TIMMITHY | 608 S MAIN ST COPPERAS COVE TX 76522-2917 |
| THOMAS, TOSEIKA | 1620 BAY AREA BLVD, APT 206 HOUSTON TX 77058-2131 |
| THOMAS, YOHANNAN | 4111 LILAC CT STAFFORD TX 77477-4646 |
| THOMASINA CHARLES | ADDRESS ON FILE |
| THOMASSON COMPANY | PO BOX 490 PHILADELPHIA MS 39350 |
| THOMES J ENRICO | ADDRESS ON FILE |
| THOMPSON & KNIGHT | ATTN: MARY MCNULTY ONE ARTS PLAZA 1722 ROUTH STREET, SUITE 1500 DALLAS TX 75201 |
| THOMPSON & KNIGHT LLP | 1700 PACIFIC AVENUE SUITE 3300 DALLAS TX 75201-4693 |
| THOMPSON & KNIGHT LLP | ATTN: DEMETRA L LIGGINS THREE ALLEN CENTER 333 CLAY ST STE 3300 HOUSTON TX 77002 |
| THOMPSON & KNIGHT LLP | ONE ARTS PLAZA 1722 ROUTH ST STE 1500 DALLAS TX 75201 |
| THOMPSON & KNIGHT LLP | PO BOX 660684 DALLAS TX 75266-0684 |
| THOMPSON BURTON PLLC | 6100 TOWER CIR STE 200 FRANKLIN TN 37067-1465 |
| THOMPSON COBURN LLP | COUNSEL TO ACCENTURE LLP ATTN: BRIAN W HOCKETT ESQ ONE US BANK PLAZA SAINT LOUIS MO 63101 |
| THOMPSON INDUSTRIES INC | 4260 ARKANSAS AVE S RUSSELLVILLE AR 72802 |
| THOMPSON INDUSTRIES INC | PO BOX 120218 DEPT 0218 DALLAS TX 75312-0218 |
| THOMPSON LIGHTNING PROTECTION INC | 901 SIBLEY MEMORIAL HWY ST PAUL MN 55118-1792 |
| THOMPSON REUTER CONTRACT ADMINISTRATION | 3 TIMES SQUARE, 15TH FLOOR NEW YORK NY 10036 |
| THOMPSON REUTERS HEALTHCARE INC | PO BOX 71716 CHICAGO IL 60694-1716 |
| THOMPSON, ANDREW J | 3039 SUNSET CIRCLE EXPORT PA 15632 |
| THOMPSON, C. D. | 1511 ROCKIN DR. HOUSTON TX 77077 |
| THOMPSON, COE, COUSINS & IRONS, L.L.P. | DAVID M. TAYLOR 700 N. PEARL STREET 25TH FLOOR DALLAS TX 75201-2832 |
| THOMPSON, GREG | 6901 MCCART AVE STE 100 FORT WORTH TX 76133-6300 |
| THOMPSON, HELEN HOPKINS | 10636 LARCHFIELD LN DALLAS TX 75238-2813 |
| THOMPSON, MEGAN | 5201 CENTRAL FWY APT 1202 WICHITA FALLS TX 76306-1388 |
| THOMPSON, MELODY L | 611 FRAN ST SEAGOVILLE TX 75159-3731 |
| THOMPSON, VON | ADDRESS ON FILE |
| THOMPSON, VON | ADDRESS ON FILE |
| THOMPSON, VON WADE | ADDRESS ON FILE |
| THOMPSON-HALL PROPERTIES-TYLER LLC | PO BOX 131791 TYLER TX 75718 |
| THOMPSON-HAYWARD CHEMICAL CO. | C/O ELEMENTIS CHEMICALS,INC. 5200 SPEAKER RD. KANSAS CITY KS 66106 |
| THOMSON REUTERS | PO BOX 6016 CAROL STREAM IL 60197-6016 |

| Claim Name | Address Information |
|---|---|
| THOMSON REUTERS | (PROPERTY TAX SERVICES) INC 39669 TREASURY CENTER BLVD CHICAGO IL 60694-3300 |
| THOMSON REUTERS (MARKETS) LLC | PO BOX 10410 NEWARK NJ 07193-0410 |
| THOMSON REUTERS (MARKETS) LLC | PO BOX 415983 BOSTON MA 02241 |
| THOMSON REUTERS (MARKETS) LLC | PO BOX 5136 CAROL STREAM IL 60197-5136 |
| THOMSON REUTERS (SCIENTIFIC) LLC | 36588 TREASURY CENTER CHICAGO IL 60694-6500 |
| THOMSON REUTERS (TAX & | ACCOUNTING-CHECKPOINT) INC PO BOX 71687 CHICAGO IL 60694-1687 |
| THOMSON REUTERS (TAX&ACCOUNTING) | INC R&G PO BOX 71687 CHICAGO IL 60694-1687 |
| THOMSON REUTERS GRC PAYMENT CENTER | PO BOX 6292 CAROL STREAM IL 60197-6292 |
| THOMSON SCIENTIFIC INC | 36588 TREASURY CENTER CHICAGO IL 60694-6500 |
| THOMSON WEST | PO BOX 64833 ST PAUL MN 55164-0833 |
| THORALF F STENSRUD | ADDRESS ON FILE |
| THORCO HOLDINGS LLC | PO BOX 21228 DEPT 282 TULSA OK 74121 |
| THORNBURG, DAVID PAUL | 3814 MARQUITA LANE HOUSTON TX 77039 |
| THORNBURG, NAOMI R. | 3814 MARQUITA LN. HOUSTON TX 77039 |
| THORNDALE INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE, SUITE 505 AUSTIN TX 78731 |
| THORNDALE ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT 3301 NORTHLAND DR, STE 505 AUSTIN TX 78731 |
| THORNDALE VOLUNTEER FIRE DEPT | PO BOX 430 THORNDALE TX 76577 |
| THORNHILL AND ASSOCIATES | C/O JOE THORNHILL 550 HERITAGE GROVE ROAD LEANDER TX 78641 |
| THORNTON W JENNESS II | ADDRESS ON FILE |
| THORPE PRODUCTS CO | DEPT 51 PO BOX 4346 HOUSTON TX 77210-4346 |
| THORPE, PETER EARL JR | 15203 CHASEHILL DR MISSOURI CITY TX 77489-2330 |
| THORVALD E BRANDE | ADDRESS ON FILE |
| THOUGHTACTION LLC | 100 MEMORIAL DR APT 8-22A CAMBRIDGE MA 02142-1331 |
| THRALL VOLUNTEER FIRE DEPARTMENT | PO BOX 386 THRALL TX 76578 |
| THREE SIXTY EVENTS 1 | 25 HIGHLAND PARK VILLAGE #100-514 DALLAS TX 75205 |
| THREE SIXTY EVENTS 1 | 4219 WEST LOVERS LANE DALLAS TX 75209 |
| THREE STAR PROPERTIES,LTD | CLAYTON POINTE APARTMENTS 2955 ALOUETTE DRIVE GRAND PRAIRIE TX 75052 |
| THREESIXTY EVENTS LTD CO | 4219 W LOVERS LN DALLAS TX 75209 |
| THRESA KIM WINGATE | ADDRESS ON FILE |
| THRESA M ELLIS | ADDRESS ON FILE |
| THRESSA R ANDERSON | ADDRESS ON FILE |
| THRIFT, CYNTHIA C. | 222 BRADBERRY ROAD TOWNVILLE SC 29689 |
| THROCKMORTON COUNTY TAX OFFICE | PO BOX 578 THROCKMORTON TX 76483-0578 |
| THRODORE P MAYER | ADDRESS ON FILE |
| THT | 869 CR 4620 WINNSBORO TX 75494 |
| THUNDERCLOUD SUBS | 1102 W 6TH ST AUSTIN TX 78703 |
| THURMAN E SCOTT | ADDRESS ON FILE |
| THURMAN KIRBY | ADDRESS ON FILE |
| THURMAN RAY KIRBY | ADDRESS ON FILE |
| THURMAN TRANSPORTATION INC | PO BOX 850842 MESQUITE TX 75185-0842 |
| THURMONED, POLLYANNA | 1138 E 2ND ST BUTTE MT 59701-2714 |
| THURSTON GAYLON SANDERS | RT 1 BOX 419 HESSER LN LONGVIEW TX 75602 |
| THURSTON M EGBERT | ADDRESS ON FILE |
| THYSSENKRUPP BUDD COMPANY | 150 S WACKER DR STE 2500 CHICAGO IL 60606-4225 |
| THYSSENKRUPP BUDD COMPANY | C/O CSC LAWYERS INC SERVICE CO 221 BOLIVAR STREET JEFFERSON CITY MO 65101 |
| THYSSENKRUPP BUDD COMPANY | PO BOX 419037 ATTN: DAVID JOSEPH PAGE TWO CITY PLACE DR STE 150 ST LOUIS MO 63141 |
| THYSSENKRUPP ELEVATOR | ATTN: JEREMY CARUTHERS 100 E FERGUSON STE 1103 TYLER TX 75702 |

| Claim Name | Address Information |
| --- | --- |
| THYSSENKRUPP ELEVATOR CORPORATION | 2801 NETWORK BLVD STE 00 FRISCO TX 75034 |
| THYSSENKRUPP ELEVATOR CORPORATION | 4355 EXCEL PKWY ADDISON TX 75001 |
| THYSSENKRUPP ELEVATOR CORPORATION | 4355 EXCEL PKWY STE 800 ADDISON TX 75001-5679 |
| THYSSENKRUPP ELEVATOR CORPORATION | C/O CST CO PO BOX 224768 DALLAS TX 75222-4768 |
| THYSSENKRUPP ELEVATOR CORPORATION | C/O CST CO PO BOX 224769 DALLAS TX 75222-4768 |
| THYSSENKRUPP NORTH AMERICA INC | 22355 WEST 11 MILE ROAD SOUTHFIELD MI 48033-4735 |
| TIA M JOHNSON | ADDRESS ON FILE |
| TIA MAE BARNES | ADDRESS ON FILE |
| TIANA BOND | ADDRESS ON FILE |
| TIAW M LIN | ADDRESS ON FILE |
| TIBCO SOFTWARE INC | 3303 HILLVIEW AVE PALO ALTO CA 94304 |
| TIBCO SOFTWARE INC | LOCKBOX NO 7514 PO BOX 7247 PHILADELPHIA PA 19170-7514 |
| TIBERIU CORNEA | ADDRESS ON FILE |
| TIBOR KOVACS | ADDRESS ON FILE |
| TIBURCIO BENAVIDES | ADDRESS ON FILE |
| TICHENOR, TOM J. | 901 SHARON DR. DERBY KS 67037 |
| TIDMORE MANAGEMENT CORP | 830 SOUTHPARK CIRCLE ATHENS TX 75752 |
| TIDWELL TREE SERVICE | 397 N COUNTY ROAD 3010 MOUNT PLEASANT TX 75455 |
| TIDWELL WHATLEY | ADDRESS ON FILE |
| TIDWELL, KATHY | 7834 WINDING CREEK DR INDIANAPOLIS IN 46236-9138 |
| TIEMPO | PO BOX 1464 WACO TX 76703 |
| TIEN F HUANG | ADDRESS ON FILE |
| TIEN H HO | ADDRESS ON FILE |
| TIEN NAUYEN | ADDRESS ON FILE |
| TIEN SHEN WU | ADDRESS ON FILE |
| TIEN SHI HSU | ADDRESS ON FILE |
| TIEN-I TSUI | ADDRESS ON FILE |
| TIEN-LIN LU | ADDRESS ON FILE |
| TIEN-MIN CHANG | ADDRESS ON FILE |
| TIEN-ZIN CHANG | ADDRESS ON FILE |
| TIER TWO CHEMICAL REPORTING | PROGRAM ZZ109-180 DSHS CASH RECEIPTS BRANCH MC 205 PO BOX 13087 AUSTIN TX 79711-3087 |
| TIFCO INDUSTRIES INC | 21400 US HWY 290 CYPRESS TX 77429 |
| TIFCO INDUSTRIES INC | PO BOX 40277 HOUSTON TX 77240-0277 |
| TIFFANI HARPER | ADDRESS ON FILE |
| TIFFANY ANDREWS | ADDRESS ON FILE |
| TIFFANY BRANTLEY | ADDRESS ON FILE |
| TIFFANY D SIPES | ADDRESS ON FILE |
| TIFFANY DAVIS | ADDRESS ON FILE |
| TIFFANY DAVIS | ADDRESS ON FILE |
| TIFFANY JOHNSON | ADDRESS ON FILE |
| TIFFANY KIRKLAND | ADDRESS ON FILE |
| TIFFANY KIRKLAND | ADDRESS ON FILE |
| TIFFANY L BEACH | ADDRESS ON FILE |
| TIFFANY PARDUE | ADDRESS ON FILE |
| TIFFANY RENE SAXON | ADDRESS ON FILE |
| TIFFANY RENE WOOD | ADDRESS ON FILE |
| TIFFANY S DAVIS | ADDRESS ON FILE |
| TIFFANY SHAW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TIFFANY SILVEY | ADDRESS ON FILE |
| TIFFANY SOWELS | ADDRESS ON FILE |
| TIFFANY SOWELS | ADDRESS ON FILE |
| TIFFANY THOMAS | ADDRESS ON FILE |
| TIFFANY TRABER | ADDRESS ON FILE |
| TIFFANY WILLIAMS | ADDRESS ON FILE |
| TIFFANY WILSON | ADDRESS ON FILE |
| TIFFANY WOOD | ADDRESS ON FILE |
| TIFFINI LATRESE QUAKER | ADDRESS ON FILE |
| TIGER ATHLETIC BOOSTER CLUB | PO BOX 2149 MOUNT PLEASANT TX 75456 |
| TII LOGISTICS, INC. | 100 INDUSTRY DRIVE PITTSBURGH PA 15275 |
| TIIE NASH ENGINEERING COMPANY | CORPORATION SERVICE COMPANY 50 WESTON STREET HARTFORD CT 06120-1537 |
| TIIU V KUTT | ADDRESS ON FILE |
| TIKAM S MATAI | ADDRESS ON FILE |
| TIKI TRUCKING | ADDRESS ON FILE |
| TIKI TRUCKING LP | 100 E WHITESTONE BLVD STE 148 PMB 362 CEDAR PARK TX 78613-6902 |
| TILAK R ANAND | ADDRESS ON FILE |
| TILAK R VASHI | ADDRESS ON FILE |
| TILE COUNCIL OF NORTH AMERICA | 100 CLEMSON RESEARCH BLVD ANDERSON SC 29625 |
| TILL, CHERYL L | 2501 AXMINSTER DR GRAND PRAIRIE TX 75050-2006 |
| TILLERD SMITH | ADDRESS ON FILE |
| TILLIE S GODT | ADDRESS ON FILE |
| TILLMAN E ETHRIDGE JR TRUSTEE | TESTAMENTARY TRUST OF NELLIE M ETHRIDGE PO BOX 1619 MOUNT PLEASANT TX 75456 |
| TILLMAN LATHAM | ADDRESS ON FILE |
| TILLMAN WARD | ADDRESS ON FILE |
| TILMAN L WALKER | ADDRESS ON FILE |
| TILMAN MCDANIEL | ADDRESS ON FILE |
| TILTON C EVANS JR | ADDRESS ON FILE |
| TILWELL, GLORIA | 414 PINE GROVE RD LUGOFF SC 29078 |
| TIM A PERRY | ADDRESS ON FILE |
| TIM A TOLSON AND PAT A TOLSON | ADDRESS ON FILE |
| TIM A TOLSON AND PAT A TOLSON | ADDRESS ON FILE |
| TIM BENSON | ADDRESS ON FILE |
| TIM BROWN | ADDRESS ON FILE |
| TIM D DIER | ADDRESS ON FILE |
| TIM DEWAYNE LASSETTER | ADDRESS ON FILE |
| TIM DEWAYNE LASSETTER | ADDRESS ON FILE |
| TIM E WALKOWIAK | ADDRESS ON FILE |
| TIM FRAWLEY | ADDRESS ON FILE |
| TIM G DOSKOCIL | ADDRESS ON FILE |
| TIM HANKIS | ADDRESS ON FILE |
| TIM HARTLEY | ADDRESS ON FILE |
| TIM HOOD | ADDRESS ON FILE |
| TIM JOST | ADDRESS ON FILE |
| TIM KELLER | ADDRESS ON FILE |
| TIM KEN COMPANY | 1835 DUEBER AVE. SW CANTON OH 44706-0932 |
| TIM KENYON | ADDRESS ON FILE |
| TIM KESSLER | ADDRESS ON FILE |
| TIM L ABLES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TIM L CROW | ADDRESS ON FILE |
| TIM L HOLLIFIELD | ADDRESS ON FILE |
| TIM LASSETTER | ADDRESS ON FILE |
| TIM LEE ROBBINS | ADDRESS ON FILE |
| TIM LONGENBAUGH | ADDRESS ON FILE |
| TIM M HARPER | ADDRESS ON FILE |
| TIM MOYER | ADDRESS ON FILE |
| TIM PRESTON | ADDRESS ON FILE |
| TIM R BUSCH | ADDRESS ON FILE |
| TIM R CHRISTOFFERSON | ADDRESS ON FILE |
| TIM ROBBINS | ADDRESS ON FILE |
| TIM S WILLIS | ADDRESS ON FILE |
| TIM SCHIPPER | ADDRESS ON FILE |
| TIM SHAW | ADDRESS ON FILE |
| TIM STORER | ADDRESS ON FILE |
| TIM SULLIVAN | ADDRESS ON FILE |
| TIM SULLIVAN | ADDRESS ON FILE |
| TIM SZIMINSKI | ADDRESS ON FILE |
| TIM TACKETT | ADDRESS ON FILE |
| TIM W MCGOODWIN | ADDRESS ON FILE |
| TIM WERNICKE | ADDRESS ON FILE |
| TIMA BRANDS INC | 5050 W LOVERS LN DALLAS TX 75209 |
| TIMBER POINT APARTMENTS LP | 5900 GREENS RD HUMBLE TX 77396 |
| TIMBERCREST LLC | DBA TIMBERCREST APARTMENTS 1020 SUGAR LANE PALESTINE TX 75801 |
| TIMBERGLEN GRANTOR TRUST | ADDRESS ON FILE |
| TIMBERHORN IT SOLUTIONS | 3000 INTERNET BLVD STE 100 FRISCO TX 75034 |
| TIMBERHORN LLC | 3000 INTERNET BLVD STE 100 FRISCO TX 75034 |
| TIMBERLAKE & DICKSON INC | PO BOX 551667 DALLAS TX 75355-1667 |
| TIMBERLAND EQUIPMENT LIMITED | 459 INDUSTRIAL AVE PO BOX 490 WOODSTOCK ON N4S 7Z2 CANADA |
| TIMBERLAND EQUIPMENT LIMITED | 459 INDUSTRIAL AVE WOODSTOCK ON N4S 7Z2 CANADA |
| TIMBERROCK RAILROAD | LOIS ZIESENIS BIN #150077 PO BOX 790343 ST LOUIS MO 63179-0343 |
| TIME WARNER CABLE | 400 ATLANTIC ST STE 6 STAMFORD CT 06901-3533 |
| TIME WARNER CABLE | PO BOX 60074 CITY INDUSTRY CA 91716 |
| TIME WARNER CABLE | PO BOX 650063 DALLAS TX 75265-0063 |
| TIME WARNER CABLE BUSINESS CLASS | 1776 N. GREENVILLE AVE. DALLAS TX 75081 |
| TIMEVALUE SOFTWARE | 22 MAUCHLY IRVINE CA 92618 |
| TIMKEN GEARS & SERVICES INC | PO BOX 223729 PITTSBURGH PA 15251-2729 |
| TIMMEY LYNN MEYERS | ADDRESS ON FILE |
| TIMMIE HARPER | ADDRESS ON FILE |
| TIMMIE RAY JONES | ADDRESS ON FILE |
| TIMMIE W GOODWIN | ADDRESS ON FILE |
| TIMMOTHY ODDSON | ADDRESS ON FILE |
| TIMMY A MOODY | ADDRESS ON FILE |
| TIMMY ALAN MULLINS | ADDRESS ON FILE |
| TIMMY HILL | ADDRESS ON FILE |
| TIMMY JON WILLIAMSON | ADDRESS ON FILE |
| TIMMY K GOSS | ADDRESS ON FILE |
| TIMMY LANGE | ADDRESS ON FILE |
| TIMMY MARBERRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TIMMY MOODY | ADDRESS ON FILE |
| TIMMY O ANJUWON | ADDRESS ON FILE |
| TIMMY P MARBERRY | ADDRESS ON FILE |
| TIMMY R HILL | ADDRESS ON FILE |
| TIMO KOKKONEN | ADDRESS ON FILE |
| TIMOTHY A ALFORD | ADDRESS ON FILE |
| TIMOTHY A ANGELL | ADDRESS ON FILE |
| TIMOTHY A BELL | ADDRESS ON FILE |
| TIMOTHY A BREHM | ADDRESS ON FILE |
| TIMOTHY A BULK | ADDRESS ON FILE |
| TIMOTHY A CONNARD | ADDRESS ON FILE |
| TIMOTHY A COTTER | ADDRESS ON FILE |
| TIMOTHY A HOPE | ADDRESS ON FILE |
| TIMOTHY A MITCHELL | ADDRESS ON FILE |
| TIMOTHY A PIERCE | ADDRESS ON FILE |
| TIMOTHY A REICHARD | ADDRESS ON FILE |
| TIMOTHY A RIDENS | ADDRESS ON FILE |
| TIMOTHY A SMITH | ADDRESS ON FILE |
| TIMOTHY A SMITH | ADDRESS ON FILE |
| TIMOTHY A SMITH | ADDRESS ON FILE |
| TIMOTHY A SPRATT | ADDRESS ON FILE |
| TIMOTHY A WADE | ADDRESS ON FILE |
| TIMOTHY A WEST | ADDRESS ON FILE |
| TIMOTHY ACUFF | ADDRESS ON FILE |
| TIMOTHY ALAN GROH | ADDRESS ON FILE |
| TIMOTHY ALAN JONES | ADDRESS ON FILE |
| TIMOTHY ALAN WARREN | ADDRESS ON FILE |
| TIMOTHY ALAN WARREN | ADDRESS ON FILE |
| TIMOTHY ALAN WINKLE | ADDRESS ON FILE |
| TIMOTHY ALEXANDER | ADDRESS ON FILE |
| TIMOTHY ALLEN MCCONNELL | ADDRESS ON FILE |
| TIMOTHY ALLEN THULIEN | ADDRESS ON FILE |
| TIMOTHY ALLEN WILSON | ADDRESS ON FILE |
| TIMOTHY ANDREW COFFING | ADDRESS ON FILE |
| TIMOTHY ANDREW COLLINS | ADDRESS ON FILE |
| TIMOTHY ANTWAUN LOVELACE | ADDRESS ON FILE |
| TIMOTHY AUZSTON | ADDRESS ON FILE |
| TIMOTHY B COX | ADDRESS ON FILE |
| TIMOTHY B LACY | ADDRESS ON FILE |
| TIMOTHY B MARCUM | ADDRESS ON FILE |
| TIMOTHY B PARRIS | ADDRESS ON FILE |
| TIMOTHY BAILEY FRANCHUK | ADDRESS ON FILE |
| TIMOTHY BARTON | ADDRESS ON FILE |
| TIMOTHY BELCHER | ADDRESS ON FILE |
| TIMOTHY BENNETT | ADDRESS ON FILE |
| TIMOTHY BERT BENNETT | ADDRESS ON FILE |
| TIMOTHY BERT BENNETT | ADDRESS ON FILE |
| TIMOTHY BLAKE RAGAN | ADDRESS ON FILE |
| TIMOTHY BLAKE RAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TIMOTHY BLANCHARD | ADDRESS ON FILE |
| TIMOTHY BOTTOM | ADDRESS ON FILE |
| TIMOTHY BRANSTETTER | ADDRESS ON FILE |
| TIMOTHY BRET LOWRY AND | ADDRESS ON FILE |
| TIMOTHY BROWN | ADDRESS ON FILE |
| TIMOTHY BUD LEWIS | ADDRESS ON FILE |
| TIMOTHY BULK | ADDRESS ON FILE |
| TIMOTHY C BOGGESS | ADDRESS ON FILE |
| TIMOTHY C DUNN | ADDRESS ON FILE |
| TIMOTHY C JOHNSON | ADDRESS ON FILE |
| TIMOTHY C MCGUIRE | ADDRESS ON FILE |
| TIMOTHY C NORWOOD | ADDRESS ON FILE |
| TIMOTHY C PRENGER | ADDRESS ON FILE |
| TIMOTHY CALSYN | ADDRESS ON FILE |
| TIMOTHY CANTRELL | ADDRESS ON FILE |
| TIMOTHY CASH | ADDRESS ON FILE |
| TIMOTHY CHANCE WAGGONER | ADDRESS ON FILE |
| TIMOTHY CHARLES HENDEL | ADDRESS ON FILE |
| TIMOTHY CHILDRESS | ADDRESS ON FILE |
| TIMOTHY CLANTON | ADDRESS ON FILE |
| TIMOTHY CLARK | ADDRESS ON FILE |
| TIMOTHY CLOUSER | ADDRESS ON FILE |
| TIMOTHY COFFING | ADDRESS ON FILE |
| TIMOTHY CUNNINGHAM | ADDRESS ON FILE |
| TIMOTHY CURTIS | ADDRESS ON FILE |
| TIMOTHY D FOWLER | ADDRESS ON FILE |
| TIMOTHY D GEST | ADDRESS ON FILE |
| TIMOTHY D GILDER | ADDRESS ON FILE |
| TIMOTHY D HILDRETH | ADDRESS ON FILE |
| TIMOTHY D MEYER | ADDRESS ON FILE |
| TIMOTHY D PERMAN | ADDRESS ON FILE |
| TIMOTHY D SPICER | ADDRESS ON FILE |
| TIMOTHY D SULLIVAN | ADDRESS ON FILE |
| TIMOTHY D. PALMER | ADDRESS ON FILE |
| TIMOTHY DAILEY | ADDRESS ON FILE |
| TIMOTHY DALE MASON | ADDRESS ON FILE |
| TIMOTHY DANIEL SULLIVAN | ADDRESS ON FILE |
| TIMOTHY DAVID BENNETT | ADDRESS ON FILE |
| TIMOTHY DAVIS | ADDRESS ON FILE |
| TIMOTHY DEASON | ADDRESS ON FILE |
| TIMOTHY DELOREY | ADDRESS ON FILE |
| TIMOTHY DIEHL | ADDRESS ON FILE |
| TIMOTHY DIXON | ADDRESS ON FILE |
| TIMOTHY DIXON | ADDRESS ON FILE |
| TIMOTHY DUANE MCCALL | ADDRESS ON FILE |
| TIMOTHY DWAIN MASH | ADDRESS ON FILE |
| TIMOTHY DWAYNE DEASON | ADDRESS ON FILE |
| TIMOTHY E BLACK | ADDRESS ON FILE |
| TIMOTHY E COMER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TIMOTHY E DALY | ADDRESS ON FILE |
| TIMOTHY E GRAY | ADDRESS ON FILE |
| TIMOTHY E GRAY | ADDRESS ON FILE |
| TIMOTHY E HURST | ADDRESS ON FILE |
| TIMOTHY E MORGAN | ADDRESS ON FILE |
| TIMOTHY E RIEGER | ADDRESS ON FILE |
| TIMOTHY E SAMPLE | ADDRESS ON FILE |
| TIMOTHY E SHAW | ADDRESS ON FILE |
| TIMOTHY E STEWART | ADDRESS ON FILE |
| TIMOTHY E THOMAS | ADDRESS ON FILE |
| TIMOTHY EDWARD GOOTZ | ADDRESS ON FILE |
| TIMOTHY EDWARD WOODS | ADDRESS ON FILE |
| TIMOTHY EDWARDS | ADDRESS ON FILE |
| TIMOTHY EVERITT | ADDRESS ON FILE |
| TIMOTHY F FRYE | ADDRESS ON FILE |
| TIMOTHY F KELLY | ADDRESS ON FILE |
| TIMOTHY F O BRIEN | ADDRESS ON FILE |
| TIMOTHY F SULLIVAN | ADDRESS ON FILE |
| TIMOTHY FARLEY | ADDRESS ON FILE |
| TIMOTHY FAULK | ADDRESS ON FILE |
| TIMOTHY FEUREY | ADDRESS ON FILE |
| TIMOTHY FISH | ADDRESS ON FILE |
| TIMOTHY FREDERICK EAST | ADDRESS ON FILE |
| TIMOTHY G MURPHY | ADDRESS ON FILE |
| TIMOTHY G MURRAY | ADDRESS ON FILE |
| TIMOTHY G PAYNE | ADDRESS ON FILE |
| TIMOTHY G POWELL | ADDRESS ON FILE |
| TIMOTHY G TACKETT | ADDRESS ON FILE |
| TIMOTHY GANNON | ADDRESS ON FILE |
| TIMOTHY GENE MITCHELL | ADDRESS ON FILE |
| TIMOTHY GERALD PARKER | ADDRESS ON FILE |
| TIMOTHY GEST | ADDRESS ON FILE |
| TIMOTHY GILDER | ADDRESS ON FILE |
| TIMOTHY GRAY | ADDRESS ON FILE |
| TIMOTHY GREGORY TERRYAH | ADDRESS ON FILE |
| TIMOTHY H DIXON | ADDRESS ON FILE |
| TIMOTHY H DIXON | ADDRESS ON FILE |
| TIMOTHY H DOUGHERTY | ADDRESS ON FILE |
| TIMOTHY H MAY | ADDRESS ON FILE |
| TIMOTHY H REYNOLDS | ADDRESS ON FILE |
| TIMOTHY HAROLD DUNN | ADDRESS ON FILE |
| TIMOTHY HARVEY | ADDRESS ON FILE |
| TIMOTHY HICKMAN | ADDRESS ON FILE |
| TIMOTHY HOGAN | ADDRESS ON FILE |
| TIMOTHY HOPE | ADDRESS ON FILE |
| TIMOTHY HUNTER THOMPSON | ADDRESS ON FILE |
| TIMOTHY I IRWIN | ADDRESS ON FILE |
| TIMOTHY J ABRAHAM | ADDRESS ON FILE |
| TIMOTHY J BALOH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TIMOTHY J BOYLE | ADDRESS ON FILE |
| TIMOTHY J CHALKEY | ADDRESS ON FILE |
| TIMOTHY J DELOREY | ADDRESS ON FILE |
| TIMOTHY J EWER | ADDRESS ON FILE |
| TIMOTHY J GODEAU | ADDRESS ON FILE |
| TIMOTHY J GREANEY | ADDRESS ON FILE |
| TIMOTHY J HAMMONS | ADDRESS ON FILE |
| TIMOTHY J HANCOCK | ADDRESS ON FILE |
| TIMOTHY J HOFFMAN | ADDRESS ON FILE |
| TIMOTHY J IANNUZZI | ADDRESS ON FILE |
| TIMOTHY J KELLY | ADDRESS ON FILE |
| TIMOTHY J KENNEY | ADDRESS ON FILE |
| TIMOTHY J LYONS | ADDRESS ON FILE |
| TIMOTHY J MC CARTHY | ADDRESS ON FILE |
| TIMOTHY J PELFREY | ADDRESS ON FILE |
| TIMOTHY J PHILLIPS | ADDRESS ON FILE |
| TIMOTHY J SPELDE | ADDRESS ON FILE |
| TIMOTHY J TITUS | ADDRESS ON FILE |
| TIMOTHY J WATERMILLER | ADDRESS ON FILE |
| TIMOTHY J WHEELER | ADDRESS ON FILE |
| TIMOTHY J WHITE | ADDRESS ON FILE |
| TIMOTHY J WOLTERINK | ADDRESS ON FILE |
| TIMOTHY J. HOYT | ADDRESS ON FILE |
| TIMOTHY JACOB HARVEY | 303 KILGORE DR HENDERSON TX 75652-5215 |
| TIMOTHY JAMES | ADDRESS ON FILE |
| TIMOTHY JAMES MELANCON | ADDRESS ON FILE |
| TIMOTHY JAY CANTRELL | ADDRESS ON FILE |
| TIMOTHY JAY TALLEY | ADDRESS ON FILE |
| TIMOTHY JENSON | ADDRESS ON FILE |
| TIMOTHY JEROME SCOGGINS | ADDRESS ON FILE |
| TIMOTHY JOHN DRISCOLL | ADDRESS ON FILE |
| TIMOTHY JOHN O'CONNOR | ADDRESS ON FILE |
| TIMOTHY JOHN YOCH | ADDRESS ON FILE |
| TIMOTHY JOSEPH WYGANT | ADDRESS ON FILE |
| TIMOTHY K ZACHARY | ADDRESS ON FILE |
| TIMOTHY KLAUS | ADDRESS ON FILE |
| TIMOTHY L DEASON | ADDRESS ON FILE |
| TIMOTHY L ENFINGER | ADDRESS ON FILE |
| TIMOTHY L GRIFFIN | ADDRESS ON FILE |
| TIMOTHY L JOHNS | ADDRESS ON FILE |
| TIMOTHY L KELLER | ADDRESS ON FILE |
| TIMOTHY L ROBINSON | ADDRESS ON FILE |
| TIMOTHY L STEELE | ADDRESS ON FILE |
| TIMOTHY L STRICKLEY | ADDRESS ON FILE |
| TIMOTHY L TOBEY | ADDRESS ON FILE |
| TIMOTHY L YODER | ADDRESS ON FILE |
| TIMOTHY LACROIX | ADDRESS ON FILE |
| TIMOTHY LAMAR ACUFF | ADDRESS ON FILE |
| TIMOTHY LANE CURTIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TIMOTHY LANE CURTIS | ADDRESS ON FILE |
| TIMOTHY LANE TAYLOR | ADDRESS ON FILE |
| TIMOTHY LEE ALLEN | ADDRESS ON FILE |
| TIMOTHY LEE CROSS | ADDRESS ON FILE |
| TIMOTHY LEE GAHAN | ADDRESS ON FILE |
| TIMOTHY LEE WRIGHT | ADDRESS ON FILE |
| TIMOTHY LEONARD RICH | ADDRESS ON FILE |
| TIMOTHY LEWIS | ADDRESS ON FILE |
| TIMOTHY LOUIS JACKSON | ADDRESS ON FILE |
| TIMOTHY M DEIGNAN | ADDRESS ON FILE |
| TIMOTHY M GERHART | ADDRESS ON FILE |
| TIMOTHY M GRIFFITH | ADDRESS ON FILE |
| TIMOTHY M GUIZAR | ADDRESS ON FILE |
| TIMOTHY M HARRISON | ADDRESS ON FILE |
| TIMOTHY M KRING | ADDRESS ON FILE |
| TIMOTHY M MEHRING | ADDRESS ON FILE |
| TIMOTHY M SHEA | ADDRESS ON FILE |
| TIMOTHY MACIK | ADDRESS ON FILE |
| TIMOTHY MARK LAWRENCE | ADDRESS ON FILE |
| TIMOTHY MARK MCLEAN | ADDRESS ON FILE |
| TIMOTHY MARQUEEN | ADDRESS ON FILE |
| TIMOTHY MASON | ADDRESS ON FILE |
| TIMOTHY MATOUS | ADDRESS ON FILE |
| TIMOTHY MCCAFFERTY | ADDRESS ON FILE |
| TIMOTHY MCCAULEY | ADDRESS ON FILE |
| TIMOTHY MICHAEL CORNWALL | ADDRESS ON FILE |
| TIMOTHY MICHAEL GOOD | ADDRESS ON FILE |
| TIMOTHY MOORE | ADDRESS ON FILE |
| TIMOTHY MUECK | ADDRESS ON FILE |
| TIMOTHY MURPHY | ADDRESS ON FILE |
| TIMOTHY N O'CONNOR | ADDRESS ON FILE |
| TIMOTHY N TITSWORTH | ADDRESS ON FILE |
| TIMOTHY N TOOMEY | ADDRESS ON FILE |
| TIMOTHY NESBIT | ADDRESS ON FILE |
| TIMOTHY NEWMAN | ADDRESS ON FILE |
| TIMOTHY NMN MABRY | ADDRESS ON FILE |
| TIMOTHY O POTTINGER | ADDRESS ON FILE |
| TIMOTHY O'SHEA | ADDRESS ON FILE |
| TIMOTHY OSCAR BROWN | ADDRESS ON FILE |
| TIMOTHY P BOHANNON | ADDRESS ON FILE |
| TIMOTHY P CIMINO | ADDRESS ON FILE |
| TIMOTHY P GETZLAFF | ADDRESS ON FILE |
| TIMOTHY P GILBREATH | ADDRESS ON FILE |
| TIMOTHY P LONG | ADDRESS ON FILE |
| TIMOTHY P LUKE | ADDRESS ON FILE |
| TIMOTHY P PAYNE | ADDRESS ON FILE |
| TIMOTHY P PAYNE | ADDRESS ON FILE |
| TIMOTHY P SULLIVAN | ADDRESS ON FILE |
| TIMOTHY P VALLELY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TIMOTHY PARKER | ADDRESS ON FILE |
| TIMOTHY PATRICK BUCHANAN | ADDRESS ON FILE |
| TIMOTHY PAUL MAJOROS | ADDRESS ON FILE |
| TIMOTHY PAUL SMITH | ADDRESS ON FILE |
| TIMOTHY PAUL SMITH | ADDRESS ON FILE |
| TIMOTHY PAUL WOOD | ADDRESS ON FILE |
| TIMOTHY PEAVLER | ADDRESS ON FILE |
| TIMOTHY PETER CLOUSER | ADDRESS ON FILE |
| TIMOTHY PIERCE | ADDRESS ON FILE |
| TIMOTHY POWELL | ADDRESS ON FILE |
| TIMOTHY PRICE | ADDRESS ON FILE |
| TIMOTHY PRICE WILCOXSON | ADDRESS ON FILE |
| TIMOTHY R ALLEN SR | ADDRESS ON FILE |
| TIMOTHY R ARCHER | ADDRESS ON FILE |
| TIMOTHY R GOULD | ADDRESS ON FILE |
| TIMOTHY R HARRIS | ADDRESS ON FILE |
| TIMOTHY R JORDAN | ADDRESS ON FILE |
| TIMOTHY R KORFF | ADDRESS ON FILE |
| TIMOTHY R VARDARO | ADDRESS ON FILE |
| TIMOTHY RAGAN | ADDRESS ON FILE |
| TIMOTHY RAY ARNOLD | ADDRESS ON FILE |
| TIMOTHY RAY NESBIT | ADDRESS ON FILE |
| TIMOTHY RAY NESBIT | ADDRESS ON FILE |
| TIMOTHY RAY NESBIT | ADDRESS ON FILE |
| TIMOTHY RAY PARSONS | ADDRESS ON FILE |
| TIMOTHY RAY WHITSON | ADDRESS ON FILE |
| TIMOTHY RAYMOND MATOUS | ADDRESS ON FILE |
| TIMOTHY RAYMOND OLESIAK | ADDRESS ON FILE |
| TIMOTHY REITANO | ADDRESS ON FILE |
| TIMOTHY ROBERT ANDERSON | ADDRESS ON FILE |
| TIMOTHY ROGAN | ADDRESS ON FILE |
| TIMOTHY ROYAL | ADDRESS ON FILE |
| TIMOTHY ROYCE BYRD | ADDRESS ON FILE |
| TIMOTHY S BEALE | ADDRESS ON FILE |
| TIMOTHY S BOWDEN | ADDRESS ON FILE |
| TIMOTHY S BURDICK | ADDRESS ON FILE |
| TIMOTHY S ELLSWORTH | ADDRESS ON FILE |
| TIMOTHY S FACCIANI | ADDRESS ON FILE |
| TIMOTHY S JACKSON | ADDRESS ON FILE |
| TIMOTHY S LEDFORD | ADDRESS ON FILE |
| TIMOTHY S MCDONNELL | ADDRESS ON FILE |
| TIMOTHY S NEALON | ADDRESS ON FILE |
| TIMOTHY S PRESLEY | ADDRESS ON FILE |
| TIMOTHY S RICHARDS | ADDRESS ON FILE |
| TIMOTHY SAMPSON | ADDRESS ON FILE |
| TIMOTHY SAMPSON | ADDRESS ON FILE |
| TIMOTHY SCOTT MCDANIEL | ADDRESS ON FILE |
| TIMOTHY SERGIUS ANDREYCHEK | ADDRESS ON FILE |
| TIMOTHY SLATER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TIMOTHY STEPHENS | ADDRESS ON FILE |
| TIMOTHY SULLIVAN | ADDRESS ON FILE |
| TIMOTHY SULLIVAN | ADDRESS ON FILE |
| TIMOTHY T DRAIN | ADDRESS ON FILE |
| TIMOTHY TANTON | ADDRESS ON FILE |
| TIMOTHY TAYLOR | ADDRESS ON FILE |
| TIMOTHY TERRYAH | ADDRESS ON FILE |
| TIMOTHY THAKAS | ADDRESS ON FILE |
| TIMOTHY V MILLER | ADDRESS ON FILE |
| TIMOTHY V SLIMP | ADDRESS ON FILE |
| TIMOTHY W BROOKS | ADDRESS ON FILE |
| TIMOTHY W DANTZLER | ADDRESS ON FILE |
| TIMOTHY W HATLEY | ADDRESS ON FILE |
| TIMOTHY W KETZENBERG | ADDRESS ON FILE |
| TIMOTHY W LANIER | ADDRESS ON FILE |
| TIMOTHY W PUGH | ADDRESS ON FILE |
| TIMOTHY W RYAN | ADDRESS ON FILE |
| TIMOTHY W YOUNG | ADDRESS ON FILE |
| TIMOTHY WARREN | ADDRESS ON FILE |
| TIMOTHY WAYNE CULLITON | ADDRESS ON FILE |
| TIMOTHY WAYNE EDWARDS | ADDRESS ON FILE |
| TIMOTHY WAYNE FERGUSON | ADDRESS ON FILE |
| TIMOTHY WAYNE MELTON | ADDRESS ON FILE |
| TIMOTHY WAYNE STEPHENS | ADDRESS ON FILE |
| TIMOTHY WAYNE YANCY | ADDRESS ON FILE |
| TIMOTHY WHITSON | ADDRESS ON FILE |
| TIMOTHY WILLIAM GROFF | ADDRESS ON FILE |
| TIMOTHY WINKLE | ADDRESS ON FILE |
| TIMOTHY WOODS | ADDRESS ON FILE |
| TIMOTHY WYGANT | ADDRESS ON FILE |
| TIMSCO INC | PO BOX 117 TYLER TX 75710 |
| TIMSCO TEXAS INDUSTRIAL | MAINTANCE SUPPLY CO 1951 UNIVERSITY BUSINESS DRIVE - SUITE 121 MCKINNEY TX 75071 |
| TIN INC | 6400 POPLAR AVE MEMPHIS TN 38197-0198 |
| TIN INC FKA TEMPLE INLAND INC | 6400 POPLAR AVE MEMPHIS TN 38197-0198 |
| TINA A KAUFFMAN | ADDRESS ON FILE |
| TINA A PETROSKY | ADDRESS ON FILE |
| TINA BACKBURN | ADDRESS ON FILE |
| TINA BEVERS | ADDRESS ON FILE |
| TINA BRADSHAW | ADDRESS ON FILE |
| TINA C COOPER | ADDRESS ON FILE |
| TINA CAMPBELL | ADDRESS ON FILE |
| TINA CHANDLER | ADDRESS ON FILE |
| TINA COOPER | ADDRESS ON FILE |
| TINA COX | ADDRESS ON FILE |
| TINA CRISPO | ADDRESS ON FILE |
| TINA DALBY | ADDRESS ON FILE |
| TINA DILLARD | ADDRESS ON FILE |
| TINA ELAINE TEAGUE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TINA ELAINE TEAGUE | ADDRESS ON FILE |
| TINA GAIL CARLTON | ADDRESS ON FILE |
| TINA GAIL CARLTON | ADDRESS ON FILE |
| TINA GAIL DODGE | ADDRESS ON FILE |
| TINA GETMAN | ADDRESS ON FILE |
| TINA GETMAN | ADDRESS ON FILE |
| TINA GETMAN | ADDRESS ON FILE |
| TINA GREENE | ADDRESS ON FILE |
| TINA KING-ABRAHAM | ADDRESS ON FILE |
| TINA L KUZIN | ADDRESS ON FILE |
| TINA L ROBERSON | ADDRESS ON FILE |
| TINA L SANDERS | ADDRESS ON FILE |
| TINA L TOBUREN | ADDRESS ON FILE |
| TINA L TRENKLER | ADDRESS ON FILE |
| TINA L WHITE | ADDRESS ON FILE |
| TINA LOUISE HOLLIDAY | ADDRESS ON FILE |
| TINA LYNN BELL | ADDRESS ON FILE |
| TINA M CARRELLI | ADDRESS ON FILE |
| TINA M ONORATO | ADDRESS ON FILE |
| TINA M PIVER | ADDRESS ON FILE |
| TINA M SANGERMANO | ADDRESS ON FILE |
| TINA M STRATTON | ADDRESS ON FILE |
| TINA M WARD | ADDRESS ON FILE |
| TINA MARIE LOCONTE | ADDRESS ON FILE |
| TINA MCCOY | ADDRESS ON FILE |
| TINA R BELZ | ADDRESS ON FILE |
| TINA R COLLINS | ADDRESS ON FILE |
| TINA SCHWARTZ | ADDRESS ON FILE |
| TINA TEAGUE | ADDRESS ON FILE |
| TINA THRAILKILL | ADDRESS ON FILE |
| TINA WESTON | ADDRESS ON FILE |
| TINA Y MAES | ADDRESS ON FILE |
| TINASHE MABVUNDWE | ADDRESS ON FILE |
| TING Y FANG | ADDRESS ON FILE |
| TINGUE BROWN & CO | 309 DIVIDEND DR PEACHTREE CITY GA 30269 |
| TINYAU RICHARD LO | ADDRESS ON FILE |
| TIOGA PIPE SUPPLY COMPANY INC | 616 FM1960 W .#700 HOUSTON TX 77090 |
| TIOGA PIPE SUPPLY COMPANY INC | W510074 PO BOX 7777 PHILADELPHIA PA 19175-0074 |
| TIOGA UNITED METH CHCH | ADDRESS ON FILE |
| TIPPENS, ESKRAY | 803 MELROSE DR RICHARDSON TX 75080-4037 |
| TIPPIT, EMILY R | 3900 RUSK ST #A HOUSTON TX 77023-1031 |
| TIRSO CARPIZO | ADDRESS ON FILE |
| TIRTH M MIRCHANDANI | ADDRESS ON FILE |
| TIRUMANI R SATYAN-SHARMA | ADDRESS ON FILE |
| TIRZO MELGOZA | ADDRESS ON FILE |
| TISCHLER/KOCUREK | ADDRESS ON FILE |
| TISHA ANN TAYLOR | ADDRESS ON FILE |
| TISHA HARVEY | ADDRESS ON FILE |
| TISHA LYNNE HARVEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TISHA WEBSTER | ADDRESS ON FILE |
| TISHMAN LIQUIDATINC CORP | THE PRENTICE HALL CORP SYSTEM 15 COLUMBUS CIRCLE NEW YORK NY 10023-7773 |
| TISHMAN LIQUIDATING CORP | FABIANI COHEN & HALL LLP 570 LEXINGTON AVENUE NEW YORK NY 10022 |
| TISHMAN LIQUIDATING CORP | THE PRENTICE HALL CORP SYSTEM 15 COLUMBUS CIRCLE NEW YORK NY 10023-7773 |
| TISHMAN REALTY & CONSTRUCTION | 100 PARK AVENUE NEW YORK NY 10017-5502 |
| TISHMAN REALTY & CONSTRUCTION | AHMUTY DEMERS & MCMANUS, ESQS 200 I.U. WILLETS RD ALBERTSON NY 11507 |
| TISHMAN REALTY & CONSTRUCTION | MCMAHON, MARTINE & GALLAGHER 55 WASHINGTON STREET, SUITE 720 BROOKLYN NY 11201 |
| TITAN ENERGY MARKETS LLC | 2275 SILAS DEANE HWY 3RD FLOOR ROCKY HILL CT 06067 |
| TITAN ENGINEERING INC | PO BOX 1443 BALTIMORE MD 21203-4443 |
| TITAN MANAGEMENT HOLDINGS LP | 6140 HWY 6 #230 MISSOURI CITY TX 77459 |
| TITE T MILLER | ADDRESS ON FILE |
| TITO VAZQUEZ | ADDRESS ON FILE |
| TITUS A CHANEY | ADDRESS ON FILE |
| TITUS COUNTY | 105 W 1ST ST STE 101 MOUNT PLEASANT TX 75455 |
| TITUS COUNTY APPRAISAL DISTRICT | 2404 W FERGUSON MOUNT PLEASANT TX 75455 |
| TITUS COUNTY APPRAISAL DISTRICT | ATTN: GERALDINE HULL, CHIEF APPRAISER 2404 W FERGUSON RD MOUNT PLEASANT TX 75455 |
| TITUS COUNTY APPRAISAL DISTRICT | ATTN: GERALDINE HULL, CHIEF APPRAISER PO BOX 528 MOUNT PLEASANT TX 75456-0528 |
| TITUS COUNTY APPRAISAL DISTRICT | PO BOX 528 MOUNT PLEASANT TX 75456-0528 |
| TITUS COUNTY CARES | PO BOX 1476 110 N EDWARDS MOUNT PLEASANT TX 75456-1476 |
| TITUS COUNTY FAIR ASSOCIATION | PO BOX 1232 MOUNT PLEASANT TX 75456-1232 |
| TITUS COUNTY FRESH WATER SUPPLY | DISTRICT NO 1 O&M PAYMENTS PO BOX 650 MOUNT PLEASANT TX 75456-0650 |
| TITUS COUNTY FRESH WATER SUPPLY | DISTRICT NO 1 WATER PAYMENTS PO BOX 650 MOUNT PLEASANT TX 75456-0650 |
| TITUS COUNTY FRESHWATER SUPPLY DISTRICT | ANDREW KURTH, LLP ATTN: LINO MENDIOLA AND MICHAEL BOLDT 111 CONGRESS AVENUE, SUITE 1700 AUSTIN TX 78701 |
| TITUS COUNTY FRESHWATER SUPPLY DISTRICT | ATTN: DARRELL D. GRUBBS 352 FORT SHERMAN DAM ROAD MOUNT PLEASANT TX 75455 |
| TITUS COUNTY FRESHWATER SUPPLY DISTRICT | ATTN: DARRELL D. GRUBBS - EXECUTIVE DIRECTOR 352 FORT SHERMAN DAM ROAD MOUNT PLEASANT TX 75455 |
| TITUS COUNTY FRESHWATER SUPPLY DISTRICT | ATTN: DARRELL D. GRUBBS - EXECUTIVE DIRECTOR MOUNT PLEASANT TX 75455 |
| TITUS COUNTY HISTORICAL | PRESERVATION SOCIETY PO BOX 1024 MOUNT PLEASANT TX 75456 |
| TITUS COUNTY TAX OFFICE | 105 WEST FIRST SUITE 101 MOUNT PLEASANT TX 75455 |
| TITUS COUNTY TAX OFFICE | 105 WEST FIRST SUITE 101 MOUNT PLEASANT TX 75456 |
| TITUS REGIONAL EMS | 2001 N JEFFERSON AVE MOUNT PLEASANT TX 75455 |
| TITUS REGIONAL MEDICAL CENTER | 2001 N JEFFERSON AVE MOUNT PLEASANT TX 75455 |
| TITUS REGIONAL MEDICAL FOUNDATION | 2001 N JEFFERSON AVE ATTN: GORDON HALL MOUNT PLEASANT TX 75455 |
| TITUS REGIONAL MEDICAL FOUNDATION | 2001 N JEFFERSON AVE ATTN: SHANNON NORFLEET MOUNT PLEASANT TX 75455 |
| TITUS, LINDA | 13152 CLIPPER DR VICTORVILLE CA 92395 |
| TJONG-HIAN GOEI | ADDRESS ON FILE |
| TLC HOSPITALITY LLC | DBA VILLAGE ON THE CREEK 1274 RXR PLAZA UNIONDALE NY 11556 |
| TLG SERVICES, INC. | THOMAS S. LAGUARDIA, PRESIDENT 148 NEW MILFORD ROAD EAST BRIDGEWATER CT 06752 |
| TLO | 4530 CONFERENCE WAY SOUTH BOCA RATON FL 33431 |
| TLP INC DBA TRACYLOCKE | 1999 BRYAN STREET SUITE 2800 DALLAS TX 75201 |
| TLT-BABCOCK INC | PO BOX 74093 CLEVELAND OH 44194 |
| TLV CORP | DRINKER BIDDLE & REATH LLP 1177 AVENUE OF THE AMERICAS 41ST FLOOR NEW YORK NY 10036 |
| TM MANUFACTURING INC | DBA EAR PLUG SUPERSTORE 1709 BELL RD FORT GIBSON OK 74434 |
| TM MANUFACTURING INC | DBA EAR PLUG SUPERSTORE 4332 W ROADRUNNER DR HULBERT OK 74441 |
| TMBA ENTERPRISE LP | 975 RANCH RD ARGYLE TX 76226-6401 |
| TMI LLC | 1CHESTNUT STREET SUITE 4-K NASHUA NH 03060 |
| TMP DIRECTIONAL MARKETING | PO BOX 90362 CHICAGO IL 60696-0362 |

| Claim Name | Address Information |
|---|---|
| TMP DIRECTIONAL MARKETING LLC | 4055 VALLEY VIEW LN SUITE 650 DALLAS TX 75244 |
| TMR COMPANY D/B/A TEXAS REFINING | AND MARKETING, INC. CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| TN BARNHART CRANE & RIGGING | ADDRESS ON FILE |
| TN DEPT ENV & CONSERVATION | WRS TN TOWER 10TH FL 312 ROSA L PARKS AVE NASHVILLE TN 37243 |
| TNC RAIL ENGINEERING LLC | 2153 EAST MAIN STREET SUITE C-14 #341 DUNCAN SC 29334 |
| TNS CUSTOM RESEARCH, INC | PO BOX 72479299 PHILADELPHIA PA 19170-9299 |
| TNS CUSTOM RESEARCH, INC. | 11 MADISON AVENUE 12TH FLOOR NEW YORK NY 10010 |
| TNT CRANE & RIGGING INC | 925 SOUTH LOOP WEST HOUSTON TX 77054 |
| TNT CRANE & RIGGING INC | C/O ANDREWS MYERS ATTN: BEN WESTCOTT 3900 ESSEX LN STE 800 HOUSTON TX 77027 |
| TNT CRANE & RIGGING INC | PO BOX 301502 DALLAS TX 75303-1502 |
| TNT RAILCAR SERVICES INC | 21000 F M 134 KARNACK TX 75661 |
| TNT RAILCAR SERVICES INC | PO BOX 10142 LONGVIEW TX 75608 |
| TNT RAILCAR SERVICES INC | PO BOX 1232 LONGVIEW TX 75606 |
| TNT RAILCAR SERVICES, INC. | 119 W. LAFAYETTE ST. JEFFERSON TX 75657 |
| TO YOUR LIFE CPR TRAINING | 6703 SPENCER DR ARLINGTON TX 76002 |
| TOBE MILLER | ADDRESS ON FILE |
| TOBIAS A KELLER | ADDRESS ON FILE |
| TOBIAS J CHIEFFI | ADDRESS ON FILE |
| TOBIAS LICKERMAN | ADDRESS ON FILE |
| TOBIAS M VAN BUREN | ADDRESS ON FILE |
| TOBIN D LYTLE | ADDRESS ON FILE |
| TOBY CARL NELMS | 3300 SAINT ANDREWS DR LONGVIEW TX 75605-2663 |
| TOBY DWAYNE CALK | ADDRESS ON FILE |
| TOBY G HUBBARD | ADDRESS ON FILE |
| TOBY L CONSTANCE | ADDRESS ON FILE |
| TOBY LEVY | ADDRESS ON FILE |
| TOCK K PAN | ADDRESS ON FILE |
| TOD HOLDEN BAKER | ADDRESS ON FILE |
| TOD R MUELLER | ADDRESS ON FILE |
| TODD A JENKINS | ADDRESS ON FILE |
| TODD A MILLER | ADDRESS ON FILE |
| TODD A PARKER | ADDRESS ON FILE |
| TODD A RIGGS | ADDRESS ON FILE |
| TODD A ROSENBERGER | ADDRESS ON FILE |
| TODD ALAN MOELLER | ADDRESS ON FILE |
| TODD ALEXANDER | ADDRESS ON FILE |
| TODD ANDREW GURNEY | ADDRESS ON FILE |
| TODD AUGENBAUM | ADDRESS ON FILE |
| TODD AUGENBAUM | ADDRESS ON FILE |
| TODD AUGENBAUM | ADDRESS ON FILE |
| TODD AUGENBAUM | ADDRESS ON FILE |
| TODD B HAUKINS | ADDRESS ON FILE |
| TODD B HINES | ADDRESS ON FILE |
| TODD B OWEN | ADDRESS ON FILE |
| TODD BANNAR | ADDRESS ON FILE |
| TODD BARTLETT | ADDRESS ON FILE |
| TODD BARTLETT, AS SURVIVING HEIR | OF WILLIAM E. BARTLETT, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
| --- | --- |
| TODD C CUMMINGS | ADDRESS ON FILE |
| TODD C SCHWERIN | ADDRESS ON FILE |
| TODD C SMITH | ADDRESS ON FILE |
| TODD C WARD | ADDRESS ON FILE |
| TODD CHRISTENSON | ADDRESS ON FILE |
| TODD CONKLIN | ADDRESS ON FILE |
| TODD COOPER | ADDRESS ON FILE |
| TODD D DINGMAN | ADDRESS ON FILE |
| TODD DO | 411 BAKER ST SAN ANGELO TX 76903 |
| TODD DWIGHT LARSEN | ADDRESS ON FILE |
| TODD E DAMM | ADDRESS ON FILE |
| TODD E. BUTIKOFER | ADDRESS ON FILE |
| TODD EMERY | ADDRESS ON FILE |
| TODD ESCHBERGER | ADDRESS ON FILE |
| TODD FRANCIS KENNEY | ADDRESS ON FILE |
| TODD H SPENCER | ADDRESS ON FILE |
| TODD HAMMER JR | ADDRESS ON FILE |
| TODD HANSON | ADDRESS ON FILE |
| TODD HARVEY | ADDRESS ON FILE |
| TODD HICKS | ADDRESS ON FILE |
| TODD J BREWER | ADDRESS ON FILE |
| TODD J KERSCHBAUM | ADDRESS ON FILE |
| TODD J SANDERSON | ADDRESS ON FILE |
| TODD JARRIEL | ADDRESS ON FILE |
| TODD JAY HICKS | ADDRESS ON FILE |
| TODD JOHN HAMMER JR | ADDRESS ON FILE |
| TODD K STEWART | ADDRESS ON FILE |
| TODD L DAVIS | ADDRESS ON FILE |
| TODD L SPADE | ADDRESS ON FILE |
| TODD LEDBETTER | ADDRESS ON FILE |
| TODD LOCKWOOD | ADDRESS ON FILE |
| TODD LUTHER BARTON | ADDRESS ON FILE |
| TODD M TURBAK | ADDRESS ON FILE |
| TODD MARSHALL TIMMONS | ADDRESS ON FILE |
| TODD MCCANN | ADDRESS ON FILE |
| TODD MICHAEL CHERVENICK | ADDRESS ON FILE |
| TODD NAULT | ADDRESS ON FILE |
| TODD PACIFIC SHIPYARDS CORPORATION | 1801 16TH AVENUE SW SEATTLE WA 98134 |
| TODD R EMERY | ADDRESS ON FILE |
| TODD ROBERT EMERY | ADDRESS ON FILE |
| TODD S GRACE | ADDRESS ON FILE |
| TODD SHIPYARD CORP. | C/O GALVESTON WHARVES 123 ROSENBERG ST. GALVESTON TX 77550 |
| TODD STEWART | ADDRESS ON FILE |
| TODD SUNDAY | ADDRESS ON FILE |
| TODD SURRATT | ADDRESS ON FILE |
| TODD THOMAS | ADDRESS ON FILE |
| TODD THOMAS | ADDRESS ON FILE |
| TODD W ANDERSON | ADDRESS ON FILE |
| TODD W ENGELHARDT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TODD W HUMMEL | ADDRESS ON FILE |
| TODD W RAUCH | ADDRESS ON FILE |
| TODD W RIDDER | ADDRESS ON FILE |
| TODD W SPENCER | ADDRESS ON FILE |
| TODD WARREN MCCANN | ADDRESS ON FILE |
| TODD WAYNE ALEXANDER | ADDRESS ON FILE |
| TODD WEAVER | ADDRESS ON FILE |
| TODD WILLIAMS | ADDRESS ON FILE |
| TODD WILLIS | ADDRESS ON FILE |
| TODD WILLIS SR | ADDRESS ON FILE |
| TOHA HONG | ADDRESS ON FILE |
| TOLAR HIGH SCHOOL | PROJECT GRADUATION COMMITTEE & PARENTS PO BOX 368 TOLAR TX 76476 |
| TOLBERT, DONALD, JR. | 965 EASTON AVE SAN BRUNO CA 94066 |
| TOLBERT, MICHELLE | 965 EASTON AVE SAN BRUNO CA 94066 |
| TOLEDO EDISON CO | 300 MADISON AVE #6 TOLEDO OH 43652 |
| TOLEDO ENGINEERING CO INC | 3400 EXECUTIVE PARKWAY TOLEDO OH 43606-2927 |
| TOLL W WALKER | ADDRESS ON FILE |
| TOLLIVER, FLORENCE | 1805 FELIX DR PLANO TX 75074-5138 |
| TOLLY FRY | ADDRESS ON FILE |
| TOLTECA ENTERPRISES INC | 1045 CHEEVER BLVD STE 204 SAN ANTONIO TX 78217-6213 |
| TOLTECA ENTERPRISES INC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| TOM A HENDRICKSON | ADDRESS ON FILE |
| TOM A QUIGLEY | ADDRESS ON FILE |
| TOM ANDREW MORALES | ADDRESS ON FILE |
| TOM B GEORGE | ADDRESS ON FILE |
| TOM B MCCARTY | ADDRESS ON FILE |
| TOM BARBAGALLO | ADDRESS ON FILE |
| TOM BATES | ADDRESS ON FILE |
| TOM BATSON | ADDRESS ON FILE |
| TOM BELL | ADDRESS ON FILE |
| TOM BROADAWAY | ADDRESS ON FILE |
| TOM BROADSKY | ADDRESS ON FILE |
| TOM C BRAUN | ADDRESS ON FILE |
| TOM C CUMPSTON | ADDRESS ON FILE |
| TOM C LAWRENCE | ADDRESS ON FILE |
| TOM CROWDER | ADDRESS ON FILE |
| TOM D SHAW | ADDRESS ON FILE |
| TOM D SHAW | ADDRESS ON FILE |
| TOM DABNEY | ADDRESS ON FILE |
| TOM DAIGLE | ADDRESS ON FILE |
| TOM EGGING | ADDRESS ON FILE |
| TOM F LOWE | ADDRESS ON FILE |
| TOM FERRIS | ADDRESS ON FILE |
| TOM G CROMPTON | ADDRESS ON FILE |
| TOM GARRETT | ADDRESS ON FILE |
| TOM GREEN CAD | 2302 PULLIAM ST SAN ANGELO TX 76905-5165 |
| TOM GREEN COUNTY | 124 W. BEAUREGARD SAN ANGELO TX 76903 |
| TOM GREEN COUNTY TAX OFFICE | 113 W BEAUREGARD AVE SAN ANGELO TX 76903-5834 |

| Claim Name | Address Information |
|------------|---------------------|
| TOM H DAVIS | ADDRESS ON FILE |
| TOM H ISOM | ADDRESS ON FILE |
| TOM H LIU | ADDRESS ON FILE |
| TOM H NETHERTON | ADDRESS ON FILE |
| TOM HARRISON | ADDRESS ON FILE |
| TOM HODGE | ADDRESS ON FILE |
| TOM J STUART | ADDRESS ON FILE |
| TOM J THOMAS | ADDRESS ON FILE |
| TOM JENKINS | ADDRESS ON FILE |
| TOM JOHANSEN | ADDRESS ON FILE |
| TOM K DEJESUS | ADDRESS ON FILE |
| TOM K DULLUGE | ADDRESS ON FILE |
| TOM KASPER | ADDRESS ON FILE |
| TOM L GOUGER | ADDRESS ON FILE |
| TOM LOPEZ | ADDRESS ON FILE |
| TOM M GONZALES | ADDRESS ON FILE |
| TOM M HARDIN | ADDRESS ON FILE |
| TOM M PREVOST | ADDRESS ON FILE |
| TOM MEYER | ADDRESS ON FILE |
| TOM MORALES | ADDRESS ON FILE |
| TOM MURTHA | ADDRESS ON FILE |
| TOM N DESIMONE | ADDRESS ON FILE |
| TOM NARUM CONSTRUCTION | 215 PAUL REVERE DRIVE HOUSTON TX 77024 |
| TOM O CARROLL | ADDRESS ON FILE |
| TOM O METZGER | ADDRESS ON FILE |
| TOM O MORRISON | ADDRESS ON FILE |
| TOM O'CONNOR | ADDRESS ON FILE |
| TOM ORENDAIN | ADDRESS ON FILE |
| TOM P ANDERSON | ADDRESS ON FILE |
| TOM PADGITT, INC. | PO BOX 1206 HILLSBORO TX 76645-1206 |
| TOM R WILSON | ADDRESS ON FILE |
| TOM RINGGOLD | ADDRESS ON FILE |
| TOM S LANDRUM JR | ADDRESS ON FILE |
| TOM S MOY | ADDRESS ON FILE |
| TOM SCOTT LUMBER YARD INC | 911 TEXAS STATE HWY 37 MOUNT VERNON TX 75457 |
| TOM SHAW | ADDRESS ON FILE |
| TOM T JOHN | ADDRESS ON FILE |
| TOM TITUS | ADDRESS ON FILE |
| TOM W BAKER | ADDRESS ON FILE |
| TOM W ELLIS JR | ADDRESS ON FILE |
| TOM W KOWALSKI | ADDRESS ON FILE |
| TOM W KOWALSKI | ADDRESS ON FILE |
| TOM WALLING | ADDRESS ON FILE |
| TOM WOODRUFF SIGNATURE HOMES LTD | PO BOX 60403 MIDLAND TX 79711-0403 |
| TOM Y TOY | ADDRESS ON FILE |
| TOM YEAGER | ADDRESS ON FILE |
| TOMACITA HOCHSTEDLER | ADDRESS ON FILE |
| TOMAKIA COOPER | ADDRESS ON FILE |
| TOMAS DELOERA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TOMAS DELOERA | ADDRESS ON FILE |
| TOMAS HERNANDEZ | ADDRESS ON FILE |
| TOMAS L LIM | ADDRESS ON FILE |
| TOMAS L RIVERA | ADDRESS ON FILE |
| TOMAS MCELDUFF | ADDRESS ON FILE |
| TOMAS ORTIZ | ADDRESS ON FILE |
| TOMAS P BALDERAS | ADDRESS ON FILE |
| TOMAS PENA JR | ADDRESS ON FILE |
| TOMAS SANCHEZ | ADDRESS ON FILE |
| TOMASITA SOLIS | ADDRESS ON FILE |
| TOMBELL CORPORATION DBA KIRBY | RESTAURANT AND CHEMICAL SUPPLY 809 S EASTMAN RD LONGVIEW TX 75602 |
| TOMCO EQUIPMENT CO | 3340 ROSEBUD RD LOGANVILLE GA 30052 |
| TOMCO SYSTEMS | 3340 ROSEBUD RD LOGANVILLE GA 30249 |
| TOMECEK ELECTRIC | 22201 HWY 79 TAYLOR TX 76574 |
| TOMECEK MOTORMEN CORPORATION | 22201 HWY 79 TAYLOR TX 76574 |
| TOMEKA WILLIAMS | ADDRESS ON FILE |
| TOMELLA WILLIAMS. | ADDRESS ON FILE |
| TOMES HIRIARTE | ADDRESS ON FILE |
| TOMETTA JEFFERS | ADDRESS ON FILE |
| TOMKINS BECKWITH INC | 2160 MCCOYS BLVD JACKSONVILLE FL 32203 |
| TOMKINS INDUSTRIES INC | AIR SYSTEM COMPONENTS DIVISION PO BOX 5887 ATTN JUANITA SOUSA DENVER CO 80217 |
| TOMLINSON, ROBERT L. | PO BOX 13414 EDWARDSVILLE KS 66113-0414 |
| TOMMIE A COLEMAN | ADDRESS ON FILE |
| TOMMIE A COLEMAN JR | ADDRESS ON FILE |
| TOMMIE BLANKINCHIP | GORI JULIAN & ASSOCIATES RANDY L GORI 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| TOMMIE BLOXOM | ADDRESS ON FILE |
| TOMMIE C MARTIN | ADDRESS ON FILE |
| TOMMIE COLEMAN | ADDRESS ON FILE |
| TOMMIE D COOK | ADDRESS ON FILE |
| TOMMIE FRANKS | ADDRESS ON FILE |
| TOMMIE GARVIN | ADDRESS ON FILE |
| TOMMIE GRIFFIN | ADDRESS ON FILE |
| TOMMIE H. HOOKS | ADDRESS ON FILE |
| TOMMIE HUNTER | ADDRESS ON FILE |
| TOMMIE J CAYLAT | ADDRESS ON FILE |
| TOMMIE LYNN MARKS | ADDRESS ON FILE |
| TOMMIE LYNN SARRATT | ADDRESS ON FILE |
| TOMMIE PERRY | ADDRESS ON FILE |
| TOMMIE S WALKER | ADDRESS ON FILE |
| TOMMIE SARRATT | ADDRESS ON FILE |
| TOMMIE THOMPSON FREENEY | ADDRESS ON FILE |
| TOMMIE WAYNE TAYLOR | ADDRESS ON FILE |
| TOMMY A GOFF | ADDRESS ON FILE |
| TOMMY A JABLONSKI | ADDRESS ON FILE |
| TOMMY A LASTLY | ADDRESS ON FILE |
| TOMMY ALFANO | ADDRESS ON FILE |
| TOMMY AND MARY BRANDENBURG | ADDRESS ON FILE |
| TOMMY AND MARY BRANDENBURG | ADDRESS ON FILE |
| TOMMY ANDERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TOMMY AYERS | ADDRESS ON FILE |
| TOMMY AYERS | ADDRESS ON FILE |
| TOMMY BAKER | ADDRESS ON FILE |
| TOMMY BALL | ADDRESS ON FILE |
| TOMMY BANKS | ADDRESS ON FILE |
| TOMMY BELL | ADDRESS ON FILE |
| TOMMY BOOTHE | ADDRESS ON FILE |
| TOMMY BROYLES | ADDRESS ON FILE |
| TOMMY BURKETT | ADDRESS ON FILE |
| TOMMY CARPENTER | ADDRESS ON FILE |
| TOMMY CHAD SANDLIN | ADDRESS ON FILE |
| TOMMY COLEMAN | ADDRESS ON FILE |
| TOMMY COLLIER | ADDRESS ON FILE |
| TOMMY COLLINS | ADDRESS ON FILE |
| TOMMY COX | ADDRESS ON FILE |
| TOMMY D FURLOW | ADDRESS ON FILE |
| TOMMY D KNIGHT | ADDRESS ON FILE |
| TOMMY D PALMOS | ADDRESS ON FILE |
| TOMMY D ROZELL | ADDRESS ON FILE |
| TOMMY D WIMBERLEY | ADDRESS ON FILE |
| TOMMY DALE CAMPBELL | ADDRESS ON FILE |
| TOMMY DEAN COX | ADDRESS ON FILE |
| TOMMY DELL GRISWOLD | ADDRESS ON FILE |
| TOMMY DEWAYNE HARMS | ADDRESS ON FILE |
| TOMMY DICKENSON | ADDRESS ON FILE |
| TOMMY DICKEY | ADDRESS ON FILE |
| TOMMY E BALL | ADDRESS ON FILE |
| TOMMY E BALL | ADDRESS ON FILE |
| TOMMY E MOGAB | ADDRESS ON FILE |
| TOMMY EDWIN JACKSON | ADDRESS ON FILE |
| TOMMY ELVIN THOMPSON | ADDRESS ON FILE |
| TOMMY FULTON BAYLESS | ADDRESS ON FILE |
| TOMMY G GORMAN | ADDRESS ON FILE |
| TOMMY G WALLACE | ADDRESS ON FILE |
| TOMMY GARDNER | ADDRESS ON FILE |
| TOMMY GENE WILLIAMS | ADDRESS ON FILE |
| TOMMY GLEN GRACE JR. | ADDRESS ON FILE |
| TOMMY GLEN GRACE JR. | ADDRESS ON FILE |
| TOMMY GOSDIN | ADDRESS ON FILE |
| TOMMY GRACE | ADDRESS ON FILE |
| TOMMY GRAY | ADDRESS ON FILE |
| TOMMY GRIFFIN | ADDRESS ON FILE |
| TOMMY GUINN | ADDRESS ON FILE |
| TOMMY HALE | ADDRESS ON FILE |
| TOMMY HARGRAVES | ADDRESS ON FILE |
| TOMMY HILL | ADDRESS ON FILE |
| TOMMY HOPKINS | ADDRESS ON FILE |
| TOMMY HUFF | ADDRESS ON FILE |
| TOMMY J FAULKNER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TOMMY J HELLEMS | ADDRESS ON FILE |
| TOMMY J HILL | ADDRESS ON FILE |
| TOMMY JACK JORDAN | ADDRESS ON FILE |
| TOMMY JACK JORDAN | ADDRESS ON FILE |
| TOMMY JOE FUNDERBURG JR | ADDRESS ON FILE |
| TOMMY JOE HODGES | ADDRESS ON FILE |
| TOMMY JOE PEEK | ADDRESS ON FILE |
| TOMMY JOE WILLIAMS | ADDRESS ON FILE |
| TOMMY JORDAN | ADDRESS ON FILE |
| TOMMY K GORDON | ADDRESS ON FILE |
| TOMMY K MILES | ADDRESS ON FILE |
| TOMMY K MILES | ADDRESS ON FILE |
| TOMMY L MAUER | ADDRESS ON FILE |
| TOMMY L MCCLURE | ADDRESS ON FILE |
| TOMMY L MILLER | ADDRESS ON FILE |
| TOMMY L MILLER | ADDRESS ON FILE |
| TOMMY L MONROE | ADDRESS ON FILE |
| TOMMY L MORGAN | ADDRESS ON FILE |
| TOMMY L THOMPSON | ADDRESS ON FILE |
| TOMMY L THOMPSON | ADDRESS ON FILE |
| TOMMY L WATSON | ADDRESS ON FILE |
| TOMMY LASTLY | ADDRESS ON FILE |
| TOMMY LEE ELKINS | ADDRESS ON FILE |
| TOMMY LEE GOSS | ADDRESS ON FILE |
| TOMMY LEE HARGRAVES | ADDRESS ON FILE |
| TOMMY LEE MARTIN | ADDRESS ON FILE |
| TOMMY LUCIA | ADDRESS ON FILE |
| TOMMY MARTIN | ADDRESS ON FILE |
| TOMMY MATTHEWS | ADDRESS ON FILE |
| TOMMY MCCLENDON | ADDRESS ON FILE |
| TOMMY MCCLENDON | ADDRESS ON FILE |
| TOMMY MCCLENDON | ADDRESS ON FILE |
| TOMMY MCCLINTOCK | ADDRESS ON FILE |
| TOMMY MCGEE | ADDRESS ON FILE |
| TOMMY MILES | ADDRESS ON FILE |
| TOMMY MILLER | ADDRESS ON FILE |
| TOMMY MORTON | ADDRESS ON FILE |
| TOMMY MORTON | ADDRESS ON FILE |
| TOMMY NEYLAND | ADDRESS ON FILE |
| TOMMY NOBLE | ADDRESS ON FILE |
| TOMMY NORRIS | ADDRESS ON FILE |
| TOMMY O SUMPTER | ADDRESS ON FILE |
| TOMMY PARKHILL | ADDRESS ON FILE |
| TOMMY POWELL | ADDRESS ON FILE |
| TOMMY R BALLARD | ADDRESS ON FILE |
| TOMMY R COLLIER | ADDRESS ON FILE |
| TOMMY R COLLIER | ADDRESS ON FILE |
| TOMMY R MCCOWAN | ADDRESS ON FILE |
| TOMMY R RICE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TOMMY R SMITH | ADDRESS ON FILE |
| TOMMY R SPARKS | ADDRESS ON FILE |
| TOMMY R TINDELL | ADDRESS ON FILE |
| TOMMY R WILSON | ADDRESS ON FILE |
| TOMMY RATTERREE | ADDRESS ON FILE |
| TOMMY RAY LEE | ADDRESS ON FILE |
| TOMMY RAY THOMPSON | ADDRESS ON FILE |
| TOMMY RAYFORD EDWARDS | ADDRESS ON FILE |
| TOMMY RICE | ADDRESS ON FILE |
| TOMMY ROSS WILSON | ADDRESS ON FILE |
| TOMMY ROYLE | ADDRESS ON FILE |
| TOMMY ROZELL | ADDRESS ON FILE |
| TOMMY S SISNEROZ | ADDRESS ON FILE |
| TOMMY SIMMONS | ADDRESS ON FILE |
| TOMMY SISNEROZ | ADDRESS ON FILE |
| TOMMY STEPHENS | ADDRESS ON FILE |
| TOMMY THOMPSON | ADDRESS ON FILE |
| TOMMY THOMPSON | ADDRESS ON FILE |
| TOMMY THOMPSON | ADDRESS ON FILE |
| TOMMY TRAVIS | ADDRESS ON FILE |
| TOMMY W GRIFFIN | ADDRESS ON FILE |
| TOMMY W HIPP | ADDRESS ON FILE |
| TOMMY W PHILLIPS | ADDRESS ON FILE |
| TOMMY W THOMPSON | ADDRESS ON FILE |
| TOMMY W WALKER | ADDRESS ON FILE |
| TOMMY WAYNE BRAMLETT | ADDRESS ON FILE |
| TOMMY WAYNE THARPE | ADDRESS ON FILE |
| TOMMY WHITE | ADDRESS ON FILE |
| TOMMY WILLIAMS | ADDRESS ON FILE |
| TOMMY WILLIAMS | ADDRESS ON FILE |
| TOMMY WILLIAMS PIPE STEEL | ADDRESS ON FILE |
| TOMMY WILSON | ADDRESS ON FILE |
| TOMMY WILSON MORTON | ADDRESS ON FILE |
| TOMMY WILSON MORTON | ADDRESS ON FILE |
| TOMPKIN, LEONA | 1794 CROSSHAVEN DR LEWISVILLE TX 75077 |
| TOMPKINS, GAYLE | PO BOX 154654 LUFKIN TX 75915 |
| TONDERAYI KARIMAZONDO | ADDRESS ON FILE |
| TONEY CHARLES PEINE | ADDRESS ON FILE |
| TONEY PEINE | ADDRESS ON FILE |
| TONEY, AMY RICHMOND | 169 AMY LANE COLUMBIA LA 71418 |
| TONI A KLEIN | ADDRESS ON FILE |
| TONI ANN ROCCO | ADDRESS ON FILE |
| TONI B MCCLURE | ADDRESS ON FILE |
| TONI COOKSTON | ADDRESS ON FILE |
| TONI JOHNSON | ADDRESS ON FILE |
| TONI K RISTAU | ADDRESS ON FILE |
| TONI L FULGHUM | ADDRESS ON FILE |
| TONI L STRANG | ADDRESS ON FILE |
| TONI MARIE WARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TONI Q ROMANELLI | ADDRESS ON FILE |
| TONI R LUCKER | ADDRESS ON FILE |
| TONI SCHUSTER | ADDRESS ON FILE |
| TONI VAGIAS | ADDRESS ON FILE |
| TONI WARD | ADDRESS ON FILE |
| TONITA HOLLINS | ADDRESS ON FILE |
| TONITA L GUY | ADDRESS ON FILE |
| TONJA M MATTHEWS | ADDRESS ON FILE |
| TONNA R BERRY | ADDRESS ON FILE |
| TONY A AROSIN | ADDRESS ON FILE |
| TONY A MATTHEWS | ADDRESS ON FILE |
| TONY ALVINO GARCES SR | ADDRESS ON FILE |
| TONY ANSCHUTZ | ADDRESS ON FILE |
| TONY B DELBRIDGE | ADDRESS ON FILE |
| TONY B SHOOK | ADDRESS ON FILE |
| TONY BRYANT | ADDRESS ON FILE |
| TONY CASTILLO | ADDRESS ON FILE |
| TONY CENTERS | ADDRESS ON FILE |
| TONY CHEN | ADDRESS ON FILE |
| TONY COLLINS | ADDRESS ON FILE |
| TONY COOPER | ADDRESS ON FILE |
| TONY CROW | ADDRESS ON FILE |
| TONY D PARKER | ADDRESS ON FILE |
| TONY DEAN SANDERS | ADDRESS ON FILE |
| TONY DOMINIC SIROIS | ADDRESS ON FILE |
| TONY DOMINIC SIROIS | ADDRESS ON FILE |
| TONY G CROW | ADDRESS ON FILE |
| TONY G GILLEY | ADDRESS ON FILE |
| TONY GASTON | ADDRESS ON FILE |
| TONY GUZMAN | ADDRESS ON FILE |
| TONY HOWARD NEWBY | ADDRESS ON FILE |
| TONY HOYRD | ADDRESS ON FILE |
| TONY J MASULLO | ADDRESS ON FILE |
| TONY J MCCULLOUGH | ADDRESS ON FILE |
| TONY J STRASDIN | ADDRESS ON FILE |
| TONY JARVIS | ADDRESS ON FILE |
| TONY JONES | ADDRESS ON FILE |
| TONY JURICA | ADDRESS ON FILE |
| TONY KALALINIC | ADDRESS ON FILE |
| TONY L BARANOWSKI | ADDRESS ON FILE |
| TONY L BROOME | ADDRESS ON FILE |
| TONY LAM | ADDRESS ON FILE |
| TONY LANE PARKS | ADDRESS ON FILE |
| TONY M COLLINS | ADDRESS ON FILE |
| TONY M GUNDERSON | ADDRESS ON FILE |
| TONY P GOLDEN | ADDRESS ON FILE |
| TONY P RICHARDSON | ADDRESS ON FILE |
| TONY PARKER | ADDRESS ON FILE |
| TONY PEREZ JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TONY Q RADFORD | ADDRESS ON FILE |
| TONY R BUSH | ADDRESS ON FILE |
| TONY R CAMPBELL | ADDRESS ON FILE |
| TONY R MCDONALD | ADDRESS ON FILE |
| TONY R MCGILL | ADDRESS ON FILE |
| TONY R STONE | ADDRESS ON FILE |
| TONY R WHITE | ADDRESS ON FILE |
| TONY ROBY | ADDRESS ON FILE |
| TONY SANDERS | ADDRESS ON FILE |
| TONY SANDOVAL | ADDRESS ON FILE |
| TONY SIROIS | ADDRESS ON FILE |
| TONY ST CLAIR | ADDRESS ON FILE |
| TONY STEWART | ADDRESS ON FILE |
| TONY T RADFORD | ADDRESS ON FILE |
| TONY W COLLET | ADDRESS ON FILE |
| TONY W SIMMONS | ADDRESS ON FILE |
| TONY WAYNE PAGE | ADDRESS ON FILE |
| TONYA ALYCE POORE | ADDRESS ON FILE |
| TONYA BOROWY | ADDRESS ON FILE |
| TONYA CAULEY | ADDRESS ON FILE |
| TONYA CLYDENE FONSECA | ADDRESS ON FILE |
| TONYA COATS | ADDRESS ON FILE |
| TONYA COATS V. AIR PRODUCTS, ET AL | WILLIAMS VENER & SANDERS LLC KENNETH M NUSSBAUMER, BANK OF AMERICA TOWER, 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| TONYA DELLEY | ADDRESS ON FILE |
| TONYA DENISE DAVIS | ADDRESS ON FILE |
| TONYA DENISE LUERSEN | ADDRESS ON FILE |
| TONYA DENISE LUERSEN | ADDRESS ON FILE |
| TONYA HUNT | ADDRESS ON FILE |
| TONYA L ATKINS | ADDRESS ON FILE |
| TONYA PROCTOR | ADDRESS ON FILE |
| TONYA R BRADLEY | ADDRESS ON FILE |
| TONYA R BURKE | ADDRESS ON FILE |
| TONYA RAE CRAIG | ADDRESS ON FILE |
| TONYA SEALS | ADDRESS ON FILE |
| TONYA SWEAT | ADDRESS ON FILE |
| TOOL & HOIST | 814 MCKESSON LONGVIEW TX 75604 |
| TOOL & HOIST | PO BOX 5639 LONGVIEW TX 75608-5639 |
| TOP HAT SERVICES | PO BOX 546 ROCKDALE TX 76567 |
| TOP HAT SERVICES | PO BOX 546 ROCKDALE TX 76567-0546 |
| TOP LINE RENTAL LLC | PO BOX 2290 HENDERSON TX 75653 |
| TOPGOLF THE COLONY | 3760 BLAIR OAKS THE COLONY TX 75056 |
| TOPGOLF USA | 8787 PARK LN. BLDG #1 DALLAS TX 75231 |
| TORE LAUVDAL | ADDRESS ON FILE |
| TOREAL ANTHONY | ADDRESS ON FILE |
| TOREY CHESTER | ADDRESS ON FILE |
| TORIBIO PRECIADO | ADDRESS ON FILE |
| TORIBIO R DETORRES | ADDRESS ON FILE |
| TORIN HARDIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TORMOD O MATHISEN | ADDRESS ON FILE |
| TORNADO MOTION TECHNOLOGIES INC | 15405 OLDE HWY 80 EL CAJON CA 92021-2409 |
| TORNADO MOTION TECHNOLOGIES LLC | 15405 OLDE HIGHWAY 80 EL CAJON CA 92021 |
| TORO COMPANY | 8111 LYNDALE AVE S MINNEAPOLIS MN 55420-1196 |
| TOROMONT ENERFLEX | 10815 TELGE ROAD HOUSTON TX 77095 |
| TORQUE TOOL OF TEXAS | PO BOX 12251 SPRING TX 77379 |
| TORQUE TOOLS OF TEXAS INC | PO BOX 12251 SPRING TX 77391 |
| TORRE HOLDING LLC | 5020 PATAGONIA PASS AUSTIN TX 78738 |
| TORRE, JULIO CESOR OCARIE DE LA | PO BOX 117 CORRETERA NO 2 R-686-KM 10 BO GUAYENEY BURZON 117 MANATI PR 00674 |
| TORRE, RAFAEL TIRADO DE LA | CALLE ALELI J3 CARIBE GARDENS CAGUAS PR 00725 |
| TORRES CREDIT SERVICES, INC. | P.O. BOX 189 CARLISLE PA 17013 |
| TORRES, EDUARDO | 130 W CORRAL AVE TRLR 28 KINGSVILLE TX 78363-3220 |
| TORRES, JOSE A. BETANCOURT | C/24 O 53 NUM 17 VICCA CARWINA PK CAROLINA PR 00985 |
| TORREY A KNUDSON | ADDRESS ON FILE |
| TORREY HENSON | ADDRESS ON FILE |
| TORRICK POWELL | ADDRESS ON FILE |
| TORUS | ATTN: OLIVER ADE 190 SOUTH LASALLE STREET SUITE 2025 CHICAGO IL 60603 |
| TOSCO CORPORATION | 1700 EAST PUTNAM AVE, STE 500 OLD CREENWICH CT 06870 |
| TOSHEMECIA GATHERIGHT | ADDRESS ON FILE |
| TOSHIBA INTERNATIONAL CORP | LOCKBOX 14888 COLLECTION DRIVE CHICAGO IL 60693 |
| TOSHIBA INTERNATIONAL CORP. | 13131 W. LITTLE YORK ROAD HOUSTON TX 77041 |
| TOSHIBA INTERNATIONAL CORPORATIO | REGENCO LLC 6609 R WEST WASHINGTON WEST ALLIS WI 53214 |
| TOSHIMI MATSUYAMA | ADDRESS ON FILE |
| TOSHIO HASHIZUME | ADDRESS ON FILE |
| TOSHYA R GIBSON | ADDRESS ON FILE |
| TOTAL CAD SYSTEMS INC | 480 N SAM HOUSTON PARKWAY E STE 234 HOUSTON TX 77060 |
| TOTAL GAS & POWER NORTH AMERICA, INC. | 1201 LOUISIANA STE 1600 HOUSTON TX 77002 |
| TOTAL GAS & POWER NORTH AMERICA, INC. | 1201 LOUISIANA, SUITE 1600 ATTN: MELISSA BENTLEY HOUSTON TX 77002 |
| TOTAL GAS & POWER NORTH AMERICA, INC. | BRUCE E. HENDERSON, GENERAL COUNSEL 1201 LOUISIANA, SUITE 1600 TOTAL PLAZA HOUSTON TX 77002 |
| TOTAL PETROCHEMICALS USA INC | 2935 TOCCOA ST BEAUMONT TX 77703-4963 |
| TOTAL PETROCHEMICALS USA INC | TOTAL PLAZA 1201 LOUISIANA, SUITE 1800 HOUSTON TX 77002 |
| TOTAL PETROCHEMICALS USA, INC. | 1201 LOUISIANA STREET; SUITE 1800 HOUSTON TX 77002 |
| TOTAL PETROLEUM | C/O TPI PETROLEUM, INC. 6000 N. LOOP 1604 WEST SAN ANTONIO TX 78249 |
| TOTAL PROCESS CONTROLS | 1603 BRIGHTON CARROLLTON TX 75007 |
| TOTAL RESOURCE MANAGEMENT INC | PO BOX 220743 CHANTILLY VA 20153 |
| TOTAL RESOURCE MANAGEMENT, INC. | 510 KING ST STE 200 ALEXANDRIA VA 22314-3132 |
| TOTAL RESOURCE MGMT | 510 KING ST ALEXANDRIA VA 22314 |
| TOTAL TEMPERATURE | INSTRUMENTATION DBA INSTRUMART 35 GREEN MTN DR S. BURLINGTON VT 05403 |
| TOTAL VALVE SYSTEMS INC | 1300 E MEMPHIS PO BOX 1957 BROKEN ARROW OK 74012 |
| TOTAL VALVE SYSTEMS INC | PO BOX 2953 BROKEN ARROW OK 74013-2953 |
| TOTHEROW, CAROLYN RAMSEY | 205 STAR RD. P.O. BOX 1265 YORK SC 29745 |
| TOUFIC M SALEH | ADDRESS ON FILE |
| TOUFIC Y EL NADDAF | ADDRESS ON FILE |
| TOUFIK TANOUS | ADDRESS ON FILE |
| TOUSSAINT S J PHILOGENE | ADDRESS ON FILE |
| TOWANA GAIL HENDON | ADDRESS ON FILE |
| TOWER CLUB OF DALLAS | 1601 ELM ST 48TH FLOOR DALLAS TX 75201 |
| TOWER SYSTEMS INC | PO BOX 1474 WATERTOWN SD 57201 |

| Claim Name | Address Information |
|---|---|
| TOWER SYSTEMS INC | PO BOX 1474 WATERTOWN SD 57201-6474 |
| TOWERS CL LTD | DBA THE TOWERS AT CLEAR LAKE 18707 EGRET BAY BLVD HOUSTON TX 77058 |
| TOWERS PERRIN | ADDRESS ON FILE |
| TOWERS WATSON PENNSYLVANIA INC | KEVIN YOUNG, SECRETARY AND GENERAL COUNSEL, 1500 MARKET STREET SUITE 22E PHILADELPHIA PA 19102 |
| TOWERS WATSON PENNSYLVANIA INC | PO BOX 8500 S-610 PHILADELPHIA PA 19178-6110 |
| TOWERS WATSON PENNSYLVANIA, INC. | P.O. BOX 8500 PHILADELPHIA PA 19178-6110 |
| TOWHAUL CORPORATION | DBA SMITH EQUIPMENT USA 340 ANDREA DR BELGRADE MT 59714 |
| TOWHAUL CORPORATION | DBA SMITH EQUIPMENT USA PO BOX 3487 BOZEMAN MT 59772 |
| TOWHAUL/SMITH EQUIPMENT USA | PO BOX 3487 BOZEMAN MT 59772 |
| TOWN & COUNTRY MANAGEMENT LP | 12312 W COW PATH AUSTIN TX 78727-5752 |
| TOWN CENTER OF AUSTIN RANCH # 1 | ATTN: LISA NIEDERMEIER 6005 SAINTSBURY DR THE COLONY TX 75056 |
| TOWN OF SUNNYVALE | 127 COLLINS RD SUNNYVALE TX 75182 |
| TOWN OF SUNNYVALE | JENNIFER THRASH 127 N COLLINS RD SUNNYVALE TX 75182-9516 |
| TOWN OF SUNNYVALE WATER DEPT | 537 LONG CREEK ROAD SUNNYVALE TX 75182 |
| TOWN SUNNYVALE | 127 COLLINS RD SUNNYVALE TX 75182 |
| TOWNE LAKE APARTMENT HOMES | 401 E PEARL STREET GRANBURY TX 76048 |
| TOWNLEY FOUNDRY & MACHINE CO INC | PO BOX 2257 BELLEVIEW FL 34421 |
| TOWNLEY LUMBER CO INC | PO BOX 726 HENDERSON TX 75653-0726 |
| TOWNLEY MANUFACTURING COMPANY | PO BOX 8 NEW SUMMERFIELD TX 75780 |
| TOWNSEND LEE KOREN | ADDRESS ON FILE |
| TOWNSHIP ASSOCIATES LP | DBA TOWNSHIP APARTMENTS 401 BENDER AVE HUMBLE TX 77338 |
| TOYAH R COLLINS | ADDRESS ON FILE |
| TOYOTA FINANCIAL SERVICES | COMMERCIAL FINANCE DEPT 2431 CAROL STREAM IL 60132-2431 |
| TOYOTA MATERIAL HANDLING USA | 5559 INWOOD DR COLUMBUS IN 47201-9755 |
| TOYOTA MOTOR CREDIT CORP | COMMERCIAL FINANCE DEPT 2431 CAROL STREAM IL 60132-2431 |
| TOYOTA MOTOR SALES USA INC | 19001 S WESTERN AVE TORRANCE CA 90501 |
| TOYOTA MOTOR SALES USA INC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| TOYS R US DELAWARE INC | ONE GEOFFREY WAY WAYNE NJ 07470 |
| TPG CAPITAL LP | 301 COMMERCE STREET STE 3300 FORT WORTH TX 76102 |
| TPG CAPITAL MANAGEMENT LP | 301 COMMERCE STREET STE 3300 FORT WORTH TX 76102 |
| TPG FOF V-A, L.P. | ATTN: CLIVE BODE 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG FOF V-A, L.P. | C/O CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: MICHAEL A. GERSTENZANG, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| TPG FOF V-B, L.P. | ATTN: CLIVE BODE 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG FOF V-B, L.P. | C/O CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: MICHAEL A. GERSTENZANG, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| TPG FUND 1 LLC | 735 STATE STREET SUITE 416 SANTA BARBARA CA 93101 |
| TPG GLOBAL LLC | 888 7TH AVENUE 35TH FLOOR NEW YORK NY 10106 |
| TPG GROUP HOLDINGS (SBS) ADVISORS, INC. | 301 COMMERCE ST. SUITE 3300 FORT WORTH TX 76102 |
| TPG PARTNERS IV, L.P. | ATTN: CLIVE BODE 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG PARTNERS IV, L.P. | C/O CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: MICHAEL A. GERSTENZANG, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| TPG PARTNERS V, L.P. | ATTN: CLIVE BODE 301 COMMERCE STREET SUITE 3300 FORT WORTH TX 76102 |
| TPG PARTNERS V, L.P. | C/O CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: MICHAEL A. GERSTENZANG, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| TPRF 11/MCMILLAN PLACE, L.P. | DBA MCMILLAN PLACE APARTMENTS 717 CENTRAL DRIVE PORT NECHES TX 77651 |
| TPRF/EASTON TERRACE, L.P. | DBA EASTON HILLS APARTMENTS 717 CENTRAL DRIVE PORT NECHES TX 77651 |
| TPRF/TRINITY, L.P. | DBA TRINITY PLACE APARTMENTS 717 CENTRAL DRIVE PORT NECHES TX 77651 |
| TPUSA | DEPT 890023 PO BOX 29650 PHOENIX AZ 85038-9650 |

| Claim Name | Address Information |
| --- | --- |
| TPUSA | JOHN WARREN MAY 1991 SOUTH 4650 WEST SALT LAKE CITY UT 84104 |
| TR 3 | PO BOX 427 COLUMBIA KY 42728 |
| TR3 COMPANY | PO BOX 427 COLUMBIA KY 42728 |
| TRAC-WORK INC | 720 GRIMMETT DRIVE SHREVEPORT LA 71107 |
| TRAC-WORK INC | PO BOX 7572 SHREVEPORT LA 71137-7572 |
| TRACE ANALYTICS INC | 15768 HAMILTON POOL RD AUSTIN TX 78738 |
| TRACE HUDDY | ADDRESS ON FILE |
| TRACEE A BRADY | ADDRESS ON FILE |
| TRACEE A JONES | ADDRESS ON FILE |
| TRACEE A MEEK | ADDRESS ON FILE |
| TRACEY | ADDRESS ON FILE |
| TRACEY A HERNANDEZ | ADDRESS ON FILE |
| TRACEY A JONES | ADDRESS ON FILE |
| TRACEY ARNOLD | ADDRESS ON FILE |
| TRACEY C AMOS | ADDRESS ON FILE |
| TRACEY CLEBURN | ADDRESS ON FILE |
| TRACEY CLEBURN | ADDRESS ON FILE |
| TRACEY EPPERSON | ADDRESS ON FILE |
| TRACEY ESTRADA | ADDRESS ON FILE |
| TRACEY J BRUCE | ADDRESS ON FILE |
| TRACEY J KAUFFMAN | ADDRESS ON FILE |
| TRACEY L MAJOR | ADDRESS ON FILE |
| TRACEY LAMM | ADDRESS ON FILE |
| TRACEY LAWSON | ADDRESS ON FILE |
| TRACEY LEON GREEN | ADDRESS ON FILE |
| TRACEY LIPINIS & PAUL LIPINIS | ADDRESS ON FILE |
| TRACEY MCPHATTER | ADDRESS ON FILE |
| TRACEY RAINEY | ADDRESS ON FILE |
| TRACEY RUTH FRALEY | ADDRESS ON FILE |
| TRACEY T ONTKO | ADDRESS ON FILE |
| TRACEY THOMAS | ADDRESS ON FILE |
| TRACI ANDERSON | ADDRESS ON FILE |
| TRACI J PARKS | ADDRESS ON FILE |
| TRACI KLYSEN | ADDRESS ON FILE |
| TRACI LYNN FOWLER | ADDRESS ON FILE |
| TRACI LYNN RODRIQUEZ | ADDRESS ON FILE |
| TRACI STOVER | ADDRESS ON FILE |
| TRACI STOVER | ADDRESS ON FILE |
| TRACI STOVER | ADDRESS ON FILE |
| TRACI WORKMAN | ADDRESS ON FILE |
| TRACIE D JOHNSON | ADDRESS ON FILE |
| TRACIE M SAVAGE | ADDRESS ON FILE |
| TRACIE NELSON | ADDRESS ON FILE |
| TRACIE R WELLS | ADDRESS ON FILE |
| TRACY A BRADY | ADDRESS ON FILE |
| TRACY A JENISH | ADDRESS ON FILE |
| TRACY A MARSHALL | ADDRESS ON FILE |
| TRACY A RATHER | ADDRESS ON FILE |
| TRACY ALEXANDER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TRACY B BUELL | ADDRESS ON FILE |
| TRACY BETSER | ADDRESS ON FILE |
| TRACY C MCDONALD | ADDRESS ON FILE |
| TRACY CARMAIN | ADDRESS ON FILE |
| TRACY CLARK | ADDRESS ON FILE |
| TRACY D COOPER | ADDRESS ON FILE |
| TRACY D GILL | ADDRESS ON FILE |
| TRACY D HARRIS | ADDRESS ON FILE |
| TRACY D LOVE | ADDRESS ON FILE |
| TRACY D PERRY | ADDRESS ON FILE |
| TRACY DANIEL | ADDRESS ON FILE |
| TRACY DANIEL | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| TRACY DARREN TRENT | ADDRESS ON FILE |
| TRACY DAVIS | ADDRESS ON FILE |
| TRACY ELAINE HASH | ADDRESS ON FILE |
| TRACY FLYNN | ADDRESS ON FILE |
| TRACY FORMAN | ADDRESS ON FILE |
| TRACY FRAGER | ADDRESS ON FILE |
| TRACY GARDNER | ADDRESS ON FILE |
| TRACY GILLIAM | 404 RUSTIC LANE WOODVILLE AL 35776 |
| TRACY GOODSON | ADDRESS ON FILE |
| TRACY HALL | ADDRESS ON FILE |
| TRACY HAYES | ADDRESS ON FILE |
| TRACY HEALLAN | ADDRESS ON FILE |
| TRACY HUCKABEE | ADDRESS ON FILE |
| TRACY INGRAM | ADDRESS ON FILE |
| TRACY J WEGEHAUPT | ADDRESS ON FILE |
| TRACY JAMES | ADDRESS ON FILE |
| TRACY JOHNSON | ADDRESS ON FILE |
| TRACY JOHNSON | ADDRESS ON FILE |
| TRACY JONES | ADDRESS ON FILE |
| TRACY L ERWIN | ADDRESS ON FILE |
| TRACY L ROBINSON | ADDRESS ON FILE |
| TRACY L ROGERS | ADDRESS ON FILE |
| TRACY L SHEPARD | ADDRESS ON FILE |
| TRACY L SHERWIN | ADDRESS ON FILE |
| TRACY L WALKER | ADDRESS ON FILE |
| TRACY LIPINIS AND PAUL LIPINIS | ADDRESS ON FILE |
| TRACY LOVE | ADDRESS ON FILE |
| TRACY LYNN HAWKINS | ADDRESS ON FILE |
| TRACY LYNN NELSON | ADDRESS ON FILE |
| TRACY M OTTLEY | ADDRESS ON FILE |
| TRACY M RAGAS | ADDRESS ON FILE |
| TRACY M. EITEL | ADDRESS ON FILE |
| TRACY MCLANE | ADDRESS ON FILE |
| TRACY MITCHELL | ADDRESS ON FILE |
| TRACY NANETTE HANKINS | ADDRESS ON FILE |
| TRACY NMN ELLIS | ADDRESS ON FILE |
| TRACY R WILSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TRACY ROSS | ADDRESS ON FILE |
| TRACY S DUNCAN | ADDRESS ON FILE |
| TRACY S WARREN | ADDRESS ON FILE |
| TRACY SCOTT LANIER | ADDRESS ON FILE |
| TRACY SWINGLE | C/O SIMMONS BROWDER GIANARIS ANGELIDES ATTN: AMY E. GARRETT ONE COURT STREET ALTAN IL 62002 |
| TRACY SWINGLE | BRIAN J. COOKE, SIMMONS BROWDER GIANARIS ANGELIDES FT BARNERD LLC ONE COURT STREET ALTON IL 62002 |
| TRACY TIMKO | ADDRESS ON FILE |
| TRACYLOCKE | ADDRESS ON FILE |
| TRAE ATCHISON | ADDRESS ON FILE |
| TRAILMASTER TANKS, INC. | 5741 CONELISON RD; 6400 BLDG A CHATTANOOGA TN 37411 |
| TRAINOR LIQUIDATING TRUST | ADDRESS ON FILE |
| TRAMAINE J GREEN | ADDRESS ON FILE |
| TRAMCO INC | 1020 E 19TH ST WICHITA KS 67214 |
| TRAME GREEN | ADDRESS ON FILE |
| TRAMMEL CROW COMPANY NO 43 | ATTN: HENRY BILLINGSLEY ONE ARTS PLAZA 1722 ROUTH ST STE 1313 DALLAS TX 75205 |
| TRAMMEL CROW COMPANY NO 43 | ATTN: KIMBERLY MEYER ONE ARTS PLAZA 1722 ROUTH ST STE 1313 DALLAS TX 75205 |
| TRAMMEL TRACE TRIBUNE | PO BOX 958 TATUM TX 75657 |
| TRAMMELL CROW COMPANY | ATTN: KIMBERLY MEYER ONE ARTS PLAZA 1722 ROUTH ST STE 1313 DALLAS TX 75205 |
| TRAMMELL, R V | 844 W AZURE DR CAMP VERDE AZ 86322-6062 |
| TRAN HONG PHUC NGUYEN | ADDRESS ON FILE |
| TRAN, NGOC VAN | 1202 BIRCHSTONE DR MISSOURI CITY TX 77459-1517 |
| TRAN, NHAN | 18611 WHITE BARNWOOD CYPRESS TX 77433-3430 |
| TRANE | PO BOX 845053 DALLAS TX 75284-5053 |
| TRANE COMPANY | FORMAN PERRY WATKINS KRUTZ & TARDY LLP LAURA A. FRASE 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| TRANE COMPANY | ONE CENTENNIAL AVENUE PISCATAWAY NJ 08855-6820 |
| TRANE U S INC | 1400 VALWOOD PKY STE 100 CARROLLTON TX 75006 |
| TRANE US INC | 328 NEWMAN SPRINGS RD STE 11 RED BANK NJ 07701-5685 |
| TRANE US INC | ADLER, COHEN, HARVEY ERMINIA AMY TUCCI LABRECQUE 75 FEDERAL ST, 10TH FLOOR BOSTON MA 02110 |
| TRANE US INC | ERMINIA AMY TUCCI LABRECQUE 75 FEDERAL ST 10TH FLOOR BOSTON MA 02110 |
| TRANE US INC | FORMAN, PERRY, WATKINS, KRUTZ & TARDY, LLP 328 NEWMAN SPRINGS ROAD RED BANK NJ 07701 |
| TRANE US INC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP LAURA A. FRASE 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| TRANE US INC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP LAURA A. FRASE 2001 BRYAN TOWER, SUITE 1300 DALLAS TX 75201-3008 |
| TRANE US INC | FOWLER WHITE BURNETT, P.A. EDWARD J BRISCOE, ESQUIRE 1395 BRICKELL AVE MIAMI FL 33131 |
| TRANE US INC | HELPERBROOMLLC REBECCA ANN NICKELSON 211 NORTH BROADWAY, SUITE 2700 ST LOUIS MO 63102 |
| TRANE US INC | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| TRANE US INC | HEPLER BROOM LLC BRIAN JOSEPH HUELSMANN 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| TRANE US INC | HEPLER BROOM LLC CAROLYN MARIE HUSMANN 145 BAYFIELD DR GLEN CARBON IL 62034-2979 |
| TRANE US INC | HEPLER BROOM LLC ERIC PRESTON HALL 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| TRANE US INC | HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET ST, SUITE 2300 ST LOUIS MO 63101 |
| TRANE US INC | HEPLER BROOM LLC JEFFREY SCOTT HEBRANK 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| TRANE US INC | HEPLER BROOM LLC JILL ROBYN SUNDBERG 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| TRANE US INC | HEPLER BROOM LLC KELLY MARIE PLUMMER 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| TRANE US INC | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET ST, SUITE 2300 ST LOUIS MO 63101 |
| TRANE US INC | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| TRANE US INC | ONE CENTENNIAL AVENUE HOUSTON TX 77002 |
| TRANE US INC | ONE CENTENNIAL AVENUE PISCATAWAY NJ 08855-6820 |
| TRANE US INC | PASCARELLA, DIVITA, LINDENBAUM, & TOMASZEWSKI PLLC 2137 ROUTE 35, SUITE 290 HOLMDEL NJ 07733 |
| TRANE US INC | PASCARELLA, DIVITA, LINDENBAUM, & TOMASZEWSKI PLLC 2737 ROUTE 35, SUITE 290 HOLMDEL NJ 07733 |
| TRANE US INC | PO BOX 845053 DALLAS TX 75284-5053 |
| TRANE US INC | WILLINGHAM FULTZ & COUGILL MARK R. WILLINGHAM 5625 CYPRESS CREEK PKWY, SIXTH FLOOR HOUSTON TX 77069 |
| TRANE US, INC. | JOHN PARSONS FORMAN, PERRY, WAKINS, KRUTZ & TARDY 2001 BRYAN ST. SUITE 1300 DALLAS TX 75201 |
| TRANER M LORIO | ADDRESS ON FILE |
| TRANQUILITY HOUSING LTD | 4001 W SAM HOUSTON PKWY N STE 100 HOUSTON TX 77043-1236 |
| TRANS CO INC | 55 EAST JACKSON BLVD. STE 2100 CHICAGO IL 60604-4166 |
| TRANS UNION CORPORATION | PO BOX 99506 CHICAGO IL 60693-9506 |
| TRANS UNION LLC | 2600 DALLAS PKWY STE 600 FRISCO TX 75034-8698 |
| TRANS UNION LLC | 555 W. ADAMS STREET CHICAGO IL 60661 |
| TRANS UNION LLC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| TRANSACTEL (BARBADOS) INC | 18 CALLE 25-85 Z.10 TORRE TRANSACTEL PRADERA GUATEMALA CITY GUATEMALA |
| TRANSACTEL (BARBADOS) INC. | 8A CALLE 7-86 ZONA 9 CIUDAD DE GUATEMALA GUATEMALA |
| TRANSACTEL INC | GUILLERMO MONTANO 18 CALLE 25-85 Z.10 TORRE TRANSACTEL PRADERA GUATEMALA CITY GUATEMALA |
| TRANSAMERICA BOND | 4333 EDGEWOOD ROAD NE CEDAR RAPIDS IA 52499-0010 |
| TRANSAMERICA LIFE INSURANCE CO | 4333 EDGEWOOD ROAD NE CEDAR RAPIDS IA 52499-0010 |
| TRANSBAS, INC. | ONE CONAGRA DRIVE OMAHA NE 68102 |
| TRANSCAT | 23698 NETWORK PLC CHICAGO IL 60673-1236 |
| TRANSCAT INC | PO BOX 62827 BALTIMORE MD 21264-2827 |
| TRANSCO EXPLORATION CO. | 2800 POST OAK BOULEVARD HOUSTON TX 77056 |
| TRANSCO PRODUCTS INC | 1215 EAST 12TH STREET STREATOR IL 61364 |
| TRANSCO PRODUCTS INC | 55 EAST JACKSON BLVD CHICAGO IL 60604 |
| TRANSCO PRODUCTS INC | 97480 EAGLE WAY CHICAGO IL 60678-9740 |
| TRANSCONTINENTAL GAS PIPE LINE CORP. | 2800 POST OAK BOULEVARD HOUSTON TX 77056 |
| TRANSDATA INC | 2560 TARPLEY RD CARROLLTON TX 75006 |
| TRANSDATA INC | C/O LEN T DELONEY 2560 TARPLEY RD CARROLLTON TX 75006 |
| TRANSIT MIX CONCRETE & MATERIALS | 920 E 14TH ST MOUNT PLEASANT TX 75455 |
| TRANSIT MIX CONCRETE & MATERIALS | PO BOX 911205 DALLAS TX 75391-1205 |
| TRANSIT MIX CONCRETE & MATERIALS CO | PO BOX 1052 HENDERSON TX 75653 |
| TRANSITION RESOURCES INC | 12209 PARK BEND DR DALLAS TX 75230-2364 |

| Claim Name | Address Information |
| --- | --- |
| TRANSLATORS USA LLC | 1705 HAVENWOOD BLVD NEW BRAUNFELS TX 78132-4115 |
| TRANSMISSIONS & DISTRIBUTION | SERVICES INC PO BOX 547 GLENBROOK NV 89413 |
| TRANSNEXUS INC | 75 5TH STREET, NW ATLANTA GA 30308 |
| TRANSNEXUS INC | 75 FIFTH STREET NW STE 333 ATLANTA GA 30308 |
| TRANSPORTATION EQUIP SUPPLY CO | 8106 HAWTHORNE DR ERIE PA 16509 |
| TRANSPORTATION TECHNOLOGY CENTER | PO BOX 79780 BALTIMORE MD 21279-0780 |
| TRANSUNION RISK & ALTERNATIVE | DATA SOLUTIONS INC 4530 CONFERENCE WAY SOUTH BOCA RATON FL 33431 |
| TRANSUNION RISK & ALTERNATIVE | DATA SOLUTIONS INC PO BOX 209047 DALLAS TX 75320-9047 |
| TRANSWARE ENTERPRISES INC | 1565 MEDITERRANEAN DR SYCAMORE IL 60178 |
| TRANSWARE ENTERPRISES INC | 1565 MEDITERRANEAN DR SYCAMORE IL 60178-3141 |
| TRANSWESTERN | ATTN: CONNIE PRUETT, PROPERTY MANAGER 500 N AKARD STE 3150 DALLAS TX 75201 |
| TRANSWESTERN | ATTN: DAVID C BRYANT 1601 BRYAN ST STE 410 ERC DALLAS TX 75201 |
| TRANSWESTERN | ATTN: DAVID C BRYANT 5001 SPRINGVALE ROAD #400W DALLAS TX 75244 |
| TRANZ GLOBAL INC | 120 B E BROAD ST FALLS CHURCH VA 22046 |
| TRANZ GLOBAL INC | 120 B E BROAD ST FALLS CHURCH VA 22046-4501 |
| TRASK, JILL A | 2727 OLYMPIA DR GRAND PRAIRIE TX 75052-8003 |
| TRAVARIS MARSHAE CLARK | ADDRESS ON FILE |
| TRAVELERS COMPANIES INC | ONE TOWER SQUARE HARTFORD CT 06183 |
| TRAVELING COACHES INC | 2805 DALLAS PKWY STE 150 PLANO TX 75093 |
| TRAVELING COACHES INC | 2805 DALLAS PKWY STE 150 PLANO TX 75093-8727 |
| TRAVELPRO INTERNATIONAL INC | 700 BANYAN TRAIL BOCA RATON FL 33431 |
| TRAVIS & DELORIS KUYKENDALL | ADDRESS ON FILE |
| TRAVIS ARIEN SMITH | ADDRESS ON FILE |
| TRAVIS AUSTIN FILER | ADDRESS ON FILE |
| TRAVIS AVENUE BAPTIST CHURCH | 800 WEST BERRY ST FORT WORTH TX 76110 |
| TRAVIS BOTTOMS | ADDRESS ON FILE |
| TRAVIS BROUGHTON | ADDRESS ON FILE |
| TRAVIS C TARKINGTON | ADDRESS ON FILE |
| TRAVIS CALK | ADDRESS ON FILE |
| TRAVIS COUNTY | PO BOX 149328 AUSTIN TX 78714-9328 |
| TRAVIS COUNTY HEALTH & HUMAN SERVICES | & VETERANS SERVICES LISA SINDERMANN PO BOX 1748 AUSTIN TX 78767 |
| TRAVIS COUNTY TAX OFFICE | PO BOX 149326 AUSTIN TX 78714-9326 |
| TRAVIS COX | ADDRESS ON FILE |
| TRAVIS CRIM | ADDRESS ON FILE |
| TRAVIS CRIM LLC | ADDRESS ON FILE |
| TRAVIS D JONES | ADDRESS ON FILE |
| TRAVIS D MOODY | ADDRESS ON FILE |
| TRAVIS DAGAN SMITH | 419 LCR 412 GROESBECK TX 76642 |
| TRAVIS DAVIS | ADDRESS ON FILE |
| TRAVIS DOY PACK | ADDRESS ON FILE |
| TRAVIS E KELLY | ADDRESS ON FILE |
| TRAVIS EARL LOVIL | ADDRESS ON FILE |
| TRAVIS ERSKINE | ADDRESS ON FILE |
| TRAVIS EUGENE JERNIGAN | ADDRESS ON FILE |
| TRAVIS EUGENE LENAMON | 5690 FROST BEAUMONT TX 77706 |
| TRAVIS FERREL | ADDRESS ON FILE |
| TRAVIS FILER | ADDRESS ON FILE |
| TRAVIS FRENCH | ADDRESS ON FILE |
| TRAVIS G SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TRAVIS GOODE | ADDRESS ON FILE |
| TRAVIS GREGORY NEESE | ADDRESS ON FILE |
| TRAVIS GRIM | ADDRESS ON FILE |
| TRAVIS HANDLIN | ADDRESS ON FILE |
| TRAVIS HAPPS | ADDRESS ON FILE |
| TRAVIS HOOK | ADDRESS ON FILE |
| TRAVIS HUDMAN | ADDRESS ON FILE |
| TRAVIS J GALWIS | ADDRESS ON FILE |
| TRAVIS J SMITH | ADDRESS ON FILE |
| TRAVIS JAMES | ADDRESS ON FILE |
| TRAVIS JAMES BARNES | ADDRESS ON FILE |
| TRAVIS JAMES HALL | ADDRESS ON FILE |
| TRAVIS JERNIGAN | ADDRESS ON FILE |
| TRAVIS KYLE TAYLOR | ADDRESS ON FILE |
| TRAVIS LEE COX | ADDRESS ON FILE |
| TRAVIS LOVE | ADDRESS ON FILE |
| TRAVIS LOVIL | ADDRESS ON FILE |
| TRAVIS LUKER | ADDRESS ON FILE |
| TRAVIS LYNN HUDMAN | ADDRESS ON FILE |
| TRAVIS LYNN HUDMAN | ADDRESS ON FILE |
| TRAVIS LYNN ROGERS | ADDRESS ON FILE |
| TRAVIS MEEKS | ADDRESS ON FILE |
| TRAVIS MILLER | ADDRESS ON FILE |
| TRAVIS MILLER | ADDRESS ON FILE |
| TRAVIS MONCRIEF | ADDRESS ON FILE |
| TRAVIS NEESE | ADDRESS ON FILE |
| TRAVIS NORTON | ADDRESS ON FILE |
| TRAVIS O & DOROTHY GREGG | ADDRESS ON FILE |
| TRAVIS O GREGG AND WIFE | 711 E BUTLER ST LONGVIEW TX 75602 |
| TRAVIS O GREGG AND WIFE | ADDRESS ON FILE |
| TRAVIS PATRICK OQUINN | ADDRESS ON FILE |
| TRAVIS PEAK ROYALTY | ADDRESS ON FILE |
| TRAVIS R FISHER | ADDRESS ON FILE |
| TRAVIS REEVES | ADDRESS ON FILE |
| TRAVIS SCHRECK | ADDRESS ON FILE |
| TRAVIS SMITH | ADDRESS ON FILE |
| TRAVIS SOSEBEE | ADDRESS ON FILE |
| TRAVIS STONE | ADDRESS ON FILE |
| TRAVIS TAYLOR | ADDRESS ON FILE |
| TRAVIS TAYLOR | ADDRESS ON FILE |
| TRAVIS THOMPSON | ADDRESS ON FILE |
| TRAVIS W EVANS | ADDRESS ON FILE |
| TRAVIS W WATSON | ADDRESS ON FILE |
| TRAVIS WADE TIBLJAS | ADDRESS ON FILE |
| TRAVIS WARD | ADDRESS ON FILE |
| TRAVIS WARD BROUGHTON | ADDRESS ON FILE |
| TRAVIS WARD BROUGHTON JR | ADDRESS ON FILE |
| TRAVIS WAYBOURN | ADDRESS ON FILE |
| TRAVIS WAYNE BESIER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TRAVIS WAYNE TAYLOR | ADDRESS ON FILE |
| TRAVIS WELDON JAMES | ADDRESS ON FILE |
| TRAVIS WILLIAMS | ADDRESS ON FILE |
| TRAVUTH MOCK | ADDRESS ON FILE |
| TRAY DANIELS | ADDRESS ON FILE |
| TRAYLOR, PAUL | 569 CR 1416 JACKSONVILLE TX 75766 |
| TRC | PO BOX 79064 CITY OF INDUSTRY CA 91716-9064 |
| TRC | PO BOX 850053878 PHILADELPHIA PA 19178-3878 |
| TRC COMPANIES INC | 9225 US HWY 183 S AUSTIN TX 78747 |
| TRCA LLC | 2600 E UNIVERSITY DR DENTON TX 76209 |
| TREADWELL CORP | 341 RAILROAD ST THOMASTON CT 06787 |
| TREADWELL CORP | MATTHEW SAMPAR, ESQ. MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| TREADWELL CORP | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| TREASA KIM WALSH | ADDRESS ON FILE |
| TREASURER OF STATE | UNCLAIMED PROPERTY DIVISION PO BOX 10430 DES MOINES IA 50306-0430 |
| TREASURER STATE OF CONNECTICUT | UNCLAIMED PROPERTY DIVISION PO BOX 150435 HARTFORD CT 06115-0435 |
| TREASURER STATE OF TENNESSEE | UNCLAIMED PROPERTY DIVISION PO BOX 198649 NASHVILLE TN 37219-8649 |
| TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION 168 N 1950 W SUITE 102 SALT LAKE CITY UT 84116 |
| TREASURERS UNCLAIMED PROPERTY FUND | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS PO BOX 13528 CAPITOL STATION AUSTIN TX 78711-3528 |
| TREATMENT EQUIPMENT COMPANY | 5302 NORTHSHORE DR FRISCO TX 75034-7577 |
| TREATY OAK INVESTMENTS INC | DBA HILL COUNTRY PROPERTY MANAGEMENT 4202 SPICEWOOD SPRINGS RD # 220 AUSTIN TX 78759 |
| TRECA KAY GILBREATH | ADDRESS ON FILE |
| TRECO CONSTRUCTION SERVICES INC | 3003 BUTTERFIELD RD. OAKBROOK IL 60523 |
| TRECO CONSTRUCTIONS SERVICES INC | WMX TECHNOLOGIES INC 720 E BUTTERFIELD RD 2ND FLOOR LOMBARD IL 60148 |
| TREESDALE INC | 725 SAXONBURG BOULEVARD SAXONBURG PA 16056 |
| TRELLA SMITH | ADDRESS ON FILE |
| TRELLEBORG COATED SYSTEMS US, INC. | 715 RAILROAD AVE RUTHERFORDTON NC 28139-2207 |
| TREMCO INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| TRENA JO TARPLEY | ADDRESS ON FILE |
| TRENA WILLIAMS | ADDRESS ON FILE |
| TREND GATHERING AND TREATING LP | 215 COUNTY ROAD 750 DONIE TX 75838 |
| TRENDALE PLEDGER | ADDRESS ON FILE |
| TRENIA D FLEMING | ADDRESS ON FILE |
| TRENIO A MONTECILLO | ADDRESS ON FILE |
| TRENISE LEWIS | ADDRESS ON FILE |
| TRENT A WARD | ADDRESS ON FILE |
| TRENT C SHUMATE | ADDRESS ON FILE |
| TRENT J LEE | ADDRESS ON FILE |
| TRENT J MCKAY | ADDRESS ON FILE |
| TRENT JUSTIN POYNOR | ADDRESS ON FILE |
| TRENT M DOYLE | ADDRESS ON FILE |
| TRENT M ROMERO | ADDRESS ON FILE |
| TRENT NEELY | ADDRESS ON FILE |
| TRENT POYNOR | ADDRESS ON FILE |
| TRENT SHUMATE | ADDRESS ON FILE |
| TRENT WALL | ADDRESS ON FILE |
| TRENT WARREN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TRENT WIND FARM L.P. | ATTN: CHRISTINE MCGARVEY TRENT WIND FARM 1423 CR 131 TRENT TX 79561 |
| TRENT WIND FARM LP | 155 W NATIONWIDE BLVD STE 500 COLUMBUS OH 43215 |
| TRENT WIND FARM LP | 1616 WOODALL RODGERS FWY DALLAS TX 75202 |
| TRENT WIND FARM LP | ATTN: JAY JADWIN & LISA GROFF TRENT WIND FARM 155 W. NATIONWIDE BLVD, SUITE 500 COLUMBUS OH 43215 |
| TRENTEC INC | MELLON BANK TRENTEC DIV OF CURTISS WRIGHT FLOW CONTROL CORP PO BOX 223215 VD #001169851 PA 15251-2215 |
| TRENTHAM, JESSICA | 131 BROOKS COVE RD. CANDLER NC 28715 |
| TRENTON COGDILL | ADDRESS ON FILE |
| TRENTON J DAVIS | ADDRESS ON FILE |
| TRENTON KYLE | ADDRESS ON FILE |
| TRENTON LASITER | ADDRESS ON FILE |
| TRENTON TAYLOR | ADDRESS ON FILE |
| TRENWA INC | 1419 ALEXANDRIA PIKE FORT THOMAS KY 41075 |
| TRESETTA CAMPBELL | ADDRESS ON FILE |
| TRESSA BLEVINS | ADDRESS ON FILE |
| TREVA A CLEMENTS | ADDRESS ON FILE |
| TREVA CLEMENTS | ADDRESS ON FILE |
| TREVAR JOHNSON | ADDRESS ON FILE |
| TREVINOS GYMNASTICS SCHOOL INC | 1438 S INTERSTATE 35E LANCASTER TX 75146 |
| TREVLYN WHITE | ADDRESS ON FILE |
| TREVOR ARMSTRONG | ADDRESS ON FILE |
| TREVOR BARCELO | ADDRESS ON FILE |
| TREVOR BROWN | ADDRESS ON FILE |
| TREVOR DAHLEN | ADDRESS ON FILE |
| TREVOR EGAN | ADDRESS ON FILE |
| TREVOR FOSTER | ADDRESS ON FILE |
| TREVOR HARRISON LANE | ADDRESS ON FILE |
| TREVOR J LEY | ADDRESS ON FILE |
| TREVOR JESSEE | ADDRESS ON FILE |
| TREVOR JONES | ADDRESS ON FILE |
| TREVOR LANE | ADDRESS ON FILE |
| TREVOR LANSFORD | ADDRESS ON FILE |
| TREVOR LEE JESSEE | ADDRESS ON FILE |
| TREVOR LOUSBERG | ADDRESS ON FILE |
| TREVOR MOODLEY | ADDRESS ON FILE |
| TREVOR PARKER LOUSBERG | ADDRESS ON FILE |
| TREVOR PARKER LOUSBERG | ADDRESS ON FILE |
| TREVOR ROYDER | ADDRESS ON FILE |
| TREVOR WILLIAM BROWN | ADDRESS ON FILE |
| TREY BARLOW | ADDRESS ON FILE |
| TREY BARLOW | ADDRESS ON FILE |
| TREY BROWN | ADDRESS ON FILE |
| TREY HACKER | ADDRESS ON FILE |
| TREY HEAVLIN | ADDRESS ON FILE |
| TREY J BLOCKER | ADDRESS ON FILE |
| TREY J BLOCKER | ADDRESS ON FILE |
| TREY JOE TULANE GRUNDY | ADDRESS ON FILE |
| TREY JOHLE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TREZORO HALTON | ADDRESS ON FILE |
| TRG GROUP LLC | DBA TRG PROPERTY MANAGEMENT 2602 S FT HOOD STE 100 KILLEEN TX 76542 |
| TRI COUNTY OILMEN'S ASSOCIATION | PO BOX 947 FAIRFIELD TX 75840 |
| TRI COUNTY SEPTIC SYSTEMS INC | KEN SLOAN 260 CR 1420 BOGATA TX 75417 |
| TRI DIEP | ADDRESS ON FILE |
| TRI J'S A/C & INDUSTRUAL SUPPLY | 117 E 2ND ST MOUNT PLEASANT TX 75455 |
| TRI J'S SUPPLY INC | 117 E 2ND ST MOUNT PLEASANT TX 75455 |
| TRI LAM ROOFING & WATERPROOFING | 965 W ENON AVE EVERMAN TX 76140 |
| TRI NUCLEAR CORP | 40 LAKE RD PO BOX 1130 BALLSTON LAKE NY 12019 |
| TRI SPECIAL UTILITY DISTRICT | PHYLLIS PIERCE 300 WEST 16TH STREET MOUNT PLEASANT TX 75455 |
| TRI STATE FASTENERS& SUPPLY | 520 WEST 6TH TEXARKANA TX 75501 |
| TRI STATE PUMP INC | 5044 INDUSTRIAL ROAD STE C FARMINGDALE NJ 07727 |
| TRI STEM ENGINEERING INC | 12820 HILLCREST RD STE#115 DALLAS TX 75230-1511 |
| TRI TOOL INC | 3041 SUNRISE BLVD. RANCHO CORDOVA CA 95742 |
| TRI-COUNTY ELECTRIC COOP INC | 600 N W PARKWAY AZLE TX 76020 |
| TRI-COUNTY ELECTRIC COOP INC | PO BOX 660622 DALLAS TX 75266 |
| TRI-LAKES VOLUNTEER FIRE DEPT | ATTN: JERRY WARD FIRE CHIEF 75 COUNTY ROAD 2850 PITTSBURG TX 75686 |
| TRI-LAM ROOFING & WATERPROOFING | 965 W. ENON EVERMAN TX 76140 |
| TRI-STATE FASTENERS & SUPPLY | 314 ENTERPRISE STREET LONGVIEW TX 75604 |
| TRIAL LAB LLC | 100 CRESCENT COURT, SUITE 700 DALLAS TX 75201 |
| TRIANGLE ENTERPRISES INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| TRIANGLE ENTERPRISES INC | 3630 CAIRO ROAD PADUCAH KY 42001 |
| TRIANGLE ENTERPRISES INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| TRIANGLE ENTERPRISES INC | CT CORPORATION SYSTEM 306 W MAIN ST 512 FRANKFORT KY 40601 |
| TRIANGLE ENTERPRISES INC | FOLEY & MANSFIELD JACOB DANIEL SAWYER 55 W. MONROE SUITE 3430 CHICAGO IL 60603 |
| TRIANGLE ENTERPRISES INC | FOLEY & MANSFIELD JENNIFER ANTOINETTE JUMPER 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| TRIANGLE ENTERPRISES INC | ROBERT SCOTT SANDERSON 515 N 6TH ST ONE CITY CENTRE ST LOUIS MO 63101 |
| TRIANGLE PERFORMANCE LLC | 6046 FM 2920 #320 SPRING TX 77379 |
| TRIANGLE PWC INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| TRIANGLE WIRE & CABLE, INC. | 155 SOUTH MAIN STREET; SUITE 302 PROVIDENCE RI 02903 |
| TRIBHUVAN S PATEL | ADDRESS ON FILE |
| TRICHUR A SUBRAMANIAN | ADDRESS ON FILE |
| TRICIA BOURNE | ADDRESS ON FILE |
| TRICIA C MORALES | ADDRESS ON FILE |
| TRICIA L FORBES | ADDRESS ON FILE |
| TRICO CORPORATION | 9700 ROCKSIDE RD STE 430 CLEVELAND OH 44125 |
| TRICON PRECAST LTD | 15055 HENRY RD HOUSTON TX 77060 |
| TRICOR DIRECT INC DBA: EMEDCO INC | 2491 WEHRLE DR WILLIAMSVILLE NY 14221 |
| TRICORBRAUN-LEWISVILLE | 500 TITTLE DR SUITE 100 LEWISVILLE TX 75056 |
| TRIDENT STEEL CORPORATION | 1000 DES PERES ROAD SUITE 304 ST LOUIS MO 63131-2050 |
| TRIDENT STEEL CORPORATION | 12825 FLUSHING MEADOWS DR STE 110 ST LOUIS MO 63131 |
| TRIDENT STEEL CORPORATION | PO BOX 798279 ST LOUIS MO 63179-8000 |
| TRIENCON SERVICES IN | PO BOX 1440 COLLEYVILLE TX 76034 |
| TRIENCON SERVICES INC | 1000 POST AND PADDOCK SUITE 200 GRAND PRAIRIE TX 75050 |
| TRIFLOW CORP | PO BOX 2036 MEDFORD NJ 08055-7036 |
| TRIJICON INC | 49385 SHAFER AVENUE PO BOX 930059 WIXOM MI 48393 |
| TRIJICON INC | PO BOX 930059 WIXOM MI 48393-0059 |
| TRILOCHAN H BHATT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TRILPEX INC | MEHAFFY WEBER BARBARA J. BARRON ONE ALLEN CENTER, 500 DALLAS, SUITE 1200 HOUSTON TX 77002 |
| TRIMAC BULK TRANSPORTATION, INC. | 1415 PENN CITY ROAD HOUSTON TX 77015 |
| TRIMAC TRANSPORTATION | GATEWAY II, SUITE 800 HOUSTON TX 77068-2713 |
| TRIMBAK R BHARATI | ADDRESS ON FILE |
| TRIMBLE PROPERTIES | 114 1/2 WEST MAIN ST EL DORADO AR 71730 |
| TRIMMERS PROPERTIES LLC | 330 BUTLER LN CRAWFORD TX 76638 |
| TRINA A ROGERS | ADDRESS ON FILE |
| TRINA EATON | ADDRESS ON FILE |
| TRINA KNOX | ADDRESS ON FILE |
| TRINA M KNOX | ADDRESS ON FILE |
| TRINA MIEDAMA | ADDRESS ON FILE |
| TRINA R LAWSON | ADDRESS ON FILE |
| TRINH, TRINH | 4006 VESTVIEW DR VESTAVIA AL 35242-2554 |
| TRINIA J ROBINSON | ADDRESS ON FILE |
| TRINIDAD QUIROGA | ADDRESS ON FILE |
| TRINIDAD VALENSIA OCHOA | ADDRESS ON FILE |
| TRINITY CONSTRUCTION COMPANY INC | 24 GREENWAY PLZ STE 1400 HOUSTON TX 77046-2410 |
| TRINITY CONSTRUCTION COMPANY INC | ADAMS & BOSWELL P.C. KENT M. ADAMS 1010 LAMAR, SUITE 901 HOUSTON TX 77010-3028 |
| TRINITY COUNTY TAX OFFICE | PO BOX 369 GROVETON TX 75845-0369 |
| TRINITY GP | 11766 WILSHIRE BLVD STE 1450 LOS ANGELES CA 90025 |
| TRINITY INDUSTRIES | 7135 ARDMORE ROAD HOUSTON TX 77054 |
| TRINITY INDUSTRIES | 2525 STEMMONS FREEWAY DALLAS TX 75207 |
| TRINITY INDUSTRIES | TRINITY PARTS & COMPONENTS PO BOX 951716 DALLAS TX 75395-1716 |
| TRINITY INDUSTRIES INC | ATTN: TIM SMITH PO BOX 568887 DALLAS TX 75356-8887 |
| TRINITY MOTHER FRANCES HOSPITALS | & CLINICS ATTN: JOHN MCGREERY 800 EAST DAWSON STREET TYLER TX 75701-4556 |
| TRINITY OFFICE SUPPLY | 2837 SO CRAVENS RD FORT WORTH TX 76119 |
| TRINITY PARTS & COMPONENTS LLC | PO BOX 951716 DALLAS TX 75395-1716 |
| TRINITY RAIL GROUP, LLC | RUSSELL C. BROWN, P .C. RUSSELL C. BROWN PO BOX 1780 HENDERSON TX 75653-1780 |
| TRINITY RAIL, INC. | RUSSELL C. BROWN, P .C. RUSSELL C. BROWN PO BOX 1780 HENDERSON TX 75653-1780 |
| TRINITY RAILCAR REPAIR INC | PO BOX 951716 DALLAS TX 75395-1716 |
| TRINITY RIVER MISSION INC | 2060 SINGLETON BLVD STE 104 DALLAS TX 75212 |
| TRINITY RIVER PUBLIC | FACILITY CORP DBA WIND RIVER APARTMENTS 8725 CALMONT AVE FORT WORTH TX 76116 |
| TRINITY STAR ARTS COUNCIL | PO BOX 1546 FAIRFIELD TX 75840 |
| TRINITY TANK CAR, INC. | RUSSELL C. BROWN, P .C. RUSSELL C. BROWN PO BOX 1780 HENDERSON TX 75653-1780 |
| TRINITY TANK CAR, INC., TRINITY RAIL | GROUP, LLC, AND TRINITY RAIL, INC. RUSSELL C. BROWN RUSSELL C. BROWN, P .C., POBOX 1780 HENDERSON TX 75653-1780 |
| TRINITY TANK CAR, INC.,ET AL | RUSSELL C. BROWN RUSSELL C. BROWN, P .C. P.O. BOX 1780 HENDERSON TX 75653-1780 |
| TRINITY TROJAN FOOTBALL BOOSTER | CLUB INC PO BOX 211985 BEDFORD TX 76095-8625 |
| TRINITY VALLEY ELECTRIC COOP INC | PO BOX 888 KAUFMAN TX 75142 |
| TRINITY VALLEY FOODS INC | 2230 E UNION BOWER RD IRVING TX 75061 |
| TRINITY WASTE SERVICES | SOUTHEAST LANDFILL FORT WORTH SOUTH EAST LANDFILL PO BOX 841615 DALLAS TX 75284-1615 |
| TRINTY COURT APARTMENTS LP | DBA TRINTY COURT 1277 N CLARK STREET LOS ANGELES CA 90069 |
| TRIPHON S KOLLITIDES | ADDRESS ON FILE |
| TRIPLE J SA | 406 N WALNUT WAY BOERNE TX 78006 |
| TRIPLE J SA | 408 N WALNUT WAY BOERNE TX 78006 |
| TRIPLE J SA CONSTRUCTION INC | 406 NORTH WALNUT WAY BOERNE TX 78006 |
| TRIPLE J SA INC | 408 N WALNUT WAY BOERNE TX 78006 |
| TRIPLE J-SA INC | 406 NORTH WALNUT WAY BOEME TX 78006 |

| Claim Name | Address Information |
|---|---|
| TRIPLE M MACHINE INC | 3211 W. MURPHY ST. ODESSA TX 79763 |
| TRIPLE M MACHINE INC | PO BOX 50636 MIDLAND TX 79710-0636 |
| TRIPLE M MACHINE INC | PO BOX 7056 ODESSA TX 79760 |
| TRIPLE S PETROLEUM | PO BOX 6156 AUSTIN TX 78762 |
| TRIPLETT, CATHERINE | 235 MILLER AVE LOUISVILLE MS 39339 |
| TRIPLEX INC | 1122 KRESS ST HOUSTON TX 77020 |
| TRIPLEX INC | MEHAFFY WEBER BARBARA J. BARRON 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704 |
| TRIPLEX INC | MEHAFFY WEBER BARBARA J. BARRON 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704-0016 |
| TRIPLEX INC | MEHAFFY WEBER BARBARA J. BARRON ONE ALLEN CENTER, 500 DALLAS, SUITE 1200 HOUSTON TX 77002 |
| TRIPLEX INC | PO BOX 4591 HOUSTON TX 77210-4591 |
| TRIPRO MANAGEMENT INC | 10501 NORTH CENTRAL EXPRESSWAY STE 303 DALLAS TX 75231 |
| TRIPTI P GHOSH | ADDRESS ON FILE |
| TRIPWIRE INC | 75 REMITTANCE DR STE 3017 CHICAGO IL 60675-3017 |
| TRIPWIRE INC | DEPT CH17020 PALATINE IL 60055-7020 |
| TRIPWIRE INC | UNIT 89 PO BOX 4800 PORTLAND OR 97208-4800 |
| TRISHA BROWN | ADDRESS ON FILE |
| TRISTA N HODGES | ADDRESS ON FILE |
| TRISTAN ARELLANOS | ADDRESS ON FILE |
| TRISTAN GATES | ADDRESS ON FILE |
| TRISTAN WORSEY | ADDRESS ON FILE |
| TRISTEM REPRESENTATIVE | CONTACT INFO: COURTNEY BALKO, AUDITOR 704 SUN VALLEY BLVD. HEWITT TX 76643 |
| TRITON SUPPLY INC | 6012 W CAMPUS CIR DR STE 188 IRVING TX 75063 |
| TRIUMPH AEROSTRUCTURES LLC | 899 CASSATT RD STE 210 BERWYN PA 19312 |
| TRIUMPH GROUP INC | 899 CASSATT ROAD, STE 210 BERWYN PA 19312 |
| TRIUMPH GROUP INC | CORPORATE HEADQUARTERS 899 CASSATT ROAD SUITE 21 BERWYN PA 19312 |
| TRIUMPH GROUP INC | SANDBERG PHOENIX REED WALLER SUGG 600 WASHINGTON AVE, 15 TH FLOOR ST LOUIS MO 63101-1313 |
| TRIVANTIS | ADDRESS ON FILE |
| TRIVANTIS CORP | PO BOX 18216 FAIRFIELD OH 45018 |
| TRK ENGINEERING SERVICES | 8 BATES LN WESTFORD MA 01886-2523 |
| TRK ENGINEERING SERVICES INC | 8 BATES LN WESTFORD MA 01886 |
| TROESTLER, DAVID | 7704 W TURNER ST NORTH RICHLAND HILLS TX 76182-3429 |
| TROI NELL HODGE | ADDRESS ON FILE |
| TROPHIES & TREASURES | 122 W 2ND ST MT PLEASANT TX 75455-3915 |
| TROPHIES N TREASURES | 122 W 2ND ST MT PLEASANT TX 75455-3915 |
| TROTTER, RICKEY | 102 VANSHIRE RD W LAKESIDE TX 76108 |
| TROUTMAN SANDERS LLP | PO BOX 933652 ATLANTA GA 31193-3652 |
| TROVILLO WEDDELL AND ELEANOR WEDDELL | ADDRESS ON FILE |
| TROY A BLEEKER | ADDRESS ON FILE |
| TROY A BOYNS | ADDRESS ON FILE |
| TROY A CARREON | ADDRESS ON FILE |
| TROY A CARTER | ADDRESS ON FILE |
| TROY A GALLAHER | ADDRESS ON FILE |
| TROY A HUHE | ADDRESS ON FILE |
| TROY A TACKER | ADDRESS ON FILE |
| TROY A WILLIAMS | ADDRESS ON FILE |
| TROY ADAM GUILLOT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TROY ALAN GAYDEN | ADDRESS ON FILE |
| TROY ANDERSON | ADDRESS ON FILE |
| TROY B WEAST | ADDRESS ON FILE |
| TROY BIGHAM | ADDRESS ON FILE |
| TROY BLANKENSHIP | ADDRESS ON FILE |
| TROY BOMBARDIER | ADDRESS ON FILE |
| TROY C BLAYNEY | ADDRESS ON FILE |
| TROY C PEIRCE | ADDRESS ON FILE |
| TROY CAPTAIN | ADDRESS ON FILE |
| TROY CARNES | ADDRESS ON FILE |
| TROY D ANTHONY | ADDRESS ON FILE |
| TROY D BREATHWAITE | ADDRESS ON FILE |
| TROY D. COOK | ADDRESS ON FILE |
| TROY DEAN WEINBERGER | ADDRESS ON FILE |
| TROY DONOVAN CARNES | ADDRESS ON FILE |
| TROY FIELDS | ADDRESS ON FILE |
| TROY G JENNINGS | ADDRESS ON FILE |
| TROY H LYNCH | ADDRESS ON FILE |
| TROY HIBLER | ADDRESS ON FILE |
| TROY J. O'DONNELL | ADDRESS ON FILE |
| TROY JONES | ADDRESS ON FILE |
| TROY L BOTKIN | ADDRESS ON FILE |
| TROY L GRIMES | ADDRESS ON FILE |
| TROY L HOLLOWAY | ADDRESS ON FILE |
| TROY L. BOWLIN | ADDRESS ON FILE |
| TROY LAKE | ADDRESS ON FILE |
| TROY LATHAM | ADDRESS ON FILE |
| TROY LEE BLANTON | ADDRESS ON FILE |
| TROY LEON YOUNG | ADDRESS ON FILE |
| TROY LYNN THOMPSON | ADDRESS ON FILE |
| TROY M SIRKEL | ADDRESS ON FILE |
| TROY MCGEHEE | ADDRESS ON FILE |
| TROY MORRIS | ADDRESS ON FILE |
| TROY N HASTE | ADDRESS ON FILE |
| TROY N JESSEE | ADDRESS ON FILE |
| TROY NELSON | ADDRESS ON FILE |
| TROY PATRICK GREEN | ADDRESS ON FILE |
| TROY PERRY | ADDRESS ON FILE |
| TROY PERRY & RACHEL NEWE | ADDRESS ON FILE |
| TROY PRUETT | ADDRESS ON FILE |
| TROY R JONES | ADDRESS ON FILE |
| TROY RAKESTRAW | ADDRESS ON FILE |
| TROY RAKESTRAW | ADDRESS ON FILE |
| TROY ROBERT JONES | ADDRESS ON FILE |
| TROY ROGERS | ADDRESS ON FILE |
| TROY SELLERS | ADDRESS ON FILE |
| TROY STRAHLER | ADDRESS ON FILE |
| TROY SUNDAY | ADDRESS ON FILE |
| TROY TOON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TROY V LLOYD | ADDRESS ON FILE |
| TROY W CRABTREE | ADDRESS ON FILE |
| TROY W MATHIAS | ADDRESS ON FILE |
| TROY W WITHERS | ADDRESS ON FILE |
| TROY WILKINS | ADDRESS ON FILE |
| TROY WILLIAMS | P.O. BOX 925 TATUM TX 75691 |
| TROY WILSON | ADDRESS ON FILE |
| TROY YOUMAN | ADDRESS ON FILE |
| TROY YOUNG | ADDRESS ON FILE |
| TROY, MARIE | PO BOX 25 BARKER TX 77413-0025 |
| TRS-REN TELCO | PO BOX 45075 SAN FRANCISCO CA 94145-0075 |
| TRS-RENTELCO | 1830 W AIRFIELD DR PO BOX 619260 DFW AIRPORT TX 75261 |
| TRT DEVELOPMENT COMPANY WEST HOUSTON | 13210 KATY FREEWAY HOUSTON TX 77079 |
| TRU | PO BOX 2218 CAROL STREAM IL 60132-2218 |
| TRU A DIVISION OF | TNS CUSTOM RESEARCH, INC. 222 MERCHANDISE MART PLAZA SUITE 250 CHICAGO IL 60654 |
| TRUCK ELECTRIC | 429 LOGAN AVE SE PO BOX 1107 WARREN OH 44483 |
| TRUCK HARBOR INC. | 2311 CREEKDALE STREET HOUSTON TX 77068-2713 |
| TRUDI E DEAN | ADDRESS ON FILE |
| TRUDI M KNOWLES | ADDRESS ON FILE |
| TRUDNOWSKI, MICHAEL P. | 10012 PROSPECT RD FORESTVILLE NY 14062 |
| TRUDY BROWN | ADDRESS ON FILE |
| TRUDY J GARDNER | ADDRESS ON FILE |
| TRUDY J HORTH | ADDRESS ON FILE |
| TRUDY K DESHOTELS | ADDRESS ON FILE |
| TRUDY KAY BLAIKIE | ADDRESS ON FILE |
| TRUDY L BURTON | ADDRESS ON FILE |
| TRUDY SCAGGS | ADDRESS ON FILE |
| TRUE T GOUGE | ADDRESS ON FILE |
| TRUE VALUE CO | 8600 W. BRYN MAWR CHICAGO IL 60631 |
| TRUETT R WALLIS | ADDRESS ON FILE |
| TRUITT JONES | ADDRESS ON FILE |
| TRUITT REVAL JONES | ADDRESS ON FILE |
| TRUITT WEBB | ADDRESS ON FILE |
| TRULA BOWMAN | ADDRESS ON FILE |
| TRUMAN ARNOLD COMPANIES | 701 S ROBISON RD ATTN: THOMAS J. BYRD TEXARKANA TX 75501 |
| TRUMAN COMMONS | ADDRESS ON FILE |
| TRUMAN HOGAN | ADDRESS ON FILE |
| TRUMAN J REESE | ADDRESS ON FILE |
| TRUMAN JAMES MCCLUNG | ADDRESS ON FILE |
| TRUMAN NELSON | ADDRESS ON FILE |
| TRUMAN SCARBOROUGH | ADDRESS ON FILE |
| TRUNG ANH NGUYEN | ADDRESS ON FILE |
| TRUNKLINE GAS COMPANY | PO BOX 4967 HOUSTON TX 77210 |
| TRUST CO OF TOLDEO | 1630 TIMBERWOLF DR HOLLAND OH 43528 |
| TRUSTEES OF THE UNIV OF PENN | MS NANCY PERMSAP THE WARTON SCH 204 STEINBERG HALL-DIETRICH HALL 3620 LOCUST WALK PHILADELPHIA PA 19104-6302 |
| TRUTECH INC | PO BOX 6849 MARIETTA GA 30065 |
| TRUTY TONERS / | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TRW AUTOMOTIVE US LLC | 180 STATE ROAD EAST WESTMINSTER MA 01473 |
| TRW AUTOMOTIVE US LLC | HAWKINGS PARNELL THACKSTON & YOUNG LLP ANDREW MICHAEL VOSS 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| TRW AUTOMOTIVE US LLC | HAWKINGS PARNELL THACKSTON & YOUNG LLP EDWARD S JR BOTT 10 S BROADWAY STE 2000 ST LOUIS MO 63102 |
| TRW AUTOMOTIVE US LLC | HAWKINGS PARNELL THACKSTON & YOUNG LLP SAMUEL HENDERSON 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| TRW AUTOMOTIVE US LLC | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| TRW MISSION MANUFACTURING CO. | 1840 CENTURY PARK EAST LOS ANGLES CA 90067 |
| TRW NELSON DIVISION | 2211 CENTURY CENTER BLVD IRVING TX 75062 |
| TS HOLDING INC | 2200 CASSENS DR FENTON MO 63026 |
| TSAE H TSAI | ADDRESS ON FILE |
| TSE INTERNATIONAL INC | 5301 SHREVEPORT-BLANCHARD HWY SHREVEPORT LA 71107 |
| TSE Y FENG | ADDRESS ON FILE |
| TSENG TIEN FENG | ADDRESS ON FILE |
| TSGEREDA HADGU | ADDRESS ON FILE |
| TSI, INC. | 500 CARDIGAN ROAD SHOREVIEW MN 55126 |
| TSI, INC. | SDS 12-0764 PO BOX 86 MINNEAPOLIS MN 55486 |
| TSTC REGENTS CIRCLE | 3801 CAMPUS DRIVE WACO TX 76705 |
| TSTC WACO | 3801 CAMPUS DRIVE WACO TX 76705 |
| TSU FOUNDATION | TLIP FUNDRAISER ATTN SUSAN HARRY PO BOX 301074 AUSTIN TX 78703 |
| TSU-YE CHEN | ADDRESS ON FILE |
| TSUN LEE | ADDRESS ON FILE |
| TSUNG-HSIUNG TSAI | ADDRESS ON FILE |
| TSUTOMU T ODAJIMA | ADDRESS ON FILE |
| TTX COMPANY AGENT FOR UP | LOCKBOX 22984 22984 NETWORK PLACE CHICAGO IL 60673-1229 |
| TTX INC | PO BOX 188 TONTITOWN AR 72770-0188 |
| TU ELECTRIC / MONTICELLO | MAINTENANCE DEPT INHOUSE REPAIR MOUNT PLEASANT TX 75456-1266 |
| TU TRAN | ADDRESS ON FILE |
| TU XUAN TRAN | ADDRESS ON FILE |
| TUAN A PHAN | ADDRESS ON FILE |
| TUAREAN HODGE | ADDRESS ON FILE |
| TUBE CITY IMS LLC | 12 MONONGAHELA AVE. GLASSPORT PA 15045-1315 |
| TUCKER, JAN R | 1113 SIMPSON TER BEDFORD TX 76021-2317 |
| TUCKER, M D | 1113 SIMPSON TER BEDFORD TX 76021-2317 |
| TUCSON ELECTRIC POWER COMPANY | 88 E. BROADWAY TUCSON AZ 85701-1720 |
| TUFTS NEW ENGLAND MEDICAL CENTER | ATTN: HEATHER SNOOK 800 WASHINGTON ST #231 BOSTON MA 02111 |
| TUGRUL ONAL | ADDRESS ON FILE |
| TULCO OIL CO | 627 112TH STREET ARLINGTON TX 86011 |
| TULCO OILS INC | 5240 E PINE STREET TULSA OK 74115 |
| TULIO CORDON | ADDRESS ON FILE |
| TULLETT PREBON AMERICAS CORP | ATTN: LYLE NARCISO 101 HUDSON ST JERSEY CITY NJ 07302 |
| TULLETT PREBON AMERICAS CORP | PO BOX 29167 NEW YORK NY 10087-9167 |
| TULLETT PREBON AMERICAS CORP | PO BOX 417453 BOSTON MA 02241-7453 |
| TULLETT PREBON FINANCIAL SERVICE LLC | PO BOX 417488 BOSTON MA 02241-7488 |
| TULLIO L PITARO | ADDRESS ON FILE |
| TULLOH, BRIAN | ADDRESS ON FILE |
| TULLY CONSTRUCTION CO INC | 127-50 NORTHERN BLVD FLUSHING NY 11368-1520 |
| TULSTAR PRODUCTS INC | 5510 SOUTH LEWIS AVENUE TULSA OK 74105 |
| TUNDREA DRAGOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TUNJI JEMI ALADE III | ADDRESS ON FILE |
| TUNNELL, JIM TODD | DARREN PATRICK MCDOWELL 3232 MCKINNEY AVE STE 610 DALLAS TX 75204-8583 |
| TUNNELL, TERRY | DARREN PATRICK MCDOWELL 3232 MCKINNEY AVE STE 610 DALLAS TX 75204-8583 |
| TURBINE REPAIR SERVICES LLC | 1838 CEDAR ST ONTARIO CA 91761 |
| TURBINE REPAIR SERVICES LLC | 1838 E CEDAR ST ONTARIO CA 91761 |
| TURBINE SERVICES LTD | 41 OLD GICK RD SARATOGA SPRINGS NY 12866 |
| TURBINE SUPPLY CO | 222 N I-27 LUBBOCK TX 79403 |
| TURBINE SUPPLY CO | PO BOX 1977 LUBBOCK TX 79408-1977 |
| TURBO COMPONENTS & ENGINEERING | 1800 W 13TH ST DEER PARK TX 77536 |
| TURBO COMPONENTS & ENGINEERING | 1800 W 13TH ST DEER PARK TX 77536-2510 |
| TURBO COMPONENTS & ENGINEERING | 25897 NETWORK PLACE CHICAGO IL 60673-1258 |
| TURBO FILTRATION CORP | PO BOX 850999 MOBILE AL 36685-0999 |
| TURBO NON-DESTRUCTIVE TESTING | PO BOX 56 KEMAH TX 77565 |
| TURBO PARTS INC | 831 ROUTE 67 BALLSTON SPA NY 12020 |
| TURBO PARTS INC | C/O MECHANICAL DYNAMICS AND ANALYSIS LTD DEPT CH 17741 PALATINE IL 60055-7741 |
| TURBO PARTS LLC | 767 PIERCE RD # 2 CLIFTON PARK NY 12065-1301 |
| TURBOCARE | PO BOX 223395 PITTSBURGH PA 15251-2395 |
| TURBOCARE, INC. | 3100 SOUTH SAM HOUSTON PARKWAY EAST HOUSTON TX 77047 |
| TURKEY TRACK WIND ENERGY LLC | 1 SOUTH WACKER DR CHICAGO IL 60068 |
| TURN KEY OPERATIONS LLC | 425 LAVENA ST KELLER TX 76248 |
| TURN KEY OPERATIONS LLC | 5501 EGG FARM RD STE 950 FORT WORTH TX 76244 |
| TURN KEY OPERATIONS LLC | 5625 EGG FARM ROAD KELLER TX 76244 |
| TURNER & NEWELL, PLC | POWERS & FROST, LLP GWENDOLYN FROST 2600 TWO HOUSTON CENTER, 909 FANNIN HOUSTON TX 77010-2007 |
| TURNER ALI | ADDRESS ON FILE |
| TURNER BROS CRANE & RIGGING | PO BOX 203708 HOUSTON TX 77216-3708 |
| TURNER BROS. CRANE & RIGGING, LLC | 15730 BEAUMONT HWY. HOUSTON TX 77049 |
| TURNER CONSTRUCTION CO | 375 HUDSON STREET NEW YORK NY 10014 |
| TURNER CONSTRUCTION CO | WATERS MCPHERSON & MCNEIL 300 LIGHTING WAY PO BOX 1560 SECAUCUS NJ 07096 |
| TURNER CONSTRUCTION CO | WOOLWORTH BUILDING WATERS, MCPHERSON, MCNEILL 233 BROADWAY, SUITE 2220 NEW YORK NY 10279 |
| TURNER E WARD | ADDRESS ON FILE |
| TURNER L WATSON | ADDRESS ON FILE |
| TURNER SEED COMPANY | 211 CR151 BRECKENRIDGE TX 76424 |
| TURNER SEED INC | 211 CR 151 BRECKENRIDGE TX 76424-9078 |
| TURNER, EMMA | 9739 S WOODLAWN CHICAGO IL 60628 |
| TURNER, ERICA | 702 WREN AVE DUNCANVILLE TX 75116-2816 |
| TURNER, GERALD | RT. 2, BOX 225A MT PLEASANT TX 75455 |
| TURNER, JAMES D | 117 SPRINGFIELD COOPER TX 75432-2227 |
| TURNER, MARY | 19218 EGRET WOOD WAY CYPRESS TX 77429-4326 |
| TURNER, SHEILA A | 835 KIRNWOOD DR DALLAS TX 75232-4309 |
| TURNKEY COACHING SOLUTIONS | 6107 JEREME TRAIL DALLAS TX 75252-7900 |
| TURNKEY REAL ESTATE MANAGEMENT | 1500 N MAIN ST STE 140 FORT WORTH TX 76164 |
| TURNKEY REAL ESTATE MANAGEMENT | 1500 N MAIN ST STE 140 FORT WORTH TX 76164-8966 |
| TURTLE CREEK INVESTMENTS LTD | 1109 INDUSTRIAL PARK ROAD BELTON TX 76513 |
| TURTUR, MARIO | 4900 WOODWAY DR STE 690 HOUSTON TX 77056-1878 |
| TUSCANY VILLAS | 5301 WEST SPRING CREEK PLANO TX 75024 |
| TUSHAR E TALELE | ADDRESS ON FILE |
| TUTHILL CORP | 8500 S. MADISON STREET BURR RIDGE IL 60527 |

| Claim Name | Address Information |
|---|---|
| TUTHILL CORP | BRIAN SORENSEN, ESQ. MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP, 1300 MOUNT KEMBLE AVE, PO BOX 2075 MORRISTOWN NJ 07962 |
| TUV SUD INDUSTRY SERVICE INC | 5910 PACIFIC CENTER BLVD SUITE 310 SAN DIEGO CA 92121 |
| TUV SUD INDUSTRY SERVICE INC | ATTENTION AR 10 CENTENNIAL DR PEABODY MA 01960 |
| TUYEN KAMO | ADDRESS ON FILE |
| TUYET A TRAN | ADDRESS ON FILE |
| TVA TREASURER | 400 WEST SUMMIT HILL DRIVE KNOXVILLE TN 37902 |
| TVS CARTRIDGE AIR FILTERS | 3040 DUBLIN CIR BESSMEMER AL 35022 |
| TWAN TURNER | ADDRESS ON FILE |
| TWANDA HOLDEN | ADDRESS ON FILE |
| TWC VALVE CO LLC | 13641 DUBLIN CT STAFFORD TX 77477 |
| TWENTIETH CENTURY FOX | 10201 W PICO BLVD LOS ANGELES CA 90064 |
| TWENTY FIRST CENTURY | 6500 EMERALD PKWY STE 310 DUBLIN OH 43016-7460 |
| TWENTY FIRST CENTURY | COMMUNICATIONS DEPARTMENT #1343 DENVER CO 80256-0001 |
| TWH COLLECTIBLES | 826A S 8TH ST MANITOWOC WI 54220 |
| TWH COLLECTIBLES | 826A S 8TH ST MANITOWOC WI 54220-4533 |
| TWILA J BEHRES | ADDRESS ON FILE |
| TWILA S PASSMORE | ADDRESS ON FILE |
| TWILLA R ARNAUD | ADDRESS ON FILE |
| TWILLA S MERRITT | ADDRESS ON FILE |
| TWILVER THOMPSON | ADDRESS ON FILE |
| TWIN CITY FAN & BLOWER – CLARAGE | 2403 ACACIA STREET RICHARDSON TX 75082 |
| TWIN CITY FAN COMPANIES LTD | 5959 TRENTON LANE MINNEAPOLIS MN 55442-3238 |
| TWIN EAGLE RESOURCE MANAGEMENT, LLC | 8847 W SAM HOUSTON PKWY N ATTN: CREDIT DEPARTMENT, STACEY HEIN HOUSTON TX 77040 |
| TWIN EAGLE RESOURCE MANAGEMENT, LLC | 8847 W SAM HOUSTON PKWY N HOUSTON TX 77040 |
| TWIN EAGLE RESOURCE MANAGEMENT, LLC | TOM GODBOLD, GENERAL COUNSEL 8847 WEST SAM HOUSTON PARKWAY NO HOUSTON TX 77040 |
| TWIN EAGLE RESOURCE MGMT LLC | 1900 16TH ST STE 450 DENVER CO 80202 |
| TWIN STATE TRUCKS INC | PO BOX 7408 LONGVIEW TX 75607 |
| TWISTED CUSTOM POWER SPORTS | ATTN: MARK MANGRUM 2415 FM 2920 RD SPRING TX 77388-3418 |
| TWO ONE SIX MARSHALL LLC | 228 WESTMORELAND HOUSTON TX 77006 |
| TWO SISTERS CATERING | 2633 GASTON AVE DALLAS TX 75226 |
| TWYLA ANN CANTWELL | ADDRESS ON FILE |
| TWYLA G HAROUFF | ADDRESS ON FILE |
| TX ARLINGTON OAKS APTS LTD | DBA ARLINGTON OAKS APTS 500 CAPITAL OF TEXAS HWY N #7 AUSTIN TX 78746 |
| TX COMMISSION OF ENVIRONMENTAL QUALITY | MARK L. WALTERS, ASSISTANT ATTY GENERAL OFF OF ATTY GEN ENVIRONMENTAL PROTECTION & ADMINISTRATIVE LA P.O. BOX 12548 MC066 AUSTIN TX 78711-2548 |
| TX ENERGY FUTURE HOLDINGS LTD | PARTNERSHIP 1601 BRYAN STREET DALLAS TX 75201 |
| TX HAMPTON SENIOR HOUSING LP | DBA PRIMROSE OAKS APARTMENTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| TX HAMPTON VILLAS LP | DBA ROSEMONT AT MAYFIELD VILLAS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| TX HILLSIDE APTS LP | DBA ROSEMONT AT PEMBERTON HILL ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| TX JALARAM HOTEL LLC | 2380 WEST NORTWEST HWY DALLAS TX 75220 |
| TX JOHN WEST HOUSING LP | DBA PRIMROSE AT PARK VILLAS APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| TX LAURELLAND HOUSING LP | DBA ROSEMONT AT MISSION TRAILS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| TX PROPERTY SHOP,LLC | 913 CHALK STREET COPPERAS COVE TX 76522 |

| Claim Name | Address Information |
|---|---|
| TX SCYENE HOUSING LP | DBA ROSEMONT SIERRA VISTA APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| TX TENISON HOUSING LP | DBA PRIMROSE AT HIGHLAND MEADOWS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| TX TIMBERCREEK LP | DBA ROSEMONT AT TIMBERCREEK APTS ATTN: JOHN JETER 5055 KELLER SPRINGS ROAD STE 400 ADDISON TX 75001 |
| TXCSDU | PO BOX 659791 SAN ANTONIO TX 78265-9940 |
| TXI OPERATIONS LP | 7781 FM 1102 NEW BRAUNFELS TX 78132 |
| TXU 2007-1 LEASING LLC | (CARE OF GE CAPITAL RAIL SERVICES) ATTN: KURT F. SCHULZ - RISK MANAGER 161 N. CLARK ST., SUITE 700 CHICAGO IL 60601 |
| TXU 2007-1 RAILCAR LEASING LLC | 161 NORTH CLARK STREET SUITE 700 CHICAGO IL 60601 |
| TXU 2007-1 RAILCAR LEASING LLC | 201 HIGH RIDGE RAOD STAMFORD CT 06905 |
| TXU BUSINESS SERVICES INC. | 1601 BRYAN ST DALLAS TX 75201 |
| TXU E-PAY | PO BOX 650764 DALLAS TX 75262-0764 |
| TXU ELECTRIC DELIVERY COMPANY | 115 WEST 7TH ST FORT WORTH TX 76102 |
| TXU ENERGY | PO BOX 650393 DALLAS TX 75265-0393 |
| TXU ENERGY | PO BOX 650700 DALLAS TX 75265-0700 |
| TXU ENERGY | TXU ENERGY RETAIL CO LLC 6555 SIERRA DR IRVING TX 75039 |
| TXU SESCO | 215 EAST RUSK STREET JACKSONVILLE TX 75766 |
| TXU SESCO | 7747 KIRBY DR HOUSTON TX 77057 |
| TY COBB | ADDRESS ON FILE |
| TY DEAN MILLIFF | ADDRESS ON FILE |
| TY FLOT INC | 305 MASSABESIC ST MANCHESTER NH 03101 |
| TY H PROFFITT | ADDRESS ON FILE |
| TY MILLIFF | ADDRESS ON FILE |
| TYAN-MU B NIU | ADDRESS ON FILE |
| TYBALT T STEWART | ADDRESS ON FILE |
| TYCO ELECTRONICS | 24627 NETWORK PLACE CHICAGO IL 60673-1246 |
| TYCO ELECTRONICS CORP | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| TYCO ELECTRONICS CORP | 1050 WESTLAKES DRIVE BERWYN PA 19312 |
| TYCO ELECTRONICS CORPORATION | PO BOX 731225 DALLAS TX 75373-1225 |
| TYCO FLOW CONTROL INC | FREIER PLATZ 10 SCHAFFHAUSEN 8200 SWITZERLAND |
| TYCO FLOW CONTROL INC | 9 ROSZEL RD STE 2 PRINCETON NJ 08540 |
| TYCO INTERNATIONAL (US) INC | VICTOR VON BRUNS-STRASSE 21 NEUHAUSEN AM RHEINFALL SCHAFFHAUSEN 8212 SWITZERLAND |
| TYCO INTERNATIONAL INC | VICTOR VON BRUNS-STRASSE 21 NEUHAUSEN AM RHEINFALL SCHAFFHAUSEN 8212 SWITZERLAND |
| TYCO INTERNATIONAL INC | KELLEY JASONS MCGOWAN SPINELLI & HANNA LLP, CROSBY VALVE INC. 120 WALL STREET, 30TH FLOOR NEW YORK NY 10005 |
| TYCO INTERNATIONAL INC | MORGAN, LEWIS & BOCKIUS LLP 502 CARNEGIE CENTER PRINCETON NJ 08540 |
| TYCO INTERNATIONAL LTD | VICTOR VON BRUNS-STRASSE 21 NEUHAUSEN AM RHEINFALL SCHAFFHAUSEN 8212 SWITZERLAND |
| TYCO INTERNATIONAL LTD | 3 TYCO PARK EXETER NH 03833-1114 |
| TYCO INTERNATIONAL LTD | 9 ROSZEL RD STE 2 PRINCETON NJ 08540 |
| TYCO INTERNATIONAL LTD | MORGAN LEWIS & BOCKIUS BRADY SHERROD EDWARDS 1000 LOUISIANIA STREET, SUITE 4200 HOUSTON TX 77002 |
| TYCO INTERNATIONAL MANAGEMENT | 9 ROSZEL RD STE 2 PRINCETON NJ 08540 |
| TYCO INTERNATIONAL US INC | 9 ROSZEL RD STE 2 PRINCETON NJ 08540 |
| TYCO INTERNATIONAL, INC | VICTOR CON BRUNS-STRASSE 21 NEUHAUSEN AM RHEINFALL SCHAFFHAUSEN 8212 SWITZERLAND |
| TYCO INTERNATIONAL, LTD | 90 PITTS BAYROAD, 2ND FLOOR PEMBROKE HM08 BERMUDA |

| Claim Name | Address Information |
|---|---|
| TYCO VALVES & CONTROLS | 3950 GREENBRIAR STAFFORD TX 77477 |
| TYCO VALVES & CONTROLS INC | FREIER PLATZ 10 SCHAFFHAUSEN 8200 SWITZERLAND |
| TYCO VALVES & CONTROLS INC | ABBOTT, SIMSES & KUCHLER LAWRENCE ABBOTT, MATTHEW A EHRLIHER 400 LAFAYETTE STREET, SUITE 200 NEW ORLEANS LA 70130 |
| TYCO VALVES & CONTROLS INC | MORGAN LEWIS & BOCKIUS, LLP DENISE URZENDOWSKI SCOFIELD 1000 LOUISIANA STREET, SUITE 4000 HOUSTON TX 77002-5006 |
| TYCO VALVES & CONTROLS LP | DEPT 0629 PO BOX 120001 DALLAS TX 75312-0629 |
| TYCO VALVES & CONTROLS LP | DEPT 1226 PO BOX 121226 DALLAS TX 75312-1226 |
| TYESHA WALKER | ADDRESS ON FILE |
| TYESHIA SUPER | ADDRESS ON FILE |
| TYK AMERICA INC. | 301 BRICKYARD RD CLAIRTON PA 15025 |
| TYLA TARRANT | ADDRESS ON FILE |
| TYLER ALEXANDER | ADDRESS ON FILE |
| TYLER AMEIGH | ADDRESS ON FILE |
| TYLER AREA CHAMBER OF COMMERCE | 315 N BRODWAY STE 100 TYLER TX 75702 |
| TYLER AREA CHAMBER OF COMMERCE | ATTN: TORY HANSON 315 N BROADWAY TYLER TX 75702 |
| TYLER ARTZ | ADDRESS ON FILE |
| TYLER BANISTER | ADDRESS ON FILE |
| TYLER BENNETT | ADDRESS ON FILE |
| TYLER BRACKEEN | ADDRESS ON FILE |
| TYLER BRENT BUCKNER | ADDRESS ON FILE |
| TYLER BURKHALTER | ADDRESS ON FILE |
| TYLER CARSTENSEN | ADDRESS ON FILE |
| TYLER CIPRA-DAINS | 3939 ROSEMEADE PKWY APT 10116 DALLAS TX 75287 |
| TYLER COUNTY TAX OFFICE | 1001 W BLUFF ST WOODVILLE TX 75979-4735 |
| TYLER D BENNETT | ADDRESS ON FILE |
| TYLER FISH FARMS INC | 3096 VZ CR 4923 BEN WHEELER TX 75754 |
| TYLER GAVEN FOLAND | ADDRESS ON FILE |
| TYLER GILREATH | ADDRESS ON FILE |
| TYLER GOGGANS | ADDRESS ON FILE |
| TYLER GOLF CARS INC | 2125 W ERWIN TYLER TX 75702 |
| TYLER GOLF CARTS INC | 2125 W ERWIN TYLER TX 75702 |
| TYLER GRISSOM | ADDRESS ON FILE |
| TYLER HOSE & IND SUPPLY | 5449 SHIRLEY DR TYLER TX 75708-6635 |
| TYLER HOSE & INDUSTRIAL SUPPLY | 5449 SHIRLEY DR TYLER TX 75708-6635 |
| TYLER INDUSTRIAL SUPPLY CO | 5043 SHIRLEY DR TYLER TX 75708 |
| TYLER INDUSTRIAL SUPPLY CO | PO BOX 120267 TYLER TX 75712 |
| TYLER JUNIOR COLLEGE | 1327 S. BAXTER AVENUE TYLER TX 75711 |
| TYLER JUNIOR COLLEGE | PO BOX 9020 TYLER TX 75711-9020 |
| TYLER JUNIOR COLLEGE | WILSON LAW FIRM ATTN: LEIGH PORTER, ESQ. PO BOX 7339 TYLER TX 75711 |
| TYLER JUNIOR COLLEGE FOUNDATION | PO BOX 9020 TYLER TX 75711-9020 |
| TYLER MILLWORK SUPPLY INC | 301 B S SE LOOP 323 TYLER TX 75702 |
| TYLER MORNING TELEGRAPH | 410 W ERWIN ST TYLER TX 75702 |
| TYLER NUCKOLS | ADDRESS ON FILE |
| TYLER PETERSEN | ADDRESS ON FILE |
| TYLER RADIOLOGY ASSOCIATION | PO BOX 9590 TYLER TX 75711 |
| TYLER ROBERT ARTZ | ADDRESS ON FILE |
| TYLER RYAN NUCKOLS | ADDRESS ON FILE |
| TYLER STAHLY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TYLER STAHLY | ADDRESS ON FILE |
| TYLER TRADITIONS INC | 6205 S BROADWAY TYLER TX 75703 |
| TYLER UNIFORM | 228 S ENGLEWOOD AVE TYLER TX 75702 |
| TYLER UNIFORM | PO BOX 5103 TYLER TX 75712-5103 |
| TYLER WAYNE BRACKEEN | ADDRESS ON FILE |
| TYLER, YVONNE | 270 W 6TH ST RUSK TX 75785-1116 |
| TYNESHA HEARD | ADDRESS ON FILE |
| TYRA MANNING | ADDRESS ON FILE |
| TYRAN J ROMERO | ADDRESS ON FILE |
| TYRE GREENWOOD | ADDRESS ON FILE |
| TYRE M GREENWOOD | ADDRESS ON FILE |
| TYRE M GREENWOOD | ADDRESS ON FILE |
| TYREE GATSON | ADDRESS ON FILE |
| TYREE WELLS | ADDRESS ON FILE |
| TYRELL J KREMER | ADDRESS ON FILE |
| TYRELLA C ROBINSON | ADDRESS ON FILE |
| TYRELLA ROBINSON | ADDRESS ON FILE |
| TYRISCHE BAYS | ADDRESS ON FILE |
| TYRISCHE LYNETTE BAYS | ADDRESS ON FILE |
| TYRONDA BROWN | ADDRESS ON FILE |
| TYRONE B JACKSON | ADDRESS ON FILE |
| TYRONE BRASHEAR | ADDRESS ON FILE |
| TYRONE BYRD | ADDRESS ON FILE |
| TYRONE EDWARD LARSON | ADDRESS ON FILE |
| TYRONE F LAMAR | ADDRESS ON FILE |
| TYRONE F NEWSON | ADDRESS ON FILE |
| TYRONE GEORGE | ADDRESS ON FILE |
| TYRONE J FRANCOIS | ADDRESS ON FILE |
| TYRONE M MONRO | ADDRESS ON FILE |
| TYRONE NELSON | ADDRESS ON FILE |
| TYRONE QUINTIN JACOBS | ADDRESS ON FILE |
| TYRONE SPAIN | ADDRESS ON FILE |
| TYSOL PRODUCTS INC | 1561 WOODLANE DR WOODBURY MN 55125 |
| TYSON BUILDING CORPORATION | 1150 BLUE MOUND RD W STE 815 HASLET TX 76052-3864 |
| TYSON C GARVIN | ADDRESS ON FILE |
| TYSON C GARVIN | ADDRESS ON FILE |
| TYSON C NELSON | ADDRESS ON FILE |
| TYSON FOODS INC | 2200 DON TYSON PKWY SPRINGDALE AZ 72762 |
| TYSON FOODS INC | SWMK LAW LLC MATTHEW JOSEPH MORRIS 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| TYSON HAYES | ADDRESS ON FILE |
| TYSON JOHNSON | ADDRESS ON FILE |
| TYSON W WHITESIDE | ADDRESS ON FILE |
| TZE K CHEN | ADDRESS ON FILE |
| TZENO, ALBERT | 1133 W WASHINGTON ST APT 108 STEPHENVILLE TX 76401-4173 |
| TZONG HSIUNG TSAI | ADDRESS ON FILE |
| TZU LUU | ADDRESS ON FILE |
| TZU LUU | ADDRESS ON FILE |
| TZU LUU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TZU LUU | ADDRESS ON FILE |
| TZU-LI HSU | ADDRESS ON FILE |
| TZUU (DAVID) P CHIANG | ADDRESS ON FILE |
| TZY SHIH | ADDRESS ON FILE |
| U S BANK NATIONAL ASSOCIATION | 425 WALNUT STREET CINCINNATI OH 45202-3923 |
| U S BANK NATIONAL ASSOCIATION | 800 NICOLLET MALL MINNEAPOLIS MN 55402 |
| U S BANK TRUST N A | 300 EAST DELAWARE AVENUE 8TH FLOOR WILMINGTON DE 19809 |
| U S BANK TRUST N A | ATTN: DASILVA A. GRANT, TRUST OFFICER 225 ASYLUM STREET HARTFORD CT 06103 |
| U S CHAMBER OF COMMERCE | OFFICE OF CORPORATE RELATIONS ATTN: STEPHANIE H MCCAIN 1615 H STREET NW WASHINGTON DC 20062-2000 |
| U S CHAMBER OF COMMERCE | PO BOX 1200 WASHINGTON DC 20013 |
| U S CRANE INC | PO BOX 46104 CINCINNATI OH 45246 |
| U S DEPARTMENT OF LABOR | OCCUPATIONAL SAFETY & HEALTH ADM AUSTIN AREA OFFICE 1033 LA POSADA DRIVE SUITE 375 AUSTIN TX 78752 |
| U S DISTRICT CLERK FOR THE | WESTERN DISTRICT OF TEXAS 800 FRANKLIN AVE RM 380 WACO TX 76701 |
| U S GYPSUM COMPANY | 550 WEST ADAMS STREET CHICAGO IL 60661-3676 |
| U S METALS INC | PO BOX 90520 HOUSTON TX 77290-0520 |
| U S POSTAL SERVICE | PO BOX 223745 DALLAS TX 75222-3745 |
| U S POSTMASTER | PERMIT #25 500 NE BIG BEND TRAIL GLEN ROSE TX 76043 |
| U S REALTY & INVESTMENT CO | 615 N UPPER BROADWAY #101 CORPUS CHRISTI TX 78477 |
| U S RETIREMENT TRUST | 2001 ROSS AVE#2700 DALLAS TX 75201 |
| U S SUPREME COURT | 1 FIRST ST N E WASHINGTON DC 20543-0001 |
| U S SUPREME COURT | ATTN: ADMISSIONS OFFICE 1 FIRST ST N E WASHINGTON DC 20543-0001 |
| U S TREASURY | 1000 INDEPENDENCE AVE SW WASHINGTON DC 20585 |
| U S UNDERWATER SERVICES LLC | 123 SENTRY DRIVE PO BOX 2168 MANSFIELD TX 76063 |
| U V PENNINGTON | ADDRESS ON FILE |
| U-TEGRATION INC | 3535 BRIARPARK DR STE 101 HOUSTON TX 77042-5233 |
| U. S. BANK GLOBAL TRUST SERVICES | ATTN: MICHAEL LAUBENSTEIN ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| U.S. AIR FORCE | KTTC/SGPM BILOXI MS 39534 |
| U.S. ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON DC 20314-1000 |
| U.S. ARMY CORPS OF ENGINEERS | ATTN: DAVID MADDEN; JENNIFER WALKER FORT WORTH DISTRICT PO BOX 17300 FORT WORTH TX 76102-0300 |
| U.S. BANK, NA | 190 S. LASALLE STREET, 7TH FL MK-IL-SL7R CHICAGO IL 60603 |
| U.S. BANK, NA AS INDENTURE TRUSTEE | AEP TEXAS CENTRAL 209 LASALLE STREET, SUITE 300 CHICAGO IL 60604 |
| U.S. BANK, NA AS INDENTURE TRUSTEE | AEP TEXAS CENTRAL ATTN: MELISSA ROSAL, VICE PRESIDENT, CORP TRUST, 209 LASALLE STREET, STE 300 CHICAGO IL 60604 |
| U.S. BANK, NA AS INDENTURE TRUSTEE | ATTN: MELISSA ROSAL, VICE PRESIDENT 190 SOUTH LASALLE STREET, 7TH FLOOR MAIL CODE MK-IL-SL7R CHICAGO IL 60603 |
| U.S. COAST GUARD | PO BOX 1056 GULFPORT MS 39502 |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| U.S. DEPARTMENT OF JUSTICE | ATTN: ALAN TENENBAUM NATIONAL BANKRUPTCY COORDINATOR PO BOX 7611, BEN FRANKLIN STATION WASHINGTON DC 20044 |
| U.S. DEPARTMENT OF JUSTICE | ATTN: ANN GRACE ENVIRONMENT AND NATURAL RESOURCES DIV 601 D STREET NW WASHINGTON DC 20004 |
| U.S. DEPARTMENT OF JUSTICE | ENVIRONMENTAL ENFORCEMENT SECTION ATTN: ALAN TENENBAUM, NTL BK COORDINATOR 601 D STREET NW WASHINGTON DC 20004 |
| U.S. DEPARTMENT OF THE INTERIOR | 1849 C STREET NW WASHINGTON DC 20240 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | ATTN: CARL EDLUND, J BLEVINS, P TRAVIS REGION 6 1445 ROSS AFVE STE 1200 DALLAS TX 75202 |
| U.S. ENVR PROTECTION AGENCY | SONJA LYNN RODMAN, OFFICE OF GEN COUNSEL 1200 PENNSYLVANIA AVE, NW ARIEL RIOS BUILDING WASHINGTON DC 20460 |

| Claim Name | Address Information |
|---|---|
| U.S. FISH AND WILDLIFE SERVICE | 1849 C STREET, NW WASHINGTON DC 20240 |
| U.S. METALS | 19102 GUNDLE ROAD HOUSTON TX 77073 |
| U.S. NUCLEAR REGULATORY COMMISSION (NRC) | U.S. NUCLEAR REGULATORY COMMISSION WASHINGTON DC 20555-0001 |
| U.S. PATENT AND TRADEMARK OFFICE | MADISON BUILDINGS (EAST & WEST) 600 DULANY STREET ARLINGTON VA 22314 |
| U.S. RED HANCOCK, INC. | PO BOX 207 BENTONIA MS 39040 |
| U.S.P.S. | D WILCOX-LOOS, CEP, CPM, CONTRACTING OFF UTILITIES TEAM LEAD, UTIL. FACIL. SVC 6 GRIFFIN ROAD NORTH WINDSOR CT 06006-7003 |
| U.S.P.S. OFFICE OF THE INSPECTOR GENERAL | VINCENT F RATCLIFF, CPA, MCJ, SR SPECIAL AGENT, MAJOR FRAUD INVESTIGATIONS DIV P.O.BOX 967 BEDFORD TX 76095-0967 |
| UB WEST VIRGINIA INC | 4300 1ST AVE NITRO WV 25143 |
| UBM ENTERPRISE INC | PO BOX 59992 DALLAS TX 75229-9992 |
| UBS AG | DAVID JARRETT ARP GIBSON, DUNN & CRUTCHER, LLP (DC) 1050 CONNECTICUT AVE, N.W. WASHINGTON DC 20036 |
| UBS AG | JOEL STEVEN SANDERS GIBSON, DUNN & CRUTCHER, LLP 555 MISSION ST, STE 3000 SAN FRANCISCO CA 94105 |
| UBS AG | P. SULLIVAN, R.A. LAVERY, L.J. ZWEIFACH GIBSON, DUNN & CRUTCHER, LLP (NY) 200 PARK A VENUE, 48TH FLOOR NEW YORK NY 10166 |
| UCB CENTER FOR EXECUTIVE | EDUCATION ATTN: ACCOUNTING 2000 CENTER ST STE 400 BERKELEY CA 94704-1996 |
| UCC DRY SORBENT INJECTION LLC | 75 REMITTANCE DR LOCKBOX 91646 CHICAGO IL 60675-1646 |
| UDALE LAWSON | ADDRESS ON FILE |
| UDALE LAWSON | ADDRESS ON FILE |
| UDAYAN K BHADRA | ADDRESS ON FILE |
| UDR, INC. | 1745 SHEA CENTER DR STE 200 HIGHLANDS RANCH CO 80129-1540 |
| UE SYSTEMS INC | 14 HAYES ST ELMSFORD NY 10523 |
| UEHLING INSTRUMENT COMPANY | PO BOX 2157 PATTERSON NJ 07509 |
| UEHLING INSTRUMENT LLC | 113 DEWITT ST STE 210A GARFIELD NJ 07026-2755 |
| UFCW TRI STATE PENSION FUND | 3031 B WALTON ROAD PLYMOUTH MEETING PA 19462 |
| UFJ LTD | SULLIVAN & CROMWELL LLP CHRISTOPHER M. VIAPIANO, DARYL ANDREW LIBOW, 1701 PENNSYLVANIA AVE, N.W. WASHINGTON DC 20006 |
| UFJ LTD | SULLIVAN & CROMWELL LLP MICHAEL HOWARD STEINBERG 1888 CENTURY PARK EAST, SUITE 2100 LOS ANGELES CA 90067 |
| UG USA INC | C/O URANGESELLSCHAFT MBH SOLMSSTRASSE FRANKFURT AM MAIN D-60486 GERMANY |
| UG USA INC | 115 PERIMETER CENTER PLACE SUITE 635 ATLANTA GA 30346 |
| UGENDER K REDDY | ADDRESS ON FILE |
| UGER KINAK | ADDRESS ON FILE |
| UGL SERVICES UNICCO OPERATIONS CO | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| UGM CALVERT CIMARRON HOUSING | DBA CIMARRON PLACE APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| UGO TOMASI AND VICKEY TOMASI | ADDRESS ON FILE |
| UGUR KINAK | ADDRESS ON FILE |
| UHP RESISTORS INC | 4051 GREYSTONE DR. ONTARIO CA 91761 |
| UHP RESISTORS INC | 9210 ROCHESTER AVE RCH CUCAMONGA CA 91730 |
| UHP RESISTORS INC | 9210 ROCHESTER AVE RCH CUCAMONGA CA 91730-5521 |
| UJA FEDERATION OF NEW YORK | 130E 59TH STREET NEW YORK NY 10022 |
| UJWAL SHAH | ADDRESS ON FILE |
| ULINE | ATTN: ACCOUNTS RECEIVABLE 2200 S LAKESIDE DR WAUKEGAN IL 60085 |
| ULINE INC | 12575 ULINE DR PLEASANT PRAIRIE WI 53158 |
| ULISES CORTEZ | ADDRESS ON FILE |
| ULISES R RODRIGUEZ | ADDRESS ON FILE |
| ULKER OSMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ULLAND BROTHERS INC | PO BOX 340 CLOQUET MN 55720 |
| ULLMANN, JOSEPH | 1345 MEANDERING WAY ROCKWALL TX 75087-2310 |
| ULMER HUGHES | ADDRESS ON FILE |
| ULMER, TERRY | 1060 ASH LN RAYMONDVILLE TX 78580-3221 |
| ULRIC L LOWE | ADDRESS ON FILE |
| ULRICH F HEITZMAN | ADDRESS ON FILE |
| ULSULINA M PORTALATIN | ADDRESS ON FILE |
| ULTRA TECH | 777 MARITIME DRIVE PO BOX 308 PORT WASHINGTON WI 53074-0308 |
| ULTRAMAR DIAMOND SHAMROCK CORP. | TEKELL BOOK ALLEN & MORRIS LLP DAVID BURNS 1221 MCKINNEY, SUITE 4300 HOUSTON TX 77010 |
| ULYSSES A MENDEZ JR | ADDRESS ON FILE |
| ULYSSES P BRANDI | ADDRESS ON FILE |
| UMB BANK NA | ATTN: TRUST FEES PO BOX 419260 KANSAS CITY MO 64141-6260 |
| UMB BANK NA, AS INDENTURE TRUSTEE | ATTN: MARK B FLANNAGAN 1010 GRAND BLVD KANSAS CITY MO 64106 |
| UMB BANK, N.A. | LAURA ROBERSON VICE PRESIDENT 2 SOUTH BROADWAY, SUITE 600 ST. LOUIS MO 63102 |
| UMB BANK, N.A., AS INDENTURE TRUSTEE | FOR 11.25%/12.25%/SNR TOGGLE NOTES 2018 ATTN: MARK. B FLANNAGAN 1010 GRAND BLVD. KANSAS CITY MO 64106 |
| UMB BANK, N.A., AS INDENTURE TRUSTEE | FOR THE 9.75% SENIOR NOTES DUE 2019 ATTN: MARK B. FLANNAGAN 1010 GRAND BLVD. KANSAS CITY MO 64106 |
| UMESH CHANDRA | ADDRESS ON FILE |
| UMEVOICE INC | 20C PIMENTAL CT STE 1&2 NOVATO CA 94949 |
| UMIT MUHAMMET | ADDRESS ON FILE |
| UMPHRESS CONSTRUCTION INC | 3547 LIPAN HWY GRANBURY TX 76048 |
| UNA GRACE NASH | ADDRESS ON FILE |
| UNA INFINITY LP | 3002 SILVERBIT TRAIL LN KATY TX 77450-7520 |
| UNCF | 501 ELM STREET STE#700 DALLAS TX 75202 |
| UNCLE BEN'S A DIVISION OF MARS | 800 HIGH STREET HACKETTSTOWN NJ 07840 |
| UNDER GLASS MFG CORP | PO BOX 81 HIGH FALLS NY 12440 |
| UNDERGROUND UTILITY SUPPLY | PO BOX 8030 LONGVIEW TX 75607 |
| UNDERWRITERS LABORATORIES INC | 75 REMITTANCE DR STE 1524 CHICAGO IL 60675-1524 |
| UNDREYA SATCHELL | ADDRESS ON FILE |
| UNDREYA SATCHELL | ADDRESS ON FILE |
| UNHOLTZ-DICKIE CORPORATION | PO BOX 5010 STAMFORD CT 06904 |
| UNIFIED GOVERNMENT OF WYANDOTTE COUNTY | STINSON MORRISON HECKER LLP DENNIS LANE 1775 PENNSYLVANIA AVE, NW, SUITE 800 WASHINGTON DC 20006 |
| UNIFIED MESSAGING SOLUTIONS LLC | 515 CONGRESS AVE AUSTIN TX 78701 |
| UNIFIED MESSAGING SOLUTIONS LLC | 6136 FRISCO SQUARE BLVD #385 FRISCO TX 75034-3246 |
| UNIFIED POWER | 217 METRO DRIVE TERRELL TX 75160 |
| UNIFIN | 1403 GREENBRIER PKWY #125 CHESAPEAKE VA 23320-0614 |
| UNIFIN | A DIVISION OF YOUNG TOUCHSTONE PO BOX 915271 DALLAS TX 75391-5271 |
| UNIFIRST | 2900 NORTH BEACH PO BOX 7580 FORT WORTH TX 76111 |
| UNIFIRST HOLDINGS INC | PO BOX 7580 HALTOM CITY TX 76111 |
| UNIFRAX LLC | PO BOX 64426 BALTIMORE MD 21264-4426 |
| UNILEVER UNITED STATES INC | 800 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| UNIMIN CORP | 258 ELM ST ATTN: MISLAINE BOSSE NEW CANAAN CT 06840 |
| UNION BANK, N.A. | MARK MCCARTHY 500 NORTH AKARD #420015-400 DALLAS TX 75201 |
| UNION BOILER COMPANY | HEYL ROYSTER VOELKER & ALLEN CHARLES STEWART ANDERSON 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| UNION BOILER COMPANY | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |

| Claim Name | Address Information |
|---|---|
| UNION BOILER COMPANY | HEYL ROYSTER VOELKER & ALLEN MATTHEW JOSEPH MORRIS 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| UNION BOILER COMPANY | NATHAN SCOTT MCMAHILL 1520 MARKET ROOM 1062 ST LOUIS MO 63103 |
| UNION CARBIDE CHEMICALS & PLASTICS CO | 39 OLD RIDGEBURY ROAD DANBURY CT 06817-0001 |
| UNION CARBIDE CHEMICALS & PLASTICS CO | POWERS & FROST, LLP GWENDOLYN FROST 2600 TWO HOUSTON CENTER, 909 FANNIN HOUSTON TX 77010-2007 |
| UNION CARBIDE CHEMICALS & PLASTICS CO | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP. GWENDOLYN FROST 909 FANNIN ST STE 3300 HOUSTON TX 77010-1011 |
| UNION CARBIDE CORP | 30 EAST 42ND STREET NEW YORK NY 10017 |
| UNION CARBIDE CORP | 351 WEST CAMDEN ST 6TH FLOOR BALTIMORE MD 21201 |
| UNION CARBIDE CORP | 900 W 48TH PL #900 KANSAS CITY MO 64112-1895 |
| UNION CARBIDE CORP | ALSTON & BIRD LLP ANNA A SUMMER, ONE ATLANTIC CENTER, 1201 WEST PEACHTREE ST ATLANTA GA 30309-3424 |
| UNION CARBIDE CORP | CARUSO SMITH EDELL PICINI ANTHONY J CARUSO 60 RTE 46 EAST FAIRFIELD NJ 07004-3027 |
| UNION CARBIDE CORP | CT CORPORATION SYSTEM 116 PINE STREET STE 320 HARRISBURG PA 17101 |
| UNION CARBIDE CORP | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| UNION CARBIDE CORP | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| UNION CARBIDE CORP | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| UNION CARBIDE CORP | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| UNION CARBIDE CORP | CT CORP SYSTEM 120 SOUTH CENTRAL AVE CLAYTON MO 63105 |
| UNION CARBIDE CORP | DARGER, ERRANTE, YAVITZ & BLAU, LLP 116 E 27 ST, 12 FLOOR NEW YORK NY 10016 |
| UNION CARBIDE CORP | HAWKINGS PARNELL THACKSTON & YOUNG LLP JAMES L SMITH 10 S BROADWAY STE 1300 ST LOUIS MO 63102 |
| UNION CARBIDE CORP | HEYL ROSTER KENDRA A WOLTERS 105 MUELLER LANE WATERLOO IL 62298 |
| UNION CARBIDE CORP | HEYL ROYSTER PHILIP MCDOWELL EISELE 5001 CONGER ST LOUIS MO 63128-1806 |
| UNION CARBIDE CORP | HEYL ROYSTER VOELKER & ALLEN CHARLES STEWART ANDERSON 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| UNION CARBIDE CORP | HEYL ROYSTER VOELKER & ALLEN JEFFREY THOMAS BASH 103 W. VANDALIA STE. 300 EDWARDSVILLE IL 62025 |
| UNION CARBIDE CORP | HEYL ROYSTER VOELKER & ALLEN KENT L PLOTNER 103 W. VANDALIA STE. 100 EDWARDSVILLE IL 62025 |
| UNION CARBIDE CORP | HEYL ROYSTER VOELKER & ALLEN MATTHEW JOSEPH MORRIS 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| UNION CARBIDE CORP | HEYL ROYSTER VOELKER & ALLEN MATTHEW W SCHUH 103 W. VANDALIA STREET EDWARDSVILLE IL 62025 |
| UNION CARBIDE CORP | LATHROP & GAGE LLP WILLIAM FRANK JR FORD 2345 GRAND BLVD, STE 2800 KANSAS CITY MO 64108 |
| UNION CARBIDE CORP | MARK DENEHY & JAMES OSWALD ADLER POLLACK & SHEENAN P.C. ONE CITIZEN PLAZA, 8TH FLOOR PROVIDENCE RI 02903 |
| UNION CARBIDE CORP | MATUSCHEK NILES & SINARS LLC PATRICK GRAND 55 WEST MONROE ST, SUITE 700 CHICAGO IL 60603 |
| UNION CARBIDE CORP | MICHAEL H ABRAHAM KUCHLER POLK SCHELL WEINER & RICHESON, LLC, 1615 POYDRAS STREET, SUITE 1300 NEW ORLEANS LA 70112 |
| UNION CARBIDE CORP | ONE ATLANTIC CENTER LAWRIE E DEMOREST 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| UNION CARBIDE CORP | ONE CITIZENS PLAZA ADLER POLLOCK & SHEEHAN PC 8TH FLOOR PROVIDENCE RI 02903-1345 |
| UNION CARBIDE CORP | PO BOX 186 PORT LAVACA TX 77979-0186 |
| UNION CARBIDE CORP | POLSINELLI PC ANTHONY LAMONT SPRINGFIELD 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| UNION CARBIDE CORP | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO |

| Claim Name | Address Information |
|---|---|
| UNION CARBIDE CORP | 64112-1895 |
| UNION CARBIDE CORP | POWERS & FROST, LLP JAMES H POWERS, LORI WIESE 1221 MCKINNEY ST, SUITE 2400 HOUSTON TX 77010-2007 |
| UNION CARBIDE CORP | RANDOLPH TOTTEN HUNTON & WILLIAMS, RIVERFRONT PLAZA, EAST TOWER, 951 EAST BYRD STREET RICHMOND VA 23219 |
| UNION CARBIDE CORP | REED SMITH, LLP 599 LEXINGTON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| UNION CARBIDE CORP | REED SMITH, LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| UNION CARBIDE CORP | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP, JAMES H. POWERS 909 FANNIN STREET, SUITE 3300 HOUSTON TX 77010 |
| UNION CARBIDE CORPORATION | LEGAL DEPARTMENT 400 W. SAM HOUSTON PARKWAY SOUTH HOUSTON TX 77042 |
| UNION CARBIDE CORPORATION | BIENVENU, BONNECAZE, FOCO PLLC 4210 BLUEBONNET BLVD BATON ROUGE LA 70809 |
| UNION CARBIDE CORPORATION | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| UNION CARBIDE CORPORATION | DAVID HARDWICKE KUCHLER, POLK, SCHELL, WEINER & RICHESON 1715 NORTHPARK DRIVE, SUITE A KINGWOOD TX 77339 |
| UNION CARBIDE CORPORATION | DAVID M BIENVENU JR BIENVENU, BONNECAZE, FOCO, VIATOR & HOLINGA, APLLC, 4210 BLUEBONNET BLVD BATON ROUGE LA 70809 |
| UNION ELECTRIC COMPANY | 9907 S UNION AVE CHICAGO IL 60628 |
| UNION ELECTRIC COMPANY | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| UNION ELECTRIC COMPANY | HERZOG CREBS LLP THOMAS LEE ORRIS 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| UNION ELECTRIC COMPANY | JAMES MICHAEL SHOWALTER, ATTORNEY SCHIFF HARDIN LLP 233 SOUTH WACKER DR 6600 SEARS TOWER CHICAGO IL 60606 |
| UNION ELECTRIC COMPANY | JAMES M SHOWALTER - SCHIFF HARDIN LLP 233 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| UNION ELECTRIC COMPANY | KENNETH L. SCHMIDT 500 E. INDEPENDENCE DR UNION MO 63084 |
| UNION ELECTRIC COMPANY | RENEE CIPRIANO, ESQ - SCHIFF HARDIN LLP 233 SOUTH WACKER DRIVE 6600 SEARS TOWER CHICAGO IL 60606 |
| UNION ELECTRIC COMPANY | RENEE CIPRIANO, ESQUIRE SCHIFF HARDIN LLP 233 SOUTH WACKER DR 6600 SEARS TOWER CHICAGO IL 60606 |
| UNION ELECTRIC COMPANY | SCHIFF HARDIN LLP JAMES MICHAEL SHOWALTER 233 SOUTH WACKER DRIVE, 6600 SEARS TOWER CHICAGO IL 60606 |
| UNION ELECTRIC COMPANY | SCHIFF HARDIN LLP RENEE CIPRIANO, ESQUIRE 233 SOUTH WACKER DRIVE, 6600 SEARS TOWER CHICAGO IL 60606 |
| UNION IRON WORKS | PO BOX 1038 DECATUR IL 62525 |
| UNION IRON WORKS | WATERS MCPHERSON & MCNEIL RILEY POWER INC, AS SUCCESSOR 300 LIGHTING WAY, PO BOX 1560 SECAUCUS NJ 07096 |
| UNION OIL CO OF CALIFORNIA | 6001 BOLLINGER CANYON ROAD SAN RAMON CA 94583 |
| UNION PACIFIC RAILROAD | 1400 DOUGLAS STREET OMAHA NE 68179 |
| UNION PACIFIC RAILROAD | 515 POST OAK BLVD STE 900 HOUSTON TX 77027-9495 |
| UNION PACIFIC RAILROAD CO | LAW DEPARTMENT 1416 DODGE ST OMAHA NE 68179 |
| UNION PACIFIC RAILROAD CO | 12567 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| UNION PACIFIC RAILROAD CO | 1400 DOUGLAS ST MS 1690 OMAHA NE 68179 |
| UNION PACIFIC RAILROAD CO | 515 POST OAK BLVD STE 900 HOUSTON TX 77027-9495 |
| UNION PACIFIC RAILROAD CO | C/O TTX COMPANY AGENT FOR UP LOCKBOX# 22984 22984 NETWORK PLACE CHICAGO IL 60673-1229 |
| UNION PACIFIC RAILROAD CO | PO BOX 843465 DALLAS TX 75284-3465 |
| UNION PACIFIC RAILROAD COMPANY | 1001 MCKINNEY STREET, SUITE 900 HOUSTON TX 77002 |
| UNION PUMP COMPANY | 4600 WEST DICKMAN ROAD BATTLE CREEK MI 49015-1088 |
| UNION PUMP COMPANY | 4600 WEST DICKMAN ROAD BATTLE CREEK MI 49015-1098 |
| UNION PUMP COMPANY | HACK. PIRO. O'DAY. MERKLINGER. WALLACE & MCKENNA, 30 COLUMBIA TURNPIKE PO BOX 168 FLORHAM PARK NJ 07932-0168 |

| Claim Name | Address Information |
|---|---|
| UNION SALVAGE-SEAG | PO BOX 16360 JONESBORO AR 72403 |
| UNION SLING COMPANY | 3021 PLUTO ST DALLAS TX 75212 |
| UNION SLING COMPANY | BOX 565301 DALLAS TX 75356 |
| UNION STEAM PUMP COMPANY | 4600 WEST DICKMAN ROAD BATTLE CREEK MI 49015-1098 |
| UNION SWITCH & SIGNAL DIVISION | CUSTOM SERVICE CENTER 645 RUSSELL ST BATESBURG SC 29006 |
| UNION SWITCH & SIGNAL DIVISION | DIVISION AMERICAN STANDARD 410 RUSSELL ST BATESBURG SC 29006 |
| UNION TANK CAR COMPANY | 175 W. JACKSON BLVD. CHICAGO IL 60604 |
| UNION WIRE ROPE | PO BOX 892308 DALLAS TX 75312-2308 |
| UNION WIRE ROPE DIVISION | 5532 HARVEY WILSON DRIVE HOUSTON TX 77020-8017 |
| UNIROYAL HOLDING INC | 70 GREAT HILL RD NAUGATUCK CT 06770 |
| UNIROYAL HOLDING INC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP TODD D. OGDEN 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-2924 |
| UNIROYAL HOLDING INC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP TODD D. OGDEN 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| UNIROYAL HOLDING INC | SECRETARY OF STATE 30 TRINITY STREET HARTFORD CT 06106 |
| UNIROYAL HOLDING INC | SECRETARY OF THE STATE 30 TRINITY STREET HARTFORD CT 06106 |
| UNIROYAL INC | 199 BENSON ROAD MIDDLEBURY CT 06749 |
| UNIROYAL INC | 200 BENSON ROAD MIDDLEBURY CT 06749 |
| UNIROYAL INC | 210 E CAPITOL ST STE 2200 JACKSON MS 39201-2375 |
| UNIROYAL INC | 4 GATEWAY CENTER MCCARTER & ENGLISH LLP 4 GATEWAY CENTER, 100 MULBERRY STREET NEWARK NJ 07101 |
| UNIROYAL INC | 70 GREAT HILL RD NAUGATUCK CT 06770 |
| UNIROYAL INC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP TODD D. OGDEN 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| UNIROYAL INC | FORREST R WILKES FORMAN PERRY WATKINS KRUTZ & TARDY, CITY CENTRE, STE 100, 200 SOUTH LAMAR ST JACKSON MS 39201 |
| UNIROYAL INC | PRENTICE HALL CORP SYSTEM INC 304 EAST HIGH STREET JEFFERSON CITY MO 65101 |
| UNIROYAL INC | SCHIFF HARDIN LLP EDWARD MARTIN CASMERE 233 S WACKER DRIVE SUITE 6600 CHICAGO IL 60606 |
| UNIROYAL INC | SCHIFF HARDIN & WAITE ANN H MACDONALD 6600 SEARS TOWER CHICAGO IL 60606 |
| UNIROYAL INC | STEIN & SENIOR GREENFIELD 600 THIRD AVENUE, 11TH FLOOR NEW YORK NY 10016 |
| UNIROYAL INC | STEIN & SENIOR GREENFIELD 600 THIRD AVENUE NEW YORK NY 10016 |
| UNIROYAL INC | UNIROYAL INC 70 GREAT HILL ROAD NAUGATUCK CT 06770 |
| UNIROYAL TIRE COMPANY INC. | PO BOX 19001 GREENVILLE SC 29602-9001 |
| UNIROYALINC | 201 BENSON ROAD MIDDLEBURY CT 06749 |
| UNISYS CORP | 9701 JERONIMO RD IRVINE CA 92618 |
| UNISYS CORPORATION | ONE UNISYS PLACE DETROIT MI 48232 |
| UNITANK TERMINAL SERVICES | 1212 PENNWALT BUILDING THREE PARKWAY PLAZA PHILADELPHIA PA 19102 |
| UNITECH SERVICES GROUP | 138 LONGMEADOW ST STE 202 LONGMEADOW MA 01106-1055 |
| UNITECH SERVICES GROUP | 178 ALDO DRIVE BARNWELL SC 29812 |
| UNITECH SERVICES GROUP | PO BOX 911526 DALLAS TX 75391-1526 |
| UNITED AIR FILTER COMPANY | PO BOX 34215 CHARLOTTE NC 28234 |
| UNITED APARTMENTS GROUP INC | ATTN: TIM SETTLES 519 BERWICK TOWN SAN ANTONIO TX 78249 |
| UNITED BUILDING MAINTENANCE INC | 2560 ROYAL LANE SUITE 215 DALLAS TX 75229-3400 |
| UNITED BUILDING MAINTENANCE INC | PO BOX 59992 DALLAS TX 75229-9992 |
| UNITED COMMUNITY CENTERS INC | 1200 E MADDOX AVE FORT WORTH TX 76104 |
| UNITED COMPUCRED COLLECTIONS INC | 5715 HARRISON AVENUE SUITE 1 CINCINNATI OH 45248 |
| UNITED CONTROLS | INTERNATIONAL INC 205 SCIENTIFIC DR NORCROSS GA 30092 |
| UNITED CONTROLS INC | 205 SCIENTIFIC DR NORCROSS GA 30092 |
| UNITED CONVEYOR CORP | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |

| Claim Name | Address Information |
|---|---|
| UNITED CONVEYOR CORP | ADDRESS ON FILE |
| UNITED CONVEYOR CORP | 2921 BROWN TRAIL BEDFORD TX 76021 |
| UNITED CONVEYOR CORP | DAVID S HOYEM 2100 NORMAN DRIVE WEST WAUKEGAN IL 60085 |
| UNITED CONVEYOR CORP | GARRITY, GRAHAM, FAVETTA & FLINN, P.C. 72 EAGLE ROCK AVENUE, 3RD FLOOR EAST HANOVER NJ 07936 |
| UNITED CONVEYOR CORP | GARRITY, GRAHAM, MURPHY, GAROFALO & FLINN, 72 EAGLE ROCK AVENUE - SUITE 350 PO BOX 438 EAST HANOVER NJ 07936-3100 |
| UNITED CONVEYOR CORP | GARRITY GRAHAM MURPHY GAROFALO & FLINN, P.C. 72 EAGLE ROCK AVENUE, 3RD FLOOR EAST HANOVER NJ 07936 |
| UNITED CONVEYOR CORP | ILLINOIS CORPORATION SERVICES 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| UNITED CONVEYOR CORP | ONE LACKAWANNA PLAZA GARRITY , GRAHAM, MURPHY, GAROFALO & FLINN, PO BOX 4205 MONTCLAIR NJ 07042 |
| UNITED CONVEYOR CORP | RAWLE & HENDERSON LLP MICHAEL D HEINTZMAN, THE HENRY W. OLIVER BUILDING, 535 SMITHFIELD ST, STE 1000 PITTSBURGH PA 15222 |
| UNITED CONVEYOR CORP | WARD NORRIS HELLER & REIDY 300 STATE STREET ROCHESTER NY 14614 |
| UNITED CONVEYOR SUPPLY CO | 75 REMITTANCE DR STE 1295 CHICAGO IL 60675-1295 |
| UNITED CONVEYOR SUPPLY CORP | 23858 NETWORK PLACE CHICAGO IL 60673-1238 |
| UNITED COOPERATIVE SERVICES | PO BOX 650668 DALLAS TX 75265 |
| UNITED COOPERATIVE SERVICES | PO BOX 961079 FORT WORTH TX 76161-0079 |
| UNITED DYNAMICS ADVANCED | TECHNOLOGIES CORPORATION 2681 CORAL RIDGE ROAD BROOKS KY 40109 |
| UNITED ELEVATOR INC | PO BOX 730437 DALLAS TX 75373-0437 |
| UNITED ENGINEERS & CONSTRUCTORS | 1430 BRANDING AVE DOWNERS GROVE IL 60515 |
| UNITED EQUIPMENT RENTALS GULF LP | FILE 51122 LOS ANGELES CA 90074-1122 |
| UNITED EXPRESS | C/O MONTGOMERY TANK LINES,INC. 3802 CORPOREX PARK DRIVE TAMPA FL 33619 |
| UNITED FUND OF PANOLA CO | PO BOX 7 CARTHAGE TX 75633-0007 |
| UNITED FUND OF SOMERVELL COUNTY | PO BOX 44 GLEN ROSE TX 76043 |
| UNITED GALVANIZING, INC. | 6123 CUNNINGHAM ROAD HOUSTON TX 77041 |
| UNITED GILSONITE LABORATORIES | 1390 JEFFERSON AVENUE SCRANTON PA 18509 |
| UNITED GILSONITE LABORATORIES | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| UNITED GILSONITE LABORATORIES | DARGER, ERRANTE, YAVITZ & BLAU, LLP 116 E 27 ST, 12 FLOOR NEW YORK NY 10016 |
| UNITED GILSONITE LABORATORIES | GEORGE CROLLY 550 CAPITOL WAY JACKSONVILLE IL 62650 |
| UNITED GILSONITE LABORATORIES | PO BOX 70 SCRANTON PA 18501 |
| UNITED MINE WORKERS OF AMERICA | 18354 QUANTICO GATEWAY DR. SUITE 200 TRIANGLE VA 22172-1179 |
| UNITED MINE WORKERS OF AMERICA | EUGENE M. TRISKO LAW OFFICES OF EUGENE M. TRISKO PO BOX 47 GLENWOOD MD 21738 |
| UNITED MINE WORKERS OF AMERICA | GRANT F. CRANDALL, ARTHUR TRAYNOR, III UNITED MINE WORKERS OF AMERICA 18354 QUANTICO GATEWAY DRIVE, STE 200 TRIANGLE VA 22172 |
| UNITED MINE WORKERS OF AMERICA | HEALTH AND RETIREMENT FUNDS 18354 QUANTICO GATEWAY DR., SUITE 200 TRIANGLE VA 22172-1179 |
| UNITED MINE WORKERS OF AMERICA | LAW OFFICES OF EUGENE M. TRISKO EUGENE M. TRISKO PO BOX 47 GLENWOOD MD 21738 |
| UNITED MINE WORKERS OF AMERICA | UNITED MINE WORKERS OF AMERICA GRANT F. CRANDALL, ARTHUR TRAYNOR, III 18354 QUANTICO GATEWAY DRIVE, SUITE 200 TRIANGLE VA 22172 |
| UNITED PARCEL SERVICE | 605 E. MCDOWELL ROAD JACKSON MS 39204 |
| UNITED RACK SERVICES INC | 283 STONEGATE RD BOLINGBROOK IL 60440 |
| UNITED RECYCLER SERVICES INC | 1340 MANUFACTURING ST DALLAS TX 75207 |
| UNITED RECYCLER SVCS INC / MIDSTATE | ENVIRONMENTAL SVCS,TERRY PERFUHL MIDSTATE ENVIRONEMNTAL SERVICES 1340 MANUFACTURING STREET DALLAS TX 75207 |
| UNITED RECYCLER SVCS INC / MIDSTATE | ENVIRONMENTAL SVCS,TERRY PERFUHL UNITED RECYCLERS SERVICES OF TEXAS, LP 1340 MANUFACTURING STREET DALLAS TX 75207 |
| UNITED RECYCLER SVCS INC/MIDSTATE | ENVRNMNTL SVCS TERRY PERFUHL UNITED RECYCLERS SVCS OF TEXAS, LP PO BOX 261180 CORPUS CHRISTI TX 78426-1180 |
| UNITED RECYCLERS LP | 1340 MANUFACTURING ST DALLAS TX 75207 |

| Claim Name | Address Information |
|---|---|
| UNITED RECYCLERS LP | PO BOX 261180 CORPUS CHRISTI TX 78426-1180 |
| UNITED REFRIGERATION | 2840 VIRGO LN DALLAS TX 75229 |
| UNITED REFRIGERATION | 3528 CONCRETE ST FORT WORTH TX 76107 |
| UNITED REFRIGERATION INC | 525 TOWNE OAKS DR WACO TX 76710 |
| UNITED REFRIGERATION INC | PO BOX 678458 DALLAS TX 75267-8458 |
| UNITED REGIONAL HEALTH CARE SYSTEM | ATTN: ROBERT PERT 1600 11TH STREET WICHITA FALLS TX 76301 |
| UNITED RENTALS | 10300 IH-35 NORTH AUSTIN TX 78753 |
| UNITED RENTALS | 13119 DESSAU ROAD AUSTIN TX 78724 |
| UNITED RENTALS | 3120 SPUR 482 IRVING TX 75062 |
| UNITED RENTALS | 6125 LAKEVIEW RD STE 300 CHARLOTTE NC 28269-2616 |
| UNITED RENTALS NORTH AMERICA INC | FILE 51122 LOS ANGELES CA 90074-1122 |
| UNITED RENTALS NORTH AMERICA INC | PO BOX 840514 DALLAS TX 75284-0514 |
| UNITED RENTALS NORTHWEST INC | FILE 51122 LOS ANGELES CA 90074-1122 |
| UNITED REVENUE CORPORATION | 2100 ROSS AVENUE, SUITE 950 DALLAS TX 75201 |
| UNITED REVENUE CORPORATION | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| UNITED STATES BRASS & COPPER | 1401 BROOK DRIVE DOWNERS GROVE IL 60515 |
| UNITED STATES COMMODITY FUTURES | TRADING COMMISSION THREE LAFAYETTE CENTRE 1155 21ST STREET, NW WASHINGTON DC 20581 |
| UNITED STATES ENERGY ASSOCIATION | 1300 PENNSYLVANIA AVE NW STE 550 MAILBOX 142 WASHINGTON DC 20004-3022 |
| UNITED STATES ENRICHMENT CORP | 6901 ROCKLEDGE DR STE 800 BETHESDA MD 20817 |
| UNITED STATES ENRICHMENT CORP | C/O USEC INC. 6901 ROCKLEDGE DR STE 800 BETHESDA MD 20817 |
| UNITED STATES ENRICHMENT CORPORATION | ATTN: ANNEMARIE REIELLY 885 3RD AVE NEW YORK NY 10022 |
| UNITED STATES ENRICHMENT CORPORATION | ATTN: VP MARKETING & SALES 6901 ROCKLEDGE DR STE 800 BETHESDA MD 20817 |
| UNITED STATES ENVIRONMENTAL PROT AGENCY | ANDREW J. DOYLE, SENIOR ATTORNEY (DOJ) ENVIRONMENT NATURAL RESOURCES DIV P.O. BOX 7611 BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |
| UNITED STATES ENVR PROTECTION AGENCY | ANDREW J. DOYLE, SR ATTY, U.S. DOJ ENVIRONMENT & NATURAL RESOURCES DIV P.O. BOX 7611, BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |
| UNITED STATES ENVR PROTECTION AGENCY | BRENDA MALLORY, ENVR PROTECTION AGENCY 1200 PENNSYLVANIA AVE, N.W. ARIEL RIOS NORTH BUILDING WASHINGTON DC 20460 |
| UNITED STATES ENVR PROTECTION AGENCY | KEVIN MILLER - OFFICE OF GENERAL COUNSEL 1200 PENNSYLVANIA AVE, NW, WJC NORTH, MAIL CODE 2377A |
| UNITED STATES ENVR PROTECTION AGENCY | MARTIN FRANCIS MCDERMOTT US DOJ, ENVIRON. & NATURAL RESOURCES DIV 601 D ST, N.W., STE 8106 WASHINGTON DC 20004 |
| UNITED STATES ENVR PROTECTION AGENCY | MATTHEW BRIAN HENJUM, ESQ. US DOJ, ENVIRON. & NATURAL RESOURCES DIV 601 D ST, N.W., STE 8000 WASHINGTON DC 20004 |
| UNITED STATES ENVR PROTECTION AGENCY | MATTHEW ROBERT OAKES US DOJ, ENVIRON. & NATURAL RESOURCES DIV 601 D ST, N.W., STE 8000 WASHINGTON DC 20004 |
| UNITED STATES ENVR PROTECTION AGENCY | SCOTT FULTON - ENVR PROTECTION AGENCY 1200 PENNSYLVANIA AVE, N.W. ARIEL RIOS NORTH BUILDING WASHINGTON DC 20460 |
| UNITED STATES EPA | U.S. DEPARTMENT OF JUSTICE, ANDREW J. DOYLE, SENIOR ATTORNEY, ENVIRONMENT & NATURAL RESOURCES DIVISION PO BOX 7611 WASHINGTON DC 20044-7611 |
| UNITED STATES EPA | WILLIAM JEFFERSON CLINTON FEDERAL BUILDING 1200 PENNSYLVANIA AVENUE N.W. WASHINGTON DC 20004 |
| UNITED STATES EQUAL EMPLOYMENT | OPPORTUNITY COMMISSION 207 S. HOUSTON STREET, 3RD FLOOR DALLAS TX 75202 |
| UNITED STATES GYPSUM CO | 550 WEST ADAMS ST CHICAGO IL 60661-3676 |
| UNITED STATES GYPSUM COMPANY | 101 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| UNITED STATES GYPSUM COMPANY | ATTN: PROPERTY DEPARTMENT #149 101 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| UNITED STATES GYPSUM COMPANY | C/O POWERS & FROST. LLP ATTN: GWENDOLYN FROST 909 FANNIN ST STE 1900 HOUSTON TX 77010-1029 |
| UNITED STATES MINE SAFETY AND | HEALTH ADMINISTRATION 908 MONROE ST. FORT WORTH TX 76102 |

| Claim Name | Address Information |
|---|---|
| UNITED STATES NAVAL ACADEMY | ALUMNI ASSOC AND FOUNDATION 291 WOOD RD ANNAPOLIS MD 21402-1254 |
| UNITED STATES NAVAL ACADEMY FOUNDATION | 291 WOOD ROAD BEACH HALL ANNAPOLIS MD 21402 |
| UNITED STATES OF AMERICA | ANNA E CROSS, BAR STATUS: NOT ADMITTED US DOJ, ENVR & NATURAL RESOURCES DIV ENVR ENFORCEMENT SECTION, 601 D ST NW WASHINGTON DC 20004 |
| UNITED STATES OF AMERICA | BRADFORD T MCLANE, US DEPT OF JUSTICE ENVIRONMENT & NATURAL RESOURCES DIV 601 D ST NW WASHINGTON DC 20004 |
| UNITED STATES OF AMERICA | DIMITRI NARCISO ROCHA-DOJ UNITED STATES ATTORNEY'S OFFICE 1100 COMMERCE ST, 3RD FLOOR DALLAS TX 75242 |
| UNITED STATES OF AMERICA | ELIAS L QUINN , BAR STATUS: NOT ADMITTED US DOJ, ENVR & NATURAL RESOURCES DIV PO BOX 7611, BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |
| UNITED STATES OF AMERICA, THE | US DEPARTMENT OF JUSTICE ENVIRONMENT & NATURAL RESOURCES DIVISION PO BOX 7611, BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |
| UNITED STATES OF AMERICA, THE | OST OFFICE BOX 23986 WASHINGTON DC 23986 |
| UNITED STATES OLYMPIC FOUNDATION | NATIONAL PROCESSING CENTER PO BOX 7010 ALBERT LEA MN 56007-8010 |
| UNITED STATES OLYMPIC FOUNDATION | ONE OLYMPIC PLAZA COLORADO SPRINGS CO 80901 |
| UNITED STATES PLASTIC CORP | 1390 NEUBRECHT RD LIMA OH 45801-3196 |
| UNITED STATES POSTAL SERVICE | DALLAS POSTMASTER 401 TOM LANDRY HWY DALLAS TX 75260 |
| UNITED STATES POSTAL SERVICE | PHILADELPHIA POSTMASTER PAYMENT PROCESSING PO BOX 10000 PHILADELPHIA PA 19101 |
| UNITED STATES PRODUCTS COMPANY | 518 MELWOOD AVENUE PITTSBURG PA 15213-1194 |
| UNITED STATES STEEL CORP | 600 GRANT STREET PITTSBURGH PA 15219 |
| UNITED STATES STEEL CORP | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| UNITED STATES STEEL CORP | ARMSTRONG TEASDALE BRYAN DENNIS NICHOLSON 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| UNITED STATES STEEL CORP | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| UNITED STATES STEEL CORP | SPROTT RIGBY NEWSOM ROBBINS & LUNCEFORD PC, LAUREN M. ROBBINS 2211 NORFOLK, SUITE 1150 HOUSTON TX 77098 |
| UNITED STATES STEEL CORPORATION | 600 GRANT STREET, ROOM 1500 PITTSBURG PA 15219-2800 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20220 |
| UNITED STATES TREASURY | 324 25TH ST. OGDEN UT 84401 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE 12309 N MOPAC EXPWY STE 200 STOP 5210 AUNW - KATHRYN SPARKS AUSTIN TX 78758-2594 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER 1500 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20220 |
| UNITED STATES TREASURY | PO BOX 409101 OGDEN UT 84201-0039 |
| UNITED TECHNOLOGIES AUTO. SYSTEMS, INC. | 10 FARM SPRINGS RD FARMINGTON CT 06032-2577 |
| UNITED TECHNOLOGIES AUTO. SYSTEMS, INC. | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| UNITED TECHNOLOGIES AUTOMOTIVE | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| UNITED TECHNOLOGIES CORP | 4 FARM SPRINGS RD FARMINGTON CT 06032-2573 |
| UNITED TECHNOLOGIES CORP | CT CORPORATION SYSTEM 111 EIGHTH AVE NEW YORK NY 10011 |
| UNITED TECHNOLOGIES CORP | SECRETARY OF THE STATE 30 TRINITY STREET HARTFORD CT 06106 |
| UNITED TECHNOLOGIES INCOME FUND | 4 FARM SPRINGS RD FARMINGTON CT 06032-2573 |
| UNITED TELEPHONE COMPANY | PO BOX 419114 KANSAS CITY MO 64141-6114 |
| UNITED TELEPHONE COMPANY OF KANSAS | THE CORPORATION COMPANY, INC. 112 SW 7TH ST. SUITE 3C TOPEKA KS 66603 |
| UNITED TEXAS TRANSMISSION CO. | 5501 HWY 146 BACLIFF TX 77518 |
| UNITED THROUGH READING | 1455 FRAZEE RD STE 500 SAN DIEGO CA 92108-4350 |
| UNITED WAY OF ABILENE | PO BOX 82 ABILENE TX 79604-0082 |
| UNITED WAY OF BRAZOS VALLEY | PO BOX 10883 COLLEGE STATION TX 77842 |
| UNITED WAY OF CAPITAL AREA | 2000 E MARTIN LUTHER KING JR BLVD AUSTIN TX 78702-1340 |
| UNITED WAY OF CENTRAL TEXAS INC | PO BOX 1312 TEMPLE TX 76503-1312 |
| UNITED WAY OF COOKE COUNTY | PO BOX 208 GAINESVILLE TX 76241 |

| Claim Name | Address Information |
|---|---|
| UNITED WAY OF ERATH COUNTY | PO BOX 1352 STEPHENVILLE TX 76401 |
| UNITED WAY OF FRANKLIN COUNTY TX | PO BOX 554 MOUNT VERNON TX 75457-0554 |
| UNITED WAY OF GRAYSON COUNTY INC | PO BOX 1112 SHERMAN TX 75091-1112 |
| UNITED WAY OF GREATER HILLSBORO | AREA PO BOX 896 HILLSBORO TX 76645-0896 |
| UNITED WAY OF GREATER HOUSTON | CARE FOR ELDERS 50 WAUGH DR ATTN JOSHUA REYNOLDS DIRECTOR HOUSTON TX 77007 |
| UNITED WAY OF HENDERSON COUNTY | PO BOX 1435 ATHENS TX 75751 |
| UNITED WAY OF HOOD COUNTY | PO BOX 1611 GRANBURY TX 76048 |
| UNITED WAY OF HOPKINS COUNTY | PO BOX 735 SULPHUR SPRINGS TX 75483-0735 |
| UNITED WAY OF JOHNSON COUNTY | PO BOX 31 CLEBURNE TX 76033-0031 |
| UNITED WAY OF METROPOLITAN | TARRANT COUNTY 1500 N MAIN ST STE 200 FORT WORTH TX 76164-0448 |
| UNITED WAY OF ODESSA | PO BOX 632 ODESSA TX 79760-0632 |
| UNITED WAY OF PANOLA COUNTY | PO BOX 7 CARTHAGE TX 75633 |
| UNITED WAY OF PARKER COUNTY | PO BOX 1476 WEATHERFORD TX 76086-1476 |
| UNITED WAY OF TARRANT COUNTY | PO BOX 4448 FORT WORTH TX 76164-0448 |
| UNITED WAY OF THE NATIONAL | CAPITAL AREA 1577 SPRING HILL RD SUITE 420 VIENNA DC 22182 |
| UNITED WAY OF TYLER/SMITH COUNTY | 4000 SOUTHPARK DR STE 1200 TYLER TX 75703-1744 |
| UNITED WAY OF WACO-MCLENNAN CO | 4224 COBBS DR WACO TX 76710 |
| UNITED WAY OF WILLIAMSON CO | PO BOX 708 ROUND ROCK TX 78680-0708 |
| UNITED WAY WORLDWIDE | 701 N FAIRFAX STREET ALEXANDRIA VA 22314 |
| UNITED WAYS OF TEXAS | 1910 E MARTIN LUTHER KING JR BLVD AUSTIN TX 78702-1243 |
| UNITEK ENVIRONMENTAL SERVICES,INC. | C/O MINNESOTA MINING & MANUFACTURING 3 M CENTER ST. PAUL MN 55133 |
| UNITES STATES PRODUCTS CO | 518 MELWOOD AVE PITTSBURGH PA 15213-1194 |
| UNITHERM LLC | 2382 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| UNITRON LP | 10925 MILLER RD DALLAS TX 75238 |
| UNITY 343 LIMITED | DBA WALNUT CREEK APARTMENTS 11411 GREEN PLAZA DR HOUSTON TX 77038 |
| UNITY SEARCH | 4560 BELTLINE RD STE#404 ADDISON TX 75001 |
| UNIVAR | 777 BRISBANE ST. HOUSTON TX 77061 |
| UNIVAR USA | PO BOX 7649 ODESSA TX 79760 |
| UNIVAR USA INC. | 500 108TH AVENUE NE, 22ND FLOOR BELLEVUE WA 98004 |
| UNIVERAL OIL PRODUCTS COMPANY | 25 E. ALGONQUIN ROAD BLDG A PO BOX 5017 DES PLAINES IL 60017-5017 |
| UNIVERAL OIL PRODUCTS COMPANY | 915 CLYDE ST WAMPUM PA 16157 |
| UNIVERAL OIL PRODUCTS COMPANY | AKERMAN LLP WESLEY D TIBBALS 401 EAST JACKSON STREET, SUITE 1700 TAMPA FL 33602 |
| UNIVERISTY OF TEXAS SAN ANTONIO | RURAL BUSINESS PROGRAM 501 W DURANGO BLVD SAN ANTONIO TX 78207 |
| UNIVERSAL ANALYZERS INC | 1701 S SUTRO TERRACE CARSON CITY NV 89706 |
| UNIVERSAL ANALYZERS INC | 5200 CONVAIR DR CARSON CITY NV 89706 |
| UNIVERSAL BLASTCO | 318 NEELEY ST SUMTER SC 29150 |
| UNIVERSAL BLASTCO | 318 NEELEY ST SUMTER SC 29154 |
| UNIVERSAL BLUEPRINT PAPER CO. | C/O UNIVERSAL BLUEPRINT PAPER CO.,LLC 327 BRYAN AVE. FORT WORTH TX 76101 |
| UNIVERSAL CORROSION SPECIALIST, INC. | 4705 HIGHWAY 36 S STE 1 ROSENBERG TX 77471-9254 |
| UNIVERSAL CORROSION SPECIALISTS | PO BOX 570324 HOUSTON TX 77257 |
| UNIVERSAL DATA SOLUTIONS INC | 3404 BRIGHTFIELD CT HERNDON VA 20171 |
| UNIVERSAL ELECTRIC CORPORATION | 168 GEORGE TOWN RD CANONSBURG PA 15317 |
| UNIVERSAL ELECTRIC CORPORATION | 168 GEORGETOWN RD CANONSBURG PA 15317-5611 |
| UNIVERSAL FOREST PRODUCTS INC | 1000 S 3RD ST GRANDVIEW TX 76050 |
| UNIVERSAL FOREST PRODUCTS INC | 1000 S 3RD ST GRANDVIEW TX 76050-2339 |
| UNIVERSAL FOREST PRODUCTS INC | 444 SANSOM BLVD SAGINAW TX 76179-4621 |
| UNIVERSAL MACHINING | 810 E DIVISION ST MUENSTER TX 76252 |
| UNIVERSAL MANUFACTURING CO. | 1111 SANTA MONICA BOULEVARD LOS ANGELES CA 90025 |

| Claim Name | Address Information |
| --- | --- |
| UNIVERSAL MERCANTILE EXCHANGE INC | 21128 COMMERCE POINT DRIVE WALNUT CA 91789 |
| UNIVERSAL MERCANTILE EXCHANGE INC | 21128 COMMERCE POINT DRIVE WALNUT CA 91789-3053 |
| UNIVERSAL RECTIFIERS INC | PO BOX 1640 1631 COTTONWOOD RD ROSENBERG TX 77471 |
| UNIVERSAL RECTIFIERS INC | PO BOX 1640 ROSENBERG TX 77471 |
| UNIVERSAL RECYCLING TECHNOLOGIES | 2301 FRANKLIN DR STE A FORT WORTH TX 76106-2224 |
| UNIVERSAL RECYCLING TECHNOLOGIES | 2535 BELOIT AVE JANESVILLE WI 53546 |
| UNIVERSAL RECYCLING TECHNOLOGIES | UNIVERSAL RECYCLING TECHNOLOGIES 2535 BELOIT AVENUE JANESVILLE WI 53546 |
| UNIVERSAL REFRACTORIES CORP | 915 CLYDE ST WAMPUM PA 16157 |
| UNIVERSAL STAINLESS & ALLOY | 600 MAYER ST BRIDGEVILLE PA 15017 |
| UNIVERSAL TIME EQUIPMENT CO | PO BOX 7279 TYLER TX 75711 |
| UNIVERSAL TRANSPORT INC | PO BOX 427 TAYLOR MI 48180 |
| UNIVERSAL VACUUM SERVICES | 1602 S MARKET ST HEARNE TX 77859 |
| UNIVERSALOILPRODUCTSCO | 25 E ALGONQUIN ROAD (BLDG A) PO BOX 5017 DES PLAINES IL 60017-5017 |
| UNIVERSITY OF ARKANSAS | FAYETTEVILLE CAMPUS TREASURER'S OFFICE PO BOX 1404 FAYETTEVILLE AR 72701 |
| UNIVERSITY OF KENTUCKY | MINING ENGINEERING FOUNDATION 230 MINING & MINERAL RESRC FOUND LEXINGTON KY 40506-0107 |
| UNIVERSITY OF KENTUCKY | UK MINING ENGINEERING ATTN: KATHY KOTORA 230E MMRB LEXINGTON KY 40506-0107 |
| UNIVERSITY OF NORTH TEXAS | FOUNDATION COLLEGE OF EDUCATION DEVELOPMENT&EXTERNAL RALATIONS 1155 UNION CIRCLE #311337 DENTON TX 76203 |
| UNIVERSITY OF NORTH TEXAS | OFFICE OF RESEARCH SERVICES PO BOX 305250 DENTON TX 76203-5250 |
| UNIVERSITY OF NORTH TEXAS | PO BOX 13198 DENTON TX 76203 |
| UNIVERSITY OF NORTH TEXAS AT | DALLAS OFFICE OF UNIV ADVANCEMEN REMARCUS L WEST SCHOLARSHIP FUND 7300 UNIVERSITY HILLS BLVD DALLAS TX 75241 |
| UNIVERSITY OF TEXAS - SYSTEMS | 200 W. 21ST STREET AUSTIN TX 78712 |
| UNIVERSITY OF TEXAS AT | ARLINGTON DIVISION FOR ENTERPRISE DEVELOPMENT BOX 19197 140 W MITCHELL STREET ARLINGTON TX 76019-0197 |
| UNIVERSITY OF TEXAS AT ARLINGTON | ACCOUNTING AND BUSINESS SERVICES PO BOX 19136 ARLINGTON TX 76019 |
| UNIVERSITY OF TEXAS AT ARLINGTON | COLLEGE OF EDUCATION AND HEALTH PROFESSIONS 701 PLANETARIUM PLACE BOX 19227 ARLINGTON TX 76019 |
| UNIVERSITY OF TEXAS AT ARLINGTON | DEPT OF COMMUNICATION BOX 19129 211 S COOPER ARLINGTON TX 76019-0129 |
| UNIVERSITY OF TEXAS AT ARLINGTON | ENERGY SYSTEM RESEARCH CENTER 701 S. NEDDERMAN DRIVE ARLINGTON TX 76013 |
| UNIVERSITY OF TEXAS AT ARLINGTON | OFFICE OF FINANCIAL AID AND SCHOLARSHIPS 701 S NEDDERMAN DR ARLINGTON TX 76019 |
| UNIVERSITY OF TEXAS AT ARLINGTON | OFFICE OF GRANT & CONTRACT ACCOUNTING PO BOX 19136 ARLINGTON TX 76019 |
| UNIVERSITY OF TEXAS AT ARLINGTON | PO BOX 19228 ARLINGTON TX 76019 |
| UNIVERSITY OF TEXAS AT ARLINGTON | PO BOX 19777 ARLINGTON TX 76019-0227 |
| UNIVERSITY OF TEXAS AT AUSTIN | C/O GARY T ROCHELLE DEPT OF CHEMICAL ENGINEERING 1 UNIVERSITY STATION C0400 AUSTIN TX 78712 |
| UNIVERSITY OF TEXAS AT AUSTIN | SOCIETY OF HISPANIC PROF ENGINER 301 E DEAN KEETON ST STATION C2100 (ECJ 2 102) AUSTIN TX 78712 |
| UNIVERSITY OF TEXAS AT AUSTIN | SPONSORED PROJECTS AWARD ADMINISTRATION PO BOX 7159 AUSTIN TX 78713-7159 |
| UNIVERSITY OF TEXAS AT DALLAS | SCHOOL OF ENG&COMPUTER SCIENCE STUDENT SVR ATTN TERESA HOLLON 800 WEST CAMPBELL EC34 RICHARDSON TX 75080 |
| UNIVERSITY OF TEXAS AT DALLAS | TEXAS INSTITUTE MAIL STATION MC38 800 WEST CAMPBELL RD RICHARDSON TX 75080-3021 |
| UNIVERSITY OF TEXAS PAN | AMERICAN FOUNDATION 1201 W UNIVERSITY DR ITT 1.318 B EDINBURG TX 78539 |
| UNNIKRISHNAN P NAIR | ADDRESS ON FILE |
| UNOCAL CORP A CHEVRON CO | 2141 ROSECRANS AVENUE, STE 4000 EL SEGUNDO CA 90245 |
| UNT ECONOMIC DEVELOPMENT | SCHOLARS SCHOLARSHIP FUND CENTER OF ECOMOMIC DEVELOPMENT 1155 UNION CIRCLE 310469 DENTON TX 76203 |
| UNT FOUNDATION INC | 1155 UNION CIR 311250 DENTON TX 76203 |
| UPAMA DEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| UPBEAT INC | PO BOX 952098 ST LOUIS MO 63195-2098 |
| UPE INC | 3401 BECKSVILLE RD 110 RICHFIELD OH 44286 |
| UPEN B GANDHI | ADDRESS ON FILE |
| UPENDRA HANDIEKAR | ADDRESS ON FILE |
| UPENDRA THAKUR | ADDRESS ON FILE |
| UPENDRA W SINGHE | ADDRESS ON FILE |
| UPJOHN COMPANY | C/O PHARMACIA & UPJOHN CO. 701 EAST MILHAM AVENUE PORTAGE MI 49002 |
| UPKEEP INC | 320 N TRAVIS, SUITE 207 SHERMAN TX 75090 |
| UPLIFT EDUCATION | 606 E ROYAL LANE ATTN: DEBORAH BIGHAM IRVING TX 75039 |
| UPPER BRUSHY CREEK WCID #1A | 1850 ROUND ROCK AVE STE 100 ROUND ROCK TX 78681-4024 |
| UPPER TRINITY GROUNDWATER | CONSERVATION DISTRICT 1250 E HWY 199 SPRINGTOWN TX 76082 |
| UPPER TRINITY GROUNDWATER | CONSERVATION DISTRICT ATTN: BOB PATTERSON - GENERAL MANAGER 1250 E. HWY 199 SPRINGTOWN TX 76082 |
| UPRA HANDICAPABLE RODEO | PO BOX 1127 SULPHUR SPRINGS TX 75483 |
| UPS | PO BOX 7247-0244 PHILADELPHIA PA 19170-0001 |
| UPSHUR B QUINBY | ADDRESS ON FILE |
| UPSHUR COUNTY | 215 N TITUS GILMER TX 75644-1924 |
| UPSHUR RURAL ELECTRIC CO-OP | UPSHUR RURAL ELECTRIC COOPERATIVE 1200 W TYLER ST GILMER TX 75644 |
| UPSHUR RURAL ELECTRIC CO-OP | URECC 1200 WEST TYLER STREET PO BOX 70, GILMER TX 75644 |
| UPSHUR RURAL ELECTRIC CO-OP | URECC 1200 W TYLER ST GILMER TX 75644 |
| UPSHUR-RURAL ELECTRIC COOPERATIVE CORP | PO BOX 70 GILMER TX 75644 |
| UPTIME INSTITUTE PROFESSIONAL | SERVICES LLC 1100 DEXTER AVE N STE 100 SEATTLE WA 98109 |
| UPTIME INSTITUTE PROFESSIONAL | SERVICES LLC 20 WEST 37TH STREET 6TH FLOOR NEW YORK NY 10018 |
| UPTON CAD | PO BOX 1110 MCCAMEY TX 79752 |
| UPTON COUNTY TAX OFFICE | PO BOX 14 RANKIN TX 79778-0014 |
| UPTOWN POPCORN | 10880 ROCKWALL RD # 200 DALLAS TX 75238 |
| UPTOWN POPCORN | 10880 ROCKWALL RD #200 DALLAS TX 75238-1214 |
| URANIUM ONE INC | 907 N POPLAR ST STE 260 CASPER WY 82601-1310 |
| URASIA ENERGY LTD | PHILLIP SHIRVINGTON, PRESIDENT 5575 DTC PARKWAY STE 140 % URASIA (U.S.A.) HOLDINGS INC GREENWOOD VILLAGE CO 80111 |
| URBAN AFFORDABLE HOUSING PARTNERS LTD | ATTN: LISA MALONE-ROHR 5485 BELTLINE RD STE 300 DALLAS TX 75254 |
| URBAN JUNGLE | 6652 YOSEMITE LANE DALLAS TX 75214 |
| URBAN LEAGUE OF GREATER DALLAS | PO BOX 398239 DALLAS TX 75339-8239 |
| URBAN MICHAEL SANCHEZ | ADDRESS ON FILE |
| URBAN SANCHEZ | ADDRESS ON FILE |
| URBAN VENTURES LLC | PO BOX 70617 HOUSTON TX 77270-0617 |
| URELIFT DALLAS/FTWORTH INC | DBA URETEK ICR 2411 THOMAS ROAD FORT WORTH TX 76117 |
| URQUHART, RUBY N | 9605 WALNUT ST APT 12103 DALLAS TX 75243-4835 |
| URS CORPORATION | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| URS CORPORATION | 300 LAKESIDE DR STE 400 OAKLAND CA 94612-3596 |
| URS CORPORATION | 5661 STONE VILLA DR SMITHTON IL 62285-3626 |
| URS CORPORATION | BROWN & JAMES, A P.C. MATTHEW J HODGE 525 W MAIN ST, SUITE 200 BELLEVILLE IL 62220 |
| URS CORPORATION | BROWN & JAMES PC KENNETH MICHAEL BURKE 525 WEST MAIN STT, SUITE 200 BELLEVILLE IL 62220 |
| URS CORPORATION | CT CORPORATION SYSTEM 1209 ORANGE STREET WILMINGTON DE 19803 |
| URS CORPORATION | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| URS CORPORATION | HERZOG CREBS LLP MARY DIANNE RYCHNOVSKY 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| URS CORPORATION | HERZOG CREBS LLP THOMAS LEE ORRIS 100 N BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| URS CORPORATION | MATTHEW EDWARD PELIKAN, ATTORNEY AT LAW 9226 MERRITT AVE ST LOUIS MO 63144 |
| URS CORPORATION | MELVIN TUCKER BLASER, ATTORNEY AT LAW 1000 ALLEN AVE ST LOUIS MO 63104 |
| URS CORPORATION | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| URS CORPORATION; URS ENERGY | & CONSTRUCTION, INC. MARGOLIS EDELSTEIN, DAWN DEZII 100 CENTURY PARKWAY SUITE 200 MOUNT LAUREL NJ 08054 |
| URS CORPORATION; URS ENERGY & | CONSTRUCTION, INC. 1 PENNYLVANIA PLAZA #610 NEW YORK NY 10119 |
| URS ENERGY & CONSTRUCTION INC | 7800 E. UNION AVENUE SUITE 100 DENVER CO 80237 |
| URS ENERGY & CONSTRUCTION INC. | 600 MONTGOMERY STREET, 26TH FLOOR SAN FRANCISCO CA 94111-2728 |
| URS ENERGY & CONSTRUCTION INC. | 720 EAST PARK BOULEVARD BOISE ID 83712 |
| URS ENERGY & CONSTRUCTION INC. | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| URS ENERGY & CONSTRUCTION INC. | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| URSCORPPARENTOFURSENERGY | 300 LAKESIDE DR STE 400 OAKLAND CA 94612-3596 |
| URSTIN COFFEY | ADDRESS ON FILE |
| URSTIN DWAYNE COFFEY | ADDRESS ON FILE |
| URSTIN DWAYNE COFFEY | ADDRESS ON FILE |
| URSULA A MARKEY | ADDRESS ON FILE |
| URSULA E DINCHONG | ADDRESS ON FILE |
| URSULA G ENGLISH | ADDRESS ON FILE |
| URSULA GRAAB | ADDRESS ON FILE |
| URSULA KUCHTA | ADDRESS ON FILE |
| URSULA L BADOUR NICHOLS | ADDRESS ON FILE |
| URSULA M JACYNO | ADDRESS ON FILE |
| URSULA M MAGLIATO | ADDRESS ON FILE |
| URSULA TORRIANI | ADDRESS ON FILE |
| URSULA VECCHIONE | ADDRESS ON FILE |
| US ARMY CORP OF ENGINEERS FORT WORTH | PO BOX 17300 819 TAYLOR STREET, RM 3A37 FORT WORTH TX 76102-0300 |
| US ARMY CORPS OF ENGINEERS | USACE FINANCE CTR, TULSA DIST M5 5722 INTEGRITY DR MILLINGTON TN 38054-5005 |
| US ATTORNEY'S OFFICE | 1000 SW 3RD AVE, STE 600 PORTLAND OR 97204 |
| US ATTORNEY'S OFFICE | 100 MIDDLE STREET EAST TOWER, 6TH FLOOR PORTLAND ME 00410 |
| US ATTORNEY'S OFFICE | 111 S MAIN ST # 1800 SALT LAKE CITY UT 84111-2176 |
| US ATTORNEY'S OFFICE | 1620 DODGE ST, STE 1400 OMAHA NE 68102 |
| US ATTORNEY'S OFFICE | 222 W 7TH AVE, RM 253, # 9 ANCHORAGE AK 99513 |
| US ATTORNEY'S OFFICE | 2601 SECOND AVE. N. STE 3200 BILLINGS MT 59101 |
| US ATTORNEY'S OFFICE | 300 ALA MOANA BLVD, #6-100 HONOLULU HI 96850 |
| US ATTORNEY'S OFFICE | 300 SOUTH 4TH ST SUITE 600 MINNEAPOLIS MN 55415 |
| US ATTORNEY'S OFFICE | 36 S. CHARLES ST, 4TH FLOOR BALTIMORE MD 21201 |
| US ATTORNEY'S OFFICE | 500 STATE AVENUE SUITE 360 KANSAS CITY KS 66101 |
| US ATTORNEY'S OFFICE | 501 LAS VEGAS BLVD S #1100 LAS VEGAS NV 89101-6514 |
| US ATTORNEY'S OFFICE | 55 PLEASANT ST, 4TH FLOOR CONCORD NH 03301 |
| US ATTORNEY'S OFFICE | 655 FIRST AVE NORTH, STE 250 FARGO ND 58102-4932 |
| US ATTORNEY'S OFFICE | 970 BROAD ST, 7TH FLOOR NEWARK NJ 00710 |
| US ATTORNEY'S OFFICE | CONNECTICUT FINANCIAL CENTER 157 CHURCH STREET, FLOOR 25 NEW HAVEN CT 00651 |
| US ATTORNEY'S OFFICE | FEDERAL BLDG & US COURTHOUSE 5500 VETERANS DR, ROOM 260 ST THOMAS VI 00802-6424 |
| US ATTORNEY'S OFFICE | FIRST UNION BLDG 1441 MAIN ST, STE 500 COLUMBIA SC 29201 |
| US ATTORNEY'S OFFICE | FLEET CENTER 50 KENNEDY PLAZA, 8TH FL PROVIDENCE RI 00290 |
| US ATTORNEY'S OFFICE | JOHN JOSEPH MOAKLEY COURTHOUSE 1 COURTHOUSE WAY, STE 9200 BOSTON MA 00221 |
| US ATTORNEY'S OFFICE | JUDICIARY CENTER BLDG 555 4TH ST NW WASHINGTON DC 20530 |
| US ATTORNEY'S OFFICE | NEMOURS BUILDING 1007 ORANGE STREET, STE 700 WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| US ATTORNEY'S OFFICE | PO BOX 2638 SIOUX FALLS SD 57101-2638 |
| US ATTORNEY'S OFFICE | PO BOX 570 BURLINGTON VT 05401 |
| US ATTORNEY'S OFFICE | PO BOX 607 ALBUQUERQUE NM 87102 |
| US ATTORNEY'S OFFICE | PO BOX 668 CHEYENNE WY 82003-0668 |
| US ATTORNEY'S OFFICE | SEVENTEENTH STREET PLAZA 1225 17TH ST, STE 700 DENVER CO 80202 |
| US ATTORNEY'S OFFICE | SIRENA PLAZA 108 HERNAN CORTEZ, STE 500 HAGATNA GU 96910 |
| US ATTORNEY'S OFFICE | TORRE CHARDON, STE 1201 350 CARLOS CHARDON AVE SAN JUAN PR 00918 |
| US ATTORNEY'S OFFICE | TWO RENAISSANCE SQUARE 40 NORTH CENTRAL AVE, STE 1200 PHOENIX AZ 85004-4408 |
| US ATTORNEY'S OFFICE | WASHINGTON GROUP IV 800 PARK BLVD STE 600 BOISE ID 83712 |
| US ATTORNEY'S OFFICE - CENTRAL DISTRICT | 1200 US COURTHOUSE 312 N SPRING ST LOS ANGELES CA 90012 |
| US ATTORNEY'S OFFICE - CENTRAL DISTRICT | 318 S SIXTH ST SPRINGFIELD IL 62701 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | 2100 JAMIESON AVE ALEXANDRIA VA 22314 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | 211 W FORT ST, STE 2001 DETROIT MI 48226 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | 260 WEST VINE STREET, SUITE 300 LEXINGTON KY 40507-1612 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | 271 CADMAN PLAZA EAST BROOKLYN NY 11201 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | 350 MAGNOLIA ST, STE 150 BEAUMONT TX 77701-2237 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | 501 I ST, STE 10-100 SACRAMENTO CA 95814 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | 520 DENISON MUSKOGEE OK 74401 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | 615 CHESTNUT ST, STE 1250 PHILADELPHIA PA 19106 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | 650 POYDRAS STREET, SUITE 1600 NEW ORLEANS LA 70130 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | 800 MARKET ST, STE 211 KNOXVILLE TN 37902 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | FEDERAL BLDG, ROOM 530 517 E WISCONSIN AVE MILWAUKEE WI 53202 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | PO BOX 1229 LITTLE ROCK AR 72203-1229 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | PO BOX 1494 SPOKANE WA 99210-1494 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | TERRY SANFORD FEDERAL BLDG 310 NEW BERN AVE, STE 800 RALEIGH NC 27601-1461 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | THOMAS F EAGLETON US COURTHOUSE 111 SOUTH 10TH ST, 20TH FLOOR ST LOUIS MO 63102 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | 101 SOUTH EDGEWORTH STREET, 4TH FLOOR GREENSBORO NC 27401 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | 110 NINTH AVE SOUTH, STE A961 NASHVILLE TN 37203 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | 131 CLAYTON STREET MONTGOMERY AL 36104 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | 400 N TAMPA ST, STE 3200 TAMPA FL 33602 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | PO BOX 1702 MACON GA 31202-1702 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | PO BOX 309 SCRANTON PA 18501-0309 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | RUSSELL B LONG FEDERAL BLDG 777 FLORIDA ST, STE 208 BATON ROUGE LA 70801 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | 100 S CLINTON ST PO BOX 7198 SYRACUSE NY 13261-7198 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | 1100 COMMERCE ST, 3RD FL DALLAS TX 75242-1699 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | 110 WEST 7TH STREET, SUITE 300 TULSA OK 74119 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | 111 7TH AVE, SE BOX # 1 CEDAR RAPIDS IA 54201 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | 111 N ADAMS ST 4TH FL TALLAHASSEE FL 32301 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | 1801 4TH AVE., NORTH BIRMINGHAM AL 35203 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | 219 S DEARBORN ST, 5TH FL CHICAGO IL 60604 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | 5400 FEDERAL PLAZA, SUITE 1500 HAMMOND IN 46320 |
| US ATTORNEY'S OFFICE - NORTHERN | 801 WEST SUPERIOR AVE STE 400 CLEVELAND OH 44113-1852 |

| Claim Name | Address Information |
|---|---|
| DISTRICT | 801 WEST SUPERIOR AVE STE 400 CLEVELAND OH 44113-1852 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | 900 JEFFERSON AVE OXFORD MS 38655 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | HERITAGE BANK BUILDING 150 ALMADEN BLVD, STE 900 SAN JOSE CA 95113 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | PO BOX 591 WHEELING WV 26003-0011 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | RICHARD B. RUSSELL FEDERAL BUILDING 75 SPRING ST SW, SUITE 600 ATLANTA GA 30303-3309 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | 1000 LOUSIANA STREET STE 2300 HOUSTON TX 77002 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | 10 WEST MARKET ST, STE 2100 INDIANAPOLIS IN 46204 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | 22 BARNARD STREET, SUITE 300 SAVANNAH GA 31401 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | 501 EAST COURT STREET SUITE 4.430 JACKSON MS 39201 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | 63 S ROYAL ST SUITE 600 MOBILE AL 36602 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | 880 FRONT ST, ROOM 6293 SAN DIEGO CA 92101 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | 99 NE 4TH ST MIAMI FL 33132 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | FEDERAL BLDG 200 W SECOND ST STE 600 DAYTON OH 45402 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | NINE EXECUTIVE DR FAIRVIEW HEIGHTS IL 62208 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | ONE ST ANDREWS PLAZA NEW YORK NY 10007 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | PO BOX 1713 CHARLESTON WV 25326 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | US COURTHOUSE ANNEX 110 E COURT AVE, STE 286 DES MOINES IA 50309-2053 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | 138 DELAWARE AVE BUFFALO NY 14202 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | 210 W PARK AVE, STE 400 OKLAHOMA CITY OK 73102 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | 222 W WASHINGTON AVE STE 700 MADISON WI 53703-2775 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | 227 W TRADE STREET, SUITE 1650 CHARLOTTE NC 28202 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | 300 FANNIN ST, STE 3201 SHREVEPORT LA 71101-3068 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | 310 FIRST STREET, S.W., ROOM 906 ROANOKE VA 24011 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | 330 IONIA AVENUE, NW SUITE 501 GRAND RAPIDS MI 49503 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | 414 PARKER AVENUE FORT SMITH AR 72901 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | 601 NW LOOP 410, STE 600 SAN ANTONIO TX 78216 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | 700 STEWART STREET SUITE 5220 SEATTLE WA 98101-1271 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | 717 WEST BROADWAY LOUISVILLE KY 40202 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | 800 CLIFFORD DAVIS FEDERAL OFFICE BLDG MEMPHIS TN 38103 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | CHARLES E WHITTAKER COURTHOUSE 400 E 9TH ST, ROOM 5510 KANSAS CITY MO 64106 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | US POST OFFICE & COURTHOUSE 700 GRANT STREET, SUITE 4000 PITTSBURGH PA 15219 |
| US BANK | CM-9690 PO BOX 70870 ST PAUL MN 55170-9690 |
| US BANK CORPORATE TRUST | ATTN: CLAIMS UNIT - EP - MN - WS1P 111 FILLMORE AVE E ST. PAUL MN 55107-1402 |
| US BANK CORPORATE TRUST | SCOTT STRODHOFF 60 LIVINGSTON AVENUE ST PAUL MN 55107 |
| US BANK NATIONAL ASSOCIATION | ATTN: BARRY IHRKE 60 LIVINGSTONE AVE SAINT PAUL MN 55107-2292 |
| US BANK NATIONAL ASSOCIATION | ATTN: MICHAEL LAUBENSTEIN 1 FEDERAL STREET, 3RD FL BOSTON MA 02110-2014 |

| Claim Name | Address Information |
|---|---|
| US BANK NATIONAL ASSOCIATION | (SUCCESSOR TO CONNECTICUT NATIONAL BANK) ATTN: MICHAEL LAUBENSTEIN BOSTON MA 02110 |
| US BANK NATIONAL ASSOCIATION (SUCCESSOR | TO CONNETICUT NATIONAL BANK),ATTN: BARRY IHRKE U.S. BANK NATIONAL ASSOCIATION, GLOBAL CORP TRUST SERV,60 LIVINGSTON AVE ST. PAUL MN 55107 |
| US BRASS | C/O ELJER MANUFACTURING,INC. 14801 QUORUM DR. DALLAS TX 75248 |
| US CHEMICAL & PLASTICS INC | 600 NOVA DR SE MASSILLON OH 44646 |
| US CONTRACTORS MANAGEMENT LLC | PO BOX 447 CLUTE TX 77531-0447 |
| US CONTRACTORS MANAGEMENT LLC | THE MOORE LAW FIRM RANDY E MOORE #7 WEST WAY COURT LAKE JACKSON TX 77566 |
| US CUSTOMS SERVICE | 1300 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20229 |
| US DEPARTMENT OF LABOR | 200 CONSITUTION AVE, NW WASHINGTON DC 20210 |
| US DEPARTMENT OF STATE | OFF OF DEF TRADE CTRL COMP PM/DDTC, SA-A, 12TH FLOOR 2401 E STREET, NW WASHINGTON DC 20037 |
| US DEPARTMENT OF THE INTERIOR | OFFICE OF SURFACE MINING RECLAMATION PO BOX 979068 ST LOUIS MO 63197-9000 |
| US DEPARTMENT OF TRANSPORTATION | HAZARDOUS MATERIALS REGISTRATION PO BOX 530273 ATLANTA GA 30353-0273 |
| US DEPARTMENT OF TREASURY | MINE SAFETY & HEALTH ADMINISTRATION PO BOX 790390 ST LOUIS MO 63179-0390 |
| US DEPT HHS/CENTER FOR | DISEASE CONTROL 1600 CLIFTON ROAD ATLANTA GA 30333 |
| US DEPT HHS/CENTER FOR | FINANCIAL MANAGEMENT 1600 CLIFTON ROAD ATLANTA GA 30333 |
| US DEPT OF ENERGY | 1000 INDEPENDENCE AVE SW WASHINGTON DC 20585 |
| US DEPT OF ENERGY | 1000 INDEPENDENCE AVE SW WASHINGTON DC 20585-1290 |
| US DISTRICT CLERK | WESTERN DISTRICT OF TEXAS 800 FRANKLIN AVE ROOM 380 WACO TX 76701 |
| US ENVIRONMENTAL PROTECTION AGENCY | BRENDA MALLORY EPA 1200 PENNSYLVANIA AVE, N.W. ARIEL RIOS NORTH BUILDING WASHINGTON DC 20460 |
| US ENVIRONMENTAL PROTECTION AGENCY | BRENDA MALLORY - EPA ARIEL RIOS NORTH BUILDING 1200 PENNSYLVANIA AVE, N.W. WASHINGTON DC 20460 |
| US ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY BRENDA MALLORY, 1200 PENNSYLVANIA AVE, N.W., ARIEL RIOS NORTH BUILDING WASHINGTON DC 20460 |
| US ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY SCOTT FULTON, 1200 PENNSYLVANIA AVE, N.W., ARIEL RIOS NORTH BUILDING WASHINGTON DC 20460 |
| US ENVIRONMENTAL PROTECTION AGENCY | KEVIN MILLER, OFFICE OF GEN COUNSEL WJC NORTH, MAIL CODE 2377A 1200 PENNSYLVANIA AVE, NW |
| US ENVIRONMENTAL PROTECTION AGENCY | MARTIN FRANCIS MCDERMOTT US DEP OF JUST ENVIRONMENT & NATURAL RESOURCES DIVISION 601 D ST, N.W., SUITE 8106 WASHINGTON DC 20004-0000 |
| US ENVIRONMENTAL PROTECTION AGENCY | MATTHEW BRIAN HENJUM, ESQ. (DOJ)ENVIRONMENT & NATURAL RESOURCES DIV 601 D ST, N.W., SUITE 8000 WASHINGTON DC 20004-0000 |
| US ENVIRONMENTAL PROTECTION AGENCY | MATTHEW ROBERT OAKES (DOJ) ENVIRONMENT NATURAL RESOURCES DIV 601 D ST, N.W., STE 8000 WASHINGTON DC 20004-0000 |
| US ENVIRONMENTAL PROTECTION AGENCY | SCOTT FULTON epa ARIEL RIOS N BLDG 1200 PENNSYLVANIA AVE NW WASHINGTON DC 20460 |
| US ENVIRONMENTAL PROTECTION AGENCY | U.S. DEPARTMENT OF JUSTICE, MATTHEW ROBERT OAKES, ENVIRONMENT & NATURAL RESOURCES DIVISION, 601 D ST NW STE 8000 WASHINGTON DC 20004-0000 |
| US ENVIRONMENTAL PROTECTION AGENCY | U.S. DOJ MARTIN MCDERMOTT ENVIRONMENTAL & NATURAL RESOURCES DIV 601 D STREET, N.W., SUITE 8106 WASHINGTON DC 20004-0000 |
| US ENVIRONMENTAL PROTECTION AGENCY | U.S. DOJ NORMAN L. RAVE, JR. ENVIRONMENTAL & NATURAL RESOURCES DIV BEN FRANKLIN STATION, PO BOX 7611 WASHINGTON DC 20044-7611 |
| US ENVIRONMENTAL PROTECTION AGENCY | U.S. DOJ-ROBERT G. DREHER ENV & NATURAL RESOURCES DIV LENFANT PLAZA STATION, PO BOX 23986 WASHINGTON DC 20026-3986 |
| US EQUAL EMPLOYMENT OPPORTUNITY CMSN | 131 M STREET, NE WASHINGTON DC 20507 |
| US FILTER PROCESS WATER SYSTEMS INC | ANDREWS KURTH LLP ALEXIS J. GOMEZ 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| US FISH & WILDLIFE SERVICE | ENDANGERED SPECIES PERMIT OFFICE 500 GOLD AVE S W PO BOX 1306 ALBUQUERQUE NM 87103-1306 |
| US FISH & WILDLIFE SERVICES | PO BOX 1306 ALBUQUERQUE NM 87103-1306 |
| US FISH AND WILDLIFE SERVICE | MIGRATORY BIRD PERMITS DIV PO BOX 709 ALBUQUERQUE NM 87103-0709 |

| Claim Name | Address Information |
|---|---|
| US FOAM TECHNOLOGIES INC | 800 E. COTTON ST. LONGVIEW TX 75602 |
| US FUSION LLC | 2324 SOUTH COMMERCE AVE. GONZALES LA 70737 |
| US FUSION LLC | PO BOX 69 GONZALES LA 70707 |
| US GREEN BUILDING COUNCIL | PO BOX 404296 ATLANTA GA 30384-4296 |
| US GYPSUM | ATTN: FRED M MAZURSKI, CEM 550 W ADAMS ST CHICAGO IL 60661-3676 |
| US INDUSTRIAL CHEMICAL CO. | 6752 BAYMEADOW DR GLEN BURNIE MD 21060-6411 |
| US MINERAL PRODUCTS CO | 41 FURNACE STREET STANHOPE NJ 07874 |
| US MOTORS | 8050 WEST FLORISSANT AVENUE ST LOUIS MO 63136 |
| US NATURAL RESOURCES | 8000 NE PARKWAY DR. STE 100 VANCOUVER WA 98662 |
| US NUCLEAR REGULATORY COMMISSION | OFFICE OF CHEIF FINANCIAL OFFICE PO BOX 979051 ST LOUIS MO 63197 |
| US OF AMERICA, US DEPT OF JUSTICE | ATTN: ELIAS L QUINN ENVIRONMENT & NATURAL RESOURCES DIV BEN FRANKLIN STATION; POB 7611 WASHINGTON DC 20044-7611 |
| US OF AMERICA; US DEPT OF JUSTICE | ATTN: ANNA E CROSS ENVIRONMENT & NATURAL RESOURCES DIV 601 D ST NW WASHINGTON DC 20004 |
| US PAN ASIAN AMERICAN CHAMBER OF | COMMERCE SOUTHWEST 202 EAST BORDER ST STE 144 ARLINGTON TX 76010 |
| US PAPER MILLS CORP | 824 FORT HOWARD AVE DE PERE WI 54115 |
| US POSTAL SERVICE | BUSINESS MAIL ENTRY 2701 W IRVING BLVD IRVING TX 75061-9998 |
| US POSTAL SERVICE | PERMIT #25 500 NE BIG BEND TRAIL GLEN ROSE TX 76043 |
| US POSTAL SERVICE, OFF INSPECTOR GEN | V. RATCLIFF, CPA, M.C.J, SENIOR SP AGENT MAJOR FRAUD INVESTIGATIONS DIV P.O.BOX 967 BEDFORD TX 76095-0967 |
| US STEEL CORP | 600 GRANT STREET PITTSBURGH PA 15219 |
| US STEEL INC | 350 PARK AVE # 17 NEW YORK NY 10022 |
| US STEEL INC | 600 GRANT STREET PITTSBURGH PA 15219 |
| US TREAS SINGLE TX (IRS) | 825 E RUNDBERG LN AUSTIN TX 78753 |
| US TREASURY | 1500 PENNSYLVANIA AVE NW WASHINGTON DC 20220 |
| US UNDERWATER SERVICES LP | PO BOX 2168 MANSFIELD TX 76063 |
| US UNDERWATER SERVICES, LLC | DEPT 8091 PO BOX 650002 DALLAS TX 75265 |
| US VACUUM PUMPS INC | PO BOX 909 CANTON TX 75103 |
| US VACUUM PUMPS LLC | PO BOX 909 CANTON TX 75103 |
| US ZINC CORPORATION | 2727 ALLEN PKWY STE 800 HOUSTON TX 77019-2152 |
| USA BLUEBOOK | PO BOX 1186 NORTHBROOK IL 60062 |
| USA SAFETY SOLUTIONS INC | PO BOX 44282 MADISON WI 53744 |
| USA SAFETY SOLUTIONS INC | PO BOX 44282 MADISON WI 53744-4282 |
| USAA AS SUBROGEE OF JOHN C | FITZMAURICE USAA SUBROGATION DEPT PO BOX 659476 SAN ANTONIO TX 78265-9476 |
| USABLUEBOOK | PO BOX 9004 GURNEE IL 60031-9004 |
| USCO POWER EQUIPMENT CORP | PO BOX 66 8100 CHURCHILL AVE LEADS AL 35094 |
| USCO POWER EQUIPMENT CORP | PO BOX 934187 ATLANTA GA 31193-4187 |
| USEC INC | ATTN: TREASURY DEPT 6TH FLOOR 6903 ROCKLEDGE DRIVE TWO DEMOCRACY CENTER BETHESDA MD 20817-1818 |
| USELTON, GINA | 14 HAWTHORNE CIR ALLEN TX 75002-4117 |
| USHA-MARIA TURNER | ADDRESS ON FILE |
| USHA-MARIA TURNER | ADDRESS ON FILE |
| USHA-MARIA TURNER | ADDRESS ON FILE |
| USHAKANT C DESAI | ADDRESS ON FILE |
| USMAN AKBAR | 7374 PARKRIDGE BLVD APT 187 IRVING TX 75063 |
| USMAN M BAIG | ADDRESS ON FILE |
| USP&E GLOBAL LLC | PO BOX 538 PRIOR LAKE MN 55372-0538 |
| USPS PERMIT 1906 TXU ENERGY | CAPS SERVICE CENTER 2700 CAMPUS DR SAN MATEO CA 44497-9433 |
| UT ARLINGTON SCHOOL OF SOCIAL | WORK BOX 19129 211 S COOPER ARLINGTON TX 76019-0129 |
| UT DALLAS MANAGEMENT & BUSINESS | DEVELOPMENT 800 W CAMPBELL ROAD SM 11 RICHARDSON TX 75080-3021 |

| Claim Name | Address Information |
|---|---|
| UTAH AMERICAN ENERGY, INC. | 46226 NATIONAL RD W ST CLAIRSVLE OH 43950-8742 |
| UTAH DEPARTMENT OF COMMERCE | DIVISION OF CONSUMER PROTECTION 160 E 300 S 2ND FL PO BOX 146704 SALT LAKE CITY UT 84114-6704 |
| UTAH DEPT OF ENVIRONMENTAL QUALITY | PO BOX 144810 SALT LAKE CITY UT 84114-4810 |
| UTAH DEPT OF WORKFORCE SERVICES | UNEMPLOYMENT INSURNACE PO BOX 45249 SALT LAKE CITY UT 84145-0249 |
| UTAH POWER AND LIGHT | 1407 W N TEMPLE SALT LAKE CITY UT 84140 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION 341 SOUTH MAIN STREET, 5TH FLOOR SALT LAKE CITY UT 84111 |
| UTAI JANGKUM | ADDRESS ON FILE |
| UTEX INDUSTRIES, INC. | 10810 KATY FREEWAY; SUITE 100 HOUSTON TX 77043 |
| UTICA BOILERS INC | PO BOX 4729 UTICA NY 13504-4729 |
| UTICOM SYSTEMS INC | 109 INDEPENDENCE WAY COATESVILLE PA 19320 |
| UTICOM SYSTEMS INC | 109 INDEPENDENCE WAY COATESVILLE PA 19320-1654 |
| UTILICAST LLC | 321 3RD ST STE 402 PO BOX 38 KIRKLAND WA 98083 |
| UTILICAST LLC | PO BOX 38 KIRKLAND WA 98083 |
| UTILITECH INC | 3 PARK PLZ STE 101 READING PA 19610-1399 |
| UTILITIES INSULATION CO | HOAGLAND, LONGO, MORAN, DUNST & DOUKAS 40 PATTERSON STREET P.O. BOX 480 NEW BRUNSWICK NJ 08903 |
| UTILITIES INSULATION CO | NORA GRIMBERGEN, ESQ. HOAGLAND, LONGO, MORAN, DUNST & DOUKAS 40 PATTERSON STREET, PO BOX 480 NEW BRUNSWICK NJ 08903 |
| UTILITY AIR REGULATORY GROUP | AARON M. FLYNN HUNTON & WILLIAMS LLP 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | AARON MICHAEL FLYNN HUNTON & WILLIAMS, L.L.P. 2200 PENNSYLVANIA AVE, N.W. WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | AARON MICHAEL FLYNN HUNTON & WILLIAMS, L.L.P. 2200 PENNSYLVANIA AVE, N.W. WASHINGTON DC 20037-0000 |
| UTILITY AIR REGULATORY GROUP | A FIELD, N FICHTHORN, E CARTER CLEMENTS HUNTON & WILLIAMS LLP 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | A FIELD, N W FICHTHORN, E C C CLEMENTS HUNTON & WILLIAMS LLP 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | CRAIG S. HARRISON HUNTON & WILLIAMS LLP 2200 PENNSYLVANIA AVE, NW, STE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | CRAIG S. HARRISON HUNTON & WILLIAMS LLP SUITE 1200, 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | ELIZABETH C. CHANDLER CLEMENTS HUNTON & WILLIAMS LLP 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | ELIZABETH LOUISE HORNER, ESQUIRE HUNTON & WILLIAMS LLP 2200 PENNSYLVANIA AVE, NW, STE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | ELIZABETH LOUISE HORNER, ESQUIRE HUNTON & WILLIAMS LLP SUITE 1200, 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | F. WILLIAM BROWNELL HUNTON & WILLIAMS LLP 2200 PENNSYLVANIA AVE, NW, STE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | F. WILLIAM BROWNELL HUNTON & WILLIAMS LLP SUITE 1200, 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | HENRY VERNON NICKEL HUNTON & WILLIAMS LLP 2200 PENNSYLVANIA AVE, NW, STE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | HENRY VERNON NICKEL HUNTON & WILLIAMS LLP, SUITE 1200 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | HUNTON & WILLIAMS LLP AARON MICHAEL FLYNN 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | HUNTON & WILLIAMS LLP ANDREA BEAR FIELD, NORMAN W. FICHTHORN, 2200 |

| Claim Name | Address Information |
|---|---|
| UTILITY AIR REGULATORY GROUP | PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | HUNTON & WILLIAMS LLP CRAIG S. HARRISON 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | HUNTON & WILLIAMS LLP ELIZABETH C. CHANDLER CLEMENT 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | HUNTON & WILLIAMS LLP ELIZABETH LOUISE HORNER, ESQUIRE 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | HUNTON & WILLIAMS LLP F. WILLIAM BROWNELL 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | HUNTON & WILLIAMS LLP HENRY VERNON NICKEL 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | HUNTON & WILLIAMS LLP LAUREN ELIZABETH FREEMAN 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | HUNTON & WILLIAMS LLP LEE BERNARD ZEUGIN 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | HUNTON & WILLIAMS LLP NORMAN W. FICHTHORN 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | HUNTON & WILLIAMS LLP NORMAN WILLIAM FICHTHORN 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | HUNTON & WILLIAMS LLP, NORMAN WILLIAM FICHTHORN, AARON MICHAEL FLYNN 2200 PENNSYLVANIA AVE, N.W. SUITE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | LAUREN ELIZABETH FREEMAN HUNTON & WILLIAMS LLP 2200 PENNSYLVANIA AVE, NW, STE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | LAUREN ELIZABETH FREEMAN HUNTON & WILLIAMS LLP SUITE 1200, 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | LEE BERNARD ZEUGIN HUNTON & WILLIAMS LLP 2200 PENNSYLVANIA AVE, NW, STE 1200 WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | LEE BERNARD ZEUGIN HUNTON & WILLIAMS LLP, SUITE 1200 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | NORMAN FICHTHORN, AARON MICHAEL FLYNN HUNTON & WILLIAMS LLP 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | NORMAN W FICHTHORN, AARON M FLYNN HUNTON & WILLIAMS LLP 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | NORMAN W. FICHTHORN HUNTON & WILLIAMS LLP 2200 PENNSYLVANIA AVE, NW WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | NORMAN WILLIAM FICHTHORN HUNTON & WILLIAMS, L.L.P. 2200 PENNSYLVANIA AVE, N.W. WASHINGTON DC 20037 |
| UTILITY AIR REGULATORY GROUP | NORMAN WILLIAM FICHTHORN HUNTON & WILLIAMS, L.L.P. 2200 PENNSYLVANIA AVE, N.W. WASHINGTON DC 20037-0000 |
| UTILITY FLEET SALES | 7200 JACK NEWELL BLVD S FORT WORTH TX 76118-7038 |
| UTILITY HELPER.COM LLC | 1421 N HWY 67 CEDAR HILL TX 75104 |
| UTILITY INTEGRATION SOLUTIONS INC | DEPT 34622 PO BOX 39000 SAN FRANCISCO CA 94139 |
| UTILITY MARKETING SERVICES INC | 6851 ENSENADA GRAND PRAIRIE TX 75054-0079 |
| UTILITY MARKETING SERVICES, INC. | 1227 W MAGNOLIA STE LL 150 FORT WORTH TX 76104 |
| UTILITY PENSION FUND STUDY GROUP | BILL BERKMEIER WARREN AVERETT 2500 ACTON RD BIRMINGHAM AL 35243 |
| UTILITY POLE SOLUTIONS INC | 2090 CHERRY CREEK CIR LAS VEGAS NV 89135-1566 |
| UTILITY REVENUE SERVICES | ENERGY,LLC 6347 MEMORIAL DRIVE DUBLIN OH 43017 |
| UTILITY SERVICE CO INC | PO BOX 674233 DALLAS TX 75267-4233 |
| UTILITY SYSTEMS INC | 8431 CASTLEWOOD DR INDIANAPOLIS IN 46250 |
| UTILITY TRUCK EQUIPMENT | 821 ENTERPRISE HEWITT TX 76643 |
| UTILITY TRUCK EQUIPMENT | PO BOX 9 HEWITT TX 76643 |
| UTILITY WIND INTEGRATION GROUP | PO BOX 2787 RESTON VA 20195 |

| Claim Name | Address Information |
| --- | --- |
| UTILITYHELPER.COM LLC | 1140 EMPIRE CENTRAL SUITE 520 DALLAS TX 75247 |
| UTPAL HALDAR | ADDRESS ON FILE |
| UVALDE COUNTY TAX OFFICE | 100 N GETTY ST, #8 UVALDE TX 78801-5239 |
| UX CONSULTING COMPANY LLC | PO BOX 276 BROOKFIELD CT 06804 |
| V B RAO | ADDRESS ON FILE |
| V CARUTHERS | ADDRESS ON FILE |
| V COOKSTON | ADDRESS ON FILE |
| V DENISE IRVINE | ADDRESS ON FILE |
| V H BABIKIFIN | ADDRESS ON FILE |
| V HENDERSON | ADDRESS ON FILE |
| V IDELL FOWLER | ADDRESS ON FILE |
| V JOHN MECKUS | ADDRESS ON FILE |
| V LEMACKS | ADDRESS ON FILE |
| V MAXWELL | ADDRESS ON FILE |
| V MITCHELL LISS | ADDRESS ON FILE |
| V RICHARD MIRILOVICH | ADDRESS ON FILE |
| V RICHARDSON | ADDRESS ON FILE |
| V SRINI R NAIDU | ADDRESS ON FILE |
| V STARKEY | ADDRESS ON FILE |
| V V COTTRELL | ADDRESS ON FILE |
| V V RAMIREZ | ADDRESS ON FILE |
| V. J HORGAN | ADDRESS ON FILE |
| VA BLACKWELL | ADDRESS ON FILE |
| VA CAMPBELL | ADDRESS ON FILE |
| VA COOPER | ADDRESS ON FILE |
| VA DEHART | ADDRESS ON FILE |
| VA GILBERT | ADDRESS ON FILE |
| VA GODFREY | ADDRESS ON FILE |
| VA HIGGINBOTHAM | ADDRESS ON FILE |
| VA HITCHCOCK | ADDRESS ON FILE |
| VA HUTTO | ADDRESS ON FILE |
| VA KENNEDY | ADDRESS ON FILE |
| VA KUZYNA | ADDRESS ON FILE |
| VA MASON | ADDRESS ON FILE |
| VA MORENO | ADDRESS ON FILE |
| VA MOTE | ADDRESS ON FILE |
| VA RAMSEY | ADDRESS ON FILE |
| VA ROPER | ADDRESS ON FILE |
| VA RUMSEY | ADDRESS ON FILE |
| VA SCHEHL | ADDRESS ON FILE |
| VA SIMMONS | ADDRESS ON FILE |
| VA SKEEN | ADDRESS ON FILE |
| VA STRANDFELDT | ADDRESS ON FILE |
| VA UCCELLINI | ADDRESS ON FILE |
| VAC-U-MAX | 37 RUTGERS ST BELLEVILLE NJ 07109 |
| VAC-U-MAX | 69 WILLIAM ST BELLEVILLE NJ 00710 |
| VAC-U-MAX | 69 WILLIAM ST BELLEVILLE NJ 07109 |
| VACHARA INTARAKOMHEANG | ADDRESS ON FILE |
| VACLAV ZELENY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VADA BRILEY | ADDRESS ON FILE |
| VADIM M PAVLOVSKY | ADDRESS ON FILE |
| VAHID R SEHHIZADEH | ADDRESS ON FILE |
| VAIKALATHUR S MANI | ADDRESS ON FILE |
| VAIL VILLAGE GARDENS ASSOCIATES, | LLC, VAIL VILLAGE APARTMENTS 3840 FRANKFORD RD DALLAS TX 75287 |
| VAISALA INC | 10-D GILL STREET WOBURN MA 01801 |
| VAISALA INC | 194 S TAYLOR AVE LOUISVILLE CO 80027 |
| VAISALA INC | DEPT CH 19486 PALATINE IL 60055-9486 |
| VAL CAP MARINE SERVICES | PO BOX 34250 HOUSTON TX 77034 |
| VAL EVANS | ADDRESS ON FILE |
| VAL HADSHINOW | ADDRESS ON FILE |
| VAL VERDE COUNTY TAX OFFICE | PO BOX 1368 DEL RIO TX 78841-1368 |
| VAL-MATIC VALVE AND MANUFACTURING CO | 905 S RIVERSIDE DR ELMHURST IL 60126 |
| VALARI M BERGREN | ADDRESS ON FILE |
| VALDA GOIN | ADDRESS ON FILE |
| VALDA SIMON | ADDRESS ON FILE |
| VALDEMAR E HELGESEN | ADDRESS ON FILE |
| VALDEZ, MICHAEL | 7250 N MESA S C88 EL PASO TX 79912-3616 |
| VALDEZ, NOE | 6006 COTTONWOOD ST PEARLAND TX 77584-8308 |
| VALDI SAPIRA | ADDRESS ON FILE |
| VALDMAR A MENDOZA | ADDRESS ON FILE |
| VALE, JOSEPHINE | 1410 STATE PARK DR BIG SPRING TX 79720-4042 |
| VALEEN SILVY FELLOWSHIP | TEXAS A&M UNIVERSITY FOUNDATION 401 GEORGE BUSH DRIVE COLLEGE STATION TX 77840 |
| VALENCE ELECTRON LLC | DBA LIM HOLDINGS 12440 FIRESTONE BLVD STE 210 NORWALK CA 90650-4383 |
| VALENCIA D SCHUBERT | ADDRESS ON FILE |
| VALENCIA WOODARD | ADDRESS ON FILE |
| VALENTIN BATAREANU | ADDRESS ON FILE |
| VALENTIN G EYRE | ADDRESS ON FILE |
| VALENTIN G MOUSIKANTOF | ADDRESS ON FILE |
| VALENTIN LIVADA | ADDRESS ON FILE |
| VALENTINA CORDERO | ADDRESS ON FILE |
| VALENTINE GRUNO JR | ADDRESS ON FILE |
| VALERIA C SOWELL | ADDRESS ON FILE |
| VALERIANO ROMO JR | ADDRESS ON FILE |
| VALERIC C WIDMER | ADDRESS ON FILE |
| VALERIE A BURHORST | ADDRESS ON FILE |
| VALERIE A DARCY | ADDRESS ON FILE |
| VALERIE A EUSEA | ADDRESS ON FILE |
| VALERIE A HUGHES | ADDRESS ON FILE |
| VALERIE A MCLEON | ADDRESS ON FILE |
| VALERIE A MCPHATTER | ADDRESS ON FILE |
| VALERIE A MONTELEONE | ADDRESS ON FILE |
| VALERIE A NOLAN | ADDRESS ON FILE |
| VALERIE A SENATORE | ADDRESS ON FILE |
| VALERIE AMES A GUECIA | ADDRESS ON FILE |
| VALERIE B WARD | ADDRESS ON FILE |
| VALERIE BOYCE | ADDRESS ON FILE |
| VALERIE BURNOP | ADDRESS ON FILE |
| VALERIE BYRD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VALERIE COOK | ADDRESS ON FILE |
| VALERIE CROWE | ADDRESS ON FILE |
| VALERIE D RUSH | ADDRESS ON FILE |
| VALERIE D THOMPSON | ADDRESS ON FILE |
| VALERIE D YEAROUT | ADDRESS ON FILE |
| VALERIE DELUCA | ADDRESS ON FILE |
| VALERIE DIANE LEMMONS | ADDRESS ON FILE |
| VALERIE DIANE LEMMONS | ADDRESS ON FILE |
| VALERIE E MANN | ADDRESS ON FILE |
| VALERIE ENGLISH | ADDRESS ON FILE |
| VALERIE F GIORDANO | ADDRESS ON FILE |
| VALERIE GAGE | ADDRESS ON FILE |
| VALERIE H LAGEN | ADDRESS ON FILE |
| VALERIE HERRINGTON | ADDRESS ON FILE |
| VALERIE HOLGUIN | ADDRESS ON FILE |
| VALERIE HOPPER | ADDRESS ON FILE |
| VALERIE J BORNE | ADDRESS ON FILE |
| VALERIE J BOYCE | ADDRESS ON FILE |
| VALERIE J FULLER | ADDRESS ON FILE |
| VALERIE J WILLIAMS | ADDRESS ON FILE |
| VALERIE JEAN SOKOLOSKY | ADDRESS ON FILE |
| VALERIE K GRIFFITH | ADDRESS ON FILE |
| VALERIE K WILLIAMS | ADDRESS ON FILE |
| VALERIE L ELAM | ADDRESS ON FILE |
| VALERIE LEMMONS | ADDRESS ON FILE |
| VALERIE LOWERY | ADDRESS ON FILE |
| VALERIE MCELWRATH | ADDRESS ON FILE |
| VALERIE MEDINA | ADDRESS ON FILE |
| VALERIE MICHELLE NAIL | ADDRESS ON FILE |
| VALERIE P BIGGS | ADDRESS ON FILE |
| VALERIE R AUGUST | ADDRESS ON FILE |
| VALERIE R LINES | ADDRESS ON FILE |
| VALERIE RAMAONA MCCRAY | ADDRESS ON FILE |
| VALERIE RESTILLA | ADDRESS ON FILE |
| VALERIE RUVELAS | ADDRESS ON FILE |
| VALERIE S PAO | ADDRESS ON FILE |
| VALERIE V HAAG | ADDRESS ON FILE |
| VALERIE WEST & JERRY A. WEST | ADDRESS ON FILE |
| VALERIE WHITE | ADDRESS ON FILE |
| VALERIE WRIGHT | ADDRESS ON FILE |
| VALERO ENERGY CORPORATION | ONE VALERO WAY SAN ANTONIO TX 78249 |
| VALERO ENERGY CORPORATION | SPENCER FANE BRITT & BROWNE LLP THOMAS WILLIAM HAYDE JR. 1 BRENTWOOD BLVD, SUITE 1000 ST LOUIS MO 63105 |
| VALERO ENERGY CORPORATION | TEKELL BOOK ALLEN & MORRIS LLP DAVID BURNS 1221 MCKINNEY, SUITE 4300 HOUSTON TX 77010 |
| VALERO REFINING TEXAS | ONE VALERO WAY SAN ANTONIO TX 78249 |
| VALERO RETAIL HOLDINGS INC | SECRETARY OF STATE 600 WEST MAIN JEFFERSON CITY MO 65102 |
| VALERO TEXAS OPEN | PO BOX 690330 SAN ANTONIO TX 78269 |
| VALERO TEXAS POWER MARKETING INC | C/O VALERO ENERGY CORPORATION 1 VALERO WAY SAN ANTONIO TX 78249 |

| Claim Name | Address Information |
|---|---|
| VALERO TEXAS POWER MARKETING INC | PO BOX 696000 SAN ANTONIO TX 78269-6000 |
| VALERO TEXAS POWER MARKETING, INC. | WILLIAM KLESSE, CHIEF EXECUTIVE OFFICER ONE VALERO WAY SAN ANTONIO TX 78249 |
| VALERY A BOUYER | ADDRESS ON FILE |
| VALERY FINKELSHTEYN | ADDRESS ON FILE |
| VALERY V MARCHENKO | ADDRESS ON FILE |
| VALESKA MCMAHON | ADDRESS ON FILE |
| VALIANT MEDIA INC | 5307 E MOCKINGBIRD LN STE 500 DALLAS TX 75206 |
| VALJI BHIMJI GAJERA | ADDRESS ON FILE |
| VALLABH ARORA | ADDRESS ON FILE |
| VALLABH H KANSAGRA | ADDRESS ON FILE |
| VALLABHBHAI PATEL | ADDRESS ON FILE |
| VALLABHBHAI R PATEL | ADDRESS ON FILE |
| VALLEY ALLIANCE OF MENTORS FOR | OPPORTUNITIES AND SCHOLARSHIPS PO BOX 6882 MCALLEN TX 78502 |
| VALLEY EASLEY | ADDRESS ON FILE |
| VALLEY INCEPTION LLC | 300 SANTANA ROW STE 200 SAN JOSE CA 95128-2018 |
| VALLEY K CANNON | ADDRESS ON FILE |
| VALLEY SERVICES INC | 1401 EAST LAKE TYLER TX 75701 |
| VALLEY SERVICES INC | PO BOX 5454 JACKSON MS 39288-5454 |
| VALLEY SOLVENT CO. | 4465 RIVERPARK DRIVE CORPUS CHRISTI TX 78410 |
| VALLIE CRUSE | ADDRESS ON FILE |
| VALMONT SITEPRO | 7239 COLLECTIONS CENTER DR CHUICAGO IL 60693 |
| VALMONT SITEPRO 1 | 15 OSER AVE HAUPPAUGE NY 11788 |
| VALMORE S BRADLEY | ADDRESS ON FILE |
| VALOR TELECOM | PO BOX 660766 DALLAS TX 75266-0766 |
| VALOR TELECOMMUNICATIONS OF TEXAS | DBA WINDSTREAM COMMUNICATIONS INC ATTN: NETWORK REAL ESTATE 11101 ANDERSON DR STE 306; 2523-B5-F03-B LITTLE ROCK AR 72212 |
| VALORIE KAY LEWIS | ADDRESS ON FILE |
| VALORIE WHITELAW | ADDRESS ON FILE |
| VALORIE Z IBRAHIM | ADDRESS ON FILE |
| VALSPAR CORPORATION | PO BOX 1461 MINNEAPOLIS MN 55440-1461 |
| VALTEC INC. | HAROLD C. PARISEN 40 MAIN STREET CENTERBROOK CT 06409 |
| VALTON G ROBINSON | ADDRESS ON FILE |
| VALTON ROBERTS | ADDRESS ON FILE |
| VALVE & EQUIPMENT CONSULTANTS INC | 24116 YOAKUM ST HUFFMAN TX 77336 |
| VALVE SERVICES GROUP INC | 555 N WAYNE AVE CINCINNATI OH 45215 |
| VALVE SOURCE INC | 4115 GREENBRIAR STE B STAFFORD TX 77477 |
| VALVE TECHNOLOGIES INC | PO BOX 847766 DALLAS TX 75284-7766 |
| VALVTECHNOLOGIES | 5904 BINGLE ROAD HOUSTON TX 77092 |
| VALYNCIA S BYRD | ADDRESS ON FILE |
| VAMOS MARKETING | PO BOX 18475 AUSTIN TX 78760 |
| VAMPIRE EASY VAC CO | 7922 NUBBIN RIDGE RD KNOXVILLE TN 37919 |
| VAN A AYORINDE | ADDRESS ON FILE |
| VAN A HEFLIN | ADDRESS ON FILE |
| VAN A SALLEY | ADDRESS ON FILE |
| VAN C BAKER | ADDRESS ON FILE |
| VAN DER HORST U.S.A. CORP. | 419 EAST GROVE STREET TERRELL TX 75160-3750 |
| VAN E BALLARD JR | ADDRESS ON FILE |
| VAN ELTING | ADDRESS ON FILE |
| VAN FRANKLIN GARVIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VAN GARVIN | ADDRESS ON FILE |
| VAN H WONG | ADDRESS ON FILE |
| VAN HA T VU | ADDRESS ON FILE |
| VAN HARRIS | ADDRESS ON FILE |
| VAN HOWARD BURKHART JR | ADDRESS ON FILE |
| VAN JACOBS | ADDRESS ON FILE |
| VAN KIMBLE | ADDRESS ON FILE |
| VAN L COATS | ADDRESS ON FILE |
| VAN LEE | ADDRESS ON FILE |
| VAN LONDON COMPANY INC | 10540 ROCKLEY RD HOUSTON TX 77099-3545 |
| VAN LYTHGOE JOHANSON | ADDRESS ON FILE |
| VAN PAT LEE | ADDRESS ON FILE |
| VAN PAT LEE | ADDRESS ON FILE |
| VAN PATEL | ADDRESS ON FILE |
| VAN T LANGDON | ADDRESS ON FILE |
| VAN THOMAS | ADDRESS ON FILE |
| VAN W LEWIS | ADDRESS ON FILE |
| VAN ZANDT CAD | PO BOX 926 CANTON TX 75103 |
| VAN ZANDT COUNTY TAX OFFICE | 24632 ST. HWY.64 CANTON TX 75103-6181 |
| VAN ZANDT NEWSPAPERS LLC | PO BOX 60 WILLS POINT TX 75169-0060 |
| VANCE A CROWELL | ADDRESS ON FILE |
| VANCE E LYBRAND | ADDRESS ON FILE |
| VANCE K GARBER | ADDRESS ON FILE |
| VANCE K PARKER | ADDRESS ON FILE |
| VANCE MICHAEL MILLER | ADDRESS ON FILE |
| VANCE MILLER | ADDRESS ON FILE |
| VANCE ROBERTSON | ADDRESS ON FILE |
| VANDELL BUSH | ADDRESS ON FILE |
| VANDERBILT APARTMENTS LLLP | 15170 N HAYDEN RD SUITE 1 SCOTTSDALE AZ 85260 |
| VANDERBILT MINERALS LLC | 30 WINFIELD ST NORWALK CT 06855 |
| VANDERBILT MORTGAGE&FINANCE INC | ATTN: ACCOUNTS RECEIVABLE 500 ALCOA TRAIL MARYVILLE TN 37804 |
| VANDERBILT MORTGAGE&FINANCE INC | ATTN: ACCOUNTS RECEIVABLE DEPT PO BOX 6699 MARYVILLE TN 37802 |
| VANDERBILT MORTGAGE&FINANCE INC | ATTN: MORTGAGE PAYOFF PO BOX 9800 MARYVILLE TN 37802 |
| VANDERBURG DRAFTING SUPPLY INC | 1711 BRIERCROFT CT STE 110 CARROLLTON TX 75006-6418 |
| VANDERBURG DRAFTING SUPPLY INC | PO BOX 810438 DALLAS TX 75381-0438 |
| VANDERSAND, JAMES D | 118 SILVER RIDGE CT BURLESON TX 76028-2550 |
| VANDY MORGAN | ADDRESS ON FILE |
| VANDYKE SOFTWARE | 4848 TRAMWAY RIDGE DR NE STE 101 ALBUQUERQUE NM 87111 |
| VANDYKE SOFTWARE | 4848 TRAMWAY RIDGE DR STE 101 ALBUQUERQUE NM 87111 |
| VANESSA A AYO | ADDRESS ON FILE |
| VANESSA A BALQUET | ADDRESS ON FILE |
| VANESSA A KLEIN | ADDRESS ON FILE |
| VANESSA ANN FLEMING | ADDRESS ON FILE |
| VANESSA C HEBB | ADDRESS ON FILE |
| VANESSA JACKSON | ADDRESS ON FILE |
| VANESSA LEIGH TREVINO | ADDRESS ON FILE |
| VANESSA M VIDAL | ADDRESS ON FILE |
| VANESSA M WHEELUS | ADDRESS ON FILE |
| VANESSA MANNING | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VANESSA MICHELLE JACKSON | ADDRESS ON FILE |
| VANESSA R SUMMERS | ADDRESS ON FILE |
| VANESSA TINDELL | ADDRESS ON FILE |
| VANESSA TREVINO | ADDRESS ON FILE |
| VANGIE C EIDSVIK | ADDRESS ON FILE |
| VANGUARD SOLUTIONS INC. | PO BOX 1970 ASHLAND KY 4105 |
| VANGUARD SOLUTIONS INC. | P O BOX 1970 ASHLAND KY 41105 |
| VANGUARD VACUUM TRUCKS | PO BOX 4276 HOUMA LA 70361 |
| VANITA WELCOME | ADDRESS ON FILE |
| VANITY FAIR BRANDS LP | ONE FRUIT OF THE LOOM DRIVE BOWLING GREEN KY 42102 |
| VANNOY & ASSOC INC | 7111 BOSQUE BLVD STE 101 WACO TX 76710 |
| VANSETTA CHILDS | ADDRESS ON FILE |
| VANTAGE ENERGY LLC | 7900 E UNION AVE STE 1100 DENVER CO 80237-2746 |
| VANTAGE FORT WORTH ENERGY LLC | 7900 E UNION AVE STE 1100 DENVER CO 80237-2746 |
| VANTAGE GROUP | C/O REXEL SUMMER 807 WEST COTTON LONGVIEW TX 75604 |
| VANUS DEARMON | ADDRESS ON FILE |
| VANWICKLEN, JOAN | 3910 CHAPEL SQUARE DR SPRING TX 77388-5099 |
| VANWORTH, CHRIS | 5117 N COUNTY ROAD 1278 MIDLAND TX 79707-1491 |
| VAPOR A BRUNSWICK COMPANY | 3001 GRIFFIN RD DANIA BEACH FL 33312 |
| VARCO | C/O AMF TUBOSCOPE VETCO INTERNATIONAL 2835 HOLMES RD. HOUSTON TX 77051 |
| VARDAMAN KITTRELL | ADDRESS ON FILE |
| VARDANEIL WALLIS | ADDRESS ON FILE |
| VARDE WOODLAND HILLS APARTMENTS | 3918 ATASCOATA RD HUMBLE TX 77346 |
| VAREC INC | 5834 PEACHTREE CORNERS EAST NORCROSS GA 30092 |
| VAREC INC | DRAWER CS 198948 ATLANTA GA 30384-8948 |
| VARGHESE A BHAVUK | ADDRESS ON FILE |
| VARGHESE CHAMATHIL | ADDRESS ON FILE |
| VARIABLE INS PRODUCTS FUND V: STRATEGIC | INCOME PORTFOLIO; C/O BALLARD SPAHR LLP ATTN: TOBEY M. DALUZ & LESLIE C. HEILMAN 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| VARIABLE INSURANCE PRODUCTS | FUND V STRATEGIC INCOME PORTFOLIO |
| VARIABLE INSURANCE PRODUCTS FUND V | STRATEGIC INCOME PORTFOLIO 82 DEVONSHIRE STREET BOSTON MA 02109 |
| VARILYN M ROUSSEL | ADDRESS ON FILE |
| VARO SEMICONDUCTOR INC. | 200 AMERICAN METRO BLVD.; SUITE 111 HAMILTON NJ 08619 |
| VARSHA K MEHTA | ADDRESS ON FILE |
| VARTECH SYSTEMS INC | 11422 INDUSTRIPLEX BLVD BATON ROUGE LA 70809-4230 |
| VASANT B CHOKSHI | ADDRESS ON FILE |
| VASANT C SURATI | ADDRESS ON FILE |
| VASANT J BOSAMIA | ADDRESS ON FILE |
| VASANT L ABHYANKER | ADDRESS ON FILE |
| VASANT N SHRIDHARANI | ADDRESS ON FILE |
| VASANTHA PENUMATSA | ADDRESS ON FILE |
| VASANTRAO NIVARGIKAR | ADDRESS ON FILE |
| VASCAL GRAY | ADDRESS ON FILE |
| VASGEN A SHAMAMIAN | ADDRESS ON FILE |
| VASHRAMBHAI K LIMBANI | ADDRESS ON FILE |
| VASHTI LAVERS | ADDRESS ON FILE |
| VASILE OHANIAN CONSTANTINES | ADDRESS ON FILE |
| VASSILIOS G HARAMIS | ADDRESS ON FILE |
| VASTINE HIGHTOWER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VASYL MEDWEDIW | ADDRESS ON FILE |
| VATSA KUMAR | ADDRESS ON FILE |
| VAUGHAN EQUIPMENT SALES & RENTAL | 24280 I-20 WILLS POINT TX 75169 |
| VAUGHAN EQUIPMENT SALES AND | RENTALS INC 38 KINGSBURY TRAIL HEATH TX 75032 |
| VAUGHN A VARPNESS | ADDRESS ON FILE |
| VAUGHN C BELL | ADDRESS ON FILE |
| VAUGHN G RHUDY | ADDRESS ON FILE |
| VAUGHN MARK THOMAS | ADDRESS ON FILE |
| VAUGHN MCKEE | ADDRESS ON FILE |
| VAUGHN MEADOWS | ADDRESS ON FILE |
| VAUGHN, MIKE RAY | 1417 CHESTNUT CT YORKVILLE IL 60560-9136 |
| VAUGHN, TERETTA | 8359 HARWOOD RD APT 716 N RICHLND HLS TX 76180-5831 |
| VAULDON DEMUNBRUN | ADDRESS ON FILE |
| VAULT ENERGY SOLUTIONS, LLC | 11853 MIRAGE LN FRISCO TX 75033 |
| VAUN R PURVIS | ADDRESS ON FILE |
| VBL INVESTMENTS CORP | DBA THE PIER CLUB APARTMENTS PO BOX 2474 SUGAR LAND TX 77487 |
| VEATCH CONSTRUCTION CO INC | 5508 GOLDEN GATE DR MIDLAND TX 79707-9608 |
| VEBA PARTNERSHIP N L P | 295 N MAPLE AVE BASKING RIDGE NJ 07920 |
| VECTOR CAG | PO BOX 732145 DALLAS TX 75373-2145 |
| VECTOR CONTROLS LLC | PO BOX 732145 DALLAS TX 75373-2145 |
| VECTREN CORPORATION | PO BOX 209 EVANSVILLE IN 47702 |
| VEDA BLACK | ADDRESS ON FILE |
| VEDA E RUTHERFORD | ADDRESS ON FILE |
| VEDA K SCHEPPAN | ADDRESS ON FILE |
| VEENA MANCHANDA | ADDRESS ON FILE |
| VEERA MOHAN CHAKKA | ADDRESS ON FILE |
| VELA BOOKER | ADDRESS ON FILE |
| VELA MILLIKEN | ADDRESS ON FILE |
| VELA, ROBERT | 10026 HOLLY LN APT 1E DES PLAINES IL 60016-1445 |
| VELAN INC | 550 MCARTHUR MONTREAL QC H4T 1X8 CANADA |
| VELAN VALVE CORP | SABINE BRUCKERT, GEN. COUN. 7007 COTE DE LIESSE MONTREAL QC H4T 1G2 CANADA |
| VELAN VALVE CORP | 1210 OLD STONE DR O FALLON MO 63368-8622 |
| VELAN VALVE CORP | 900 W 48TH PL #900 KANSAS CITY MO 64112-1895 |
| VELAN VALVE CORP | 94 AVENUE C WILLISTON VT 05495 |
| VELAN VALVE CORP | ALEX A TORIBIO, ESQ. MCCARTER & ENGLISH LLP CITYPLACE I, 185 ASYLUM STREET HARTFORD CT 06103 |
| VELAN VALVE CORP | CORPORATION SERVICE COMPANY 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| VELAN VALVE CORP | FORMAN, PERRY, WATKINS, KRUTZ & TARDY, LLP 328 NEWMAN SPRINGS ROAD RED BANK NJ 07701 |
| VELAN VALVE CORP | FORMAN PERRY WATKINS KRUTZ & TARDY LLP AMANDA M WOODRUFF 200 SOUTH LAMAR STREET STE 100 JACKSON MS 39201 |
| VELAN VALVE CORP | HEPLER BROOM LLC ALEX BELOTSERKOVSKY 130 N MAIN STREET, PO BOX 510 EDWARDSVILLE IL 62025 |
| VELAN VALVE CORP | HEPLER BROOM LLC ERIC PRESTON HALL 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| VELAN VALVE CORP | HEPLER BROOM LLC ERIN TIMOTHY ASSOUAD 800 MARKET ST, SUITE 2300 ST LOUIS MO 63101 |
| VELAN VALVE CORP | HEPLER BROOM LLC JILL ROBYN SUNDBERG 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| VELAN VALVE CORP | HEPLER BROOM LLC REBECCA ANN NICKELSON 800 MARKET STREET, SUITE 2300 ST LOUIS |

| Claim Name | Address Information |
|---|---|
| VELAN VALVE CORP | MO 63101 |
| VELAN VALVE CORP | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N. MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| VELAN VALVE CORP | MICHAEL PARSONS 94 AVE C WILLISTON VT 05495 |
| VELAN VALVE CORP | POLSINELLI JENNIFER JEANNE ENG 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112 |
| VELAN VALVE CORP | POLSINELLI PC ANTHONY LAMONT SPRINGFIELD 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| VELAN VALVE CORP | POLSINELLI PC DENNIS JOSEPH DOBBELS 900 W 48TH PLACE, SUITE 900 KANSAS CITY MO 64112-1895 |
| VELAN VALVE CORP | POLSINELLI SHUGHART PC LUKE JOSEPH MANGAN TWELVE WYANDOTTE PLAZA, 120 W. 12TH ST ST LOUIS MO 63102 |
| VELAN VALVE CORPORATION | JOHN PARSONS FORMAN, PERRY, WAKINS, KRUTZ & TARDY 2001 BRYAN ST. SUITE 1300 DALLAS TX 75201 |
| VELDA A DIMMOCK | ADDRESS ON FILE |
| VELDA C DAVIS | ADDRESS ON FILE |
| VELDA DUZAN | ADDRESS ON FILE |
| VELDA DUZAN | ADDRESS ON FILE |
| VELDA HUNTER | ADDRESS ON FILE |
| VELDA J RANK | ADDRESS ON FILE |
| VELLO PODRANG | ADDRESS ON FILE |
| VELLUMOID INC | 54 ROCKDALE S WORCESTER MA 01606 |
| VELMA ASHTON | ADDRESS ON FILE |
| VELMA BUCKLEW | ADDRESS ON FILE |
| VELMA CAMPBELL | ADDRESS ON FILE |
| VELMA CHEW | ADDRESS ON FILE |
| VELMA GREEN | ADDRESS ON FILE |
| VELMA HODGE | ADDRESS ON FILE |
| VELMA L MCCANN | ADDRESS ON FILE |
| VELMA LOUISE BRELAND | ADDRESS ON FILE |
| VELMA MCCLELLAND | ADDRESS ON FILE |
| VELMA TIMBERLAKE | ADDRESS ON FILE |
| VELMER & RUBY HEIM | ADDRESS ON FILE |
| VELMER & RUBY HEIM | ADDRESS ON FILE |
| VELMER & RUBY HEIM | ADDRESS ON FILE |
| VELMER HEIM | ADDRESS ON FILE |
| VELMER HEIM JR | ADDRESS ON FILE |
| VELMER HEIM JR | ADDRESS ON FILE |
| VELOCITY INDUSTRIAL LLC | 17300 HWY 205 TERRELL TX 75160 |
| VELOCITY INDUSTRIAL LLC | PO BOX 331 ROCKWALL TX 75087 |
| VELSICOL CHEMICAL LLC | 10400 W. HIGGINS ROAD ROSEMONT IL 60018 |
| VELTA LAWSON | ADDRESS ON FILE |
| VELVAN VALVE CORP | HEPLER BROOM LLC SEAN PATRICK SHEEHAN 130 N MAIN ST, PO BOX 510 EDWARDSVILLE IL 62025 |
| VELVAN VALVE CORP | MICHAEL PARSONS 94 AVE C WILLISTON VT 05495 |
| VELVER J DAVIS | ADDRESS ON FILE |
| VEMBAR S NAGARAJ | ADDRESS ON FILE |
| VEN KEN INC | PO BOX 19 CLEBURNE TX 76033 |
| VENABLE LLP | ATTN: JAMIE L. EDMONSON 1201 NORTH MARKET STREET WILMINGTON DE 19801 |
| VENABLE LLP | ATTN: JEFFREY S. SABIN 1270 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| VENAIR LOCKLEAR | ADDRESS ON FILE |
| VENDOR RECOVERY FUND IV LLC | TRANSFEROR: JANI KING OF DALLAS C/O DRUM CAPITAL MANAGEMENT 4 STAMFORD PLAZA STAMFORD CT 06902 |
| VENERABLE V RAYMUNDO | ADDRESS ON FILE |
| VENESSA ABRONS | ADDRESS ON FILE |
| VENICIO A PAULUZZI | ADDRESS ON FILE |
| VENIECE A RAHAL | ADDRESS ON FILE |
| VENITA WINSTON | ADDRESS ON FILE |
| VENKATA RACHAPUDI | ADDRESS ON FILE |
| VENKATARAMAN THIAGARAJAN | ADDRESS ON FILE |
| VENKATESH SRINIVASAN | ADDRESS ON FILE |
| VENKATESWARAN KRISHNAN | ADDRESS ON FILE |
| VENTURA COUNTY EMPLOYEES | 800 S. VICTORIA AVENUE VENTURA CA 93009 |
| VENTURA COUNTY EMPLOYEES RETIREMENT | RETIREMENT 1190 SOUTH VICTORIA AVENUE SUITE 200 VENTURA CA 93003 |
| VENTURA FOODS LLC | 40 POINTE DRIVE BREA CA 92821 |
| VENTURA MONRREAL III | ADDRESS ON FILE |
| VENTURE MARKETING | 647 PORT SHELDON GRANDVILLE MI 49418 |
| VENTURE MARKETING GROUP LLC | 647 PORT SHELDON GRANDVILLE MI 49418 |
| VENTURE MEASUREMENT | KISTLER-MORSE 150 VENTURE BLVD SPARTANBURG SC 29306 |
| VENTURE MEASUREMENT CO LLC | 13163 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| VENTURE RESEARCH INC | 3001 SUMMIT AVE STE 100 PLANO TX 75074 |
| VENTYX ENERGY LLC | PO BOX 934742 ATLANTA GA 31193-4742 |
| VENTYX INC | 25499 NETWORK PLACE CHICAGO IL 60673-1254 |
| VENTYX INC | 400 PERIMETER CENTER TER NE STE 500 ATLANTA GA 30346 |
| VENTYX INC | 400 PERIMETER CENTER TERRACES SUITE 500 ATLANTA GA 30346 |
| VENTYX INC | 400 PERIMETER CTR TERRACE SUITE 500 ATLANTA GA 30346 |
| VENTYX USA INC | PO BOX 710182 DENVER CO 80271-0182 |
| VENUGOPAL KANNOJU | ADDRESS ON FILE |
| VENUS SHERRIE BRUMLEY | ADDRESS ON FILE |
| VEOLIA ENVIRONMENTAL SERVICES | 1980 HIGHWAY 146 N LA PORTE TX 77571-3292 |
| VEOLIA ENVIRONMENTAL SERVICES | PO BOX 70610 CHICAGO IL 60673-0610 |
| VEOLIA ES INDUSTRIAL SERVICES | PO BOX 70610 CHICAGO IL 60673-0610 |
| VEOLIA ES INDUSTRIAL SERVICES INC. | 1980 HIGHWAY 146 N LA PORTE TX 77571-3292 |
| VEON RUSSELL | ADDRESS ON FILE |
| VERA ANTHONY | ADDRESS ON FILE |
| VERA ANTHONY | ADDRESS ON FILE |
| VERA CLARK | ADDRESS ON FILE |
| VERA HOLMES | ADDRESS ON FILE |
| VERA INGRAM | ADDRESS ON FILE |
| VERA J COLLINS | ADDRESS ON FILE |
| VERA J HAGLUND | ADDRESS ON FILE |
| VERA L MCKEE | ADDRESS ON FILE |
| VERA L SMITH | ADDRESS ON FILE |
| VERA L WASHINGTON | ADDRESS ON FILE |
| VERA LUCKEY | ADDRESS ON FILE |
| VERA M BRADY | ADDRESS ON FILE |
| VERA M HUBBARD | ADDRESS ON FILE |
| VERA M QUENLEY | ADDRESS ON FILE |
| VERA MCKINNEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VERA MCKINNEY | ADDRESS ON FILE |
| VERA MICHALOSKI | ADDRESS ON FILE |
| VERA R GRAY | ADDRESS ON FILE |
| VERA R MALCHOW | ADDRESS ON FILE |
| VERADO ENERGY INC NOMINEE | 8150 N CENTRAL EXPRESSWAY STE 850 LOCK BOX 15 DALLAS TX 75206-1899 |
| VERADO OIL & GAS CORP | 8150 N CENTRAL EXPRESSWAY STE 850 LOCK BOX 15 DALLAS TX 75206-1899 |
| VERBAL COMMUNICATIONS INC | 5509 LINDENSHIRE LANE DALLAS TX 75230 |
| VERBON D BRADLEY JR | ADDRESS ON FILE |
| VERCY SCOTT | ADDRESS ON FILE |
| VERDE CYPRESS CREEK RANCH | APARTMENTS LP 13130 FRY RD CYPRESS TX 77433 |
| VERDE KATY GRAND HARBOR APTS LP | 24757 GRAND HARBOR DR KATY TX 77494 |
| VERDE LAKEMONT APARTMENTS LP | 201 E MAIN 4TH FLOOR EL PASO TX 79901 |
| VERDE NORTHPOINTE APARTMENTS LP | 11743 NORTHPOINT BLVD TOMBALL TX 77377 |
| VERDE PANTHER CREEK APARTMENTS | 9415 PANTHER CREEK PKWY FRISCO TX 75035 |
| VERDE RIVERWALK APARTMENTS II LP | 3800 GRAPEVINE MILLS PKWY GRAPEVINE TX 76051 |
| VERDE WELLS BRANCH APARTMENTS LP | DBA VERDE OAK PARK APARTMENTS 1630 WELL BRANCH PKWY AUSTIN TX 78728 |
| VERDE WOODSON APARTMENTS LP | 14633 WOODSON PARK DR HOUSTON TX 77044 |
| VERDELL LAWLER | ADDRESS ON FILE |
| VERDELL WALKER | ADDRESS ON FILE |
| VERDI ENETRPRISE LLC | 39 SOUTH LACE ARBOR DR THE WOODLANDS TX 77382 |
| VERDIGRIS ENERGY LLC | 1711 BUR OAK DR ALLEN TX 75002 |
| VERDON L DIX | ADDRESS ON FILE |
| VERDUGO, VICKI | 254 SAILLISH ST. CORPUS CHRISTI TX 78418 |
| VERENICE OROPEZA | 1288 N BAGLEY ST TRLR 44 DALLAS TX 75211-1152 |
| VERGIE F GIEGER | ADDRESS ON FILE |
| VERGIE LAFOY | ADDRESS ON FILE |
| VERGILIU G VLAD | ADDRESS ON FILE |
| VERIFICATIONS INC | PO BOX 742808 ATLANTA GA 30374-2808 |
| VERINT AMERICAS | 800 NORTH POINT PARKWAY ALPHARETTA GA 30005 |
| VERINT AMERICAS INC | PO BOX 905642 CHARLOTTE NC 28290-5642 |
| VERITEXT FLORIDA REPORTING CO | ONE EAST BROWARD BLVD STE 1101 FORT LAUDERDALE FL 33301 |
| VERITOX INC | 18372 REDMOND FALL CITY ROAD REDMOND WA 98052 |
| VERIZON | ATTN: CONNIE TAYLOR 2201 AVENUE I PLANO TX 75074 |
| VERIZON | ONE VERIZON WAY BASKING RIDGE NJ 07920-1097 |
| VERIZON | PO BOX 4836 TRENTON NJ 08650-4836 |
| VERIZON | PO BOX 4861 TRENTON NJ 08650-4861 |
| VERIZON BUSINESS | 22001 LOUDOUN COUNTY PARKWAY ASHBURN VA 20147-6105 |
| VERIZON BUSINESS | PO BOX 371355 PITTSBURGH PA 15250-7355 |
| VERIZON BUSINESS | PO BOX 4836 TRENTON NJ 08650-4836 |
| VERIZON BUSINESS | PO BOX 660794 DALLAS TX 75266-0794 |
| VERIZON SELECT SERVICES INC | PO BOX 650457 DALLAS TX 75265-0457 |
| VERIZON SOUTHWEST | 700 HIDDEN RIDGE IRVING TX 75038 |
| VERIZON SOUTHWEST | 1121 SHANNON RD SULPHUR SPRINGS TX 75482 |
| VERIZON SOUTHWEST | 1 VERIZON WAY BASKING RIDGE NJ 07920 |
| VERIZON SOUTHWEST | 5926 W NORTHWEST HWY DALLAS TX 75225 |
| VERIZON SOUTHWEST | 600 HIDDEN RIDGE IRVING TX 75038 |
| VERIZON SOUTHWEST | PO BOX 4836 TRENTON NJ 08650-4836 |
| VERIZON SOUTHWEST INC | HARTLINE DACUS BARGER DREYER LLP DARRELL L BARGER, NORTH TOWER 800 N. SHORELINE BLVD., STE 2000 CORPUS CHRISTI TX 78401 |

| Claim Name | Address Information |
|---|---|
| VERIZON SOUTHWEST INC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| VERIZON WIRELESS | 1305 SOLUTIONS CENTER CHICAGO IL 60677-1003 |
| VERIZON WIRELESS | 140 WEST STREET NEW YORK NY 10007 |
| VERIZON WIRELESS | 600 HIDDEN RDG #700 IRVING TX 75038-3809 |
| VERIZON WIRELESS | 600 HIDDEN RDG IRVING TX 75038 |
| VERIZON WIRELESS | AREA GENERAL COUNSEL ONE VERIZON PLACE ALPHARETTA GA 30004 |
| VERIZON WIRELESS | PO BOX 25505 LEHIGH VALLEY PA 18002-5505 |
| VERIZON WIRELESS | VERIZON WIRELESS 140 WEST STREET NEW YORK NY 10007 |
| VERIZON WIRELESS MESSAGING SERVICES | 1301 E DEBBIE LANE STE 102, PMB 178 MANSFIELD TX 76063 |
| VERLAND L REAVIS | ADDRESS ON FILE |
| VERLENE CORZINE | ADDRESS ON FILE |
| VERLENE J LAKES | ADDRESS ON FILE |
| VERLON R HURST | ADDRESS ON FILE |
| VERLYN W WALLACE | ADDRESS ON FILE |
| VERMATIC INC | 1785 S. JOHNSON RD NEW BERLIN WI 53146 |
| VERMEER EQUIPMENT | 3025 NORTH STATE HIGHWAY 161 IRVING TX 75062 |
| VERMEER EQUIPMENT OF TEXAS INC | PO BOX 678121 DALLAS TX 75267-8121 |
| VERMONT AGENCY OF AGRICULTURE, FOOD | AND MARKETS FOOD SAFETY AND CONSUMER PROTECTION 116 STATE ST MONTPELIER VT 05620 |
| VERMONT AGENCY OF NATURAL RESOURCES | 1 NATIONAL LIFE DRIVE DAVIS 2 MONTPELIER VT 05620-3901 |
| VERMONT ASBESTOS GROUP INC | H.A. MANOSH CORPORATION RAGT HOWARD MANOSH 120 NORTHGATE PLAZA MORRISVILLE VT 05661 |
| VERMONT ASBESTOS GROUP INC | STAFFORD ST ROUTE 1 MORRISVILLE VT 05661 |
| VERMONT COMMISSIONER OF | INSURANCE ATTN: PATTI PALLITO 76 ST PAUL ST SUITE#500 BURLINGTON VT 05401 |
| VERMONT DEPARTMENT OF TAXES | PO BOX 547 MONTPELIER VT 05601-0547 |
| VERMONT DEPT OF BANKING | INSURANCE SECURITIES AND HEALTH CARE ADMINISTRATION 89 MAIN STREET MONTPELIER VT 05620-3101 |
| VERMONT DEPT OF LABOR | ATTN: VALERIE RICKERT, DIRECTOR OF UNEMPLOYMENT INSURANCE & WAGES 5 GREEN MOUNTAIN DRIVE, PO BOX 488 MONTPELIER VT 05601-0488 |
| VERMONT DEPT OF TAXES | 133 STATE ST MONTPELIER VT 05633-1401 |
| VERMONT OFFICE OF THE ATTORNEY GENERAL | CONSUMER ASSISTANCE PROGRAM 109 STATE ST MONTPELIER VT 05609-1001 |
| VERMONT STATE TREASURER | JEB SPAULDING 109 STATE STREET MONTPELIER VT 00560 |
| VERN A TERRY | ADDRESS ON FILE |
| VERN E. MEHRER | ADDRESS ON FILE |
| VERNA CLARKE | ADDRESS ON FILE |
| VERNA GUNN | ADDRESS ON FILE |
| VERNA HORRMANN | 2700 E 12TH ST CHEYENNE WY 82001-5604 |
| VERNA I HORNE | ADDRESS ON FILE |
| VERNA JANE MCALISTER | ADDRESS ON FILE |
| VERNA K DAVIS | ADDRESS ON FILE |
| VERNA L WALLING | ADDRESS ON FILE |
| VERNA LAWES | ADDRESS ON FILE |
| VERNA WALKER | ADDRESS ON FILE |
| VERNADEAN A LUMAR | ADDRESS ON FILE |
| VERNAL SHAW | ADDRESS ON FILE |
| VERNALINE STOLTE | ADDRESS ON FILE |
| VERNAN PIERCE | ADDRESS ON FILE |
| VERNARD ONEILL | ADDRESS ON FILE |
| VERNARD RICHARD ONEILL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VERNARD RICHARD ONEILL | ADDRESS ON FILE |
| VERNE E STEEN | ADDRESS ON FILE |
| VERNE H MOON | ADDRESS ON FILE |
| VERNE I CLAWSON | ADDRESS ON FILE |
| VERNE J STRONG | ADDRESS ON FILE |
| VERNEASA WHEELER | ADDRESS ON FILE |
| VERNELL HOUSKA | ADDRESS ON FILE |
| VERNELL ISAAC RICHARDSON | ADDRESS ON FILE |
| VERNELLE A SALEMI | ADDRESS ON FILE |
| VERNICE JOHNSON | ADDRESS ON FILE |
| VERNICE MYERS | ADDRESS ON FILE |
| VERNIE WALLACE | ADDRESS ON FILE |
| VERNIS L CAUDILL | ADDRESS ON FILE |
| VERNON A HAZELL | ADDRESS ON FILE |
| VERNON A HOLBY | ADDRESS ON FILE |
| VERNON A ROBISKIE | ADDRESS ON FILE |
| VERNON A THOMPSON | ADDRESS ON FILE |
| VERNON ADAMS | ADDRESS ON FILE |
| VERNON B WILLIAMS | ADDRESS ON FILE |
| VERNON BELL-WILLIAMS | ADDRESS ON FILE |
| VERNON BYRON GEYEN | ADDRESS ON FILE |
| VERNON C DERRICK | ADDRESS ON FILE |
| VERNON CAMP | ADDRESS ON FILE |
| VERNON COLLIER | ADDRESS ON FILE |
| VERNON CONGER BROWN | ADDRESS ON FILE |
| VERNON COOKS JR | ADDRESS ON FILE |
| VERNON CRABTREE | ADDRESS ON FILE |
| VERNON D CASTLEMAN | ADDRESS ON FILE |
| VERNON D MANNING | ADDRESS ON FILE |
| VERNON DEFFEBACH | ADDRESS ON FILE |
| VERNON DERRICK | ADDRESS ON FILE |
| VERNON DONALDSON | ADDRESS ON FILE |
| VERNON DUANE LUCKERT | ADDRESS ON FILE |
| VERNON E COOPER | ADDRESS ON FILE |
| VERNON E GRAHAM | ADDRESS ON FILE |
| VERNON E SHARK | ADDRESS ON FILE |
| VERNON E WATSON | ADDRESS ON FILE |
| VERNON EDELL STONE | ADDRESS ON FILE |
| VERNON GAGE | ADDRESS ON FILE |
| VERNON H PETTY | ADDRESS ON FILE |
| VERNON HENDLEY | ADDRESS ON FILE |
| VERNON HENSON | ADDRESS ON FILE |
| VERNON J LOVELACE | ADDRESS ON FILE |
| VERNON JENSEN | ADDRESS ON FILE |
| VERNON JOHNS | ADDRESS ON FILE |
| VERNON JOHNS | ADDRESS ON FILE |
| VERNON JOHNSON | ADDRESS ON FILE |
| VERNON JOHNSON | ADDRESS ON FILE |
| VERNON L BARBIER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VERNON L CLARK | ADDRESS ON FILE |
| VERNON L FARNELL | ADDRESS ON FILE |
| VERNON L JONES | ADDRESS ON FILE |
| VERNON L LANEY | ADDRESS ON FILE |
| VERNON L LAWSON | ADDRESS ON FILE |
| VERNON L MERCER | ADDRESS ON FILE |
| VERNON L RODGERS | ADDRESS ON FILE |
| VERNON L SWARTLEY | ADDRESS ON FILE |
| VERNON LITTLETON | ADDRESS ON FILE |
| VERNON LOPEZ | ADDRESS ON FILE |
| VERNON M ANDREWS | ADDRESS ON FILE |
| VERNON M HICKS | ADDRESS ON FILE |
| VERNON MAHAN | ADDRESS ON FILE |
| VERNON MIZE | ADDRESS ON FILE |
| VERNON NIENSTEDT | ADDRESS ON FILE |
| VERNON OTTEMA | ADDRESS ON FILE |
| VERNON OTTEMA | ADDRESS ON FILE |
| VERNON P FINEFROCK | ADDRESS ON FILE |
| VERNON P ROBERTT | ADDRESS ON FILE |
| VERNON PIERCE | ADDRESS ON FILE |
| VERNON R HAMNER | ADDRESS ON FILE |
| VERNON R HEDGPETH | ADDRESS ON FILE |
| VERNON R JENKINS | ADDRESS ON FILE |
| VERNON R JONES | ADDRESS ON FILE |
| VERNON R MIZE | ADDRESS ON FILE |
| VERNON R SCHUMACHER | ADDRESS ON FILE |
| VERNON R TELTSCHICK | ADDRESS ON FILE |
| VERNON R WILLIAMS | ADDRESS ON FILE |
| VERNON RAY MIZE | ADDRESS ON FILE |
| VERNON RAY MIZE | ADDRESS ON FILE |
| VERNON RAY RUARK | ADDRESS ON FILE |
| VERNON ROBYN | ADDRESS ON FILE |
| VERNON S LOPEZ | ADDRESS ON FILE |
| VERNON S ROBYN | ADDRESS ON FILE |
| VERNON SCOTT LOPEZ | ADDRESS ON FILE |
| VERNON TRIPLETT | ADDRESS ON FILE |
| VERNON W FULTS | ADDRESS ON FILE |
| VERNON WALKER | ADDRESS ON FILE |
| VERNON WITT | ADDRESS ON FILE |
| VERONA NORFLEET | ADDRESS ON FILE |
| VERONICA A BROOME | ADDRESS ON FILE |
| VERONICA A HARRIS | ADDRESS ON FILE |
| VERONICA A LAVENIA | ADDRESS ON FILE |
| VERONICA A THOMAS | ADDRESS ON FILE |
| VERONICA BRENNAN | ADDRESS ON FILE |
| VERONICA BREWINGTON | ADDRESS ON FILE |
| VERONICA C GEARON | ADDRESS ON FILE |
| VERONICA C PIDALA | ADDRESS ON FILE |
| VERONICA CABRERA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VERONICA E REILLY | ADDRESS ON FILE |
| VERONICA ERTLE | ADDRESS ON FILE |
| VERONICA ESPARZA | ADDRESS ON FILE |
| VERONICA FEDROFF | ADDRESS ON FILE |
| VERONICA FULCHER | ADDRESS ON FILE |
| VERONICA J BRAWLEY | ADDRESS ON FILE |
| VERONICA LUCIO | ADDRESS ON FILE |
| VERONICA M PINA | ADDRESS ON FILE |
| VERONICA MENDEZ | ADDRESS ON FILE |
| VERONICA N CULLEN | ADDRESS ON FILE |
| VERONICA OROZCO | ADDRESS ON FILE |
| VERONICA RIOS | ADDRESS ON FILE |
| VERONICA ROBIN | ADDRESS ON FILE |
| VERONICA T STINE | ADDRESS ON FILE |
| VERONICA TOUCHSTONE | ADDRESS ON FILE |
| VERONICA Y YOUNG | ADDRESS ON FILE |
| VERRENGIA, ASHTON | 601 SAWYER ST STE 200 HOUSTON TX 77007-7509 |
| VERRET-GODFREY, AMY L | 21323 ROSEHILL CHURCH RD TOMBALL TX 77377-5811 |
| VERSTILLE G MCPHERSON | ADDRESS ON FILE |
| VERTEX FINANCIAL LTD | FOR BENEFIT OF TEMPERATURE MEASUREMENT SYSTEMS INC 8750 N CENTRAL EXPWY STE 900 LB9 DALLAS TX 75231 |
| VERTIS COMMUNICATIONS | ATTN: TREASURY PO BOX 17102 BALTIMORE MD 21297 |
| VERTZ AND COMPANY | 12587 HWY 62 W FARMINGTON AR 72730 |
| VERUNICE A HANKS | ADDRESS ON FILE |
| VESELIN MARKOVIC | ADDRESS ON FILE |
| VESSELS, ROSEMARIE | 6430 N HAYWOOD DR HOUSTON TX 77061-1512 |
| VESTA M BURMESTER | ADDRESS ON FILE |
| VESTA R WINSTON | ADDRESS ON FILE |
| VESTAL MOORE | ADDRESS ON FILE |
| VESTER D CHAMBERLAIN | ADDRESS ON FILE |
| VESTER JOCK | ADDRESS ON FILE |
| VESTER M GOSSETT | ADDRESS ON FILE |
| VESTER SULLIVAN | ADDRESS ON FILE |
| VESTER WAYNE JOCK | ADDRESS ON FILE |
| VESTER WAYNE JOCK | ADDRESS ON FILE |
| VESTER WAYNE JOCK | ADDRESS ON FILE |
| VESUVIUS USA CORP | 165 FLEET STREET LONDON EC4A 2AE UNITED KINGDOM |
| VETER ELLIS | ADDRESS ON FILE |
| VETERAN RECRUITING SERVICES | 196 WEST ASHLAND SUITE 410 DOYLESTOWN PA 18901 |
| VETIA G JACKSON | ADDRESS ON FILE |
| VETRA K BILSLAND | ADDRESS ON FILE |
| VETTER, ANN W. | PO BOX 579 BLANCO TX 78606-0579 |
| VEVA PURVIS & KAREN HUDSON | ADDRESS ON FILE |
| VEYANCE INDUSTRIAL SERVICES INC | CUSTOMER REFERENCE NO 81388 PO BOX 905065 CHARLOTTE NC 28290-5065 |
| VF CORPORATION AKA VANITY FAIR | 105 CORPORATE CENTER BLVD GREENSBORO NC 27408 |
| VFW POST 6525 | ROCKDALE VFW POST 6525 PO BOX 347 ROCKDALE TX 76567 |
| VGVISUALS | PO BOX 1701 EULESS TX 76039 |
| VHA | ACCOUNTS PAYABLE 1550 VALLEY VISTA DR. DIAMOND BAR CA 91765 |
| VIACOM INC | 1515 BROADWAY, 32ND FLOOR NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| VIACOM INC | 1515 BROADWAY NEW YORK NY 10036 |
| VIACOM INC | CBS CORPORATION CORPORATION SERVICE COMPANY 701 BRAZOS ST., SUITE 750 AUSTIN TX 78701 |
| VIACOM INC | CORPORATION SERVICE CO 320 SOMERULOS ST BATON ROUGE LA 70802 |
| VIACOM INC | MALABY & BRADLEY, LLC 150 BROADWAY, STE 600 NEW YORK NY 10038 |
| VIACOM INC | MEHAFFY WEBER KEITH FOLEY 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704-0016 |
| VIACOM INC | MEHAFFY WEBER KEITH W. FOLEY 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704 |
| VIACOM INC | MEHAFFY WEBER KEITH W. FOLEY 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704-0016 |
| VIACOM INC | MEHAFFY WEBER KEITH WILLIAM FOLEY 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77702 |
| VIACOM INC | MEHAFFY WEBER KEITH WILLIAM FOLEY 2615 CALDER AVE SUITE 800, PO BOX 16 BEAUMONT TX 77704 |
| VIACOM INC | PAINE TARWATER & BICKERS LLP, DARRYL E ATKINSON, LAS CIMAS BUILDING IV, STE 460 900 SOUTH CAPITAL OF TEXAS HIGHWAY AUSTIN TX 78746 |
| VIACOM INC | PRENTICE HALL CORP SYSTEM INC 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| VIACOM INC | SEDGWICK, DETERT, MORAN & ARNOLD LLP 1 NEWARK CTR #FL16 NEWARK NJ 07102-5235 |
| VIACOM INC | STRONG PIPKIN BISSELL & LEDYARD LLP JOHN G. BISSELL 595 ORLEANS, SUITE 1400 BEAUMONT TX 77701 |
| VIACOM INC | STRONG PIPKIN BISSELL & LEDYARD LLP JOHN W. BRIDGER 4900 WOODWAY DRIVE, SUITE 1200 HOUSTON TX 77056 |
| VIACOM INC | STRONG PIPKIN BISSELL & LEDYARD LLP MICHAEL HENDRYX 595 ORLEANS, SUITE 1400 BEAUMONT TX 77701 |
| VIACOM INC | STRONG, PIPKIN, NELSON, BISSELL & LEDYARD, JOHN BISSELL 1111 BAGBY, SUITE 2300 HOUSTON TX 77002-2546 |
| VIACOM INC | STRONG, PIPKIN, NELSON, BISSELL & LEDYARD, JOHN G. BISSELL 1111 BAGBY STREET, SUITE 2300 HOUSTON TX 77002-2546 |
| VIAD CORP | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| VIAD CORP | 1850 N. CENTRAL AVENUE, SUITE 1900 PHOENIX AZ 85004-4565 |
| VIAD CORP | 1 NEW YORK PLZ STE 4510 NEW YORK NY 10004-1960 |
| VIAD CORP | C/O CT CORPORATION SYSTEM 5615 CORPORATE BLVE, STE 400B BATON ROUGE LA 70808 |
| VIAD CORP | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| VIALET A HORVATIE | ADDRESS ON FILE |
| VIALET Y BOROFSKY | ADDRESS ON FILE |
| VIBCON INSTRUMENT | 7207 WAKEFIELD MEADOW LN RICHMOND TX 77407 |
| VIBERT SAYERS | ADDRESS ON FILE |
| VIBRALIGN INC | 530 G SOUTHLAKE BLVD RICHMOND VA 23236 |
| VIBRANT TECHNOLOGY INC | 12835 E ARAPAHOE RD STE 1-400 CENTENNIAL CO 80112-6724 |
| VIBROSYSTM | 2727 BLVD JACQUES-CARTIER EST MONTREAL QC J4N 1L7 CANADA |
| VIBROSYSTM INC | 2727 JACQUES-CARTIER E BLVD LONGUEUIL QC J4N 1L7 CANADA |
| VICBRAZIL WILLIAMS, WOODY WILLIAMS, JR. | ADDRESS ON FILE |
| VICBRAZILWILLIAMS | ADDRESS ON FILE |
| VICENTE CARRERAS | ADDRESS ON FILE |
| VICENTE VALENZUELA | ADDRESS ON FILE |
| VICI L HEBERT | ADDRESS ON FILE |
| VICKEY LYNN PLUNKETT | ADDRESS ON FILE |
| VICKEY PLUNKETT | ADDRESS ON FILE |
| VICKI A BAAS | ADDRESS ON FILE |
| VICKI A BROTHERTON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VICKI A CANTASANO | ADDRESS ON FILE |
| VICKI B. LAUBACH | ADDRESS ON FILE |
| VICKI BARNES | ADDRESS ON FILE |
| VICKI C BELCHER | ADDRESS ON FILE |
| VICKI D PRUETT | ADDRESS ON FILE |
| VICKI DIANA WATSON | ADDRESS ON FILE |
| VICKI E GIORDANO | ADDRESS ON FILE |
| VICKI E METZGER | ADDRESS ON FILE |
| VICKI E TUMLINSON | ADDRESS ON FILE |
| VICKI GUTHRIE | ADDRESS ON FILE |
| VICKI HALL | ADDRESS ON FILE |
| VICKI L BESSETT | ADDRESS ON FILE |
| VICKI L EADY | ADDRESS ON FILE |
| VICKI L FULLER | ADDRESS ON FILE |
| VICKI L GRAHAM | ADDRESS ON FILE |
| VICKI L HALPIN | ADDRESS ON FILE |
| VICKI L KYLE | ADDRESS ON FILE |
| VICKI L LUCAS | ADDRESS ON FILE |
| VICKI L MCLEN | ADDRESS ON FILE |
| VICKI L ROBBINS | ADDRESS ON FILE |
| VICKI L WREYFORD | ADDRESS ON FILE |
| VICKI L. POUNDERS | ADDRESS ON FILE |
| VICKI L. POUNDERS, SURVIVING WIFE OF | ADDRESS ON FILE |
| VICKI LEWIS | ADDRESS ON FILE |
| VICKI LUETGE | ADDRESS ON FILE |
| VICKI LYNN BARNES | ADDRESS ON FILE |
| VICKI M CHRISLEY | ADDRESS ON FILE |
| VICKI M D'AMBROSIO | ADDRESS ON FILE |
| VICKI M NULLE | ADDRESS ON FILE |
| VICKI OSWALT | ADDRESS ON FILE |
| VICKI R TWEED | ADDRESS ON FILE |
| VICKI SPRING | ADDRESS ON FILE |
| VICKI SUE BROGDON | ADDRESS ON FILE |
| VICKI THARP GOLIMAN | ADDRESS ON FILE |
| VICKI VERDUGO | ADDRESS ON FILE |
| VICKI W MAYO | ADDRESS ON FILE |
| VICKI WATSON | ADDRESS ON FILE |
| VICKI WEIDLER | ADDRESS ON FILE |
| VICKI WILSON | 610 RIDGE ROCK LANE DUNCANVILLE TX 75116 |
| VICKIE A RICHARDSON | ADDRESS ON FILE |
| VICKIE BAILEY | ADDRESS ON FILE |
| VICKIE BALLES | ADDRESS ON FILE |
| VICKIE C STEDMAN | ADDRESS ON FILE |
| VICKIE D BEARD | ADDRESS ON FILE |
| VICKIE GLENDA LENE | ADDRESS ON FILE |
| VICKIE HURST | ADDRESS ON FILE |
| VICKIE L LYNG | ADDRESS ON FILE |
| VICKIE L ROSENBUSCH | ADDRESS ON FILE |
| VICKIE L WILSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICKIE LENE | ADDRESS ON FILE |
| VICKIE LENE | ADDRESS ON FILE |
| VICKIE LENORA AKERS | ADDRESS ON FILE |
| VICKIE LYNN COE | ADDRESS ON FILE |
| VICKIE LYNN HEAD | ADDRESS ON FILE |
| VICKIE M BOYETT | ADDRESS ON FILE |
| VICKIE MAHAFFEY | ADDRESS ON FILE |
| VICKIE MULLINS | ADDRESS ON FILE |
| VICKIE PROPST | ADDRESS ON FILE |
| VICKIE R CHAPMAN | ADDRESS ON FILE |
| VICKIE R VAUGHNS | ADDRESS ON FILE |
| VICKIE RATLIFF | ADDRESS ON FILE |
| VICKIE ROSS MAHAFFEY | ADDRESS ON FILE |
| VICKIE SCOTT | ADDRESS ON FILE |
| VICKIE SUE HURST | ADDRESS ON FILE |
| VICKIE WHITE | ADDRESS ON FILE |
| VICKIE WOODRUFF | ADDRESS ON FILE |
| VICKSBURG REFINERY | 2611 HAINING RD VICKSBURG MS 39181 |
| VICKY A MABRY | ADDRESS ON FILE |
| VICKY DODSON | ADDRESS ON FILE |
| VICKY J EVERETT | ADDRESS ON FILE |
| VICKY L BOWLIN | ADDRESS ON FILE |
| VICKY L COKER | ADDRESS ON FILE |
| VICKY LOFGREN | ADDRESS ON FILE |
| VICKY LYNN KENNEDY | ADDRESS ON FILE |
| VICKY M RAINEY | ADDRESS ON FILE |
| VICKY R BOWLING | ADDRESS ON FILE |
| VICKY SNIDER | ADDRESS ON FILE |
| VICKY SUE HEILEMAN | ADDRESS ON FILE |
| VICKY THOMPSON | ADDRESS ON FILE |
| VICTAULIC COMPANY | 4901 KESSLERSVILLE RD PO BOX 31 EASTON PA 18044 |
| VICTAULIC TOOL COMPANY | PO BOX 8538-203 PHILADELPHIA PA 19171-0203 |
| VICTOR A ALFIERI | ADDRESS ON FILE |
| VICTOR A DECESARE | ADDRESS ON FILE |
| VICTOR A DELEON | ADDRESS ON FILE |
| VICTOR A DERISO | ADDRESS ON FILE |
| VICTOR A GONZALEZ | ADDRESS ON FILE |
| VICTOR A MILLER | ADDRESS ON FILE |
| VICTOR A OTTO | ADDRESS ON FILE |
| VICTOR A SCAVINO | ADDRESS ON FILE |
| VICTOR A TORRES | ADDRESS ON FILE |
| VICTOR A WERNER | ADDRESS ON FILE |
| VICTOR A ZENON | ADDRESS ON FILE |
| VICTOR ALAN SMITH | ADDRESS ON FILE |
| VICTOR ALANIS | ADDRESS ON FILE |
| VICTOR ALBERTO DE LA FUENTE | ADDRESS ON FILE |
| VICTOR ALBERTO DELAFUENTE | ADDRESS ON FILE |
| VICTOR ALBERTO GIL | ADDRESS ON FILE |
| VICTOR ALLAN LOW | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VICTOR ALLEN | ADDRESS ON FILE |
| VICTOR ANTOFILLI | ADDRESS ON FILE |
| VICTOR ARANGO | ADDRESS ON FILE |
| VICTOR BARRETT | ADDRESS ON FILE |
| VICTOR BARRY CASTER | ADDRESS ON FILE |
| VICTOR BOCANEGRA | ADDRESS ON FILE |
| VICTOR BOHM | ADDRESS ON FILE |
| VICTOR C CHEN | ADDRESS ON FILE |
| VICTOR C DANIELSEN JR | ADDRESS ON FILE |
| VICTOR C HEBDA | ADDRESS ON FILE |
| VICTOR C KOBOLD | ADDRESS ON FILE |
| VICTOR CACERES | ADDRESS ON FILE |
| VICTOR CAIN | ADDRESS ON FILE |
| VICTOR CARLSON | ADDRESS ON FILE |
| VICTOR CARRASCO | ADDRESS ON FILE |
| VICTOR CHEUNG | ADDRESS ON FILE |
| VICTOR CRAIG BARRETT | ADDRESS ON FILE |
| VICTOR CREELMAN | ADDRESS ON FILE |
| VICTOR D LONDON | ADDRESS ON FILE |
| VICTOR D RONDON | ADDRESS ON FILE |
| VICTOR D. MABRY | ADDRESS ON FILE |
| VICTOR DE LA FUENTE | ADDRESS ON FILE |
| VICTOR DELAFUENTE | ADDRESS ON FILE |
| VICTOR E HELU | ADDRESS ON FILE |
| VICTOR E NADLER | ADDRESS ON FILE |
| VICTOR E REDFERN | ADDRESS ON FILE |
| VICTOR EQUIPMENT COMPANY | 16052 SWINGLEY RIDGE ROAD; SUITE 300 ST. LOUIS MO 63017 |
| VICTOR EVAN KALDENBACH | ADDRESS ON FILE |
| VICTOR EVERETT | ADDRESS ON FILE |
| VICTOR EVERETT | ADDRESS ON FILE |
| VICTOR F JACOB | ADDRESS ON FILE |
| VICTOR F MEDINA | ADDRESS ON FILE |
| VICTOR F MEYER JR | ADDRESS ON FILE |
| VICTOR FANFONI | ADDRESS ON FILE |
| VICTOR FISCHER | ADDRESS ON FILE |
| VICTOR FOLTZ | ADDRESS ON FILE |
| VICTOR FREGONESE | ADDRESS ON FILE |
| VICTOR G DARROW | ADDRESS ON FILE |
| VICTOR G VELEZ | ADDRESS ON FILE |
| VICTOR GIARRATANO | ADDRESS ON FILE |
| VICTOR GLORIA | ADDRESS ON FILE |
| VICTOR GOCHICOA | ADDRESS ON FILE |
| VICTOR GOLDSTEIN | ADDRESS ON FILE |
| VICTOR GONZALES | ADDRESS ON FILE |
| VICTOR GREKENBERG | ADDRESS ON FILE |
| VICTOR GUGGENHEIM | ADDRESS ON FILE |
| VICTOR H OWENS | ADDRESS ON FILE |
| VICTOR H POOLE | ADDRESS ON FILE |
| VICTOR H RIVERA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VICTOR H SMITH | ADDRESS ON FILE |
| VICTOR HERMANN | ADDRESS ON FILE |
| VICTOR HERNANDEZ | ADDRESS ON FILE |
| VICTOR HUGO ALANIS | ADDRESS ON FILE |
| VICTOR HUGO AMESQUITA | ADDRESS ON FILE |
| VICTOR HUGO CAVAZOS | ADDRESS ON FILE |
| VICTOR HUGO SANCHEZ | ADDRESS ON FILE |
| VICTOR HUMPHREY | ADDRESS ON FILE |
| VICTOR I DIJOUR | ADDRESS ON FILE |
| VICTOR J BRAWHALL | ADDRESS ON FILE |
| VICTOR J GERLEY | ADDRESS ON FILE |
| VICTOR J JOHNSON | ADDRESS ON FILE |
| VICTOR J JOHNSON | ADDRESS ON FILE |
| VICTOR J LACERENZA | ADDRESS ON FILE |
| VICTOR J LATEMPLE | ADDRESS ON FILE |
| VICTOR J PEDRONI | ADDRESS ON FILE |
| VICTOR J PUSATERI | ADDRESS ON FILE |
| VICTOR J STANICH | ADDRESS ON FILE |
| VICTOR J SZABLEWSKI | ADDRESS ON FILE |
| VICTOR K MITCHELL | ADDRESS ON FILE |
| VICTOR L ANDERSON | ADDRESS ON FILE |
| VICTOR L CONYERS | ADDRESS ON FILE |
| VICTOR L HAGMAN | ADDRESS ON FILE |
| VICTOR L MARTIN | ADDRESS ON FILE |
| VICTOR L MONTOYA | ADDRESS ON FILE |
| VICTOR L WILLIAMS | ADDRESS ON FILE |
| VICTOR LARA | ADDRESS ON FILE |
| VICTOR LARRUMBIDE | ADDRESS ON FILE |
| VICTOR LEHMAN | ADDRESS ON FILE |
| VICTOR LEHMAN | ADDRESS ON FILE |
| VICTOR LLOYD | ADDRESS ON FILE |
| VICTOR M AADNESEN | ADDRESS ON FILE |
| VICTOR M AMADOR | ADDRESS ON FILE |
| VICTOR M BATTALICO | ADDRESS ON FILE |
| VICTOR M CARRASCO | ADDRESS ON FILE |
| VICTOR M CISNEROS | ADDRESS ON FILE |
| VICTOR M CORAO | ADDRESS ON FILE |
| VICTOR M E WINTERS | ADDRESS ON FILE |
| VICTOR M FLORES | ADDRESS ON FILE |
| VICTOR M FRANCO JR | ADDRESS ON FILE |
| VICTOR M MAYLON | ADDRESS ON FILE |
| VICTOR M MERCADO | ADDRESS ON FILE |
| VICTOR M METROPOLSKI | ADDRESS ON FILE |
| VICTOR M PURDY | ADDRESS ON FILE |
| VICTOR M RIVERA | ADDRESS ON FILE |
| VICTOR M SANCHEZ | ADDRESS ON FILE |
| VICTOR M ZALAK | ADDRESS ON FILE |
| VICTOR MANUE ALVAREZ DOMINGUEZ | ADDRESS ON FILE |
| VICTOR MANUEL BARRADAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VICTOR MANUEL REYHLANDER | ADDRESS ON FILE |
| VICTOR MANUEL RODRIGUEZ | ADDRESS ON FILE |
| VICTOR MARKHAM | ADDRESS ON FILE |
| VICTOR MARTINEZ | ADDRESS ON FILE |
| VICTOR MARTJUCHIN | ADDRESS ON FILE |
| VICTOR MCCARD | ADDRESS ON FILE |
| VICTOR MCCUNE | ADDRESS ON FILE |
| VICTOR MCDERMOTT | ADDRESS ON FILE |
| VICTOR MONDRAGON | ADDRESS ON FILE |
| VICTOR MUNOZ | ADDRESS ON FILE |
| VICTOR N MENDOZA | ADDRESS ON FILE |
| VICTOR NEWBERRY | ADDRESS ON FILE |
| VICTOR OJEDA | ADDRESS ON FILE |
| VICTOR OZAIR | ADDRESS ON FILE |
| VICTOR PACHECO | ADDRESS ON FILE |
| VICTOR R BLAND | ADDRESS ON FILE |
| VICTOR R BUCH | ADDRESS ON FILE |
| VICTOR R LANDIS | ADDRESS ON FILE |
| VICTOR RIOS | ADDRESS ON FILE |
| VICTOR RITZ | ADDRESS ON FILE |
| VICTOR S SMITH | ADDRESS ON FILE |
| VICTOR SCAMMEL | ADDRESS ON FILE |
| VICTOR SCAVINO | ADDRESS ON FILE |
| VICTOR SCHATZER | ADDRESS ON FILE |
| VICTOR SCHIRO | ADDRESS ON FILE |
| VICTOR SEDLAR | ADDRESS ON FILE |
| VICTOR SHEA ALLEN | ADDRESS ON FILE |
| VICTOR SHEVCHENKO | ADDRESS ON FILE |
| VICTOR SKORMIN | ADDRESS ON FILE |
| VICTOR SMITH | ADDRESS ON FILE |
| VICTOR SMITH | ADDRESS ON FILE |
| VICTOR SOMMA | ADDRESS ON FILE |
| VICTOR SOOHOO | ADDRESS ON FILE |
| VICTOR STEVEN MERCADO | ADDRESS ON FILE |
| VICTOR T LOZANO | ADDRESS ON FILE |
| VICTOR T SENDLEIN | ADDRESS ON FILE |
| VICTOR TECHNOLOGIES INTERNATIONAL | 16253 SWINGLEY RIDGE RD STE 200 CHESTERFIELD MO 63017-1799 |
| VICTOR TOVAR | ADDRESS ON FILE |
| VICTOR TRAVIS | ADDRESS ON FILE |
| VICTOR TRUB | ADDRESS ON FILE |
| VICTOR V MACEK | ADDRESS ON FILE |
| VICTOR V PACHECO | ADDRESS ON FILE |
| VICTOR V STALLONE | ADDRESS ON FILE |
| VICTOR VASHION LLOYD | ADDRESS ON FILE |
| VICTOR W BOURQUE | ADDRESS ON FILE |
| VICTOR W LIU | ADDRESS ON FILE |
| VICTOR W THOMSEN | ADDRESS ON FILE |
| VICTOR WALLACE | ADDRESS ON FILE |
| VICTOR WALLACE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VICTOR WHITE | ADDRESS ON FILE |
| VICTOR Y KHATCHADOURIAN | ADDRESS ON FILE |
| VICTOR Z MANZANO | ADDRESS ON FILE |
| VICTOR ZAMMERMEN | ADDRESS ON FILE |
| VICTOR ZEMANEK | ADDRESS ON FILE |
| VICTORI SMALLWOOD | ADDRESS ON FILE |
| VICTORIA A HAROIAN | ADDRESS ON FILE |
| VICTORIA A LYTLE | ADDRESS ON FILE |
| VICTORIA A RYAN | ADDRESS ON FILE |
| VICTORIA A SZOT | ADDRESS ON FILE |
| VICTORIA B BRAMLETT | ADDRESS ON FILE |
| VICTORIA BARNES | ADDRESS ON FILE |
| VICTORIA BELLE BRAMLETT | ADDRESS ON FILE |
| VICTORIA CHADWICK | ADDRESS ON FILE |
| VICTORIA CHUNG PING CHEN | ADDRESS ON FILE |
| VICTORIA CLEGG | ADDRESS ON FILE |
| VICTORIA COUNTY TAX OFFICE | PO BOX 2569 VICTORIA TX 77902-2569 |
| VICTORIA E COX | ADDRESS ON FILE |
| VICTORIA F BISHAI | ADDRESS ON FILE |
| VICTORIA F DICKERSON | ADDRESS ON FILE |
| VICTORIA GONZALES | ADDRESS ON FILE |
| VICTORIA J KONDOR | ADDRESS ON FILE |
| VICTORIA KHLOPOTENKOVA | ADDRESS ON FILE |
| VICTORIA KRAUSE | ADDRESS ON FILE |
| VICTORIA L BOSTIC | ADDRESS ON FILE |
| VICTORIA L PEREA | ADDRESS ON FILE |
| VICTORIA L PEREZ | ADDRESS ON FILE |
| VICTORIA L SMITH | ADDRESS ON FILE |
| VICTORIA LOVASZ | ADDRESS ON FILE |
| VICTORIA M DUNN | ADDRESS ON FILE |
| VICTORIA M QUICK | ADDRESS ON FILE |
| VICTORIA MILLER | ADDRESS ON FILE |
| VICTORIA NICOLE TAYLOR | ADDRESS ON FILE |
| VICTORIA R ALVAREZ | ADDRESS ON FILE |
| VICTORIA R BLACKWOOD | ADDRESS ON FILE |
| VICTORIA R FARHOOD | ADDRESS ON FILE |
| VICTORIA R HADLEY | ADDRESS ON FILE |
| VICTORIA ROBERSON | ADDRESS ON FILE |
| VICTORIA S LUCAS | ADDRESS ON FILE |
| VICTORIA S LUCAS | ADDRESS ON FILE |
| VICTORIA SCHMULEN | ADDRESS ON FILE |
| VICTORIA SHEERIN | ADDRESS ON FILE |
| VICTORIA T HARRINGTON | ADDRESS ON FILE |
| VICTORIA TAYLOR | ADDRESS ON FILE |
| VICTORIA TAYLOR | ADDRESS ON FILE |
| VICTORIA THUIS | ADDRESS ON FILE |
| VICTORIA TOMASINO | ADDRESS ON FILE |
| VICTORIA VOTHERINGHAM | ADDRESS ON FILE |
| VICTORIA WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VICTORIE D LYNCH | ADDRESS ON FILE |
| VICTORINO BILIBIO | ADDRESS ON FILE |
| VICTORIO M BOLANO | ADDRESS ON FILE |
| VICTORY G PENACERRADA | ADDRESS ON FILE |
| VICTORY PLAZA BUILDINGS LP | PO BOX 202050 DALLAS TX 75320-2050 |
| VICTURE WYNN | ADDRESS ON FILE |
| VIDA BONSU | ADDRESS ON FILE |
| VIDA MOORE | ADDRESS ON FILE |
| VIDA MORENO | ADDRESS ON FILE |
| VIDA PINKSTON | ADDRESS ON FILE |
| VIDAL R MACIAS | ADDRESS ON FILE |
| VIDEO MONITORING SERVICES OF AMERICA INC | 330 W 42ND ST NEW YORK NY 10036 |
| VIDEOTEX SYSTEMS INC | 10255 MILLER RD DALLAS TX 75238 |
| VIETONIA CLINKSCALES | ADDRESS ON FILE |
| VIGNESS, RICHARD, DR | 2329 STADIUM DR FORT WORTH TX 76109-1053 |
| VIJAI KUMAR | ADDRESS ON FILE |
| VIJAY C JOSHI | ADDRESS ON FILE |
| VIJAY I PATEL | ADDRESS ON FILE |
| VIJAY K AGGARWAL | ADDRESS ON FILE |
| VIJAY K GUPTA | ADDRESS ON FILE |
| VIJAY K VERMA | ADDRESS ON FILE |
| VIJAY L RAO | ADDRESS ON FILE |
| VIJAY R ARANKE | ADDRESS ON FILE |
| VIJAY SANGHANI | ADDRESS ON FILE |
| VIJAY V KHANDEKAR | ADDRESS ON FILE |
| VIJAYA CHANDER | ADDRESS ON FILE |
| VIJAYAKUMAR BALUSU | ADDRESS ON FILE |
| VIJAYKUMAR G DEOLAPURE | ADDRESS ON FILE |
| VIJAYKUYMAR G DEOLAPURE | ADDRESS ON FILE |
| VIJU VISWANATHAN | ADDRESS ON FILE |
| VIKAS K SALKADE | ADDRESS ON FILE |
| VIKI PENNY | ADDRESS ON FILE |
| VIKING ELECTRIC SUPPLY INC | 451 INDUSTRIAL BOULEVARD NE. MINNEAPOLIS MN 55413 |
| VIKING PUMP INC | 103 N MAIN ST SUITE 100 EDWARDSVILLE IL 62025 |
| VIKING PUMP INC | 229 S. STATE STREET DOVER DE 19901 |
| VIKING PUMP INC | 400 E COURT AVE STE 110 DES MOINES IA 50309-2027 |
| VIKING PUMP INC | 406 STATE ST CEDAR FALLS IA 50613 |
| VIKING PUMP INC | 406 STATE ST CEDAR FALLS ID 50613 |
| VIKING PUMP INC | 9000 MIDLANTIC DR STE 105 MOUNT LAUREL NJ 08054-1539 |
| VIKING PUMP INC | CORP TRUST COMPANY CORP TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19803 |
| VIKING PUMP INC | HAWKINS PARNELL THACKSTON & YOUNG LLP H. LANE YOUNG, ELIZABETH O'NEILL, 4514 COLE AVE STE 500 DALLAS TX 75205-5412 |
| VIKING PUMP INC | HAWKINS PARNELL THACKSTON & YOUNG LLP THACKSTON, ROBERT EDWIN 445 S. FIGUEROA, SUITE 3200 LOS ANGELES CA 90071-1651 |
| VIKING PUMP INC | HEYL ROYSTER VOELKER & ALLEN LISA ANN LACONTE 103 N MAIN ST. SUITE 100 EDWARDSVILLE IL 62025 |
| VIKING PUMP INC | LISA ANN LACONTE, ATTORNEY AT LAW CHASE BUILDING, SUITE 600 124 S.W. ADAMS PEORIA IL 61602 |
| VIKING PUMP INC | MALABY & BRADLEY, LLC 150 BROADWAY, STE 600 NEW YORK NY 10038 |

| Claim Name | Address Information |
|---|---|
| VIKING YACHT CO IND AND SIITO | 5738 U.S. 9 BASS RIVER NJ 08087 |
| VIKINGPUMPSINC | 500 E COURT AVENUE STE 200 DES MOINES IA 50309 |
| VIKKI ORTEGA | ADDRESS ON FILE |
| VIKRAM S BHATNAGAR | ADDRESS ON FILE |
| VIKRAM YADAVA | ADDRESS ON FILE |
| VIKRANT SUDHAKAR BHISE | ADDRESS ON FILE |
| VILAS P PURANIK | ADDRESS ON FILE |
| VILDA GALLARDO | ADDRESS ON FILE |
| VILHO C DUNDER | ADDRESS ON FILE |
| VILLA DI FELICITA III LP | PO BOX 4340 TYLER TX 75712-4340 |
| VILLA RIO VISTA LTD | DBA ST ANDREWS AT RIVER PARK APT 135 S CHAPARRAL CT STE 200 ANAHEIM HILLS CA 92508 |
| VILLAGE GREEN ASSOCIATES LP | C/O PAMELA HUNT 16200 SPACE CENTER BLVD HOUSTON TX 77062 |
| VILLAGE GREEN GP LLC | DBA VILLAGE GREEN 1800 FULLER WISER RD EULESS TX 76039 |
| VILLAGES OF COPPERFIELD LLC | 11766 WILSHIRE BLVD STE 1450 LOS ANGELES CA 90025 |
| VILLANUEVA, GRACY L | PO BOX 310164 HOUSTON TX 77231 |
| VILLANUEVA, ROSA | 2501 ROYAL OAKS DR PLANO TX 75074-2857 |
| VILLARREAL, MARTIN | 1502 GLYNN OAKS DR ARLINGTON TX 76010-5911 |
| VILLARREAL, TIMMY | 8107 DUNE BROOK DR HOUSTON TX 77089-2480 |
| VILLAS OF LIME TREE LP | DBA VILLAS OF LIMETREE LANE 1615 W ABRAM ST #201 ARLINGTON TX 76013 |
| VILMA E OLERI | ADDRESS ON FILE |
| VILMA F GALLEGO | ADDRESS ON FILE |
| VILMOS GESZTES | ADDRESS ON FILE |
| VIMAL K JHA | ADDRESS ON FILE |
| VIMASCO CORPORATION | 280 WEST 19TH ST NITRO WV 25143 |
| VIMLA R JAGASIA | ADDRESS ON FILE |
| VINACE HERRING | ADDRESS ON FILE |
| VINAY CHHATWAL | ADDRESS ON FILE |
| VINAY GADIYAR | ADDRESS ON FILE |
| VINAY K MAITHEL | ADDRESS ON FILE |
| VINAY L BHATT | ADDRESS ON FILE |
| VINAY SHAH | ADDRESS ON FILE |
| VINAYAK DAMLE | ADDRESS ON FILE |
| VINCE  D GIMENO | ADDRESS ON FILE |
| VINCE GALLANT | ADDRESS ON FILE |
| VINCE M MILLER | ADDRESS ON FILE |
| VINCE MOORE | ADDRESS ON FILE |
| VINCE P BEATH | ADDRESS ON FILE |
| VINCENT A DALY | ADDRESS ON FILE |
| VINCENT A DELUCA | ADDRESS ON FILE |
| VINCENT A MARDENTE | ADDRESS ON FILE |
| VINCENT A STRINES | ADDRESS ON FILE |
| VINCENT A THIEMANN | ADDRESS ON FILE |
| VINCENT A WALKER | ADDRESS ON FILE |
| VINCENT AMICO | ADDRESS ON FILE |
| VINCENT B FACCILONGA | ADDRESS ON FILE |
| VINCENT B TUCCI | ADDRESS ON FILE |
| VINCENT BLAKE | ADDRESS ON FILE |
| VINCENT BROOKS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VINCENT BUTLER | ADDRESS ON FILE |
| VINCENT BUTLER | ADDRESS ON FILE |
| VINCENT C CORTESE | ADDRESS ON FILE |
| VINCENT C JONES | ADDRESS ON FILE |
| VINCENT C PASCIUTO | ADDRESS ON FILE |
| VINCENT C PRICE | ADDRESS ON FILE |
| VINCENT C SCIABICA | ADDRESS ON FILE |
| VINCENT CALEDA | ADDRESS ON FILE |
| VINCENT CARDELLA | ADDRESS ON FILE |
| VINCENT CARIELLO | ADDRESS ON FILE |
| VINCENT CHIARALUCE | ADDRESS ON FILE |
| VINCENT COLEMAN | ADDRESS ON FILE |
| VINCENT COLEMAN, ROGER DECKER ET AL | C/O JIM WALKER & ASSOCIATES, PLLC 320 DECKER DRIVE, FIRST FLOOR IRVING TX 75062 |
| VINCENT COLEMAN, ROGER DECKER, ETAL | JIM WALKER & ASSOCIATES, PLLC 320 DECKER DRIVE, FIRST FLOOR IRVING TX 75062 |
| VINCENT CONSTANTINO | ADDRESS ON FILE |
| VINCENT CRIMI | ADDRESS ON FILE |
| VINCENT D COSTANTE | ADDRESS ON FILE |
| VINCENT D'ORAZIO | ADDRESS ON FILE |
| VINCENT DICAIRANO | ADDRESS ON FILE |
| VINCENT DIGIOVANNI | ADDRESS ON FILE |
| VINCENT DOCTHERY | ADDRESS ON FILE |
| VINCENT E BURAS | ADDRESS ON FILE |
| VINCENT E DUROSS | ADDRESS ON FILE |
| VINCENT E KNITTEL | ADDRESS ON FILE |
| VINCENT E MARKGRAF | ADDRESS ON FILE |
| VINCENT E TROIANO | ADDRESS ON FILE |
| VINCENT EDWARD WRENCHER | ADDRESS ON FILE |
| VINCENT F DAMATO | ADDRESS ON FILE |
| VINCENT F LAURI | ADDRESS ON FILE |
| VINCENT F PEREZ | ADDRESS ON FILE |
| VINCENT F RUBANO | ADDRESS ON FILE |
| VINCENT FARQUHAR | ADDRESS ON FILE |
| VINCENT G AUSTIN | ADDRESS ON FILE |
| VINCENT G CAWLEY | ADDRESS ON FILE |
| VINCENT G MARCUCCELLA | ADDRESS ON FILE |
| VINCENT G MATT | ADDRESS ON FILE |
| VINCENT GOGLIA | ADDRESS ON FILE |
| VINCENT GONZALEZ | ADDRESS ON FILE |
| VINCENT H CARICATI | ADDRESS ON FILE |
| VINCENT H CONAWAY | ADDRESS ON FILE |
| VINCENT H IRWIN | ADDRESS ON FILE |
| VINCENT HUANG AND ASSOCIATE INC | 1550 VALLEY VISTA DR DIAMOND BAR CA 91765 |
| VINCENT HUANG AND ASSOCIATE INC | 17038 EVERGREEN PLACE INDUSTRY CA 91745 |
| VINCENT HURNDON | ADDRESS ON FILE |
| VINCENT IACAMPO | ADDRESS ON FILE |
| VINCENT J ABATE | ADDRESS ON FILE |
| VINCENT J BARONE | ADDRESS ON FILE |
| VINCENT J CONNOLLY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VINCENT J CORDO | ADDRESS ON FILE |
| VINCENT J CORNELL | ADDRESS ON FILE |
| VINCENT J D'ANDREA | ADDRESS ON FILE |
| VINCENT J GARGUILO | ADDRESS ON FILE |
| VINCENT J GRABER JR | ADDRESS ON FILE |
| VINCENT J MAIDA | ADDRESS ON FILE |
| VINCENT J MANERI | ADDRESS ON FILE |
| VINCENT J MARTIN | ADDRESS ON FILE |
| VINCENT J PACLANTONIO | ADDRESS ON FILE |
| VINCENT J PIERCE | ADDRESS ON FILE |
| VINCENT J ROSSETTI | ADDRESS ON FILE |
| VINCENT J RUOTOLA | ADDRESS ON FILE |
| VINCENT J SACCO | ADDRESS ON FILE |
| VINCENT J SIGNORELLO | ADDRESS ON FILE |
| VINCENT J SULPIZIO | ADDRESS ON FILE |
| VINCENT J TRUNCALI | ADDRESS ON FILE |
| VINCENT J VALETUTTI JR | ADDRESS ON FILE |
| VINCENT J,JR POLITO | ADDRESS ON FILE |
| VINCENT JAMES TAYLOR | ADDRESS ON FILE |
| VINCENT JAMES TAYLOR | ADDRESS ON FILE |
| VINCENT JOSEPH PLOCIDO JR | ADDRESS ON FILE |
| VINCENT JOSEPH POLIZZI | ADDRESS ON FILE |
| VINCENT K FERRIN | ADDRESS ON FILE |
| VINCENT KEITH BUTLER | ADDRESS ON FILE |
| VINCENT KORN | ADDRESS ON FILE |
| VINCENT L GRAZIADIO | ADDRESS ON FILE |
| VINCENT L LATTANZI | ADDRESS ON FILE |
| VINCENT L MANTIONE | ADDRESS ON FILE |
| VINCENT L MARCIANO | ADDRESS ON FILE |
| VINCENT L MCCUTCHEON | ADDRESS ON FILE |
| VINCENT L MEIRON | ADDRESS ON FILE |
| VINCENT L MEIRON III | ADDRESS ON FILE |
| VINCENT L RILEY | ADDRESS ON FILE |
| VINCENT LEE BROWN | ADDRESS ON FILE |
| VINCENT LEE REEP | ADDRESS ON FILE |
| VINCENT LOPEZ | ADDRESS ON FILE |
| VINCENT M CACCIATORE | ADDRESS ON FILE |
| VINCENT M HETSBERGER | ADDRESS ON FILE |
| VINCENT MANCINI | ADDRESS ON FILE |
| VINCENT MANNA | ADDRESS ON FILE |
| VINCENT MCCAFFERTY | ADDRESS ON FILE |
| VINCENT OBERHOFER | ADDRESS ON FILE |
| VINCENT P BRIKE | ADDRESS ON FILE |
| VINCENT P CERULLO | ADDRESS ON FILE |
| VINCENT P CONIGLIO | ADDRESS ON FILE |
| VINCENT P DIGILIO | ADDRESS ON FILE |
| VINCENT P LOY | ADDRESS ON FILE |
| VINCENT P MASSARO | ADDRESS ON FILE |
| VINCENT P MISERERE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VINCENT PATUTO | ADDRESS ON FILE |
| VINCENT PAUL CHAISSON | ADDRESS ON FILE |
| VINCENT PAUL MACKE | ADDRESS ON FILE |
| VINCENT R ENICLERICO | ADDRESS ON FILE |
| VINCENT R ESPOSITO | ADDRESS ON FILE |
| VINCENT R MORAN | ADDRESS ON FILE |
| VINCENT R PANTALONE | ADDRESS ON FILE |
| VINCENT R PETRUSA | ADDRESS ON FILE |
| VINCENT R SOHL | ADDRESS ON FILE |
| VINCENT RILEY LOOPER | ADDRESS ON FILE |
| VINCENT ROGER PRANITIS | ADDRESS ON FILE |
| VINCENT RUGOLO | ADDRESS ON FILE |
| VINCENT S PAWLOWSKI | ADDRESS ON FILE |
| VINCENT S PELLIZZI | ADDRESS ON FILE |
| VINCENT SAMUEL KELLER | ADDRESS ON FILE |
| VINCENT SCATUCCIO JR | ADDRESS ON FILE |
| VINCENT SCHIANO | ADDRESS ON FILE |
| VINCENT SIMS | ADDRESS ON FILE |
| VINCENT SORANO | ADDRESS ON FILE |
| VINCENT SUKNAICH | ADDRESS ON FILE |
| VINCENT TAYLOR | ADDRESS ON FILE |
| VINCENT TERRITO | ADDRESS ON FILE |
| VINCENT TIERNO | ADDRESS ON FILE |
| VINCENT V FARESE | ADDRESS ON FILE |
| VINCENT VOLTURNO | ADDRESS ON FILE |
| VINCENT W BRAUN | ADDRESS ON FILE |
| VINCENT W KING | ADDRESS ON FILE |
| VINCENT W MASSARO | ADDRESS ON FILE |
| VINCENT W STEENHOFF | ADDRESS ON FILE |
| VINCENT WALKER | ADDRESS ON FILE |
| VINCENT WAYNE SHINN JR | ADDRESS ON FILE |
| VINCENT ZAPPI | ADDRESS ON FILE |
| VINCENZA M TULIPANO | ADDRESS ON FILE |
| VINH V MAC | ADDRESS ON FILE |
| VINHSON NGUYEN | ADDRESS ON FILE |
| VINKO KUZINA | ADDRESS ON FILE |
| VINOD K BHAYANA | ADDRESS ON FILE |
| VINOD K VARMA | ADDRESS ON FILE |
| VINOD R PATEL | ADDRESS ON FILE |
| VINOD T PATEL | ADDRESS ON FILE |
| VINODH BALAJI | ADDRESS ON FILE |
| VINODKUMAR D PATANKAR | ADDRESS ON FILE |
| VINSON & ELKINS | PO BOX 301019 DALLAS TX 75303-1019 |
| VINSON & ELKINS L.L.P. | 1001 FANNIN STREET 2300 FIRST CITY TOWER HOUSTON TX 77002-6760 |
| VINSON & ELKINS LLP | ATTN: MATTHEW HENRY, CHRISTOPHER ROWLEY 2001 ROSS AVE DALLAS TX 75201 |
| VINSON & ELKINS LLP | MARK KELLY, CHAIRMAN 1001 FANNIN STREET, SUITE 2500 HOUSTON TX 77002-6760 |
| VINSON & ELKINS LLP | P.O. BOX 200113 HOUSTON TX 77216-0113 |
| VINSON PROCESS CONTROLS | PO BOX 111880 CARROLLTON TX 75011-1880 |
| VINSON PROCESS CONTROLS COMPANY | PO BOX 671389 DALLAS TX 75267-1389 |

| Claim Name | Address Information |
|---|---|
| VINU K PATEL | ADDRESS ON FILE |
| VIOLA A BRODA | ADDRESS ON FILE |
| VIOLA A PATTERSON | ADDRESS ON FILE |
| VIOLA DEZEGO | ADDRESS ON FILE |
| VIOLA F FINLEY | ADDRESS ON FILE |
| VIOLA F WALKER | ADDRESS ON FILE |
| VIOLA G DUTSCH | ADDRESS ON FILE |
| VIOLA GADDIS | ADDRESS ON FILE |
| VIOLA GILBREATH | ADDRESS ON FILE |
| VIOLA ISOLA | ADDRESS ON FILE |
| VIOLA ISOLA | ADDRESS ON FILE |
| VIOLA LABIB | ADDRESS ON FILE |
| VIOLA LIPPIS | ADDRESS ON FILE |
| VIOLA LYLES | ADDRESS ON FILE |
| VIOLA MCGREW | ADDRESS ON FILE |
| VIOLA ROSENKRANTZ | ADDRESS ON FILE |
| VIOLA S HAYNIE | ADDRESS ON FILE |
| VIOLET A FOSKET | ADDRESS ON FILE |
| VIOLET BOYD | ADDRESS ON FILE |
| VIOLET BOYD | ADDRESS ON FILE |
| VIOLET BRANCH | ADDRESS ON FILE |
| VIOLET CANTOR | ADDRESS ON FILE |
| VIOLET DONALS | ADDRESS ON FILE |
| VIOLET FOSKET | ADDRESS ON FILE |
| VIOLET M BURGARD | ADDRESS ON FILE |
| VIOLET M SMITH | ADDRESS ON FILE |
| VIOLET MCCULLOUGH | ADDRESS ON FILE |
| VIOLET QUINONES | ADDRESS ON FILE |
| VIOLET SMITH | ADDRESS ON FILE |
| VIOLET STERN | ADDRESS ON FILE |
| VIOREL BORZA | ADDRESS ON FILE |
| VIORICA SHAW | ADDRESS ON FILE |
| VIP PROPERTIES | 2000 9TH STREET WICHITA FALLS TX 76301 |
| VIR D AGARWAL | ADDRESS ON FILE |
| VIRA JONES | ADDRESS ON FILE |
| VIRAG B PATEL | ADDRESS ON FILE |
| VIRAG PATEL | ADDRESS ON FILE |
| VIREN K KHEMSARA | ADDRESS ON FILE |
| VIRENDER K MEHTA | ADDRESS ON FILE |
| VIRENDRA D PATEL | ADDRESS ON FILE |
| VIRENDRA J PATEL | ADDRESS ON FILE |
| VIRENDRA K SRIVASTAVA | ADDRESS ON FILE |
| VIRGEN I NEGRON | ADDRESS ON FILE |
| VIRGIE ISAAC | ADDRESS ON FILE |
| VIRGIE SIMS | ADDRESS ON FILE |
| VIRGIL AGAPITO | ADDRESS ON FILE |
| VIRGIL BENTON | ADDRESS ON FILE |
| VIRGIL C AGAPITO | ADDRESS ON FILE |
| VIRGIL E AKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VIRGIL G NEWTON | ADDRESS ON FILE |
| VIRGIL H RONEY | ADDRESS ON FILE |
| VIRGIL HAYS | ADDRESS ON FILE |
| VIRGIL HEATH | ADDRESS ON FILE |
| VIRGIL L ANDREWS JR | ADDRESS ON FILE |
| VIRGIL L BRADLEY | ADDRESS ON FILE |
| VIRGIL L GREEN | ADDRESS ON FILE |
| VIRGIL L GREEN | ADDRESS ON FILE |
| VIRGIL L HARPER | ADDRESS ON FILE |
| VIRGIL L JOHNSON | ADDRESS ON FILE |
| VIRGIL L TIFFEE | ADDRESS ON FILE |
| VIRGIL LYONS | ADDRESS ON FILE |
| VIRGIL MANN | ADDRESS ON FILE |
| VIRGIL PHEMISTER | ADDRESS ON FILE |
| VIRGIL STAPLES | ADDRESS ON FILE |
| VIRGIL STROUP | ADDRESS ON FILE |
| VIRGIL T ROSCA | ADDRESS ON FILE |
| VIRGIL THOMAS | ADDRESS ON FILE |
| VIRGIL VAHLENKAMP | ADDRESS ON FILE |
| VIRGIL W DAVIS | ADDRESS ON FILE |
| VIRGIL W WILHOIT | ADDRESS ON FILE |
| VIRGIL W. KNOX | ADDRESS ON FILE |
| VIRGILIO A SAQUIN | ADDRESS ON FILE |
| VIRGILIO CARAIG | ADDRESS ON FILE |
| VIRGILIO D DIPELINO | ADDRESS ON FILE |
| VIRGILIO E CALOTES | ADDRESS ON FILE |
| VIRGILIO S PAULO | ADDRESS ON FILE |
| VIRGIN ISLANDS ATTORNEY GENERALS OFFICE | ATTN: ATTORNEY GENERAL DEPARTMENT OF JUSTICE, G.E.R.S. COMPLEX 488-50C KRONPRINSDENS GADE ST THOMAS VI 00802 |
| VIRGIN ISLANDS DEPARTMENT OF LICENSING | AND CONSUMER AFFAIRS 3000 GOLDEN ROCK SHOPPING CENTER STE 9 ST. CROIX VI 00820 |
| VIRGINA  PAXTON | ADDRESS ON FILE |
| VIRGINA EVANS | ADDRESS ON FILE |
| VIRGINIA A AKERS | ADDRESS ON FILE |
| VIRGINIA A AVVENTO | ADDRESS ON FILE |
| VIRGINIA A DALY | ADDRESS ON FILE |
| VIRGINIA A DIAZ | ADDRESS ON FILE |
| VIRGINIA A EZEKIEL | ADDRESS ON FILE |
| VIRGINIA A FARRELL | ADDRESS ON FILE |
| VIRGINIA A KAHANEK | ADDRESS ON FILE |
| VIRGINIA A LEE | ADDRESS ON FILE |
| VIRGINIA A LENNON | ADDRESS ON FILE |
| VIRGINIA A LEPARDO | ADDRESS ON FILE |
| VIRGINIA A MARKERT | ADDRESS ON FILE |
| VIRGINIA A MARTENS | ADDRESS ON FILE |
| VIRGINIA A SHORT | ADDRESS ON FILE |
| VIRGINIA A STRICKLAND | ADDRESS ON FILE |
| VIRGINIA A WALKER | ADDRESS ON FILE |
| VIRGINIA A. SMITH AND ERNEST SMITH | ADDRESS ON FILE |
| VIRGINIA B STEPP | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VIRGINIA BENTIVEGNA | ADDRESS ON FILE |
| VIRGINIA BLACKWELL | ADDRESS ON FILE |
| VIRGINIA C BOURQUE | ADDRESS ON FILE |
| VIRGINIA C CAPICI | ADDRESS ON FILE |
| VIRGINIA C DELORENSO | ADDRESS ON FILE |
| VIRGINIA C FERRARO | ADDRESS ON FILE |
| VIRGINIA C GILES | ADDRESS ON FILE |
| VIRGINIA C LUNNY | ADDRESS ON FILE |
| VIRGINIA C PATTERSON | ADDRESS ON FILE |
| VIRGINIA C SLACK | ADDRESS ON FILE |
| VIRGINIA C WHITE | ADDRESS ON FILE |
| VIRGINIA CACOAVALE | ADDRESS ON FILE |
| VIRGINIA CAPICI | ADDRESS ON FILE |
| VIRGINIA CHISOLM | ADDRESS ON FILE |
| VIRGINIA CROSS | ADDRESS ON FILE |
| VIRGINIA D COHEN | ADDRESS ON FILE |
| VIRGINIA D DUPUIS | ADDRESS ON FILE |
| VIRGINIA D SMITH | ADDRESS ON FILE |
| VIRGINIA D STRANDFELDT | ADDRESS ON FILE |
| VIRGINIA D WHERRY & G L WHERRY | ADDRESS ON FILE |
| VIRGINIA D WORSHAM | ADDRESS ON FILE |
| VIRGINIA DANIEL | ADDRESS ON FILE |
| VIRGINIA DEHART | ADDRESS ON FILE |
| VIRGINIA DELEON | ADDRESS ON FILE |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY PO BOX 2478 RICHMOND VA 23218-2478 |
| VIRGINIA DEPT OF | ENVIRONMENTAL QUALITY PO BOX 1105 RICHMOND VA 23218 |
| VIRGINIA DEPT OF TAXATION | 3600 WEST BROAD ST RICHMOND VA 23230-4915 |
| VIRGINIA DEPT OF TAXATION | PO BOX 1115 RICHMOND VA 23218-1115 |
| VIRGINIA DOTSON | ADDRESS ON FILE |
| VIRGINIA DURECKA | ADDRESS ON FILE |
| VIRGINIA E BARNETT | ADDRESS ON FILE |
| VIRGINIA E CASSIDY | ADDRESS ON FILE |
| VIRGINIA E MAJKA | ADDRESS ON FILE |
| VIRGINIA E REICHENBACHER | ADDRESS ON FILE |
| VIRGINIA E UCCELLINI | ADDRESS ON FILE |
| VIRGINIA E UCCELLINI | ADDRESS ON FILE |
| VIRGINIA E VERNON | ADDRESS ON FILE |
| VIRGINIA ELECTRIC AND POWER COMPANY | 120 TREDEGAR STREET RICHMOND VA 23219 |
| VIRGINIA ELIZABETH BOND | ADDRESS ON FILE |
| VIRGINIA F LAPINTA | ADDRESS ON FILE |
| VIRGINIA FAYE CRAWFORD | ADDRESS ON FILE |
| VIRGINIA FURLONG | ADDRESS ON FILE |
| VIRGINIA G DUEGER | ADDRESS ON FILE |
| VIRGINIA G NEWMAN | ADDRESS ON FILE |
| VIRGINIA G TARGES | ADDRESS ON FILE |
| VIRGINIA GALAN | ADDRESS ON FILE |
| VIRGINIA GRAHAM | ADDRESS ON FILE |
| VIRGINIA H HELDON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIRGINIA HOFFMAN | ADDRESS ON FILE |
| VIRGINIA HOOLAHAN | ADDRESS ON FILE |
| VIRGINIA HUTTO | ADDRESS ON FILE |
| VIRGINIA I LEHMANN | ADDRESS ON FILE |
| VIRGINIA J CLIFTON | ADDRESS ON FILE |
| VIRGINIA J PEPE | ADDRESS ON FILE |
| VIRGINIA K AICKEN | ADDRESS ON FILE |
| VIRGINIA K CROSSLEY | ADDRESS ON FILE |
| VIRGINIA KRUPINSKI | ADDRESS ON FILE |
| VIRGINIA KUHN | ADDRESS ON FILE |
| VIRGINIA KUZYNA | ADDRESS ON FILE |
| VIRGINIA L BUCCI | ADDRESS ON FILE |
| VIRGINIA L MERRY | ADDRESS ON FILE |
| VIRGINIA L OLIVER | ADDRESS ON FILE |
| VIRGINIA L SCHNEIDER | ADDRESS ON FILE |
| VIRGINIA LEBLEBOOJIAN | ADDRESS ON FILE |
| VIRGINIA LITTLE | ADDRESS ON FILE |
| VIRGINIA LJUNGQUST | ADDRESS ON FILE |
| VIRGINIA LOGAN | ADDRESS ON FILE |
| VIRGINIA LYNN RICHTER | ADDRESS ON FILE |
| VIRGINIA M BOLIN | ADDRESS ON FILE |
| VIRGINIA M DRYDEN | ADDRESS ON FILE |
| VIRGINIA M FILHO | ADDRESS ON FILE |
| VIRGINIA M GERVASIO | ADDRESS ON FILE |
| VIRGINIA M GLENN | ADDRESS ON FILE |
| VIRGINIA M GULLY | ADDRESS ON FILE |
| VIRGINIA M HOLLISTER | ADDRESS ON FILE |
| VIRGINIA M INSERRA | ADDRESS ON FILE |
| VIRGINIA M KUZMINSKI | ADDRESS ON FILE |
| VIRGINIA M MASON | ADDRESS ON FILE |
| VIRGINIA M MERCK | ADDRESS ON FILE |
| VIRGINIA M RESTIVO | ADDRESS ON FILE |
| VIRGINIA M SIKORSKI | ADDRESS ON FILE |
| VIRGINIA M STANFORD | ADDRESS ON FILE |
| VIRGINIA MARIE WATTS | ADDRESS ON FILE |
| VIRGINIA NICOLOSI | ADDRESS ON FILE |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION SECTION 900 E MAIN ST RICHMOND VA 23219 |
| VIRGINIA P BRANDT | ADDRESS ON FILE |
| VIRGINIA P HOWSER | ADDRESS ON FILE |
| VIRGINIA P TANGO | ADDRESS ON FILE |
| VIRGINIA PATRICK | ADDRESS ON FILE |
| VIRGINIA PRIVETTE | ADDRESS ON FILE |
| VIRGINIA R COOK | ADDRESS ON FILE |
| VIRGINIA R DELOERA | ADDRESS ON FILE |
| VIRGINIA ROBERTSON | ADDRESS ON FILE |
| VIRGINIA STAUDT | ADDRESS ON FILE |
| VIRGINIA T BREGMAN | ADDRESS ON FILE |
| VIRGINIA TODD INDIVIDUALLY AND AS | INDEPENDENT EXECUTIX OF THE ESTATE OF WALTER TODD DEC'D 4033 WEST LAWTHER DALLAS TX 75214 |

| Claim Name | Address Information |
| --- | --- |
| VIRGINIA TODD, INDV AND AS IND | ADDRESS ON FILE |
| VIRGINIA TREASURY DEPARTMENT | DIVISION OF UNCLAIMED PROPERTY 101 NORTH 14TH STREET RICHMOND VA 23219 |
| VIRGINIA TREASURY DEPARTMENT | PO BOX 1879 RICHMOND VA 23218-1879 |
| VIRGINIA V PRIVETTE | ADDRESS ON FILE |
| VIRGINIA VIOLA BARNES | ADDRESS ON FILE |
| VIRGINIA WATTS & JAMES LEE | ADDRESS ON FILE |
| VIRGINIA WINSHIP JORDAN | 102 POST OAK LAKE JACKSON TX 77566 |
| VIRGINIACARIE BOSSER | ADDRESS ON FILE |
| VIRGINIE HERIVEAUX-ROSE | ADDRESS ON FILE |
| VIRGINIO MEZA | ADDRESS ON FILE |
| VIRGINIO MEZA | ADDRESS ON FILE |
| VIRGLE L WHITTINGTON | ADDRESS ON FILE |
| VIRGLE WHITTINGTON | ADDRESS ON FILE |
| VIRINDER P GUPTA | ADDRESS ON FILE |
| VIRON INTERNATIONAL CORP | 3100 LUCIUS MCCELVEY DR TEMPE TX 76504 |
| VIRTUE LEGAL DEPARTMENT | VIRTUE LEGAL DEPARTMENT 101 MARIETTA STREET SUITE 1700 ATLANTA GA 30303 |
| VIRTUE, INC | 101 MARIETTA STREET SUITE 1700 ATLANTA GA 30303 |
| VIRZIL DILWORTH | ADDRESS ON FILE |
| VISA USA, INC | 750 7TH AVE FL 26 NEW YORK NY 10019-6977 |
| VISA USA, INC | ARNOLD & PORTER LLP MARK R MERLEY 155 12TH STREET, NW WASHINGTON DC 20004 |
| VISA USA, INC | ARNOLD & PORTER LLP ROBERT C MASON 399 PARK AVE NEW YORK NY 10022 |
| VISA USA, INC | ARNOLD & PORTER LLP ROBERT J VIZAS THREE EMBARCADERO CENTER, 10TH FLOOR SAN FRANCISCO CA 94111 |
| VISE, CURTIS JR | PO BOX 336, HENDERSON TX 75652 |
| VISE, JAMES TERRY | RT 1 BOX 187B, BRIDGEPORT TX 76026 |
| VISE,BILL JR. | RT 7 BOX 271A, HENDERSON TX 75652 |
| VISH GHANEKAR | ADDRESS ON FILE |
| VISHAY MEASUREMENTS GROUP INC | PO BOX 27777 RALEIGH NC 27611 |
| VISHAY MICRO-MEASUREMENTS | PO BOX 841292 DALLAS TX 75284-1292 |
| VISHAY TRANSDUCERS LTD | 9210 ROCHESTER AVE RANCHO CUCAMONGA CA 91730 |
| VISHAY TRANSDUCERS LTD | 9210 ROCHESTER AVE RCH CUCAMONGA CA 91730 |
| VISHIN D BHAMBHANI | ADDRESS ON FILE |
| VISHIN KRIPALANI | ADDRESS ON FILE |
| VISHNU ENAL | ADDRESS ON FILE |
| VISHVANATH D CHITNIS | ADDRESS ON FILE |
| VISHWA RAO | ADDRESS ON FILE |
| VISHWA RAO | ADDRESS ON FILE |
| VISIONMONITOR SOFTWARE LLC | 11451 KATY FREEWAY STE 510 HOUSTON TX 77079 |
| VISITING NURSE ASSOCIATION | ATTN: BETSY COX 1600 VICEROY DR STE#400 DALLAS TX 75235 |
| VISSER, MARGARET | 30 COLLEGE AVE SE APT 37 GRAND RAPIDS MI 49503-4455 |
| VISTA COM | 9824 WHITHORN DR HOUSTON TX 77095-5001 |
| VISTA CORPORATION | PO BOX 1099 SALEM VA 24153-1099 |
| VISUAL OPTICS INC | 23877 N COUNTY RD 3290 WYNNEWOOD OK 73098 |
| VISWA S KUMAR | ADDRESS ON FILE |
| VITA E KING | ADDRESS ON FILE |
| VITA FALCONE | ADDRESS ON FILE |
| VITA O'KANE | ADDRESS ON FILE |
| VITALSMARTS LC | 282 RIVER BEND LN STE 100 PROVO UT 84604 |
| VITALY BOYNOWSKY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VITEZZLAV KORN | ADDRESS ON FILE |
| VITHAL L HAZARE | ADDRESS ON FILE |
| VITHAL VIRADIA | ADDRESS ON FILE |
| VITO A FRASCHILLA | ADDRESS ON FILE |
| VITO A RAINONE JR | ADDRESS ON FILE |
| VITO A REGGIO | ADDRESS ON FILE |
| VITO D DANIELLO | ADDRESS ON FILE |
| VITO DEFRANCESCO | ADDRESS ON FILE |
| VITO J SUGLIA | ADDRESS ON FILE |
| VITO L PUNZI | ADDRESS ON FILE |
| VITO P PIVORIUNAS | ADDRESS ON FILE |
| VITO SPILLONE | ADDRESS ON FILE |
| VITO SPILLONE | ADDRESS ON FILE |
| VITO SPILLONE | ADDRESS ON FILE |
| VITO SPILLONE | ADDRESS ON FILE |
| VITO T LUCENTE | ADDRESS ON FILE |
| VITRIA | DEPT CH 17024 PALATINE IL 60055-7024 |
| VITRIA TECHNOLOGY INC | ATTN: ACCOUNTS RECEIVABLE 945 STEWART DRIVE SUITE 200 SUNNYVALE CA 94085-3913 |
| VITRIA TECHNOLOGY, INC. | 945 STEWART DRIVE SUITE 200 SUNNYVALE CA 94085-3913 |
| VITRUE INC | 101 MARIETTA ST STE 1700 ATLANTA GA 30303 |
| VITTHAL PATEL | ADDRESS ON FILE |
| VIVA A KINDRICK | ADDRESS ON FILE |
| VIVEK D NAIK | ADDRESS ON FILE |
| VIVEK PONNADA | ADDRESS ON FILE |
| VIVEK PONNADA | ADDRESS ON FILE |
| VIVIAN A HANLON | ADDRESS ON FILE |
| VIVIAN A JERNIGAN | ADDRESS ON FILE |
| VIVIAN A JOHNSON | ADDRESS ON FILE |
| VIVIAN A PECORA | ADDRESS ON FILE |
| VIVIAN A PETRY | ADDRESS ON FILE |
| VIVIAN C FITCH | ADDRESS ON FILE |
| VIVIAN C FORZANO | ADDRESS ON FILE |
| VIVIAN C LI | ADDRESS ON FILE |
| VIVIAN D EDWARDS | ADDRESS ON FILE |
| VIVIAN D RICHARDSON | ADDRESS ON FILE |
| VIVIAN E LAWRENCE | ADDRESS ON FILE |
| VIVIAN E RANSOM | ADDRESS ON FILE |
| VIVIAN F WHERLEY | ADDRESS ON FILE |
| VIVIAN GIOVE | ADDRESS ON FILE |
| VIVIAN GOW | ADDRESS ON FILE |
| VIVIAN GOW AND GEORGE GOW | ADDRESS ON FILE |
| VIVIAN GRACE DURANT | ADDRESS ON FILE |
| VIVIAN GREGSTON | ADDRESS ON FILE |
| VIVIAN H KELLY | ADDRESS ON FILE |
| VIVIAN HICKEY | ADDRESS ON FILE |
| VIVIAN J BRITT | ADDRESS ON FILE |
| VIVIAN J DONDERO | ADDRESS ON FILE |
| VIVIAN J JORDAN | ADDRESS ON FILE |
| VIVIAN KEEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIVIAN M HALL | ADDRESS ON FILE |
| VIVIAN M RILEY | ADDRESS ON FILE |
| VIVIAN MADTHA | ADDRESS ON FILE |
| VIVIAN MCCLEAN | ADDRESS ON FILE |
| VIVIAN MITCHELL | ADDRESS ON FILE |
| VIVIAN PORTER | ADDRESS ON FILE |
| VIVIAN R AMICO | ADDRESS ON FILE |
| VIVIAN R WILSON | ADDRESS ON FILE |
| VIVIAN RICHARDSON ET AL | 1815 62ND ST BERKLEY CA 94703 |
| VIVIAN ROSS | ADDRESS ON FILE |
| VIVIAN S SCOTT | ADDRESS ON FILE |
| VIVIAN STROMAN | ADDRESS ON FILE |
| VIVIAN STROMAN | ADDRESS ON FILE |
| VIVIAN SYLVIA MITCHELL | ADDRESS ON FILE |
| VIVIAN T WAGNON | ADDRESS ON FILE |
| VIVIAN TRIPALDI | ADDRESS ON FILE |
| VIVIAN V SIMON | ADDRESS ON FILE |
| VIVIAN VASQUEZ | ADDRESS ON FILE |
| VIVIAN W HEALY | ADDRESS ON FILE |
| VIVIANNE M CASTRO | ADDRESS ON FILE |
| VIVIE W NEWSOME | ADDRESS ON FILE |
| VIVIEN M MARTIN | ADDRESS ON FILE |
| VIVIEN S DEVINNEY | ADDRESS ON FILE |
| VLADIMIR BATALIN | ADDRESS ON FILE |
| VLADIMIR CHERNI | ADDRESS ON FILE |
| VLADIMIR D TIHONOFF | ADDRESS ON FILE |
| VLADIMIR G CHERNI | ADDRESS ON FILE |
| VLADIMIR G CHERNI | ADDRESS ON FILE |
| VLADIMIR GORBENKO | ADDRESS ON FILE |
| VLADIMIR H HINTZE | ADDRESS ON FILE |
| VLADIMIR ITSKOVICH | ADDRESS ON FILE |
| VLADIMIR KHANIN | ADDRESS ON FILE |
| VLADIMIR MESICEK | ADDRESS ON FILE |
| VLADIMIR N ETLIN | ADDRESS ON FILE |
| VLADIMIR POPPER | ADDRESS ON FILE |
| VLADIMIR REINGEVLIRIS | ADDRESS ON FILE |
| VLADIMIR SEKERKA | ADDRESS ON FILE |
| VLADIMIR SHOR | ADDRESS ON FILE |
| VLADIMIR V MESICEK | ADDRESS ON FILE |
| VLADIMIR VYLKOV | ADDRESS ON FILE |
| VLADIMIR YAKIMETZ | ADDRESS ON FILE |
| VLADMIR TRBULIN | ADDRESS ON FILE |
| VLADO N MARAS | ADDRESS ON FILE |
| VMS | PO BOX 57007 NEWARK NJ 07101-5707 |
| VMWARE INC | DEPT CH 10806 PALATINE IL 60055-0806 |
| VOCAL VISIONARIES | 1601 BRYAN ST DALLAS TX 75201 |
| VOCUS INC | PO BOX 17482 BALTIMORE MD 21297-1482 |
| VOEST-ALPINE MATERIALS HANDELING | GMHB & CO KG VORDERNBERGER STR 12 LEOBEN A-8700 AUSTRIA |
| VOGEL ALCOVE | PO BOX 150948 DALLAS TX 75315-0948 |

| Claim Name | Address Information |
| --- | --- |
| VOGT & PARTNER RECHTSANWALTE UND | NOTARE KOPPELSTRASSE 4/6 OLDENBURG 26135 GERMANY |
| VOGT POWER INTERNATIONAL INC | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| VOGT POWER INTERNATIONAL INC | 13551 TRITON PARK BLVD LOUISVILLE KY 40223 |
| VOGT VALVES | FLOWSERVE WORLD HEADQUARTERS 5215 N. O'CONNOR BLVD., SUITE 2300 IRVING TX 75039 |
| VOHLKEN, CORLYN | 216 E PLEASANTVIEW DR HURST TX 76054-3761 |
| VOITH HYDRO INC | 760 E BERLIN RD YORK PA 17408 |
| VOITH PAPER FABRICS | 2100 N BALLARD RD APPLETON WI 54911 |
| VOITH PAPER FABRICS APPLETON INC | 8020 EXCELSIOR DR STE 200 MADISON WI 53717-1998 |
| VOLANDA MERRILL | ADDRESS ON FILE |
| VOLDEMAR KOPPEL | ADDRESS ON FILE |
| VOLHA RAMANOUSKAYA | ADDRESS ON FILE |
| VOLIAN ENTERPRISES INC | 122 KERR RD NEW KENSINGTON PA 15668 |
| VOLKS WAGEN GROUP OF AMERICA INC | 2200 FERDINAND PORSCHE DR. HERNDON VA 20171 |
| VOLKS WAGEN GROUP OF AMERICA INC,H.LANE | YOUNG,ELIZABETH ONEILL,ROBERT THACKSTON RON SPOONER,HAWKINS PARNELL THACKSTON & YOUNG LLP,4514 COLE AVE STE 500 DALLAS TX 75205-5412 |
| VOLKSWAGEN OF AMERICA INC | HAWKINS PARNELL THACKSTON & YOUNG LLP H. LANE YOUNG, ELIZABETH O'NEILL, 4514 COLE AVE STE 500 DALLAS TX 75205-5412 |
| VOLLIE WARRICK | ADDRESS ON FILE |
| VOLRAD K KOPPEL | ADDRESS ON FILE |
| VOLUNTEER CENTER OF NORTH TEXAS | 2800 LIVE OAK ST DALLAS TX 75204 |
| VOLVO CARS OF NORTH AMERICA | 8835 RESEARCH DR IRVINE CA 92618-4236 |
| VOLVO CONSTRUCTION | EQUIPMENT AND SERVICES 3401 E PARK ROW DR ARLINGTON TX 76010 |
| VOLVO GROUP NORTH AMERICA LLC | 7900 NATIONAL SERVICE ROAD GREENSBORO NC 27409 |
| VOLVO GROUP NORTH AMERICA LLC | BAKER STERCHI COWDEN & RICE LLC CURTIS RAY PICOU 1010 MARKET STREET, SUITE 1640 ST LOUIS MO 63101 |
| VOLVO GROUP NORTH AMERICA LLC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| VOLVO GROUP NORTH AMERICA LLC | MARY GRACE SULLIVAN, ATTORNEY AT LAW 535 NORTH NEW BALLAS ROAD ST L ST LOUIS MO 63141 |
| VOLVO GROUP NORTH AMERICA LLC | PICOU & ANDREKANIC LLC ROBERT D ANDREKANIC, 1012 PLUMMER DRIVE, STE 103 - 2ND FL EDWARDSVILLE IL 62025 |
| VOLVO PENTA OF THE AMERICAS LLC | 7900 NATIONAL SERVICE ROAD GREENSBORO NC 27409 |
| VOLVO TRUCKS NORTH AMERICA INC | PO BOX 26115 GREENSBORO NC 27402-6115 |
| VON A EISINGER | ADDRESS ON FILE |
| VON POEHLEIN | ADDRESS ON FILE |
| VONCELL T ZERINGUE | ADDRESS ON FILE |
| VONDA K LONG | ADDRESS ON FILE |
| VONDELL ROGERS | ADDRESS ON FILE |
| VONDELL ROGERS | ADDRESS ON FILE |
| VONE FOLEY | ADDRESS ON FILE |
| VONETA F HARPER | ADDRESS ON FILE |
| VONETA F HARPER | ADDRESS ON FILE |
| VONETA HARPER | ADDRESS ON FILE |
| VONETTA PERRY | ADDRESS ON FILE |
| VONN HALLIBURTON | ADDRESS ON FILE |
| VONN WARDEEN HALLIBURTON | ADDRESS ON FILE |
| VONNIE LUNDAY | ADDRESS ON FILE |
| VONTRICY SHONTE MCDANIEL | ADDRESS ON FILE |
| VOPAK NORTH AMERICA INC. | 2000 WEST LOOP SOUTH, STE 2200 HOUSTON TX 77027 |
| VORNHOLT, HEIDI | 209 COMMONWEALTH CIR WAXAHACHIE TX 75165-5965 |

| Claim Name | Address Information |
|---|---|
| VORYES RODGERS | ADDRESS ON FILE |
| VOSCOPE | PO BOX 399 WYNNEWOOD OK 73098 |
| VOSE SOFTWARE BVBA | FRANKLIN ROOSEVELTLAAN 348 GENT 9000 BELGIUM |
| VOSE SOFTWARE BVBA | IEPENSTRAAT 98 OOST-VLAANDEREN GENT 00900 BELGIUM |
| VOSS TECHNOLOGIES | 4235 CENTERGATE SAN ANTONIO TX 78217 |
| VOSS TECHNOLOGIES INC | PO BOX 33238 SAN ANTONIO TX 78265-3238 |
| VOURLICE BAYSINGER | ADDRESS ON FILE |
| VOVICI LLC | 196 VAN BUREN ST. SUITE 400 HERNDON VA 20170 |
| VOVICI LLC | C/O VERINT SYSTEMS INC. 330 SOUTH SERVICE ROAD MELVILLE NY 11747 |
| VOVICI LLC | DEPT AT 952887 ATLANTA GA 31192-2887 |
| VOX GLOBAL | PO BOX 598 ST LOUIS MO 63188-0598 |
| VOX MOBILE | 6100 ROCKSIDE WOODS BLVD N STE 100 INDEPENDENCE OH 44131-2355 |
| VOX MOBILE LLC | PO BOX 932184 CLEVELAND OH 44193 |
| VOX TECHNOLOGIES | PO BOX 832626 RICHARDSON TX 75083-2626 |
| VOXAI SOLUTIONS | PO BOX 844754 DALLAS TX 75284-4754 |
| VOXAI SOLUTIONS INC. | ATTN: SUNIL RUDRARJU 635 FRITZ DR. SUITE 220 COPPELL TX 75019 |
| VOYTEN ELECTRIC & ELECTRONICS INC | PO BOX 361 FRANKLIN PA 16323 |
| VPI CORP FKA NATURAL PRODUCTS | 3123 SOUTH 9TH STREET SHEBOYGAN WI 53082-0451 |
| VR STEEL LLC | 592 HAYWARD AVE N OAKDALE MN 55128-5378 |
| VRAJ VILLA RESIDENCY LLC | 3716 LOWREY WAY PLANO TX 75025-1908 |
| VSE ENTERPRISE, LLC | 28 PALM BLVD MISSOURI CITY TX 77459 |
| VSPFC WILCREST APTS LP | DBA PINNACLE M WILCREST 9520 WILCREST DR HOUSTON TX 77099 |
| VTM SERVICES | 5620 NEWMAN DR STE A FORT WORTH TX 76180 |
| VTM SERVICES | 7713 SAND ST. FORT WORTH TX 76118 |
| VULCAN INC | PO BOX 1850 FOLEY AL 36536-1850 |
| VULCAN INC DBA VULCAN UTILITY | SIGNS 901 VULCAN ST FOLEY AL 36536 |
| VULIUS A THOMPSON | ADDRESS ON FILE |
| VUTHICHAI VICHAINARONG | ADDRESS ON FILE |
| VV TWO LP | DBA LINCOLN VAIL VILLAGE PO BOX 1085 ARVADA CO 80001 |
| VWR INTERNATIONAL | 1050 SATELLITE BLVD SUWANEE GA 30174 |
| VWR INTERNATIONAL | 800 EAST FABYAN PARKWAY BATAVIA IL 60510 |
| VWR INTERNATIONAL INC | 3745 BAYSHORE BOULEVARD SUITE D BRISBANE CA 94005 |
| VWR INTERNATIONAL INC | PO BOX 676125 DALLAS TX 75267-6125 |
| VXI GLOBAL SOLUTIONS INC | 220 W 1ST ST # 300 LOS ANGELES CA 90012 |
| VXI GLOBAL SOLUTIONS INC | 220 W 1ST ST #300 LOS ANGELES CA 90012-4105 |
| VXI GLOBAL SOLUTIONS INC | 220 WEST 1 ST STREET 3RDFLOOR ATTN: FINANCE DEPT A/R LOS ANGELES CA 90012 |
| VXI GLOBAL SOLUTIONS, INC. | 3350 WILSHIRE BOULEVARD SUITE 300 LOS ANGELS CA 90010 |
| VY LAM | ADDRESS ON FILE |
| VYACHESLAV VAINSHTOK | ADDRESS ON FILE |
| VYDA PORTER | ADDRESS ON FILE |
| VYSTA ADAMS | ADDRESS ON FILE |
| VYTAS PETER GREBLIUNAS | ADDRESS ON FILE |
| VYTAUTAS ALKSNINIS | ADDRESS ON FILE |
| VYTAUTAS JONAS MICKUS | ADDRESS ON FILE |
| VYTAUTAS M ONIUNAS | ADDRESS ON FILE |
| VYTAUTAS ONIUNAS | ADDRESS ON FILE |
| VYTAUTAS S VERSELIS | ADDRESS ON FILE |
| W A BIRDSALL & CO | GOLDEN, ROTHSCHILD, SPAGNOLA, LUNDELL, LEVITT & BOYLAN, P.C. 1011 ROUTE 22 WEST SUITE 300, PO BOX 6881 BRIDGEWATER NJ 08807 |

| Claim Name | Address Information |
|---|---|
| W A RETZLAFF | ADDRESS ON FILE |
| W A WATSON JR | ADDRESS ON FILE |
| W AUSTIN HOTEL | 200 LAVACA ST AUSTIN TX 78701 |
| W B GAMBLE | ADDRESS ON FILE |
| W B H SERVICES | 5425 MILAM ROAD MESQUITE TX 75181 |
| W BAKER | ADDRESS ON FILE |
| W BARNETT | ADDRESS ON FILE |
| W BECKER | ADDRESS ON FILE |
| W BOULDIN | ADDRESS ON FILE |
| W C ENGLISH | ADDRESS ON FILE |
| W C FRITCHER | ADDRESS ON FILE |
| W C GEORGE AND GLORIA GEORGE | ADDRESS ON FILE |
| W C WYATT ESTATE | ADDRESS ON FILE |
| W CHARLES MCVEA | ADDRESS ON FILE |
| W CLAXTON | ADDRESS ON FILE |
| W CLIFTON | ADDRESS ON FILE |
| W CONNER | ADDRESS ON FILE |
| W COOPER | ADDRESS ON FILE |
| W CUNNINGHAM | ADDRESS ON FILE |
| W CURTIS | ADDRESS ON FILE |
| W D HARRIS | ADDRESS ON FILE |
| W D HARRIS | ADDRESS ON FILE |
| W D LANGEHENNIG | ADDRESS ON FILE |
| W DANIEL | ADDRESS ON FILE |
| W DAVENPORT | ADDRESS ON FILE |
| W DAVID & CATHY DAUGHERTY | ADDRESS ON FILE |
| W DAVID AUGUSTINE | ADDRESS ON FILE |
| W DAVID WADLAND | ADDRESS ON FILE |
| W DAWSON | ADDRESS ON FILE |
| W DOLSON | ADDRESS ON FILE |
| W DOUGLAS LAVERS | ADDRESS ON FILE |
| W DOUGLAS PARKHURST | ADDRESS ON FILE |
| W DYER | ADDRESS ON FILE |
| W E MORGAN | ADDRESS ON FILE |
| W E PATE | ADDRESS ON FILE |
| W EARL SAVILLE | ADDRESS ON FILE |
| W EDENS | ADDRESS ON FILE |
| W EMIL RASCHDORF | ADDRESS ON FILE |
| W EMIL RASCHDORF | ADDRESS ON FILE |
| W F PARKER | ADDRESS ON FILE |
| W F SCHRADER | ADDRESS ON FILE |
| W FILLIP | ADDRESS ON FILE |
| W FLETCHER | ADDRESS ON FILE |
| W FORD | ADDRESS ON FILE |
| W GANDY | ADDRESS ON FILE |
| W GARRETT | ADDRESS ON FILE |
| W GOOD | ADDRESS ON FILE |
| W H CARTER & BILLY CARTER | ADDRESS ON FILE |
| W H LILE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| W HALLE BECKWITH | ADDRESS ON FILE |
| W HANKINS | ADDRESS ON FILE |
| W HANSON | ADDRESS ON FILE |
| W HARRIS | ADDRESS ON FILE |
| W HARRISON | ADDRESS ON FILE |
| W HENSLEE | ADDRESS ON FILE |
| W HORTENSIUS | ADDRESS ON FILE |
| W HUDGINS | ADDRESS ON FILE |
| W IRBY | ADDRESS ON FILE |
| W IRBY | ADDRESS ON FILE |
| W J MORCH | ADDRESS ON FILE |
| W JEFF HAMMONDS | ADDRESS ON FILE |
| W JEFF NICHOLS | ADDRESS ON FILE |
| W JONES | ADDRESS ON FILE |
| W K FISHER | ADDRESS ON FILE |
| W KELLY QUINN | ADDRESS ON FILE |
| W L GEST | ADDRESS ON FILE |
| W L SKAGGS | ADDRESS ON FILE |
| W LAFRENTZ | ADDRESS ON FILE |
| W LEO WALKER | ADDRESS ON FILE |
| W M GOSS & LILLIE GOSS | ADDRESS ON FILE |
| W M SHELTON | ADDRESS ON FILE |
| W M STEWART | ADDRESS ON FILE |
| W M WATSON JR | ADDRESS ON FILE |
| W MCALPIN | ADDRESS ON FILE |
| W MCEUEN | ADDRESS ON FILE |
| W MCMILLAN | ADDRESS ON FILE |
| W MILLER | ADDRESS ON FILE |
| W MONTGOMERY | ADDRESS ON FILE |
| W N LEWIS | ADDRESS ON FILE |
| W NABORS | ADDRESS ON FILE |
| W NAISMYTH | ADDRESS ON FILE |
| W NICHOLSON | ADDRESS ON FILE |
| W NOPPER | ADDRESS ON FILE |
| W NORTHINGTON | ADDRESS ON FILE |
| W O MCWHORTER | ADDRESS ON FILE |
| W ODESSA SDI 6115 LP | BRYAN BRATCHER 7725 W UNIVERSITY BLVD ODESSA TX 79764 |
| W P KOCHER | ADDRESS ON FILE |
| W PAYNE | ADDRESS ON FILE |
| W PHILLIPS | ADDRESS ON FILE |
| W PLANT | ADDRESS ON FILE |
| W PROSKE | ADDRESS ON FILE |
| W R CONN | ADDRESS ON FILE |
| W R DITTO | ADDRESS ON FILE |
| W R HEWITT | ADDRESS ON FILE |
| W R. WHITE | ADDRESS ON FILE |
| W RAY | ADDRESS ON FILE |
| W RICHARD DARETANY | ADDRESS ON FILE |
| W ROBISON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| W ROSS COX | ADDRESS ON FILE |
| W RUDDICK | ADDRESS ON FILE |
| W S DARLEY & CO | 325 SPRING LAKE DR ITASCA IL 60143 |
| W SHELTON | ADDRESS ON FILE |
| W SPRINKLE | ADDRESS ON FILE |
| W STEGALL | ADDRESS ON FILE |
| W T BYLER CO | 15203 LILLJA ROAD HOUSTON TX 77060-5299 |
| W T GREEN | ADDRESS ON FILE |
| W TIPTON | ADDRESS ON FILE |
| W TURNEY MULLINAX | ADDRESS ON FILE |
| W W CANNON COMPANY INC | PO BOX 540006 DALLAS TX 75354 |
| W W CANNON INC | 2635 BRENNER DR. DALLAS TX 75220 |
| W W CANNON INC | PO BOX 540006 DALLAS TX 75354 |
| W W GRAINGER | 6006 E BEN WHITE BLVD AUSTIN TX 78758-7649 |
| W W GRAINGER | 7950 RESEARCH BLVD #101 AUSTIN TX 78758 |
| W W GRAINGER INC | 100 GRAINGER PARKWAY LAKE FOREST IL 60045 |
| W W GRAINGER INC | 1657 SHERMER RD NORTHBROOK IL 60062-5315 |
| W W GRAINGER INC | 8321 JOHN W CARPENTER FWY DALLAS TX 75201 |
| W W GRAINGER INC | 8321 JOHN W CARPENTER FWY DALLAS TX 75247-4724 |
| W WALKER | ADDRESS ON FILE |
| W WATSON | ADDRESS ON FILE |
| W WATSON | ADDRESS ON FILE |
| W WEIDLER | ADDRESS ON FILE |
| W WEISBRUCH | ADDRESS ON FILE |
| W WESTLAKE | ADDRESS ON FILE |
| W WHITEHEAD | ADDRESS ON FILE |
| W WILLIAM LOGVIN | ADDRESS ON FILE |
| W WILLIAMS | ADDRESS ON FILE |
| W YATES | ADDRESS ON FILE |
| W&W FIBERGLASS TANK CO | 8840 COUNTY RD 10 PAMPA TX 79065 |
| W&W WHOLESALER INC | DBA KIDS CLUB 2323 AVENIDA COSTA ESTE STE 500 SAN DIEGO CA 92154-6245 |
| W. EMIL RASCHDORF | ADDRESS ON FILE |
| W. J. BARNEY & CT INS. GUARANTEE ASSOC. | MONTSTREAM & MAY, LLP JOSEPH PASSARETTI, ESQ. POBOX 1087, 655 WINDING BROOK DRIVE GLASTONBURY CT 06033-6087 |
| W. J. BARNEY AND CONNECTICUT | INSURANCE GUARANTEE ASSOCIATION GUARANTY FUND MGMT SERVICES ONE BOWDOIN SQUARE BOSTON MA 02114 |
| W. STEWART | ADDRESS ON FILE |
| W.H. SALISBURY & CO. | 7520 N LONG AVE SKOKIE IL 60077-3226 |
| W.R. GRACE | ADDRESS ON FILE |
| W.R. GRACE & CO. | 7500 GRACE DRIVE COLUMBIA MD 21044 |
| W.S. RED HANCOCK, INC. | PO BOX 207 BENTONIA MS 39040 |
| W.S. WALKER & COMPANY | 190 ELGIN AVENUE GEORGE TOWN, GRAND CAYMAN KY1-9001 CAYMAN ISLANDS |
| W.W. GRAINGER, INC. | ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES IL 60714 |
| W.W. GRANGER, INC. | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| W.W. GRANGER, INC. | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| WABASH PLASTICS INC | 1300 BURCH DR EVANSVILLE IN 47725 |
| WABCO HOLDINGS INC | 2770 RESEARCH DRIVE ROCHESTER HILLS MI 48309 |
| WABTEC CORPORATION | 513 NORTHWEST WINTERCREST BURLESON TX 76028 |
| WABTEC CORPORATION | PO BOX 67 WILMERDING PA 15148 |

| Claim Name | Address Information |
|---|---|
| WACHTELL LIPTON ROSEN & KATZ | AUSTIN WITT 51 W. 52ND STREET NEW YORK NY 10019 |
| WACHTELL LIPTON ROSEN & KATZ | 51 W. 52ND STREET NEW YORK NY 10019 |
| WACHTELL LIPTON ROSEN & KATZ | RICKY MASON 51 W. 52ND STREET NEW YORK NY 10019 |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN: JOHN F LYNCH & ANGELA HERRING 51 W 52ND STREET NEW YORK NY 10019 |
| WACHTELL, LIPTON, ROSEN & KATZ | (COUNS TO KOHLBERG KRAVIS ROBERTS ET AL) ATN: R.MASON; J.LYNCH & E. KLEINHAUS 51 WEST 52ND STREET NEW YORK NY 10019 |
| WACLAW BIELAWSKI | ADDRESS ON FILE |
| WACLAW DLUZNIEWSKI | ADDRESS ON FILE |
| WACO AUTO GLASS CENTER INC | 1100 FRANKLIN AVE WACO TX 76701 |
| WACO BAPTIST ACADEMY INC | 6125 BOSQUE BLVD WACO TX 76716 |
| WACO CARBONIC COMPANY INC | 431 LASALLE AVE WACO TX 76706 |
| WACO FOUNDATION | COMMUNITY BANK & TRUST TRUST DEPARTMENT PO BOX 2303 WACO TX 76703-2303 |
| WACO JUNIORS VOLLEYBALL CLUB | 818 COUNTRY LN MCGREGOR TX 76657 |
| WACO TRIBUNE HERALD | 900 FRANKLIN PO BOX 2588 WACO TX 76702-3487 |
| WACO TRIBUNE-HERALD | PO BOX 2588 WACO TX 76702-2588 |
| WADE A DAVIS | ADDRESS ON FILE |
| WADE A LEWIS | ADDRESS ON FILE |
| WADE ANDERSON | ADDRESS ON FILE |
| WADE BAKER | ADDRESS ON FILE |
| WADE C BEADLE | ADDRESS ON FILE |
| WADE D BRASHER | ADDRESS ON FILE |
| WADE ELDEN HOLASEK | ADDRESS ON FILE |
| WADE F MILLER | ADDRESS ON FILE |
| WADE FREEMAN | ADDRESS ON FILE |
| WADE GIST | ADDRESS ON FILE |
| WADE GLOVER | ADDRESS ON FILE |
| WADE H RIGGSBEE | ADDRESS ON FILE |
| WADE HAMTON ANDERSON | ADDRESS ON FILE |
| WADE HENRY JACOBS | ADDRESS ON FILE |
| WADE I MELTON | ADDRESS ON FILE |
| WADE I MELTON | ADDRESS ON FILE |
| WADE J HUNTSMAN | ADDRESS ON FILE |
| WADE L BROWN | ADDRESS ON FILE |
| WADE L GUSTAFSON | ADDRESS ON FILE |
| WADE MCMURRAY | ADDRESS ON FILE |
| WADE MELTON | ADDRESS ON FILE |
| WADE NEYLAND | ADDRESS ON FILE |
| WADE PARKER | ADDRESS ON FILE |
| WADE S MUNCY | ADDRESS ON FILE |
| WADE SHANNON TAYLOR | ADDRESS ON FILE |
| WADE SMITH JR | ADDRESS ON FILE |
| WADE'S MINERAL WELLS PROPANE | ADDRESS ON FILE |
| WADELL THOMPSON | ADDRESS ON FILE |
| WADIE S GIRGIS | ADDRESS ON FILE |
| WAEL NAWAR | ADDRESS ON FILE |
| WAEL NAWAR | ADDRESS ON FILE |
| WAFIC A SAFA | ADDRESS ON FILE |
| WAGEWORKS INC | PO BOX 45772 SAN FRANCISCO CA 94145-0772 |
| WAGEWORKS, INC. | 1100 PARK PLACE, 4TH FLOOR SAN MATEO CA 94403 |

| Claim Name | Address Information |
| --- | --- |
| WAGGONER PLASTICS INC | 525 113TH ST ARLINGTON TX 76011-5403 |
| WAGNER LAW FIRM, P.L.L. | JAY D. WAGNER P.O. BOX 576 GALION OH 44833 |
| WAHLCO INC | 2722 SOUTH FAIRVIEW STREET SANTA ANA CA 92704 |
| WAHLCOMETROFLEX INC | PO BOX 71517 CHICAGO IL 60694-1517 |
| WAI C LIU | ADDRESS ON FILE |
| WAI CHUNG LEE | ADDRESS ON FILE |
| WAI HAR DOROTHY CHAN | ADDRESS ON FILE |
| WAI K KWONG | ADDRESS ON FILE |
| WAI KEUNG FUNG | ADDRESS ON FILE |
| WAI MING CHAN | ADDRESS ON FILE |
| WAI SHING LEE | ADDRESS ON FILE |
| WAI YEE | ADDRESS ON FILE |
| WAIDE GLYNN BLACKWELL | ADDRESS ON FILE |
| WAIMAN DONG | ADDRESS ON FILE |
| WAKEFIELD ASSOCIATES | 5829 W. SAM HOUSTON PKWY. N SUITE 108 HOUSTON TX 77041 |
| WAKEFIELD ASSOCIATES | 6814 BOURGEOIS RD HOUSTON TX 77066-3107 |
| WALDE E MCGEAN | ADDRESS ON FILE |
| WALDEMAR KULIKOWSKI | ADDRESS ON FILE |
| WALDEMAR MAX NEFIODOW | ADDRESS ON FILE |
| WALDEMAR NEFIODOW | ADDRESS ON FILE |
| WALDON H ORR ESTATE | C/O WELLS FARGO BANK NA OIL GAS & MINERALS ADMIN PO BOX 41779 AUSTIN TX 78704 |
| WALDON H ORR ESTATE | ADDRESS ON FILE |
| WALDORF CORPORATION | 1 CENTENNIAL AVENUE PISCATAWAY NJ 08855 |
| WALDREP, RICHARD GARY | PO BOX 540247 GRAND PRAIRIE TX 75054-0247 |
| WALDROP, F.C. ETUX | 147 CR 113 CARTHAGE TX 75633 |
| WALDROP, JAMES R. | 121 ROBERTS BLVD. SATSUMA FL 32189 |
| WALEED BRANTLEY | ADDRESS ON FILE |
| WALEED BRANTLEY | ADDRESS ON FILE |
| WALEN M TEEMS | ADDRESS ON FILE |
| WALFRED ERICKSON | ADDRESS ON FILE |
| WALGREEN CO | PO BOX 90484 CHICAGO IL 60696 |
| WALI ALAM | ADDRESS ON FILE |
| WALID A FARAJ | ADDRESS ON FILE |
| WALID H NAHOULI | ADDRESS ON FILE |
| WALIUL Y HAFIZ | ADDRESS ON FILE |
| WALK WITH PRIDE SHOE PROGRAM | C/O FORT BEND COUNTY SOCIAL SVCS 4520 READING RD STE A-900 ROSENBERG TX 77471 |
| WALKER APARTMENT SERVICES LLC | 4949 WESTGROVE DRIVE STE 200 DALLAS TX 75248 |
| WALKER APARTMENTS SERVICES LLC | 16051 ADDISON RD STE 201 ADDISON TX 75001 |
| WALKER B JONES | ADDRESS ON FILE |
| WALKER COUNTY TAX OFFICE | 1301 SAM HOUSTON AVE., STE 100 HUNTSVILLE TX 77340-4500 |
| WALKER DAVID GLENN JR | ADDRESS ON FILE |
| WALKER F NOLAN | ADDRESS ON FILE |
| WALKER SEWELL LLP | 16000 DALLAS PKWY STE 800 DALLAS TX 75248 |
| WALKER SEWELL LLP | 16000 DALLAS PKWY STE 800 DALLAS TX 75248-6620 |
| WALKER SEWELL LLP | 1600 DALLAS PKWY STE 800 DALLAS TX 75248-6620 |
| WALKER, GLORIA L | 126 GESSNER HOUSTON TX 77024 |
| WALKER, KEELING & CARROLL | RONALD WALKER PO BOX 108 VICTORIA TX 77902-0108 |
| WALKER, KELLY | 2012 SANCERRE LN CARROLLTON TX 75007-2211 |
| WALKER, LINDA | 1118 TENSLEY STREET GARLAND TX 75040 |

| Claim Name | Address Information |
|---|---|
| WALKER, ROGER D | ADDRESS ON FILE |
| WALL STREET JOURNAL | 84 2ND AVE CHICOPEE MA 01020 |
| WALL STREET JOURNAL | CORPORATE PARTNERSHIP PROGRAM 102 1ST AVE CHICOPEE MA 01020 |
| WALL STREET JOURNAL | CORPORATE SUBSCRIPTION PROGRAM 84 2ND AVE CHICOPEE MA 01020 |
| WALL, IVA | 1804 ELMWOOD DR TROUP TX 75789-1503 |
| WALLACE  HAGER | ADDRESS ON FILE |
| WALLACE & GRAHAM, P.A. | ATTN: BILL GRAHAM 525 NORTH MAIN ST. SALISBURY NC 28144-4303 |
| WALLACE A CRESPO | ADDRESS ON FILE |
| WALLACE AND LOIS DEREUISSEAUX | ADDRESS ON FILE |
| WALLACE B HAWKINS | ADDRESS ON FILE |
| WALLACE BARTEK | ADDRESS ON FILE |
| WALLACE BIERHALTER | ADDRESS ON FILE |
| WALLACE CASE | ADDRESS ON FILE |
| WALLACE CASE | ADDRESS ON FILE |
| WALLACE CHAMBERLAIN | ADDRESS ON FILE |
| WALLACE CROVER | ADDRESS ON FILE |
| WALLACE DASH | ADDRESS ON FILE |
| WALLACE DASH | ADDRESS ON FILE |
| WALLACE DEREUISSEAUX & LOIS DEREUISSEAUX | ADDRESS ON FILE |
| WALLACE EUGENE COULTER | ADDRESS ON FILE |
| WALLACE F ADAMS | ADDRESS ON FILE |
| WALLACE G DUNDAS | ADDRESS ON FILE |
| WALLACE H ROBERTS | ADDRESS ON FILE |
| WALLACE H SCHOPPAUL | ADDRESS ON FILE |
| WALLACE H SIVULA | ADDRESS ON FILE |
| WALLACE H WALTERS | ADDRESS ON FILE |
| WALLACE HIGH | ADDRESS ON FILE |
| WALLACE INDUSTRIES INC | 230 N CAROLINA 49 CONCORD NC 28025 |
| WALLACE J BECKMAN | ADDRESS ON FILE |
| WALLACE JAUNE WILSON | ADDRESS ON FILE |
| WALLACE L JOHNSON | ADDRESS ON FILE |
| WALLACE LOWE | ADDRESS ON FILE |
| WALLACE LOYD | ADDRESS ON FILE |
| WALLACE M FOSTER | ADDRESS ON FILE |
| WALLACE M HARRELL | ADDRESS ON FILE |
| WALLACE MORGAN AND LORI MORGAN | ADDRESS ON FILE |
| WALLACE MORITZ | ADDRESS ON FILE |
| WALLACE N QUINTRELL | ADDRESS ON FILE |
| WALLACE STEPHEN HIGH | ADDRESS ON FILE |
| WALLACE W CARPENTER | ADDRESS ON FILE |
| WALLACE WARD | ADDRESS ON FILE |
| WALLACE WEYLAND REID | ADDRESS ON FILE |
| WALLACE Y CHANG | ADDRESS ON FILE |
| WALLACE, BILL AND BARBARA | 122 SALADO DR KYLE TX 78640-5578 |
| WALLACE, DAVE | 7519 ROBIN RD DALLAS TX 75209-4015 |
| WALLACE, SHIRLEY A. | 2540 PILGRIM REST DR. DALLAS TX 75237 |
| WALLER COUNTY | 730 9TH ST HEMPSTEAD TX 77445 |
| WALLER HILLSIDE PLAZA LTD | 340 PEMBERWICK RD GREENWICH CT 06831 |

| Claim Name | Address Information |
| --- | --- |
| WALLEY, KELLI | 2801 N CENTURY AVE ODESSA TX 79762-7938 |
| WALLICIA V PHILLIPS | ADDRESS ON FILE |
| WALLIN, MICHAEL JOHN | 1004 STATE HIGHWAY 171 HUBBARD TX 76648 |
| WALLIS A HARRISON | ADDRESS ON FILE |
| WALLS, BOBBY G. | 28 WALLS BLUES DR. NATCHEZ MS 39120 |
| WALLY EPP | ADDRESS ON FILE |
| WALMART # 0572 | ADDRESS ON FILE |
| WALMART #572 | ADDRESS ON FILE |
| WALMART INC | MATTHEW W WALLS PO BOX 741653 DALLAS TX 75374 |
| WALNUT HILL WRECKER | ADDRESS ON FILE |
| WALSH CONSTRUCTION CO | 2905 SW FIRST AVENUE PORTLAND OR 97201 |
| WALSH MARINE | ADDRESS ON FILE |
| WALSH TIMBER COMPANY | PO BOX 1369 ZWOLLE LA 71486 |
| WALSTON, TERI | 502 S SHADY LN LA PORTE TX 77571-7250 |
| WALT HART | ADDRESS ON FILE |
| WALT KEEN | ADDRESS ON FILE |
| WALT LEVI KEEN | ADDRESS ON FILE |
| WALT R TAYLOR | ADDRESS ON FILE |
| WALTER A ANDREWS | ADDRESS ON FILE |
| WALTER A BRIDGEFORD | ADDRESS ON FILE |
| WALTER A BUCHANAN | ADDRESS ON FILE |
| WALTER A COOPER | ADDRESS ON FILE |
| WALTER A GROEHNERT | ADDRESS ON FILE |
| WALTER A GROETRINGER | ADDRESS ON FILE |
| WALTER A JAWIDZIK | ADDRESS ON FILE |
| WALTER A LANCE | ADDRESS ON FILE |
| WALTER A MCKEEVER | ADDRESS ON FILE |
| WALTER A MICEK | ADDRESS ON FILE |
| WALTER A TAGGART | ADDRESS ON FILE |
| WALTER A URBAN | ADDRESS ON FILE |
| WALTER ANDRUSHKO | ADDRESS ON FILE |
| WALTER AUGUST ASMUS JR | ADDRESS ON FILE |
| WALTER B COSDON | ADDRESS ON FILE |
| WALTER B EDWARDS | ADDRESS ON FILE |
| WALTER B GRACE | ADDRESS ON FILE |
| WALTER B KENT | ADDRESS ON FILE |
| WALTER B MASTERS | ADDRESS ON FILE |
| WALTER B ROSS | ADDRESS ON FILE |
| WALTER B WARD | ADDRESS ON FILE |
| WALTER B WILLIAMS III | ADDRESS ON FILE |
| WALTER B. CHILDS | ADDRESS ON FILE |
| WALTER BARR ESTATE | ADDRESS ON FILE |
| WALTER BOURGEOIS | ADDRESS ON FILE |
| WALTER BROWN | ADDRESS ON FILE |
| WALTER BRUNBERG | ADDRESS ON FILE |
| WALTER C BRADY | ADDRESS ON FILE |
| WALTER C DONNER | ADDRESS ON FILE |
| WALTER C GONSETH | ADDRESS ON FILE |
| WALTER C HALONSKI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALTER C LANG | ADDRESS ON FILE |
| WALTER C LEMKE | ADDRESS ON FILE |
| WALTER C MARTIN | ADDRESS ON FILE |
| WALTER C OEFINGER | ADDRESS ON FILE |
| WALTER C REXTREW | ADDRESS ON FILE |
| WALTER C WILLIAMS | ADDRESS ON FILE |
| WALTER CARL EMSHOFF | ADDRESS ON FILE |
| WALTER CHINN | ADDRESS ON FILE |
| WALTER CLENTON MIDDLETON | ADDRESS ON FILE |
| WALTER COMER | ADDRESS ON FILE |
| WALTER CONRAD BRAUN AND | ADDRESS ON FILE |
| WALTER CONRAD BRAUN AND WIFE | 12809 19TH ST SANTA FE TX 77510-9508 |
| WALTER COPPENS | ADDRESS ON FILE |
| WALTER CORSON | ADDRESS ON FILE |
| WALTER CRAWFORD | ADDRESS ON FILE |
| WALTER CUDAHY | ADDRESS ON FILE |
| WALTER CURTIS | ADDRESS ON FILE |
| WALTER D DOUGLAS | ADDRESS ON FILE |
| WALTER D FERRES | ADDRESS ON FILE |
| WALTER D JOHNSON | ADDRESS ON FILE |
| WALTER D JONES | ADDRESS ON FILE |
| WALTER D MCCORMACK | ADDRESS ON FILE |
| WALTER D ROGSTAD | ADDRESS ON FILE |
| WALTER D WILKERSON | ADDRESS ON FILE |
| WALTER D. FENOGLLIO | ADDRESS ON FILE |
| WALTER DAVID | ADDRESS ON FILE |
| WALTER DAVID JOHNSON | ADDRESS ON FILE |
| WALTER DAWSON | ADDRESS ON FILE |
| WALTER DEWSNAP | ADDRESS ON FILE |
| WALTER DIAZ | ADDRESS ON FILE |
| WALTER DIMILTE | ADDRESS ON FILE |
| WALTER DITTO | ADDRESS ON FILE |
| WALTER DON HIGHTOWER | ADDRESS ON FILE |
| WALTER DUKEWICH | ADDRESS ON FILE |
| WALTER E ANDERSON | ADDRESS ON FILE |
| WALTER E BROWN | ADDRESS ON FILE |
| WALTER E DREYER | ADDRESS ON FILE |
| WALTER E FILIPOWICZ | ADDRESS ON FILE |
| WALTER E GRANGER | ADDRESS ON FILE |
| WALTER E GROSS | ADDRESS ON FILE |
| WALTER E HIETALA | ADDRESS ON FILE |
| WALTER E HITCHCOCK | ADDRESS ON FILE |
| WALTER E JORDAN | ADDRESS ON FILE |
| WALTER E LAPEER | ADDRESS ON FILE |
| WALTER E MILLS | ADDRESS ON FILE |
| WALTER E MORAN JR | ADDRESS ON FILE |
| WALTER E NEWCOMB | ADDRESS ON FILE |
| WALTER E OWEN | ADDRESS ON FILE |
| WALTER E PRATT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WALTER E RAPPOLD | ADDRESS ON FILE |
| WALTER E STYNER | ADDRESS ON FILE |
| WALTER E WILLINGHAM | ADDRESS ON FILE |
| WALTER EDWARDS | ADDRESS ON FILE |
| WALTER EGGERT | ADDRESS ON FILE |
| WALTER EMSHOFF | ADDRESS ON FILE |
| WALTER ERVAN SMITH | ADDRESS ON FILE |
| WALTER F DUGGAN | ADDRESS ON FILE |
| WALTER F FLICK | ADDRESS ON FILE |
| WALTER F FOSTER | ADDRESS ON FILE |
| WALTER F JENNINGS | ADDRESS ON FILE |
| WALTER F MALEC | ADDRESS ON FILE |
| WALTER F MILES | ADDRESS ON FILE |
| WALTER FIBERTZ | ADDRESS ON FILE |
| WALTER FLETCHER | ADDRESS ON FILE |
| WALTER FORD AND JUNE FORD | ADDRESS ON FILE |
| WALTER FRANKI | ADDRESS ON FILE |
| WALTER FREDRICK EMERSON | ADDRESS ON FILE |
| WALTER FUSH | ADDRESS ON FILE |
| WALTER G BRUSEY | ADDRESS ON FILE |
| WALTER G CUNNINGHAM | ADDRESS ON FILE |
| WALTER G HUTZ | ADDRESS ON FILE |
| WALTER G KENESON | ADDRESS ON FILE |
| WALTER G PETERS | ADDRESS ON FILE |
| WALTER GILLENTINE | ADDRESS ON FILE |
| WALTER GOODENOUGH | ADDRESS ON FILE |
| WALTER GRORGE FISCHER | ADDRESS ON FILE |
| WALTER GUSICARA | ADDRESS ON FILE |
| WALTER H BLASS | ADDRESS ON FILE |
| WALTER H BURKE | ADDRESS ON FILE |
| WALTER H CAMPFIELD | ADDRESS ON FILE |
| WALTER H CHADICK | ADDRESS ON FILE |
| WALTER H COBI | ADDRESS ON FILE |
| WALTER H FUSH | ADDRESS ON FILE |
| WALTER H FUSH | ADDRESS ON FILE |
| WALTER H JORGENSEN | ADDRESS ON FILE |
| WALTER H LIEBERMAN | ADDRESS ON FILE |
| WALTER H LOWE | ADDRESS ON FILE |
| WALTER H MCNELLY | ADDRESS ON FILE |
| WALTER H MEHL | ADDRESS ON FILE |
| WALTER H PHILLIPS | ADDRESS ON FILE |
| WALTER H POLDRACK | ADDRESS ON FILE |
| WALTER H SHUMLICK | ADDRESS ON FILE |
| WALTER H SKEA | ADDRESS ON FILE |
| WALTER HAMILTON | ADDRESS ON FILE |
| WALTER HENRY | ADDRESS ON FILE |
| WALTER HUEBNER | ADDRESS ON FILE |
| WALTER I CHAPMAN | ADDRESS ON FILE |
| WALTER I LEVY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WALTER I MCCRUM | ADDRESS ON FILE |
| WALTER J DEMBOSKY | ADDRESS ON FILE |
| WALTER J FEREK | ADDRESS ON FILE |
| WALTER J FLECK | ADDRESS ON FILE |
| WALTER J FLEMING | ADDRESS ON FILE |
| WALTER J GARVEY | ADDRESS ON FILE |
| WALTER J GRAY | ADDRESS ON FILE |
| WALTER J HANNEKEN | ADDRESS ON FILE |
| WALTER J HARPER | ADDRESS ON FILE |
| WALTER J HODA | ADDRESS ON FILE |
| WALTER J HODA JR | ADDRESS ON FILE |
| WALTER J HULSBERG | ADDRESS ON FILE |
| WALTER J JONES | ADDRESS ON FILE |
| WALTER J KOLODNE | ADDRESS ON FILE |
| WALTER J MACMILLIAN | ADDRESS ON FILE |
| WALTER J MCDONALD | ADDRESS ON FILE |
| WALTER J MCVEY | ADDRESS ON FILE |
| WALTER J PASACRITA | ADDRESS ON FILE |
| WALTER J PLATE | ADDRESS ON FILE |
| WALTER J REY | ADDRESS ON FILE |
| WALTER J ROGAR | ADDRESS ON FILE |
| WALTER J ROGER | ADDRESS ON FILE |
| WALTER J WILK | ADDRESS ON FILE |
| WALTER J WILKIE | ADDRESS ON FILE |
| WALTER J WILKINS | ADDRESS ON FILE |
| WALTER J WILLIAMS | ADDRESS ON FILE |
| WALTER J WLUDYKA | ADDRESS ON FILE |
| WALTER JAMES RIESS | ADDRESS ON FILE |
| WALTER JAMES RIESS | ADDRESS ON FILE |
| WALTER JENKINS | ADDRESS ON FILE |
| WALTER JENSEN | ADDRESS ON FILE |
| WALTER JOHNSON | ADDRESS ON FILE |
| WALTER JOHNSON | ADDRESS ON FILE |
| WALTER JOHNSON | ADDRESS ON FILE |
| WALTER K ALLANGE | ADDRESS ON FILE |
| WALTER K FOX | ADDRESS ON FILE |
| WALTER K KAYE | ADDRESS ON FILE |
| WALTER KENDZIOR | ADDRESS ON FILE |
| WALTER KENNETH HOLMES JR | ADDRESS ON FILE |
| WALTER KORZUN | ADDRESS ON FILE |
| WALTER KRUSHESKI | ADDRESS ON FILE |
| WALTER L BAILEY | ADDRESS ON FILE |
| WALTER L CADLE | ADDRESS ON FILE |
| WALTER L CHABERT | ADDRESS ON FILE |
| WALTER L DAY | ADDRESS ON FILE |
| WALTER L FINNEGAN | ADDRESS ON FILE |
| WALTER L GIVENS | ADDRESS ON FILE |
| WALTER L HAMILTON | ADDRESS ON FILE |
| WALTER L JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALTER L KENT | ADDRESS ON FILE |
| WALTER L KILBOURN | ADDRESS ON FILE |
| WALTER L LAPTEW | ADDRESS ON FILE |
| WALTER L MANLY | ADDRESS ON FILE |
| WALTER L MEIER | ADDRESS ON FILE |
| WALTER L PESCHKE | ADDRESS ON FILE |
| WALTER L SHAFFER | ADDRESS ON FILE |
| WALTER L SMITH | ADDRESS ON FILE |
| WALTER L STOUDENMIRE | ADDRESS ON FILE |
| WALTER L WATTS AND MARJORIE A | ADDRESS ON FILE |
| WALTER LEE | ADDRESS ON FILE |
| WALTER LEE BOLANDER | ADDRESS ON FILE |
| WALTER LEE BREWER | ADDRESS ON FILE |
| WALTER LEE GILLENTINE | ADDRESS ON FILE |
| WALTER LEE PRUITT JR | ADDRESS ON FILE |
| WALTER LEE ROBERTS | ADDRESS ON FILE |
| WALTER LEE TURBYFILL | ADDRESS ON FILE |
| WALTER LOWKE | ADDRESS ON FILE |
| WALTER M CLARK | ADDRESS ON FILE |
| WALTER M CUTTER | ADDRESS ON FILE |
| WALTER M FARMER | ADDRESS ON FILE |
| WALTER M FREEMAN | ADDRESS ON FILE |
| WALTER M JOHNSTON | ADDRESS ON FILE |
| WALTER M KEENAN | ADDRESS ON FILE |
| WALTER M LINDBLOM | ADDRESS ON FILE |
| WALTER M STEININGER | ADDRESS ON FILE |
| WALTER MACGOWAN | ADDRESS ON FILE |
| WALTER MAHLER | 9802 HIBISCUS DR GARDEN GROVE CA 92841 |
| WALTER MARTIN II | ADDRESS ON FILE |
| WALTER MCKEEVER | ADDRESS ON FILE |
| WALTER MELTON | ADDRESS ON FILE |
| WALTER MESSNER | ADDRESS ON FILE |
| WALTER MICHAEL INGRUM | ADDRESS ON FILE |
| WALTER MIDDLETON | ADDRESS ON FILE |
| WALTER MIGUEZ | ADDRESS ON FILE |
| WALTER MIGUEZ | ADDRESS ON FILE |
| WALTER MOEGELIN | ADDRESS ON FILE |
| WALTER MONTEITH PERRY | ADDRESS ON FILE |
| WALTER MONTEITH PERRY JR | ADDRESS ON FILE |
| WALTER MORRIS BAKER | ADDRESS ON FILE |
| WALTER MORRISON | ADDRESS ON FILE |
| WALTER N GILLIAM | ADDRESS ON FILE |
| WALTER N SWANSON | ADDRESS ON FILE |
| WALTER O CRIBBE | ADDRESS ON FILE |
| WALTER O HUFFMAN | ADDRESS ON FILE |
| WALTER OJORDJEVIC | ADDRESS ON FILE |
| WALTER OWEN ENGLEMAN | ADDRESS ON FILE |
| WALTER OWEN ENGLEMAN SR | ADDRESS ON FILE |
| WALTER P CROW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALTER P GRADY | ADDRESS ON FILE |
| WALTER P HIGGINES | ADDRESS ON FILE |
| WALTER P KARLEWICZ | ADDRESS ON FILE |
| WALTER P STEPIEN | ADDRESS ON FILE |
| WALTER P. GRADY, AS SURVING HEIR | OF WALTER R. GRADY, DECEASED RANDY L GORI GORI JULIAN & ASSOCIATES,156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| WALTER P. ZIVLEY, ETAL | C/O LOCKE, LIDDELL & SAPP, L.L.P 3400 CHASE TOWER 600 TRAVIS STREET HOUSTON TX 77002-3095 |
| WALTER PANKEY | ADDRESS ON FILE |
| WALTER PARK | ADDRESS ON FILE |
| WALTER PARK | ADDRESS ON FILE |
| WALTER PARRS | ADDRESS ON FILE |
| WALTER PAUL DARMETKO | ADDRESS ON FILE |
| WALTER PELECH | ADDRESS ON FILE |
| WALTER PERRY | ADDRESS ON FILE |
| WALTER PESCHKE | ADDRESS ON FILE |
| WALTER PHILLIP MANNING | ADDRESS ON FILE |
| WALTER PLUMMER | ADDRESS ON FILE |
| WALTER PRICE | ADDRESS ON FILE |
| WALTER PUCHALA | ADDRESS ON FILE |
| WALTER R BAILEY | ADDRESS ON FILE |
| WALTER R CARPENTER | ADDRESS ON FILE |
| WALTER R CONRAD | ADDRESS ON FILE |
| WALTER R CRONE | ADDRESS ON FILE |
| WALTER R CUNNINGHAM | ADDRESS ON FILE |
| WALTER R DEW | ADDRESS ON FILE |
| WALTER R DITTO | ADDRESS ON FILE |
| WALTER R GRADY | ADDRESS ON FILE |
| WALTER R HNOT | ADDRESS ON FILE |
| WALTER R HODGES | ADDRESS ON FILE |
| WALTER R JONES | ADDRESS ON FILE |
| WALTER R JONES | ADDRESS ON FILE |
| WALTER R KEITH | ADDRESS ON FILE |
| WALTER R KRZASTEK | ADDRESS ON FILE |
| WALTER R LONGANECKER | ADDRESS ON FILE |
| WALTER R MURPHY | ADDRESS ON FILE |
| WALTER R MURPHY | ADDRESS ON FILE |
| WALTER R PORCZAK | ADDRESS ON FILE |
| WALTER R RICHARDSON | ADDRESS ON FILE |
| WALTER R SACHNO | ADDRESS ON FILE |
| WALTER R SLY | ADDRESS ON FILE |
| WALTER R SLY JR | ADDRESS ON FILE |
| WALTER R WALKER | ADDRESS ON FILE |
| WALTER R. BROWN | JOE GILLESPIE, ADAM GREENFIELD GILLESPIE SANFORD LLP 4925 GREENVILLE AVE. SUITE 200 DALLAS TX 75206 |
| WALTER RALPH BUCKLEY | ADDRESS ON FILE |
| WALTER REGULA | ADDRESS ON FILE |
| WALTER RENZ | ADDRESS ON FILE |
| WALTER RICHARD LOBURK | ADDRESS ON FILE |
| WALTER RIESS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALTER S BROWN | ADDRESS ON FILE |
| WALTER S LIPMAN | ADDRESS ON FILE |
| WALTER S MCGARVEY | ADDRESS ON FILE |
| WALTER S MERRILL | ADDRESS ON FILE |
| WALTER S PHILLIPS | ADDRESS ON FILE |
| WALTER S STJOHN | ADDRESS ON FILE |
| WALTER SAWICKY | ADDRESS ON FILE |
| WALTER SHAFRAN | ADDRESS ON FILE |
| WALTER SLY | ADDRESS ON FILE |
| WALTER SMITH | ADDRESS ON FILE |
| WALTER SMITH | ADDRESS ON FILE |
| WALTER SOBOSZEK | ADDRESS ON FILE |
| WALTER STELMACK | ADDRESS ON FILE |
| WALTER SZKLARSKI | ADDRESS ON FILE |
| WALTER T DURELL | ADDRESS ON FILE |
| WALTER T ELLIOTT | ADDRESS ON FILE |
| WALTER T FRITZ | ADDRESS ON FILE |
| WALTER T HASENEI | ADDRESS ON FILE |
| WALTER T HAWKS | ADDRESS ON FILE |
| WALTER T HOOD | ADDRESS ON FILE |
| WALTER T MURPHY | ADDRESS ON FILE |
| WALTER TERENCE NORRIS | ADDRESS ON FILE |
| WALTER THOMAS | ADDRESS ON FILE |
| WALTER THOMAS BRADLEY | ADDRESS ON FILE |
| WALTER THOMAS CHURCHWELL | ADDRESS ON FILE |
| WALTER TODD | ADDRESS ON FILE |
| WALTER TREMBICKY | ADDRESS ON FILE |
| WALTER TURNER | ADDRESS ON FILE |
| WALTER V BOOM | ADDRESS ON FILE |
| WALTER V KELLEIGH | ADDRESS ON FILE |
| WALTER V WINCHEK | ADDRESS ON FILE |
| WALTER VANNORSEDALL | ADDRESS ON FILE |
| WALTER VENTURA | ADDRESS ON FILE |
| WALTER VERNON | ADDRESS ON FILE |
| WALTER W ARMSTRONG | ADDRESS ON FILE |
| WALTER W BURKWALD | ADDRESS ON FILE |
| WALTER W DANKO | ADDRESS ON FILE |
| WALTER W DECKER | ADDRESS ON FILE |
| WALTER W GAYLOR | ADDRESS ON FILE |
| WALTER W MCKEY | ADDRESS ON FILE |
| WALTER W MILLER | ADDRESS ON FILE |
| WALTER W PERSANS | ADDRESS ON FILE |
| WALTER W SIEROCINSKI | ADDRESS ON FILE |
| WALTER W WOELFLE | ADDRESS ON FILE |
| WALTER WARD | ADDRESS ON FILE |
| WALTER WARD PANKEY | ADDRESS ON FILE |
| WALTER WEST RILEY | ADDRESS ON FILE |
| WALTER WEST RILEY IND & DEVISEE OF | ADDRESS ON FILE |
| WALTER WISNIEWSKI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WALTER WITTICH | ADDRESS ON FILE |
| WALTER, JOSEPH | 5718 SECLUSION DR HOUSTON TX 77049-3928 |
| WALTON FREEMAN SAUNDERS | ADDRESS ON FILE |
| WALTON HOLT | ADDRESS ON FILE |
| WALTON M STEPHENS JR | ADDRESS ON FILE |
| WALTON MOSBY | ADDRESS ON FILE |
| WALTOR G NEFF | ADDRESS ON FILE |
| WALTRAUD M ROBBINS | ADDRESS ON FILE |
| WALTRON LLC | 25 MINNEAKONING RD STE 101 FLEMINGTON NJ 08822-5771 |
| WALTRON LTD | 25 MINNEAKONING RD STE 101 FLEMINGTON NJ 08822-5771 |
| WALWORTH DBA TWC THE VALVE COMPANY | 13641 DUBLIN CT STAFFORD TX 77477 |
| WALWORTH, CONNIE K | 6 BRETTON CREEK CT DALLAS TX 75220 |
| WAN CHENG LIU | ADDRESS ON FILE |
| WAN-KANG W CHAN | ADDRESS ON FILE |
| WANDA ALLEN | ADDRESS ON FILE |
| WANDA BRAND | ADDRESS ON FILE |
| WANDA BRANDES | ADDRESS ON FILE |
| WANDA BRANDES | ADDRESS ON FILE |
| WANDA BUTLER | ADDRESS ON FILE |
| WANDA CALIZ | ADDRESS ON FILE |
| WANDA CARROLL | ADDRESS ON FILE |
| WANDA CARTER | ADDRESS ON FILE |
| WANDA CATES | ADDRESS ON FILE |
| WANDA CROSSLEY | ADDRESS ON FILE |
| WANDA DARLENE WRIGHT | SN 5 LAKE CHEROKEE HENDERSON TX 75652 |
| WANDA DAVIS | ADDRESS ON FILE |
| WANDA DUNNINGTON | ADDRESS ON FILE |
| WANDA EVERITT | ADDRESS ON FILE |
| WANDA F MCREE | ADDRESS ON FILE |
| WANDA F TOZER | ADDRESS ON FILE |
| WANDA GAREN | ADDRESS ON FILE |
| WANDA GARNER | ADDRESS ON FILE |
| WANDA GOODMAN | ADDRESS ON FILE |
| WANDA H COUVILLION | ADDRESS ON FILE |
| WANDA HICKSON | ADDRESS ON FILE |
| WANDA HULL | ADDRESS ON FILE |
| WANDA INGRAM | ADDRESS ON FILE |
| WANDA J MCBRIDE | ADDRESS ON FILE |
| WANDA J PONCIK | ADDRESS ON FILE |
| WANDA JOHNSON | ADDRESS ON FILE |
| WANDA JONES SHUMATE | ADDRESS ON FILE |
| WANDA K RUDOLF | ADDRESS ON FILE |
| WANDA K VENABLE | ADDRESS ON FILE |
| WANDA L ACORD | ADDRESS ON FILE |
| WANDA L AMES | ADDRESS ON FILE |
| WANDA L BUTLER | ADDRESS ON FILE |
| WANDA L CLAIBORNE | ADDRESS ON FILE |
| WANDA L TATE | ADDRESS ON FILE |
| WANDA L YOUNT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA LANDERS | ADDRESS ON FILE |
| WANDA LEE LANGLEY | ADDRESS ON FILE |
| WANDA LIGHT | ADDRESS ON FILE |
| WANDA LOUISE KING | ADDRESS ON FILE |
| WANDA M CATES | ADDRESS ON FILE |
| WANDA M DAVIS | ADDRESS ON FILE |
| WANDA M GRAVOIS | ADDRESS ON FILE |
| WANDA M LEBENS | ADDRESS ON FILE |
| WANDA M NARRELL | ADDRESS ON FILE |
| WANDA MAE DEXTER | ADDRESS ON FILE |
| WANDA MAE DODGE | ADDRESS ON FILE |
| WANDA MAINS | ADDRESS ON FILE |
| WANDA MARSHALL | ADDRESS ON FILE |
| WANDA MCCASKILL | ADDRESS ON FILE |
| WANDA MCNAIR | ADDRESS ON FILE |
| WANDA MCWHIRTER | ADDRESS ON FILE |
| WANDA MOZELLE PEEBLES | ADDRESS ON FILE |
| WANDA MOZELLE PEEBLES | ADDRESS ON FILE |
| WANDA N GILPIN | ADDRESS ON FILE |
| WANDA NELL NOLES | ADDRESS ON FILE |
| WANDA NERGER | ADDRESS ON FILE |
| WANDA NEWMAN WILKERSON | ADDRESS ON FILE |
| WANDA OLLARI | ADDRESS ON FILE |
| WANDA P LANDECHE | ADDRESS ON FILE |
| WANDA P LEWIS | ADDRESS ON FILE |
| WANDA PAUL | ADDRESS ON FILE |
| WANDA PEEBLES | ADDRESS ON FILE |
| WANDA PHIPPS | ADDRESS ON FILE |
| WANDA PRUITT | ADDRESS ON FILE |
| WANDA ROBERTSON | ADDRESS ON FILE |
| WANDA ROMERO | ADDRESS ON FILE |
| WANDA SHAW | ADDRESS ON FILE |
| WANDA STAILEY | ADDRESS ON FILE |
| WANDA STAVRIATIS | ADDRESS ON FILE |
| WANDA STEWART | ADDRESS ON FILE |
| WANDA WEATHERFORD | ADDRESS ON FILE |
| WANDA WILLIS | ADDRESS ON FILE |
| WANDA WOODS | ADDRESS ON FILE |
| WANDA YOUNG | ADDRESS ON FILE |
| WANDALINE OSBORNE | ADDRESS ON FILE |
| WANDER, AMY L. | 7 STONEBROOK COURT TIJERAS NM 87059 |
| WANG DONG CHOI | ADDRESS ON FILE |
| WANG K WONG | ADDRESS ON FILE |
| WANLIE ZHENG | ADDRESS ON FILE |
| WARCO INC | HWY D EAST PO BOX 48 MARTHASVILLE MO 63357 |
| WARD B JACOX | ADDRESS ON FILE |
| WARD COUNTY | PO BOX 290 MONAHANS TX 79756 |
| WARD LEWIS DEON | ADDRESS ON FILE |
| WARD MATTHEWS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WARD T LITTLEFIELD | ADDRESS ON FILE |
| WARD WEST MATTHEWS | ADDRESS ON FILE |
| WARD WEST MATTHEWS | ADDRESS ON FILE |
| WARD, ALEXA LYN | 770 PINOAK DR GRAND PRAIRIE TX 75052-6521 |
| WARDELL A SMITH | ADDRESS ON FILE |
| WARDEN, MARGIE NELL | 631 TINNEY RD LIVINGSTON TX 75241 |
| WARE GARY DOUGLAS | ADDRESS ON FILE |
| WARE PLUMBING | ATTN: EARL WARE 123 PEACH STREET SNYDER TX 79549 |
| WARE, JOE | GENERAL DELIVERY WICHITA FALLS TX 76307-9999 |
| WAREHOUSE 413 MINISTRIES INC | 313 N WOOD ST CLEABURNE TX 76033-3834 |
| WAREN E BROWN | ADDRESS ON FILE |
| WAREN NADER | 1803 E MAIN ST, APT 202 WAUKESHA WI 53186 |
| WARFAB | ATTN: CALVIN GRACE - PRESIDENT & CEO 607 FISHER RD LONGVIEW TX 75604 |
| WARFAB FIELD MACHINING & ERECTION CORP. | ATTENTION: CHARLES MIKEL 350 JOY LANE HALLSVILLE TX 75650 |
| WARFAB FIELD MACHINING & ERECTION CORP. | C/O LAUFFER & VINCENT PC ATTN: SCOTT RITCHESON 821 ESE LOOP 323, SUITE 530 TYLER TX 75701 |
| WARFAB FIELD MACHINING & ERECTION CORP. | PO BOX 4409 LONGVIEW TX 75606 |
| WARFAB INC. | ATTENTION: CHARLES MIKEL 350 JOY LANE HALLSVILLE TX 75650 |
| WARFAB INC. | C/O LAUFFER & VINCENT PC ATTN: SCOTT RITCHESON 821 ESE LOOP 323, SUITE 530 TYLER TX 75701 |
| WARFAB INC. | PO BOX 4409 LONGVIEW TX 75606 |
| WARFAB LONGVIEW | PO BOX 3665 LONGVIEW TX 75606-3665 |
| WARFAB POWER INC | PO BOX 4409 LONGVIEW TX 75606-4409 |
| WARLEY M FONTANY | ADDRESS ON FILE |
| WARNER B CROFT | ADDRESS ON FILE |
| WARREN A REYNOLDS | ADDRESS ON FILE |
| WARREN A STARK | ADDRESS ON FILE |
| WARREN ALLDREDGE | ADDRESS ON FILE |
| WARREN ANDERSON | ADDRESS ON FILE |
| WARREN BABCOCK | ADDRESS ON FILE |
| WARREN BURNAM | ADDRESS ON FILE |
| WARREN BURNEM | ADDRESS ON FILE |
| WARREN C EATHERLY | ADDRESS ON FILE |
| WARREN C GEIER | ADDRESS ON FILE |
| WARREN CARNARD MERCER | ADDRESS ON FILE |
| WARREN CHAPMAN | ADDRESS ON FILE |
| WARREN D BYRON | ADDRESS ON FILE |
| WARREN D EVERETT | ADDRESS ON FILE |
| WARREN D HOTCHKISS | ADDRESS ON FILE |
| WARREN D JOHNSON | ADDRESS ON FILE |
| WARREN D STOKES | ADDRESS ON FILE |
| WARREN DANIELS | ADDRESS ON FILE |
| WARREN DAVID AWALT | ADDRESS ON FILE |
| WARREN DAVID AWALT SR | ADDRESS ON FILE |
| WARREN E COMPTON | ADDRESS ON FILE |
| WARREN E COMPTON | ADDRESS ON FILE |
| WARREN E COMPTON | ADDRESS ON FILE |
| WARREN E REED | ADDRESS ON FILE |
| WARREN EARL CHAPMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WARREN EARL CHAPMAN | ADDRESS ON FILE |
| WARREN ELECTRIC CORPORATION | 36 FRANKLIN STREET PO BOX 86 WARREN RI 02885-0086 |
| WARREN ELECTRIC CORPORATION | PO BOX 86 WARREN RI 02885-0086 |
| WARREN F KILLORAN | ADDRESS ON FILE |
| WARREN F SKELTON | ADDRESS ON FILE |
| WARREN FABRICATING CORP | 3240 MAHONING AVE N W WARREN OH 44483 |
| WARREN FABRICATING CORP | PO BOX 715427 COLUMBUS OH 43271-5427 |
| WARREN FUCHS | ADDRESS ON FILE |
| WARREN G BROCKMEIER | ADDRESS ON FILE |
| WARREN G FALLON | ADDRESS ON FILE |
| WARREN G RYAN | ADDRESS ON FILE |
| WARREN GOWER | ADDRESS ON FILE |
| WARREN H ARNOLD | ADDRESS ON FILE |
| WARREN H GORE | ADDRESS ON FILE |
| WARREN HEDRICK | ADDRESS ON FILE |
| WARREN HENRY WILLIAMS | ADDRESS ON FILE |
| WARREN HUDSON | ADDRESS ON FILE |
| WARREN J ATTARIAN | ADDRESS ON FILE |
| WARREN J COOK | ADDRESS ON FILE |
| WARREN J GOULD | ADDRESS ON FILE |
| WARREN J JARISCH | ADDRESS ON FILE |
| WARREN J MUNDT | ADDRESS ON FILE |
| WARREN J SOFFEL | ADDRESS ON FILE |
| WARREN JOHNSON | ADDRESS ON FILE |
| WARREN K BRYAN | ADDRESS ON FILE |
| WARREN KASTNER | ADDRESS ON FILE |
| WARREN L DOERING | ADDRESS ON FILE |
| WARREN L GILCHRIST | ADDRESS ON FILE |
| WARREN L GILCHRIST | ADDRESS ON FILE |
| WARREN L MEYERSON | ADDRESS ON FILE |
| WARREN L OWENS | ADDRESS ON FILE |
| WARREN LEE ELLEDGE | ADDRESS ON FILE |
| WARREN LEE TUNE | ADDRESS ON FILE |
| WARREN M HENNESSEY | ADDRESS ON FILE |
| WARREN M MCKIBBEN | ADDRESS ON FILE |
| WARREN MATOUS | ADDRESS ON FILE |
| WARREN N MCFARLANE | ADDRESS ON FILE |
| WARREN N STEELE | ADDRESS ON FILE |
| WARREN O PARKER | ADDRESS ON FILE |
| WARREN P MCGUCKIN | ADDRESS ON FILE |
| WARREN PAUL CURTIS | ADDRESS ON FILE |
| WARREN PICKELL | ADDRESS ON FILE |
| WARREN PUMPS INC | 10 POST OFFICE SQ #1100 BOSTON MA 02109-4603 |
| WARREN PUMPS INC | 2926 COMMONWEALTH AVE. NE WARREN OH 44483 |
| WARREN PUMPS INC | C/O SECRETARY OF STATE OF LOUISIANA P.O. BOX 94125 BATON ROUGE LA 70804-9125 |
| WARREN PUMPS INC | LEADER & BERKON LLP 630 THIRD AVENUE 17TH FLOOR NEW YORK NY 10017 |
| WARREN PUMPS INC | LEADER & BERKON, LLP 630 THIRD AVENUE NEW YORK NY 10017 |
| WARREN PUMPS INC | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| WARREN PUMPS LLC | 2926 COMMONWEALTH AVE. NE WARREN OH 44483 |

| Claim Name | Address Information |
|---|---|
| WARREN PUMPS LLC | 82 BRIDGES AVENUE WARREN MA 01585 |
| WARREN PUMPS LLC | ARMSTRONG TEASDALE ANITA MARIA KIDD 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| WARREN PUMPS LLC | ARMSTRONG TEASDALE BRYAN DENNIS NICHOLSON 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| WARREN PUMPS LLC | ARMSTRONG TEASDALE GREGORY ALAN IKEN 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| WARREN PUMPS LLC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS IL 63105 |
| WARREN PUMPS LLC | ARMSTRONG TEASDALE RAYMOND R FOURNIE 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| WARREN PUMPS LLC | CORPORATION SERVICE COMPANY 84 STATE STREET BOSTON MA 02109 |
| WARREN PUMPS LLC | DAVID WILLIAM YBARRA, ATTORNEY AT LAW 12 WOLF CREEK DR. STE. 100 BELLEVILLE IL 62226 |
| WARREN PUMPS LLC | FRANKLIN ALBRIGHT POFF , ATTORNEY AT LAW 409 HAZEL STREET TEXARKANA AR 71854 |
| WARREN PUMPS LLC | LEADER & BERKON LLP 630 THIRD AVENUE 17TH FLOOR NEW YORK NY 10017 |
| WARREN PUMPS LLC | MATUCHEK NILES & SINARS LLC DAVID A NILLES 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| WARREN PUMPS LLC | MATUCHEK NILES & SINARS LLC JAMES T ROLLINS 55 WEST MONROE STREET, SUITE 700 CHICAGO IL 60603 |
| WARREN PUMPS LLC | MATUSHEK, NILLES & SINARS, LLC JOHN MICHAEL PORRETTA 55 WEST MONROE STREET # 700 CHICAGO IL 60603 |
| WARREN PUMPS LLC | SECRETARY OF THE STATE 30 TRINITY STREET HARTFORD CT 06106 |
| WARREN R CONKLIN | ADDRESS ON FILE |
| WARREN R MCMANN | ADDRESS ON FILE |
| WARREN R SCHOEBEN | ADDRESS ON FILE |
| WARREN RIGGS | ADDRESS ON FILE |
| WARREN RUPP INC A UNIT OF IDEX CORP | 800 N MAIN STREET MANSFIELD OH 44902 |
| WARREN RUSSELL | ADDRESS ON FILE |
| WARREN S CASSRIEL | ADDRESS ON FILE |
| WARREN S HERMAN | ADDRESS ON FILE |
| WARREN S SOBOLEWSKI | ADDRESS ON FILE |
| WARREN S STEINER | ADDRESS ON FILE |
| WARREN S STINE | ADDRESS ON FILE |
| WARREN SCHOCHET | ADDRESS ON FILE |
| WARREN SCOTT | ADDRESS ON FILE |
| WARREN SMITH | ADDRESS ON FILE |
| WARREN STROUD | ADDRESS ON FILE |
| WARREN T BURNETT | ADDRESS ON FILE |
| WARREN T NAGLE | ADDRESS ON FILE |
| WARREN T THAGARD | ADDRESS ON FILE |
| WARREN TURNER | ADDRESS ON FILE |
| WARREN W JORDAN JR | ADDRESS ON FILE |
| WARREN W TINCHER | ADDRESS ON FILE |
| WARREN W WALDMAN | ADDRESS ON FILE |
| WARREN W WANG | ADDRESS ON FILE |
| WARREN W. DAVIS | ADDRESS ON FILE |
| WARREN, RODGER E. | 9012 RUSTOWN DR. DALLAS TX 75228-4442 |
| WARRENDER LTD | 28401 N. BALLARD DRIVE, SUITE H LAKE FOREST IL 60045 |
| WARRENDER LTD | 821 SIVERT DR WOOD DALE IL 60191 |
| WARRER G FINLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WARRYN ADRIAN BOSON | ADDRESS ON FILE |
| WARRYN BOSON | ADDRESS ON FILE |
| WARSCHAK, CARROLL | 1005 N 44TH ST WACO TX 76710-4943 |
| WARWICK, NORMAN J. AND LORRAINE M. | 8135 WYCOMB DR. HOUSTON TX 77070 |
| WASHBURN, GARY D | PO BOX 122345 ARLINGTON TX 76012-8345 |
| WASHING EQUIPMENT OF TEXAS INC | 4121 MCKINNEY FALLS PKWY AUSTIN TX 78744 |
| WASHING EQUIPMENT OF TEXAS INC | PO BOX 18028 AUSTIN TX 78760 |
| WASHINGTON COUNTY TAX OFFICE | 100 E MAIN ST, STE 100 BRENHAM TX 77833-3701 |
| WASHINGTON COUNTY TREASURER | PO BOX 218 AKRON CO 80720 |
| WASHINGTON COURTYARDS,LP | 2505 WASHINGTON AVE HOUSTON TX 77007 |
| WASHINGTON DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY SECTION PO BOX 47477 OLYMPIA WA 98504-7477 |
| WASHINGTON DEPT OF TRANSPORTATION'S | ENVIRONMENTAL SERVICES 310 MAPLE PARK AVENUE SE PO BOX 47300 OLYMPIA WA 98504-7300 |
| WASHINGTON EMPLOYMENT SECURITY DEPT | 212 MAPLE PARK AVE. SE OLYMPIA WA 98501 |
| WASHINGTON GREENE JOB TRAINING | AGENCY PA CAREERLINK MON VALLEY ATTN: JOB FAIR 2013 570 GALIFFA DR DONORA PA 15033 |
| WASHINGTON GROUP INTERNATIONAL INC | 1 MONTGOMERY ST STE 900 SAN FRANCISCO CA 94104-4538 |
| WASHINGTON GROUP INTERNATIONAL INC | 720 EAST PARK BOULEVARD BOISE ID 83712 |
| WASHINGTON GROUP INTERNATIONAL INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| WASHINGTON GROUP INTERNATIONAL INC | CT CORPORATION SYSTEM 921 S ORCHARD STREET STE G BOISE ID 83705 |
| WASHINGTON GROUP INTL INC | 720 EAST PARK BOULEVARD BOISE ID 83712 |
| WASHINGTON GROUP INTL INC | DAMON & MOREY LLP N/K/A URS ENERGY & CONSTRUCTION, AVANT BUILDING, SUITE 1200, 200 DELAWARE AVE BUFFALO NY 14202-2150 |
| WASHINGTON GROUP INTL INC | EDWARD J. HENNESSY, ATTORNEY AT LAW 1018 PRESTON HOUSTON TX 77002 |
| WASHINGTON GROUP INTL INC | HARRIS BEACH, PLLC HARRIS BEACH, PLLC 100 WALL STREET, 23RD FLOOR NEW YORK NY 10005 |
| WASHINGTON GROUP INTL INC | HARRIS BEACH, PLLC N/K/A URS ENERGY & CONSTRUCTION, INC. 100 WALL STREET, 23RD FLOOR NEW YORK NY 10005 |
| WASHINGTON GROUP INTL INC | MACKENZIE HUGHES LLP 101 SOUTH SALINA STREET, SUITE 600 PO BOX 4967 SYRACUSE NY 13221-4967 |
| WASHINGTON GROUP INTL INC | MACKENZIE HUGHES, LLP 1101 S. SALINA STREET POST OFFICE BOX 4967 SYRACUSE NY 13221-4967 |
| WASHINGTON GROUP INTL INC | MARGOLIS EDELSTEIN MARGOLIS EDELSTEIN 100 CENTURY PARKWAY, SUITE 200 MOUNT LAUREL NJ 08054 |
| WASHINGTON GROUP INTL INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| WASHINGTON GROUP INTL INC | WASHINGTON GROUP INTL 720 EAST PARK BOULEVARD BOISE ID 83712 |
| WASHINGTON OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION PO BOX 40100 1125 WASHINGTON ST SE OLYMPIA WA 98504-0100 |
| WASHINGTON SPEAKERS BUREAU | 1663 PRINCE ST ALEXANDRIA VA 22314 |
| WASHINGTON STATE DEPT | OF NATURAL RESOURCES 1111 WASHINGTON STREET SE PO BOX 47000 OLYMPIA WA 98504-7000 |
| WASHINGTON STATE DEPT OF REVENUE | PO BOX 47476 OLYMPIA WA 98504-7476 |
| WASHINGTON STATE DEPT OF REVENUE | PO BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON, AUDREY | 6001 OAKLAND BEND DR APT 167 FORT WORTH TX 76112-1337 |
| WASHINGTON, EDWARD | 3427 AVENUE J FORT WORTH TX 76105-3216 |
| WASHINGTON, WALTER F | 2512 BENGAL LN PLANO TX 75023-7804 |
| WASILI RESNANSKY | ADDRESS ON FILE |
| WASKEL, LUCINDA | 1214 E 36TH ST ODESSA TX 79762-7711 |
| WASTE CONTROL SPECIALISTS LLC | 9998 HWY 176 W ANDREWS TX 79714 |
| WASTE CONTROL SPECIALISTS LLC | ATTN: TREASURY DEPARTMENT 5430 LBJ FREEWAY STE 1700 DALLAS TX 75240 |
| WASTE CONTROL SPECIALISTS LLC | THREE LINCOLN CENTRE 5430 LBJ FREEWAY, STE. 1700 DALLAS TX 75240 |

| Claim Name | Address Information |
| --- | --- |
| WASTE MANAGEMENT | DFW LANDFILL PO BOX 660345 DALLAS TX 75266-0345 |
| WASTE MANAGEMENT | PARIS HAULING PO BOX 660345 DALLAS TX 75266-0345 |
| WASTE MANAGEMENT | SHERMAN HAULING PO BOX 660345 DALLAS TX 75266-0345 |
| WASTE MANAGEMENT | WASTE MANAGEMENT LEWISVILLE HAULING 1001 FANNIN, SUITE 4000 HOUSTON TX 77002 |
| WASTE MANAGEMENT | WASTE MANAGEMENT LEWISVILLE HAULING PO BOX 719 LEWISVILLE TX 75067 |
| WASTE MANAGEMENT CENTEX | PO BOX 78251 PHOENIX AZ 85062-8251 |
| WASTE MANAGEMENT INC | 65 TOWNSEND ST BROOKLYN NY 11222 |
| WASTE MANAGEMENT INC | SKYLINE RDF PO BOX 660345 DALLAS TX 75266-0345 |
| WASTE MANAGEMENT OF TEXAS INC | LACY LAKEVIEW LANDFILL PO BOX 660345 DALLAS TX 75266 |
| WASTE MANAGEMENT OF TEXAS INC | PO BOX 660345 DALLAS TX 75266-0345 |
| WASTE OIL COLLECTORS, INC. | PO BOX 330 GAUTIER MS 39553 |
| WATER APPLICATIONS DISTRIBUTION GROUP | 120 WATER STREET, SUITE 212 NORTH ANDOVER MA 01845 |
| WATER APPLICATIONS DISTRIBUTION GROUP | 150 S WACKER DR STE 2500 CHICAGO IL 60606-4225 |
| WATER APPLICATIONS DISTRIBUTION GROUP | GUNTY & MCCARTHY SUSAN GUNTY 150 SOUTH WACKER DRIVE, SUITE 1025 CHICAGO IL 60606 |
| WATER APPLICATIONS DISTRIBUTION GROUP | GUNTY & MCCARTHY TIMOTHY D MELFORD 150 SOUTH WACKER DR, DYR 1025 CHICAGO IL 60606 |
| WATER APPLICATIONS DISTRIBUTION GROUP | HERZOG CREBS CARL PATRICK II MCNULTY 150 SOUTH WACKER DRIVE, SUITE 10 CHICAGO IL 60606 |
| WATER APPLICATIONS GROUP INC | 120 WATER STREET, SUITE 212 NORTH ANDOVER MA 01845 |
| WATER MONITORING INC | PO BOX 1132 SULPHUR SPRINGS TX 75483-1132 |
| WATER MONITORING SOLUTIONS INC | PO BOX 1132 SULPHUR SPRINGS TX 75483 |
| WATER TEXAS PAC | 1108 LAVACA ST STE 110 #293 AUSTIN TX 78701 |
| WATERBORNE ENERGY INC | 2323 S SHEPHERD DRIVE SUITE 1010 HOUSTON TX 77019-7024 |
| WATERBORNE ENERGY INC | 600 TRAVIS ST STE 2150 HOUSTON TX 77002 |
| WATERBORNE ENERGY INC | 600 TRAVIS ST STE 2150 HOUSTON TX 77002-2911 |
| WATERCUT SERVICES INC | PO BOX 1876 KILGORE TX 75663 |
| WATERFALL SECURITY SOLUTIONS LTD | 16 HAMELACHA ST AFEK INDUSTRIAL PARK ROSH HA-AYIN 48091 ISRAEL |
| WATERFALL SECURITY SOLUTIONS LTD | 1133 BROADWAY SUITE 708 NEW YORK NY 10010 |
| WATERKEEPER ALLIANCE | EARTH JUSTICE JAMES SAMUEL PEW 1625 MASSACHUSETTS AVE, NW, SUITE 702 WASHINGTON DC 20036-2212 |
| WATERKEEPER ALLIANCE | JAMES SAMUEL PEW EARTHJUSTICE LEGAL DEFENSE FUND 1625 MASSACHUSETTS AVE, NW, STE 702 WASHINGTON DC 20036-2212 |
| WATERLINE ENVIROTECH LTD | PO BOX 28220 BELLINGHAM WA 98228 |
| WATERLINE ENVIROTECH LTD | PO BOX 28220 BELLINGHAM WA 98228-0220 |
| WATERS EQUIPMENT CO | DIVISION OF SENTRY EQUIPMENT CORP 966 BLUE RIBBON CIR N OCONOMOWOC WI 53066 |
| WATERS PARTNERS LLC | 12034 LANEVIEW DR HOUSTON TX 77070 |
| WATERS, CLYDE M. JR. | 1010 SOUTHLAKE ST COOPER TX 75432-3706 |
| WATHEN, MARK ANTHONY | 37 WHITE OAK LANE CALVERT CITY KY 42029 |
| WATKINS CONSTRUCTION CO INC | PO BOX 570 CORSICANA TX 75151 |
| WATKINS CONSTRUCTION CO LTD | PO BOX 570 CORSICANA TX 75151 |
| WATKINS, CALVIN D. | 455 WASTEN RD MAPLE HILL NC 28454 |
| WATKINS, MARY B | 3919 ESSEX LN APT 121 HOUSTON TX 77027-5142 |
| WATSON K MAWBY | ADDRESS ON FILE |
| WATSON MCDANIEL COMPANY | 428 JONES BLVD POTTSTOWN PA 19464 |
| WATSON REPORT SERVICE | ATTN: CHARLA L ROLPH PO BOX 921 KILGORE TX 75663-0921 |
| WATSON, EVELYN | 10447 COUNTY ROAD 383 TYLER TX 75708-3125 |
| WATSON, JERRY | 1422 KENILWORTH AVE TYLER TX 75702-2823 |
| WATSON, NANCY | PO BOX 195 BRYSON TX 76427-0195 |
| WATSON, WILBURN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WATTS MARKETING AND MANAGEMENT | 1045 TAYLOR AVENUE SUITE 208 TOWSON MD 21286 |
| WATTS MARKETING AND MANAGEMENT | SERVICES INC 1045 TAYLOR AVENUE SUITE 208 TOWSON MD 21286 |
| WATTS WATER TECHNOLOGIES INC | 815 CHESTNUT STREET NORTH ANDOVER MA 01845-6098 |
| WATTS \| GUERRA LLP | ATTN: MIKAL WATTS, STACEY BURKE 300 CONVENT ST, STE 100 SAN ANTONIO TX |
| WATTS, SAMUEL | PO BOX 614 BURKBURNETT TX 76354 |
| WAUKESHA ELECTRIC SYSTEMS INC | COMPONENTS DIVISION 9011 GOVERNORS ROW DALLAS TX 75247 |
| WAUKESHA-PEARCE INDUSTRIES INC | 850 EAST INDUSTRIAL AVE SAGINAW TX 76131 |
| WAUKESHA-PEARCE INDUSTRIES INC | EXCHANGE ACCOUNT PO BOX 204116 DALLAS TX 75320-4116 |
| WAUKESHA-PEARCE INDUSTRIES INC | PO BOX 35068 HOUSTON TX 77235-5068 |
| WAUKESHA-PEARCE INDUSTRIES, INC. | 3106 NORTH HWY 42 KILGORE TX 75662 |
| WAUNITA M JACOBS | ADDRESS ON FILE |
| WAUSAU PAPER CORP | 100 PAPER PLACE MOSINEE WI 54455 |
| WAVA MORGAN | ADDRESS ON FILE |
| WAVE FOUR MEDIA | ATTN: PAUL G SCHNEIDER 6671 W INDIANTOWN RD STE 50 189 JUPITER FL 33458 |
| WAVE TECHNOLOGY SOLUTIONS GROUP | 320 GODDARD STE 100 IRVINE CA 92618 |
| WAVE TECHNOLOGY SOLUTIONS GROUP | PO BOX 203265 DALLAS TX 75320-3265 |
| WAVELAND WASTEWATER MANAGEMENT DISTRICT | PO BOX 265 WAVELAND MS 39576 |
| WAVELY JACOBS | ADDRESS ON FILE |
| WAVERY C GRAHAM | ADDRESS ON FILE |
| WAXAHACHIE CHAMBER OF COMMERCE | 102 YMCA DR WAXAHACHIE TX 75165 |
| WAXAHACHIE CIVIC CENTER | 2000 CIVIC CENTER WAXAHACHIE TX 75165 |
| WAYEST SAFETY INC | 3745 NW 37TH PL OKLAHOMA CITY OK 73112 |
| WAYEST SAFETY INC | PO BOX 12740 OKLAHOMA CITY OK 73157-2740 |
| WAYLAN MARTIN | ADDRESS ON FILE |
| WAYLAND C MOORE | ADDRESS ON FILE |
| WAYLAND WAGNER | ADDRESS ON FILE |
| WAYLON DANIELS | ADDRESS ON FILE |
| WAYLON HUEY DOCKENS | ADDRESS ON FILE |
| WAYLON MERKET | ADDRESS ON FILE |
| WAYLON S MERKET | ADDRESS ON FILE |
| WAYMAN R WATSON | ADDRESS ON FILE |
| WAYMON BEASLEY | ADDRESS ON FILE |
| WAYMON BLAIR | ADDRESS ON FILE |
| WAYMON E CROWE | ADDRESS ON FILE |
| WAYMON GRIMES | ADDRESS ON FILE |
| WAYMON NEWSOME | ADDRESS ON FILE |
| WAYN E JOSEPH | ADDRESS ON FILE |
| WAYNE A COCHRAN | ADDRESS ON FILE |
| WAYNE A DIXON | ADDRESS ON FILE |
| WAYNE A GRIFFITHS | ADDRESS ON FILE |
| WAYNE A MILBRAND | ADDRESS ON FILE |
| WAYNE A SCOTT | ADDRESS ON FILE |
| WAYNE A YORK | ADDRESS ON FILE |
| WAYNE ALAN NIDEROST | ADDRESS ON FILE |
| WAYNE ALLEN SEWARD | ADDRESS ON FILE |
| WAYNE B BRUS | ADDRESS ON FILE |
| WAYNE B HUNTER | ADDRESS ON FILE |
| WAYNE B ROBERTS | ADDRESS ON FILE |
| WAYNE BARBER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WAYNE BARKER | ADDRESS ON FILE |
| WAYNE BEGAY | ADDRESS ON FILE |
| WAYNE BELL | ADDRESS ON FILE |
| WAYNE BERNARD BARNWELL | ADDRESS ON FILE |
| WAYNE BETSER | ADDRESS ON FILE |
| WAYNE BRINKLEY | ADDRESS ON FILE |
| WAYNE BROMLEY | ADDRESS ON FILE |
| WAYNE BROOKS | ADDRESS ON FILE |
| WAYNE C BUFFINGTON | ADDRESS ON FILE |
| WAYNE C SCHALK | ADDRESS ON FILE |
| WAYNE C SKINNER | ADDRESS ON FILE |
| WAYNE CHECCHETTO | ADDRESS ON FILE |
| WAYNE COHEN | ADDRESS ON FILE |
| WAYNE D BAILEY | ADDRESS ON FILE |
| WAYNE D RUMSEY | ADDRESS ON FILE |
| WAYNE D SCHOFIELD | ADDRESS ON FILE |
| WAYNE DAVID SIMPSON | ADDRESS ON FILE |
| WAYNE DAVID WILSON | ADDRESS ON FILE |
| WAYNE DAVID WILSON | ADDRESS ON FILE |
| WAYNE DAVIS | ADDRESS ON FILE |
| WAYNE DAY | ADDRESS ON FILE |
| WAYNE DEROCHE | ADDRESS ON FILE |
| WAYNE DESBERG | ADDRESS ON FILE |
| WAYNE DOUGLAS PARKER | ADDRESS ON FILE |
| WAYNE DROSCHE | ADDRESS ON FILE |
| WAYNE DWIGHT FRY | ADDRESS ON FILE |
| WAYNE E COLLEY | ADDRESS ON FILE |
| WAYNE E DILL | ADDRESS ON FILE |
| WAYNE E PARNELL JR | ADDRESS ON FILE |
| WAYNE E SHREY | ADDRESS ON FILE |
| WAYNE E THOMAS | ADDRESS ON FILE |
| WAYNE E WESTBROOK | ADDRESS ON FILE |
| WAYNE ELENS | ADDRESS ON FILE |
| WAYNE ELLSWORTH | ADDRESS ON FILE |
| WAYNE EUGENE DILLARD | ADDRESS ON FILE |
| WAYNE F BROOKMAN | ADDRESS ON FILE |
| WAYNE F KIMBALL | ADDRESS ON FILE |
| WAYNE F SWEDBERG | ADDRESS ON FILE |
| WAYNE FIELDS | ADDRESS ON FILE |
| WAYNE FIELDS | ADDRESS ON FILE |
| WAYNE FLOWERS | ADDRESS ON FILE |
| WAYNE G GILKESON | ADDRESS ON FILE |
| WAYNE G SUTTERFIELD | ADDRESS ON FILE |
| WAYNE GABBERT | ADDRESS ON FILE |
| WAYNE GATES GATES | ADDRESS ON FILE |
| WAYNE GILBREATH | ADDRESS ON FILE |
| WAYNE GILBREATH | ADDRESS ON FILE |
| WAYNE H HANSON | ADDRESS ON FILE |
| WAYNE H LUNDGREN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WAYNE H MOCK | ADDRESS ON FILE |
| WAYNE H TRAFFAS | ADDRESS ON FILE |
| WAYNE HARRIS | ADDRESS ON FILE |
| WAYNE HARRIS | ADDRESS ON FILE |
| WAYNE HARTMAN | ADDRESS ON FILE |
| WAYNE HOLLAND | ADDRESS ON FILE |
| WAYNE J BLAZEK | ADDRESS ON FILE |
| WAYNE J BOULANGER | ADDRESS ON FILE |
| WAYNE J BUXTON | ADDRESS ON FILE |
| WAYNE J GOLDEN | ADDRESS ON FILE |
| WAYNE J LOUPE | ADDRESS ON FILE |
| WAYNE J OULTON | ADDRESS ON FILE |
| WAYNE J THOMAS | ADDRESS ON FILE |
| WAYNE J WHITE | ADDRESS ON FILE |
| WAYNE JACKSON | ADDRESS ON FILE |
| WAYNE JAMES KUHNS | ADDRESS ON FILE |
| WAYNE JEFFREY BELL | ADDRESS ON FILE |
| WAYNE JIMMERSON | ADDRESS ON FILE |
| WAYNE JOHNSON | ADDRESS ON FILE |
| WAYNE JOHNSON | ADDRESS ON FILE |
| WAYNE JOHNSON | ADDRESS ON FILE |
| WAYNE JOHNSON LANHAM | ADDRESS ON FILE |
| WAYNE JOHNSON LANHAM | ADDRESS ON FILE |
| WAYNE K BRUMM | ADDRESS ON FILE |
| WAYNE K OSBORNE | ADDRESS ON FILE |
| WAYNE K PENCHOSKY | ADDRESS ON FILE |
| WAYNE KENNETH NEUHOFEL | ADDRESS ON FILE |
| WAYNE L BENTZ | ADDRESS ON FILE |
| WAYNE L HARRIS | ADDRESS ON FILE |
| WAYNE L HEDGER | ADDRESS ON FILE |
| WAYNE L HEDGER JR | ADDRESS ON FILE |
| WAYNE L HOGAN | ADDRESS ON FILE |
| WAYNE L JOHNSON | ADDRESS ON FILE |
| WAYNE L MCDERMID | ADDRESS ON FILE |
| WAYNE L WAGNER | ADDRESS ON FILE |
| WAYNE L WOOLDRIDGE | ADDRESS ON FILE |
| WAYNE L WOOLDRIDGE | ADDRESS ON FILE |
| WAYNE L. CHATELAIN | ADDRESS ON FILE |
| WAYNE LANHAM | ADDRESS ON FILE |
| WAYNE LESLIE HECKMAN | ADDRESS ON FILE |
| WAYNE LONG | ADDRESS ON FILE |
| WAYNE LONG | ADDRESS ON FILE |
| WAYNE M DYOK | ADDRESS ON FILE |
| WAYNE M HURST | ADDRESS ON FILE |
| WAYNE M TILOTTA | ADDRESS ON FILE |
| WAYNE MOORE | ADDRESS ON FILE |
| WAYNE MORGAN | ADDRESS ON FILE |
| WAYNE MOSS | ADDRESS ON FILE |
| WAYNE N BELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WAYNE NORMAN | ADDRESS ON FILE |
| WAYNE NORRIS | ADDRESS ON FILE |
| WAYNE OXFORD | ADDRESS ON FILE |
| WAYNE P BIEHLE | ADDRESS ON FILE |
| WAYNE P BROTHERTON | ADDRESS ON FILE |
| WAYNE P KLEINPETER | ADDRESS ON FILE |
| WAYNE P KRAEMER | ADDRESS ON FILE |
| WAYNE P MINOR | ADDRESS ON FILE |
| WAYNE P NETHERLAND | ADDRESS ON FILE |
| WAYNE PARNELL | ADDRESS ON FILE |
| WAYNE PATTERSON | ADDRESS ON FILE |
| WAYNE PETER FREEMAN | ADDRESS ON FILE |
| WAYNE PETRELLA | ADDRESS ON FILE |
| WAYNE POOL | ADDRESS ON FILE |
| WAYNE R AFRANK | ADDRESS ON FILE |
| WAYNE R MEYER | ADDRESS ON FILE |
| WAYNE RAY KUBACAK | ADDRESS ON FILE |
| WAYNE RICKMAN | ADDRESS ON FILE |
| WAYNE S AREGOOD | ADDRESS ON FILE |
| WAYNE S SCOTT | ADDRESS ON FILE |
| WAYNE SCOTT | ADDRESS ON FILE |
| WAYNE SHAW | ADDRESS ON FILE |
| WAYNE SOCIA | ADDRESS ON FILE |
| WAYNE STERLING AREGOOD | ADDRESS ON FILE |
| WAYNE STORY | ADDRESS ON FILE |
| WAYNE SULLIVAN | ADDRESS ON FILE |
| WAYNE SULLIVAN | ADDRESS ON FILE |
| WAYNE T BAKER | ADDRESS ON FILE |
| WAYNE T BOUDREAUX | ADDRESS ON FILE |
| WAYNE T FIELDS | ADDRESS ON FILE |
| WAYNE T WILSON | ADDRESS ON FILE |
| WAYNE T. JOHNSON | ADDRESS ON FILE |
| WAYNE THIBODAUX | ADDRESS ON FILE |
| WAYNE THOMAS BALLMAN | ADDRESS ON FILE |
| WAYNE W BROWN | ADDRESS ON FILE |
| WAYNE W MANCHESTER | ADDRESS ON FILE |
| WAYNE W WALLACE | ADDRESS ON FILE |
| WAYNE WALKER | ADDRESS ON FILE |
| WAYNE WARD | ADDRESS ON FILE |
| WAYNE WATER SYSTEMS AS COTTFE | 101 PRODUCTION DR HARRISON OH 45030 |
| WAYNE WILLIAMS | ADDRESS ON FILE |
| WAYNE WILSON | ADDRESS ON FILE |
| WAYNE WOOLDRIDGE | ADDRESS ON FILE |
| WAYNE WYNN | ADDRESS ON FILE |
| WAYNE ZABRISKIE PRICKETT II | ADDRESS ON FILE |
| WAYNE'S INDUSTRIAL SERVICE INC | 1007 PAMELA DR EULESS TX 76040-6809 |
| WAYNELLA JEFFCOAT | ADDRESS ON FILE |
| WAYSIDE LUXURY HOUSING PARTNERS | DBA CANAL PLACE 2104 CANAL ST HOUSTON TX 77003 |
| WB SAUNDERS COMPANY | 11830 WESTLINE INDUSTRIAL DRIVE ST LOUIS MO 63146-3313 |

| Claim Name | Address Information |
|---|---|
| WBC PROPERTIES,LP | 575 SOUTH VIRGINIA HILLS DR # 2505 MCKINNEY TX 75070 |
| WBW RENTALS LTD | 3000 ILLINOIS AVE S 100 KILLEEN TX 76543 |
| WC TPRF III VILLA DEL MAR LLC | DBA VILLA DEL MAR APARTMENTS 8111 PRESTON RD STE 850 DALLAS TX 75225 |
| WC/TPRF III STEEPLECREST LLC | DBA STEEPLECREST APARTMENTS 8111 PRESTON ROAD #850 DALLAS TX 75225 |
| WCR INCORPORATED | 2377 COMMERCE CENTER BLVD STE B FAIRBORN OH 45324-6378 |
| WCT OUTDOORS | PO BOX 1619 BRENHAM TX 77834-1619 |
| WE RENT IT | 3030 S TEXAS AVE PO BOX 5449 BRYAN TX 77802-3121 |
| WE RENT IT | 740 N HARVEY MITCHELL PKWY BRYAN TX 77807-1013 |
| WEAR MASTER | 105 PECAN DR KENNEDALE TX 76060 |
| WEAR MASTER INC | PO BOX 1165 KENNEDALE TX 76060 |
| WEATHERBUG | 12410 MILESTONE CENTER DRIVE SUITE 300 GERMANTOWN MD 20876-7101 |
| WEATHERBUG | AWS CONVERGENCE TECHNOLOGIES INC DEPT 0152 PO BOX 120152 DALLAS TX 75312-0152 |
| WEATHERBY, MARVIN | 2820 GUMWOOD PARK RICHLAND HILLS TX 76118-6443 |
| WEATHERFORD INTERNATIONAL INC | 2000 ST JAMES PLACE HOUSTON TX 77056 |
| WEATHERFORD INTERNATIONAL INC | PO BOX 200019 HOUSTON TX 77216-0019 |
| WEATHERFORD INTERNATIONAL LLC | 2000 ST. JAMES PLACE HOUSTON TX 77056 |
| WEATHERFORD U.S., L.P. | 515 POST OAK BLVD, SUITE 600 HOUSTON TX 77027 |
| WEATHERFORD US, INC. | C/O WEATHERFORD INTERNATIONAL, INC. 515 POST OAK BLVD., SUITE 600 HOUSTON TX 77027 |
| WEATHERFORD, JIMMY | 1841 FARM ROAD 275 N CUMBY TX 75433-4576 |
| WEATHERPROOFING SERVICES | 3303 SYRACUSE DR CORINTH TX 76210-1700 |
| WEATHERPROOFING SERVICES LLC | 2336 OAK GROVE LN CROSS ROADS TX 76227 |
| WEAVER, ELLEN T. | ADDRESS ON FILE |
| WEAVER, OLIN | 1235 OAK TREE DR ATHENS TX 75751-8185 |
| WEAVEXX CORPORATION | 51 FLEX WAY YOUNGSVILLE NC 27596 |
| WEB LAKESHIRE PLACE APTS LTD | DBA LAKESHIRE PLACE APARTMENTS 503 EL DORADO WEBSTER TX 77598 |
| WEBB COUNTY COMMUNITY ACTION AGENCY | 1110 WASHINGTON STE 203 LAREDO TX 78040 |
| WEBB COUNTY TAX OFFICE | PO BOX 420128 LAREDO TX 78042-8128 |
| WEBB, BOBBY NAGATO, JR | 1401 MILL VALLEY SQ APT 409 FORT WORTH TX 76120-4842 |
| WEBBER GREEN | ADDRESS ON FILE |
| WEBER F WALKER | ADDRESS ON FILE |
| WEBER SHANDWICK | 3030 OLIVE ST #VICTORY DALLAS TX 75219-7690 |
| WEBER SHANDWICK | CMGPR INC PO BOX 7247-6593 PHILADELPHIA PA 19170-6593 |
| WEBER SHANDWICK | JACK LESLIE, CHAIRMAN 909 3RD AVE NEW YORK NY 10022 |
| WEBETER E HUBBALL | ADDRESS ON FILE |
| WEBFILINGS LLC | MATT RIZAI, CEO AND MANAGING DIRECTOR 2900 UNIVERSITY BOULEVARD AMES IA 50010 |
| WEBPROP LLC | 10 MILLER PLACE #2400 SAN FRANCISCO CA 94108 |
| WEBSTER BREEDING | ADDRESS ON FILE |
| WEBSTER NELSON | ADDRESS ON FILE |
| WEBSTER S BREEDING | ADDRESS ON FILE |
| WEBTRENDS INC | DEPT CH 16852 PALATINE IL 60055-6852 |
| WEBTRENDS INC #774504 | 4504 SOLUTIONS CENTER CHICAGO IL 60677-4005 |
| WEBUCATOR INC | 201 W GENESEE ST STE 113 FAYETTEVILLE NY 13066-1313 |
| WEDGE MANAGEMENT INC | 8610 N NEW BRAUNFELS SUITE 500 SAN ANTONIO TX 78217-6397 |
| WEEDA V HYLTON | ADDRESS ON FILE |
| WEEDON, BETTY | 3803 FM 813 WAXAHACHIE TX 75165-8900 |
| WEEKLY HOMES LP | 1111 NORTH POST OAK RD HOUSTON TX 77055 |
| WEG ELECTRIC CORP | 6655 SUGARLOAF PARKWAY DULUTH GA 30097 |
| WEG ELECTRIC CORP | MAIL CODE 5606 PO BOX 105046 ATLANTA GA 30348-5046 |

| Claim Name | Address Information |
|---|---|
| WEGLARZ, JERRY | ADDRESS ON FILE |
| WEGLARZ, JERRY | ADDRESS ON FILE |
| WEGLARZ, JERRY | ADDRESS ON FILE |
| WEGLARZ, JERRY | ADDRESS ON FILE |
| WEH DEERFIELD LTD | DBA DEERFIELD APARTMENTS 9670 FOREST LANE DALLAS TX 75243 |
| WEI CHENG | ADDRESS ON FILE |
| WEI HSU | ADDRESS ON FILE |
| WEI JEN HSIA | ADDRESS ON FILE |
| WEI LEI CHAO | ADDRESS ON FILE |
| WEI-ERH KUAN | ADDRESS ON FILE |
| WEI-SHIH CHU | ADDRESS ON FILE |
| WEI-TEH CHOW | ADDRESS ON FILE |
| WEI-TSAI TENG | ADDRESS ON FILE |
| WEI-TSU LIU | ADDRESS ON FILE |
| WEIDMANN DIAGNOSTIC SOLUTIONS | 230 GORDON MILLS WAY PO BOX 799 ST. JOHNSBURY VT 05819 |
| WEIDMANN DIAGNOSTIC SOLUTIONS | INC PO BOX 1376 WILLISTON VT 05495-1376 |
| WEIDMANN ELECTRICAL TECHNLOLOGY INC | PO BOX 1375 WILLISTON VT 05495-1375 |
| WEIDUO CHEN | ADDRESS ON FILE |
| WEIGHT WATCHERS NORTH AMERICA INC | PO BOX 958977 ST LOUIS MO 63195-8977 |
| WEIGUO AI | ADDRESS ON FILE |
| WEIL MCLAIN COMPANY INC | 265 CHURCH ST #802 NEW HAVEN CT 06510-7013 |
| WEIL MCLAIN COMPANY INC | 500 BLAINE STREET MICHIGAN CITY IN 46360 |
| WEIL MCLAIN COMPANY INC | 8330 WARD PKWY STE 300 KANSAS CITY MO 64114-2045 |
| WEIL MCLAIN COMPANY INC | 999 MCCLINTOCK DRIVE SUITE 200 BURR RIDGE IL 60527 |
| WEIL MCLAIN COMPANY INC | MALABY & BRADLEY, LLC 150 BROADWAY, STE 600 NEW YORK NY 10038 |
| WEIL MCLAIN COMPANY INC | MCGIVNEY & KLUGER, P. C. 23 VREELAND ROAD, SUITE 220 FLORHAM PARK NJ 07932 |
| WEIL MCLAIN COMPANY INC | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY, LTD 830 THIRD AVENUE, 4TH FLOOR NEW YORK NY 10022 |
| WEIL MCLAIN COMPANY INC | SEGAL, MCCAMBRIDGE, SINGER & MAHONEY, LTD 850 THIRD AVENUE - SUITE 1100 NEW YORK NY 10022 |
| WEIL MCLAIN COMPANY INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY MELISSA K FERRELL, PETER STALITZ 100 CONGRESS AVE, SUITE 700 AUSTIN TX 78701 |
| WEIL PUMP CO INC | N143W5815 PIONEER RD CEDARBURG WI 53012 |
| WEIL, GOTSHAL & MANGES LLP | (COUNSEL TO TITAN INVESTMENT HOLDINGS) ATTN: S. ROMANELLO, R. BERKOVICH, J LIOU 767 FIFTH AVENUE NEW YORK NY 10153 |
| WEIL, GOTSHAL & MANGES, LLP | (COUNSEL TO TITAN INVESTMENT HOLDINGS) ATTN: DAVID R. SINGH 201 REDWOOD SHORES PARKWAY REDWOOD SHORES CA 94065 |
| WEIL-MCCLAIN COMPANY, INC. | 500 BLAINE STREET MICHIGAN CITY IN 46360 |
| WEIL-MCCLAIN COMPANY, INC. | 500 BLAIN STREET MICHIGAN CITY IN 46360 |
| WEIL-MCCLAIN COMPANY, INC. | 999 MCCLINTOCK DRIVE BURR RIDGE IL 60527 |
| WEIL-MCCLAIN COMPANY, INC. | 999 MCCLINTOCK DRIVE SUITE 200 BURR RIDGE IL 60527 |
| WEIMER INVESTMENTS,LLC | 6412 INCA RD FORT WORTH TX 76116 |
| WEIN BRENNER SHOE COMPANY INC | 108 S POLK ST MERRILL WI 54452 |
| WEINGARTEN WEATHER CONSULTING | 4221 MACHUPE DR LOUISVILLE KY 40241 |
| WEIR GROUP INC | 3459 S 700 W SOUTH SALT LAKE UT 84119 |
| WEIR HAZELTON INC | 225 N CEDAR ST HAZELTON PA 18201 |
| WEIR HAZLETON INC | 22054 NETWORK PLACE CHICAGO IL 60673-1219 |
| WEIR MINERALS | 225 N CEDAR ST HAZELTON PA 18201 |
| WEIR MINERALS | C/O HERBST & ASSOCIATES 17717 RED OAK DR HOUSTON TX 77090 |
| WEIR SERVICES USA INC | 920 SEACO AVE DEER PARK TX 77536 |

| Claim Name | Address Information |
|---|---|
| WEIR SLURRY GROUP INC | 21976 NETWORK PL CHICAGO IL 60673-1219 |
| WEIR SPM | 920 SEACO AVE DEER PARK TX 77536 |
| WEIR VALES & CONTROLS USA INC | KEITH RUDDOCK, GEN. COUN. 29 OLD RIGHT ROAD IPSWICH MA 01938 |
| WEIR VALVES & CONTROLS USA INC | 1001 E 101ST TER STE 300 KANSAS CITY MO 64131-3102 |
| WEIR VALVES & CONTROLS USA INC | 29 OLD RIGHT RD IPSWICH MA 01938 |
| WEIR VALVES & CONTROLS USA INC | HERBST & ASSOCIATES INC PO BOX 90989 HOUSTON TX 77290 |
| WEIR VALVES & CONTROLS USA INC | KEITH RUDDOCK, GEN. COUN. 29 OLD RIGHT ROAD IPSWICH MA 01938 |
| WEIR VALVES & CONTROLS USA INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| WEIR VALVES & CONTROLS USA INC | RASMUSSEN WILLIS DICKEY & MOORE LLC. NATHAN ASHER LINDSEY 1001 E 101ST TER STE 300 KANSAS CITY MO 64131-3102 |
| WEISE, CELESTA | 610 VIA RAVELLO APT 306 IRVING TX 75039-3097 |
| WEISER BECKER SURVEYORS P C | PO BOX 706 GIDDINGS TX 78942 |
| WEITZ & LUXENBERG | 700 BROADWAY NEW YORK NY 10003 |
| WELBILT WALK INS LP | 4201 N BEACH STREET FORT WORTH TX 76137 |
| WELBORN SESCO, ROBIN | 314 TIMBERLINE DR GRANBURY TX 76048-2867 |
| WELBY JOHNSON | ADDRESS ON FILE |
| WELCHEM,INC | 4101 WINFIELD RD. WARRENVILLE IL 60555 |
| WELCO MANUFACTURING COMPANY | 1001 E 101ST TER STE 300 KANSAS CITY MO 64131-3102 |
| WELCO MANUFACTURING COMPANY | 1225 OZARK STREET KANSAS CITY MO 64116-4313 |
| WELCO MANUFACTURING COMPANY | 1225 OZARK STREET NORTH KANSAS CITY MO 64116 |
| WELCO MANUFACTURING COMPANY | 3844 ROBERT AVE SAINT LOUIS MO 63116-3001 |
| WELCO MANUFACTURING COMPANY | HERZOG CREBS LLP DONALD W. WARD 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| WELCO MANUFACTURING COMPANY | HERZOG CREBS LLP GARY L. SMITH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| WELCO MANUFACTURING COMPANY | HERZOG CREBS LLP JACQUELINE ANN FANNING 100 N BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| WELCO MANUFACTURING COMPANY | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| WELCO MANUFACTURING COMPANY | HERZOG CREBS LLP TRACY A BECKHAM 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| WELCO MANUFACTURING COMPANY | MILTON E STRADER 22 EAST 68TH TERRACE KANSAS CITY MO 64113 |
| WELCO MANUFACTURING COMPANY | MILTON E STRADER 22 EAST 68TH TERRACE KANSAS CITY MO 64116 |
| WELCO MANUFACTURING COMPANY | MILTON R STRADER 22 EAST 68TH TERRACE KANSAS CITY MO 64113 |
| WELCO MANUFACTURING COMPANY | SRV - MILTON E STRADER 22 EAST 68TH TERRACE KANSAS CITY MO 64113 |
| WELCOME A HAGEN | ADDRESS ON FILE |
| WELD COUNTY TREASURER | PO BOX 458 GREELEY CO 80632-0458 |
| WELD WORX LLC | PO BOX 131628 TYLER TX 75713 |
| WELDON ALFORD | ADDRESS ON FILE |
| WELDON B FRITZ | ADDRESS ON FILE |
| WELDON BOUTON | ADDRESS ON FILE |
| WELDON CAMPBELL | ADDRESS ON FILE |
| WELDON CLOWER | ADDRESS ON FILE |
| WELDON CUNNINGHAM | ADDRESS ON FILE |
| WELDON D HURST | ADDRESS ON FILE |
| WELDON DAY | ADDRESS ON FILE |
| WELDON E LOVE | ADDRESS ON FILE |
| WELDON ESTES DBA : | 4219 OAK ARBOR DR DALLAS TX 75233-3609 |
| WELDON FRITZ | ADDRESS ON FILE |
| WELDON HINES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WELDON K COMBS | ADDRESS ON FILE |
| WELDON K JOHNSTON | ADDRESS ON FILE |
| WELDON L FISK | ADDRESS ON FILE |
| WELDON L MORGAN | ADDRESS ON FILE |
| WELDON LOCKE | ADDRESS ON FILE |
| WELDON MILFORD BALES | ADDRESS ON FILE |
| WELDON R HILL | ADDRESS ON FILE |
| WELDON SLATON | ADDRESS ON FILE |
| WELDON STATON | ADDRESS ON FILE |
| WELDON STRAWBRIDGE | ADDRESS ON FILE |
| WELDON SULLIVAN | ADDRESS ON FILE |
| WELDON TAYLOR | ADDRESS ON FILE |
| WELDON WADE SCOTT | ADDRESS ON FILE |
| WELDON WILLIAMS | ADDRESS ON FILE |
| WELDON WILLIAMS & LICK INC | PO BOX 168 FORT SMITH AR 72902-0168 |
| WELDON WILSON | 3827 MANORDALE DR HOUSTON TX 77082-3907 |
| WELDREEL | 364 FULLER RD BALD KNOB AR 72010 |
| WELL-VAC | PO BOX 1508 EUNICE LA 70535 |
| WELLBORN MECHANICAL SERVICES INC | 2403 SOUTH EASTMAN ROAD LONGVIEW TX 75602 |
| WELLBORN MECHANICAL SERVICES INC | PO BOX 8935 LONGVIEW TX 75607 |
| WELLIE LEMIRE | ADDRESS ON FILE |
| WELLINGTON I SUN | ADDRESS ON FILE |
| WELLS FARGO BANK | ATTN: MEGAN C. GIAMALAKIS, VICE PRESIDENT 260 N. CHARLES LINDBERGH DR. SALT LAKE CITY UT 84116 |
| WELLS FARGO BANK | WF 8113 PO BOX 1450 MINNEAPOLIS MN 55485-8113 |
| WELLS FARGO BANK NA | TRUST OPERATIONS NW 5159 PO BOX 1450 MINNEAPOLIS MN 55485-5159 |
| WELLS FARGO BANK NORTHWEST NA | ATTN: CORPORATE TRUST SERVICES 299 SOUTH MAIN 12TH FLOOR SALT LAKE CITY UT 84111-1901 |
| WELLS FARGO BANK NORTHWEST NA | 299 SOUTH MAIN STREET 12TH FLOOR MAC U1228-120 SALT LAKE CITY UT 84111 |
| WELLS FARGO BANK NORTHWEST, N.A. | AS INDENTURE TRUSTEE ATTN: CORPORATE TRUST SERVICES 299 SOUTH MAIN 12TH FLOOR SALT LAKE CITY UT 84111-1901 |
| WELLS FARGO BANK, N.A. | 427 N MINNESOTA AVE STE 103 SIOUX FALLS SD 57104-2466 |
| WELLS FARGO CREDIT INC | 1717 MAIN ST STE 4750 DALLAS TX 75201-7346 |
| WELLS FARGO CREDIT INC | 420 MONTGOMERY STREET SAN FRANCISCO CA 94104 |
| WELLS FARGO CREDIT INC | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| WELLS FARGO DEALER SERVICES | PO BOX 25341 SANTA ANA CA 92799-5341 |
| WELLS FARGO FINANCIAL LEASING | MANUFACTURER SERVICES GROUP PO BOX 7777 SAN FRANCISCO CA 94120-7777 |
| WELLS FARGO HOME MORTGAGE | ATTN: PAYOFFS MAC X2302045 1 HOME CAMPUS DES MOINES IA 50328 |
| WELLTEC INC | 1120 MARKHAM ST CONWAY AR 72032 |
| WELSH, PEGGY | 6409 CORAL GABLES DR CORPUS CHRISTI TX 78413-2611 |
| WELSS PLASTIC INC | 1760 13TH S FLORENCE OR 97439 |
| WELTON HOPSON | ADDRESS ON FILE |
| WELTON KAGE JR | ADDRESS ON FILE |
| WELTON L WILLIAMS | ADDRESS ON FILE |
| WELTON WHITLEY | ADDRESS ON FILE |
| WEN H CHANG | ADDRESS ON FILE |
| WEN LIN LIAO | ADDRESS ON FILE |
| WEN YAUAN LIN | ADDRESS ON FILE |
| WEN-CHI VICTOR CHEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WEN-MING HU | ADDRESS ON FILE |
| WEN-TSAN HUANG | ADDRESS ON FILE |
| WENDAL A MORGAN | ADDRESS ON FILE |
| WENDALL CHARLES WALKER | ADDRESS ON FILE |
| WENDALL NEAL | ADDRESS ON FILE |
| WENDALL WALKER | ADDRESS ON FILE |
| WENDELL BARE | ADDRESS ON FILE |
| WENDELL BARNETT | ADDRESS ON FILE |
| WENDELL BARNETT | ADDRESS ON FILE |
| WENDELL BURROUS | ADDRESS ON FILE |
| WENDELL C JOHNSON JR | ADDRESS ON FILE |
| WENDELL CRAIG CRAVEY | ADDRESS ON FILE |
| WENDELL D MATOUS | ADDRESS ON FILE |
| WENDELL D MOORE | ADDRESS ON FILE |
| WENDELL D WALKER | ADDRESS ON FILE |
| WENDELL E GOFF | ADDRESS ON FILE |
| WENDELL ELBY BELL | ADDRESS ON FILE |
| WENDELL J PAULSON | ADDRESS ON FILE |
| WENDELL J SWANSON | ADDRESS ON FILE |
| WENDELL JOHNSON | ADDRESS ON FILE |
| WENDELL L PERKINS | ADDRESS ON FILE |
| WENDELL LEE SHOTWELL | ADDRESS ON FILE |
| WENDELL LEE SHOTWELL | ADDRESS ON FILE |
| WENDELL LEMMOND | ADDRESS ON FILE |
| WENDELL PATTON | ADDRESS ON FILE |
| WENDELL POOLE | ADDRESS ON FILE |
| WENDELL R COOK | ADDRESS ON FILE |
| WENDELL R KNIGHT | ADDRESS ON FILE |
| WENDELL REX DAVIS | ADDRESS ON FILE |
| WENDELL SCROGGINS, SR. | ADDRESS ON FILE |
| WENDELL SHOTWELL | ADDRESS ON FILE |
| WENDELL SR. AND BILLIE SCROGGINS | ADDRESS ON FILE |
| WENDELL WALLACE | ADDRESS ON FILE |
| WENDI J ZIMMERMAN | ADDRESS ON FILE |
| WENDI K DEDRICK | ADDRESS ON FILE |
| WENDLYN GREEN | ADDRESS ON FILE |
| WENDON D MORRISON | ADDRESS ON FILE |
| WENDON MORRISON | ADDRESS ON FILE |
| WENDY A HAYTER | ADDRESS ON FILE |
| WENDY ALLEN | ADDRESS ON FILE |
| WENDY AYALA | ADDRESS ON FILE |
| WENDY BRUNO | ADDRESS ON FILE |
| WENDY C MARIONNEAUX | ADDRESS ON FILE |
| WENDY D PARKER | ADDRESS ON FILE |
| WENDY DIANE REIMANN | ADDRESS ON FILE |
| WENDY E BROWN | ADDRESS ON FILE |
| WENDY E KASSEL | ADDRESS ON FILE |
| WENDY EITER | ADDRESS ON FILE |
| WENDY FRAME | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WENDY G ROSEN | ADDRESS ON FILE |
| WENDY H HERMANN | ADDRESS ON FILE |
| WENDY J KILBURN & LEROY A KILBURN | ADDRESS ON FILE |
| WENDY J WILLIAMS | ADDRESS ON FILE |
| WENDY K RAUMAKER | ADDRESS ON FILE |
| WENDY KINCAID | ADDRESS ON FILE |
| WENDY L BOLES | ADDRESS ON FILE |
| WENDY L MELGIN | ADDRESS ON FILE |
| WENDY L ODOM | ADDRESS ON FILE |
| WENDY LEE PANKEY | ADDRESS ON FILE |
| WENDY LOGAN | ADDRESS ON FILE |
| WENDY M JOHNSON | ADDRESS ON FILE |
| WENDY M MCDANIEL | ADDRESS ON FILE |
| WENDY M PERENY | ADDRESS ON FILE |
| WENDY M WACHS | ADDRESS ON FILE |
| WENDY MAY | ADDRESS ON FILE |
| WENDY P KAHN | ADDRESS ON FILE |
| WENDY RAE BLANTON | ADDRESS ON FILE |
| WENDY ROBERTS | ADDRESS ON FILE |
| WENDY S STORRER | ADDRESS ON FILE |
| WENDY S WRIGHT | ADDRESS ON FILE |
| WENDY SUZANNE MOORE | ADDRESS ON FILE |
| WENDY W KAY | ADDRESS ON FILE |
| WENDY WADLE | ADDRESS ON FILE |
| WENDYE J. EDGEMON | ADDRESS ON FILE |
| WENJU WENG | ADDRESS ON FILE |
| WENXIN LI | ADDRESS ON FILE |
| WEPPROP LLC | 10 MILLER PLACE, SUITE 2400 SAN FRANCISCO CA 94108 |
| WERAPOL THONGUTHAI | ADDRESS ON FILE |
| WERNECKE, SHARON | 501 ITHACA AVE MCALLEN TX 78501-2887 |
| WERNER A PETERSON | ADDRESS ON FILE |
| WERNER E LERCH | ADDRESS ON FILE |
| WERNER F ASTL | ADDRESS ON FILE |
| WERNER FRIEDRICH KRAUS | ADDRESS ON FILE |
| WERNER H HARDT | ADDRESS ON FILE |
| WERNER K KUNZ | ADDRESS ON FILE |
| WERNER W GOETZ | ADDRESS ON FILE |
| WES COVINGTON | ADDRESS ON FILE |
| WES K PITTMAN | ADDRESS ON FILE |
| WES STUTZMAN | ADDRESS ON FILE |
| WES THOMAS STUTZMAN | ADDRESS ON FILE |
| WES-GARDE COMPONENTS | 6230 N BELT LINE RD STE 320 IRVING TX 75063 |
| WES-GARDE COMPONENTS | 6230 N BELT LINE RD STE 320 IRVING TX 75063-2657 |
| WESCHLER INSTRUMENTS | ATTN: ACCOUNTS RECEIVABLE 16900 FOLTZ PARKWAY STRONGSVILLE OH 44149 |
| WESCHLER INSTRUMENTS | WILSHER COMPANY 13500 MIDWAY RD SUITE 202 DALLAS TX 75214 |
| WESCO | 13757 STEMMONS FREEWAY DALLAS TX 75234 |
| WESCO | PO BOX 37079T FORT WORTH TX 76117 |
| WESCO AIRCRAFT HARDWARE CORP | PO BOX 802020 SANTA CLARITA CA 91380-2020 |
| WESCO DISTRIBUTION INC | PO BOX 676780 DALLAS TX 75267-6780 |

| Claim Name | Address Information |
|---|---|
| WESCO INTERNATIONAL INC | 225 WEST STATION SQUARE DRIVE, SUITE 700 PITTSBURGH PA 15219 |
| WESCO REFRACTORIES INC | 301 S 6TH AVE MANSFIELD TX 76063 |
| WESCO REFRACTORIES INC | 410 E MAGNOLIA FORT WORTH TX 76104 |
| WESLEY A GRAHAM | ADDRESS ON FILE |
| WESLEY AARON MOORE SR | ADDRESS ON FILE |
| WESLEY ALLISON | ADDRESS ON FILE |
| WESLEY B MILLER | ADDRESS ON FILE |
| WESLEY BARNETT | ADDRESS ON FILE |
| WESLEY BOGAN | ADDRESS ON FILE |
| WESLEY BRADFORD SMITH JR | ADDRESS ON FILE |
| WESLEY BRIAN MCFARLAND | ADDRESS ON FILE |
| WESLEY BRIAN MCFARLAND | ADDRESS ON FILE |
| WESLEY C WEICHEL | ADDRESS ON FILE |
| WESLEY CAMPBELL | ADDRESS ON FILE |
| WESLEY CANTRELL | ADDRESS ON FILE |
| WESLEY CREDILLE JR | ADDRESS ON FILE |
| WESLEY D MCDANIEL | ADDRESS ON FILE |
| WESLEY D ROACH | ADDRESS ON FILE |
| WESLEY DAVIS | ADDRESS ON FILE |
| WESLEY DEAN WHITE | ADDRESS ON FILE |
| WESLEY DICKERSON | ADDRESS ON FILE |
| WESLEY E BEVERS | ADDRESS ON FILE |
| WESLEY E DAVIS | ADDRESS ON FILE |
| WESLEY E HARRELL | ADDRESS ON FILE |
| WESLEY ELLIS | ADDRESS ON FILE |
| WESLEY ELLIS | ADDRESS ON FILE |
| WESLEY EMMITT MERRILL | ADDRESS ON FILE |
| WESLEY EUGENE KINSEY | ADDRESS ON FILE |
| WESLEY F GRIFFIN | ADDRESS ON FILE |
| WESLEY FLANAGAN | ADDRESS ON FILE |
| WESLEY GILBERT POPE | ADDRESS ON FILE |
| WESLEY GLENN KNOTTS | ADDRESS ON FILE |
| WESLEY HARRISON PORTNER | ADDRESS ON FILE |
| WESLEY HENDRICKS | ADDRESS ON FILE |
| WESLEY HENSON | ADDRESS ON FILE |
| WESLEY HINES | ADDRESS ON FILE |
| WESLEY HOLLAND | ADDRESS ON FILE |
| WESLEY HOWARD | ADDRESS ON FILE |
| WESLEY J DREHER | ADDRESS ON FILE |
| WESLEY J HORBATUCK | ADDRESS ON FILE |
| WESLEY J LUCAS | ADDRESS ON FILE |
| WESLEY J MAHAN | ADDRESS ON FILE |
| WESLEY JEBOUSEK | ADDRESS ON FILE |
| WESLEY JOE HENSON | ADDRESS ON FILE |
| WESLEY K FRANKLIN | ADDRESS ON FILE |
| WESLEY KINSEY | ADDRESS ON FILE |
| WESLEY L TAYLOR | ADDRESS ON FILE |
| WESLEY M HINES | ADDRESS ON FILE |
| WESLEY M TAYLOR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WESLEY MCCLENTON | ADDRESS ON FILE |
| WESLEY MCFARLAND | ADDRESS ON FILE |
| WESLEY MILLER | ADDRESS ON FILE |
| WESLEY MONK | ADDRESS ON FILE |
| WESLEY N MITCHELL | ADDRESS ON FILE |
| WESLEY N SPRAGUE | ADDRESS ON FILE |
| WESLEY O LAPOINTE | ADDRESS ON FILE |
| WESLEY P ASHTON | ADDRESS ON FILE |
| WESLEY P WILSON | ADDRESS ON FILE |
| WESLEY PHILLIP AVERETTE | ADDRESS ON FILE |
| WESLEY R BOSTIC | 1968 CR 305 MCDADE TX 78650 |
| WESLEY R KEEFER | ADDRESS ON FILE |
| WESLEY R MONK | ADDRESS ON FILE |
| WESLEY R MONK | ADDRESS ON FILE |
| WESLEY R PIERSON | ADDRESS ON FILE |
| WESLEY RAY CARSON | ADDRESS ON FILE |
| WESLEY ROBERTS | ADDRESS ON FILE |
| WESLEY ROY DAVIS | ADDRESS ON FILE |
| WESLEY RUSSELL BOSTIC | ADDRESS ON FILE |
| WESLEY SCHILLING | ADDRESS ON FILE |
| WESLEY STEPHEN ROBERTS | ADDRESS ON FILE |
| WESLEY STEPHEN ROBERTS | ADDRESS ON FILE |
| WESLEY SURGINER | ADDRESS ON FILE |
| WESLEY T FORD | ADDRESS ON FILE |
| WESLEY T HOLLAND | ADDRESS ON FILE |
| WESLEY THOMAS SMITH | ADDRESS ON FILE |
| WESLEY WHITWELL | ADDRESS ON FILE |
| WESLEY WILLIAMS | ADDRESS ON FILE |
| WESLEY, KATHEY | 2531 CONCORDANT TRL DALLAS TX 75237-3642 |
| WESLIE E HANSEN | ADDRESS ON FILE |
| WESLIE HANSEN | ADDRESS ON FILE |
| WESLIE R BOYEA | ADDRESS ON FILE |
| WEST | ADDRESS ON FILE |
| WEST CENTRAL TEXAS COUNCIL OF | GOVERNMENTS 3702 LOOP 322 ABILENE TX 79602 |
| WEST CRYOGENICS INC | 17301 E FM 1097 WILLIS TX 77378-3959 |
| WEST DALLAS MULTIPURPOSE CENTER | 2828 FISH TRAP ROAD DALLAS TX 75212 |
| WEST ESSEX ELECTRICAL SUPPLY | 657 BLOOMFIELD AVE WEST CALDWELL NJ 07006 |
| WEST MAIN COUNTRY FLOWERS | 1504 W MAIN HENDERSON TX 75652 |
| WEST OREM YMCA | 5801 W OREM DR HOUSTON TX 77085 |
| WEST PAYMENT CENTER | PO BOX 6292 CAROL STREAM IL 60197-6292 |
| WEST PUBLISHING CORPORATION | DBA SERENGETI LAW PO BOX 6292 CAROL STREAM IL 60197-6292 |
| WEST RIVER OAKS LTD | DBA RIVER OAKS APTS PO BOX 3210 HARKER HEIGHTS TX 76548 |
| WEST TENN COMMUNICATIONS | 1295 A HWY 51 BY-PASS DYERSBURG TN 38024 |
| WEST TEXAS MUNICIPAL POWER AGENCY | 1426 MAIN STREET COLUMBIA SC 29201 |
| WEST TEXAS OIL FIELD TRUCKING, INC. | SHAFER, DAVIS, O'LEARY & STOKER, P.C. STEVE STEEN 700 NORTH GRANT, SUITE 201 ODESSA TX 79760-1552 |
| WEST TEXAS OIL FIELD TRUCKING, INC. | STEVE STEEN SHAFER, DAVIS, O'LEARY & STOKER, P.C. 700 NORTH GRANT, STE 201 ODESSA TX 79760-1552 |
| WEST TEXAS OPPORTUNITIES | PO BOX 1308 LAMESA TX 79331 |

| Claim Name | Address Information |
|---|---|
| WEST TEXAS OPPORTUNITIES INC | 603 NORTH 4TH ST LAMESA TX 79331 |
| WEST VIRGINIA | WEST VIRGINIA STATE TREASURER'S OFFICE UNCLAIMED PROP, 1900 KANAWHA BLVD E CAPITOL COMPLEX BLDG 1, RM E-145 CHARLESTON WV 25305 |
| WEST VIRGINIA DIVISION OF | ENVIRONMENTAL PROTECTION 601 57TH STREET SE CHARLESTON WV 25304 |
| WEST VIRGINIA STATE TAX DEPT | 1001 LEE ST CHARLESTON WV 25301 |
| WEST VIRGINIA STATE TAX DEPT | PO BOX 766 BANKRUPTCY UNIT CHARLESTON WV 25323-0766 |
| WEST WIND ONE APTS LTD | DBA WEST WIND APARTMENTS 14881 QUORUM DR STE 190 DALLAS TX 75220 |
| WEST, A THOMSON REUTERS BUSINESS | 610 OPPERMAN DRIVE EAGAN MN 55123 |
| WEST, JAMES | 4247 CARLTON WAY APT 2139 IRVING TX 75038-9010 |
| WEST, PANGELIA | PO BOX 8676 SPRING TX 77387-8676 |
| WEST, WILLIAM | 16714 AVENFIELD RD TOMBALL TX 77377-9036 |
| WESTAR ENERGY | PO BOX 889 TOPEKA KS 66601-0889 |
| WESTAR ENERGY INC | ARMSTRONG TEASDALE JON ANDREW SANTANGELO 7700 FORSYTH BLVD, SUITE 1800 ST LOUIS MO 63105 |
| WESTAR ENERGY INC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| WESTAR ENERGY INC | PO BOX 889 TOPEKA KS 66675-8500 |
| WESTAR ENERGY INC | STINSON MORRISON HECKER LLP DENNIS LANE 1775 PENNSYLVANIA AVE, NW, SUITE 800 WASHINGTON DC 20006 |
| WESTAR ENERGY, INC. | PO BOX 889 TOPEKA KS 66601-0889 |
| WESTBURY COMMUNITY HOSPITAL, LLC | ATTN: B. JOHN LANGE III, CHAPTER 11 TTEE 6363 WOODWAY, STE. 1000 HOUSTON TX 77057 |
| WESTBURY COMMUNITY HOSPITAL, LLC | LYNN HAMILTON BUTLER HUSCH BLACKWELL LLP 111 CONGRESS AVENUE, STE 1400 AUSTIN TX 78701 |
| WESTCORP AVALON LP | DBA AVALON SQUARE APARTMENTS 2400 WESTHEIMER HOUSTON TX 77098 |
| WESTCORP STEEPLES LP | DBA THE STEEPLES APARTMENTS 2151 SOUTH KIRKWOOD HOUSTON TX 77077 |
| WESTDALE ASSET MANAGEMENT | 3100 MONTICELLO AVE STE 600 DALLAS TX 75205-3439 |
| WESTECH INC | 415 1ST ST MILLS WY 82644 |
| WESTERBEKE CORPORATION | 150 JOHN HANCOCK RD TAUNTON MA 02780 |
| WESTERN ASSET INSTITUTIONAL | 385 EAST COLORADO BOULEVARD PASADENA CA 91101 |
| WESTERN ASSET INSTITUTIONAL | GOVERNMENT FUND WESTERN ASSET MANAGEMENT COMPANY 620 8TH AVENUE 50TH FLOOR NEW YORK NY 10018 |
| WESTERN ASSET INSTITUTIONAL | TREASURY FUND |
| WESTERN ASSET INSTITUTIONAL | TREASURY FUND NICOLE GILBERT 6105 WEST PARK BLVD PLANO TX 75093 |
| WESTERN ASSET MANAGEMENT COMPANY | ATTN: JOHN KING 620 8TH AVE 50TH FL NEW YORK NY 10018 |
| WESTERN AUTO SUPPLY CO | 1405 N GREEN MOUNT RD O FALLON IL 62269-3454 |
| WESTERN AUTO SUPPLY CO | HERZOG CREBS LLP THOMAS LEE ORRIS 100 NORTH BROADWAY, 21ST FLOOR ST LOUIS MO 63102 |
| WESTERN AUTO SUPPLY CO | NATIONAL REGISTERED AGENTS INC 120 S CENTRAL AVE STE 400 CLAYTON MO 63105-1705 |
| WESTERN AUTO SUPPLY CO | NATIONAL REGISTERED AGENTS INC 200 WEST ADAMS ST CHICAGO IL 60606 |
| WESTERN AUTO SUPPLY CO | SWANSON, MARTIN & BELL, LLP APRIL ANN VESELY 330 N WABASH STE 3300 CHICAGO IL 65450 |
| WESTERN CHEMICAL & MANUFACTURING COMP. | 3675 MT. DIABLO BLVD., SUITE 230 LAFAYETTE CA 94549 |
| WESTERN CHEMICAL & MANUFACTURING COMP. | MURRIN & ASSOCIATES LLC 3675 MT. DIABLO BLVD., SUITE 230 LAFAYETTE CA 94549 |
| WESTERN CHEMICAL INTERNATIONAL | 2939 N 67TH PLACE SCOTTSDALE AZ 85251 |
| WESTERN CULLEN HAYES INC | 2700 WEST 36TH PLACE CHICAGO IL 60632 |
| WESTERN DATA SYSTEMS | ATTN: WENDY HEFER, CFO 14722 REGNAL ST HOUSTON TX 77039 |
| WESTERN DIESEL SERVICES INC | 1100 RESEARCH BLVD. ST LOUIS MO 63132-1712 |
| WESTERN ELECTRIC COMPANY | 222 S RIVERSIDE PLZ STE 2310 CHICAGO IL 60606-6101 |
| WESTERN ELECTRIC COMPANY | EDWARDS ANGELL PALMER & DODGE LLP EDWARDS ANGELL PALMER & DODGE LLP ONE GIRALDA FARMS MADISON NJ 07940 |
| WESTERN ELECTRIC COMPANY | GORDON & REES'S PAUL W LORE 75 W. LOCKWOOD AVENUE, SUITE 222 ST LOUIS MO 63119 |

| Claim Name | Address Information |
|---|---|
| WESTERN EXTRUSIONS CORP | PO BOX 810219 ATTN: NANETTE ROBERTS DALLAS TX 75381-0219 |
| WESTERN FARMERS ELECTRIC COOPERATIVE | BAKER BOTTS LLP WILLIAM M. BUMPERS, JOSHUA B. FRANK 1299 PENNSYLVANIA AV, NW, STE 1300 W WASHINGTON DC 20004-2400 |
| WESTERN FILTER CO INC | 10702 EAST 11TH STREET TULSA OK 74128 |
| WESTERN GEOPHYSICAL CO. | 1840 CENTURY PARK EAST LOS ANGELES CA 90067 |
| WESTERN HILLS AFFORDABLE HOUSING LP | DBA CAMBRIDGE COURT APARTMENTS PO BOX 430 FORT WORTH TX 76101 |
| WESTERN HILLS APARTMENTS | 2933 CLIFFRIDGE LANE FORT WORTH TX 76116 |
| WESTERN INDUSTRIAL INSULATION | PO BOX 40139 GRAND JCT CO 81504-0139 |
| WESTERN INNOVATIONS INC | 4825 NOME ST DENVER CO 80239 |
| WESTERN INSULATION COMPANY | 1015 N. MARKET BLVD, STE 11 SACRAMENTO CA 95834 |
| WESTERN MARKETING INC | 3302 E SLATON HWY LUBBOCK TX 79404 |
| WESTERN MARKETING INC | PO BOX 677422 DALLAS TX 75267-7422 |
| WESTERN PROCESS COMPUTERS INC | 2033 W NORTH LN STE 14 PHOENIX AZ 85021-1900 |
| WESTERN RAIL INC | 11610 W MCFARLANE RD AIRWAY HEIGHTS WA 99001 |
| WESTERN SERVICES CORPORATION | PO BOX 12977 PHILADELPHIA PA 19176-0977 |
| WESTERN SHEET METAL INC | 2406 HINTON DRIVE IRVING TX 75061 |
| WESTERN SPECIALTY COATINGS CO. | PO BOX 5456 MIDLAND TX 79704 |
| WESTERN STATES FIRE | PROTECTION 4746 MEMPHIS STREET DALLAS TX 75207 |
| WESTERN STATES FIRE PROTECTION | 2345 WEST WARRIOR TRAIL GRAND PRAIRIE TX 75052 |
| WESTERN STATES FIRE PROTECTION | CO 2005 LAMAR DR ROUND ROCK TX 78664 |
| WESTERN STATES FIRE PROTECTION, CO. | 2345 WEST WARRIOR TRAIL GRAND PRAIRIE TX 75052 |
| WESTERN TECHNOLOGY | 3517 ARSENAL WAY BREMERTON WA 98312 |
| WESTERN TECHNOLOGY INC | PO BOX 5809 BREMERTON WA 98312 |
| WESTERN TEXAS COLLEGE | 6200 COLLEGE AVE ATTN: PATRICIA CLAXTON SNYDER TX 79549 |
| WESTERN VALVE INC | PO BOX 2446 AMARILLO TX 79105 |
| WESTERN-CULLEN-HAYES INC | PO BOX 663898 INDIANAPOLIS IN 46266-3898 |
| WESTFALIA SEPARATOR INC | 100 FAIRWAY COURT NORTHVALE NJ 07647 |
| WESTFIELD PLUMBING & HEATING | 526 NORTH AVENUE EAST WESTFIELD NJ 07090 |
| WESTGATE PARTNERS A TEXAS | GENERAL PARTNERSHIP DBA WESTGATE APARTMENTS 4200 EAST SKELLY DRIVE STE 800 TULSA OK 74135-3237 |
| WESTGROUP ADOLPHUS LP | D/B/A THE ADOLPHUS HOTEL 1321 COMMERCE STREET DALLAS TX 75202 |
| WESTIN ENGINEERING INC | 3100 ZINFANDEL DRIVE SUITE 300 RANCHO CORDOVA CA 95670 |
| WESTIN HOTEL RIVERWALK | ATTN: ELIZABETH LUCAS 420 W MARKET ST SAN ANTONIO TX 78205 |
| WESTINGHOUSE AIR BRAKE COMPANY | 1001 AIR BRAKE AVENUE WILMERDING PA 15148 |
| WESTINGHOUSE AIR BRAKE TECHNOLOGY | 1001 AIR BRAKE AVENUE WILMERDING PA 15148 |
| WESTINGHOUSE ELECTRIC CO., LLC | 1000 WESTINGHOUSE DRIVE CRANBERRY PA 16066 |
| WESTINGHOUSE ELECTRIC CO., LLC | 4350 NORTHERN PIKE BOULEVARD MONROEVILLE PA 15146 |
| WESTINGHOUSE ELECTRIC CO., LLC | ATTN: ETHICS OFFICER 1000 WESTINGHOUSE DRIVE SUITE 572A CRANBERRY TOWNSHIP PA 16066 |
| WESTINGHOUSE ELECTRIC COMPANY LLC | MIKE SWEENEY LEGAL & CONTRACTS 1000 WESTINGHOUSE DR CRANBERRY TOWNSHIP PA 16066 |
| WESTINGHOUSE ELECTRIC CORP | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| WESTINGHOUSE ELECTRIC CORP | 2516 RTE 35 MANASQUAN NJ 08736 |
| WESTINGHOUSE ELECTRIC CORP | C/O MEHAFFY WEBER PC ATTN: KEITH WILLIAM FOLEY 2615 CALDER AVE, STE. 800 BEAUMONT TX 77704-0016 |
| WESTINGHOUSE ELECTRIC CORP | C/O SEDGWICK, DETERT, MORAN & ARNOLD LLP 1 NEWARK CTR #FL16 NEWARK NJ 07102-5235 |
| WESTINGHOUSE ELECTRIC CORP | CSC LAWYER INC SRV CO 221 BOLIVAR ST JEFFERSON CITY MO 65101 |
| WESTINGHOUSE ELECTRIC CORP | CSC LAWYERS INCORPORATING 221 BOLIVAR ST JEFFERSON CITY MO 65101 |
| WESTINGHOUSE ELECTRIC CORP | TWO LIBERTY PLACE ECKERT, SEAMANS, CHERIN & MELLOTT, LLC 50 SOUTH 16TH STREET, |

| Claim Name | Address Information |
|---|---|
| WESTINGHOUSE ELECTRIC CORP | 22ND FLOOR PHILADELPHIA PA 19102 |
| WESTINGHOUSE ELECTRIC CORPORATION | C/O MICRO SYSTEMS, INC. 1860 CROWNE DRIVE, SUITE 1410 DALLAS TX 75234 |
| WESTINGHOUSE ELECTRIC CORPORATION | ATTN: WESTINGHOUSE CUSTOMER SERVICE 20 STANWIX STREET PITTSBURGH PA 15222 |
| WESTINGHOUSE MOTOR CO. | C/O TECO-WESTINGHOUSE MOTOR CO. 5100 N IH 35 ROUND ROCK TX 78681 |
| WESTINGHOUSE-NUCLEAR | REPAIR REPLACEMENT & AUTOMATION SERVICES 1000 WESTINGHOUSE DR NEW STANTON PA 15672-9606 |
| WESTLAW BUSINESS PAYMENT CENTER | PO BOX 6292 CAROL STREAM IL 60197-6292 |
| WESTLB AG | DAVIS POLK & WARDWELL L.L.P. ROBERT FRANK WISE, JR 450 LEXINGTON AVE NEW YORK NY 10017 |
| WESTLB AG | ETHAN E LITWIN, CHRISTOPHER M PAPARELLA HUGHES HUBBARD & REED LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| WESTLB AG | HUGHES HUBBARD & REED LLP ETHAN EDWARD LITWIN, CHRISTOPHER M. PAPARELLA, ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| WESTLB AG | HUGHES HUBBARD & REED LLP MORGAN JESSEN FEDER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| WESTLB AG | MARC ALAN WEINSTEIN U.S. ATTORNEY'S OFFICE, SDNY (ST ANDW'S) ONE ST. ANDREW'S PLAZA NEW YORK NY 10007 |
| WESTLB AG | MORGAN JESSEN FEDER HUGHES HUBBARD & REED LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| WESTLB AG | U.S. ATTORNEY'S OFFICE, SDNY MARC ALAN WEINSTEIN ONE ST. ANDREW'S PLAZA NEW YORK NY 10007 |
| WESTLB AG, ETHAN EDWARD LITWIN, | CHRISTOPHER M. PAPARELLA HUGHES HUBBARD & REED LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| WESTLEX CORPORATION | 12000 KATY FREEWAY HOUSTON TX 77079 |
| WESTLEY E FRASER | ADDRESS ON FILE |
| WESTMORELAND, ILENE | 307 S CANTON MEXIA TX 76667 |
| WESTMORELAND, ROY | 8100 BALCONES DR #259 AUSTIN TX 78759 |
| WESTON DRINNON | ADDRESS ON FILE |
| WESTON LOWELL BARUTH | ADDRESS ON FILE |
| WESTON SOLUTIONS INC | PO BOX 405163 ATLANTA GA 30384-5163 |
| WESTPOINT DFW APARTMENTS LP | 1200 SCENIC VISTA DR FORT WORTH TX 76108 |
| WESTROM INVESTMENTS | 6821 BAKER BLVD RICHLAND HILLS TX 76118 |
| WESTSHORE PIPELINE COMPANY | 3400 BADGER RD ARLINGTON HEIGHTS IL 60005 |
| WESTWIND DEVELOPMENT-LAREDO | PO BOX 2039 LAREDO TX 78044-2039 |
| WESTWOOD ADVISORS LLC | 1125 SOUTH 103RD ST STE 580 OMAHA NE 68124 |
| WESTWOOD BUILDING MATERIALS CO. | 15708 INGLEWOOD AVE LAWNDALE CA 90260 |
| WETZEL E HARVEY | ADDRESS ON FILE |
| WEYER HAEUSER COMPANY | 220 OCCIDENTAL AVE S SEATTLE WA 98104-3120 |
| WEYERHAEUSER COMPANY | 600 WEST MAIN JEFFERSON CITY MO 65102 |
| WEYERHAEUSER COMPANY | HEPLER BROOM LLC AGOTA PETERFY 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| WEYERHAEUSER COMPANY | HEPLER BROOM LLC ALBERT J BRONSKY JR 800 MARKET STREET, SUITE 1100 ST LOUIS MO 63101 |
| WEYERHAEUSER NR COMPANY | PO BOX 843568 DALLAS TX 75284-3568 |
| WEYMAN T MCDONALD | ADDRESS ON FILE |
| WEZEL WASHINGTON | ADDRESS ON FILE |
| WFEC | ADDRESS ON FILE |
| WH TOMLINSON | ADDRESS ON FILE |
| WHALEY, SYLVIA | 835 WRIGHT LN BRIGHTON TN 38011 |
| WHAM-O INC | 905 PACIFIC AVE VENICE CA 90291-3227 |
| WHARTON COUNTY TAX OFFICE | PO BOX 189 WHARTON TX 77488-0189 |
| WHEE CHOE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WHEE G CHOE | ADDRESS ON FILE |
| WHEELABRATOR GROUP INC | 1606 EXECUTIVE DRIVE LA GRANGE GA 30240 |
| WHEELABRATOR TECHNOLOGIES INC | 100 ARBORETUM DR STE 310 NEWINGTON NH 03801-7833 |
| WHEELER COUNTY TAX OFFICE | PO BOX 1060 WHEELER TX 79096-1060 |
| WHEELER GRANT | ADDRESS ON FILE |
| WHEELER PUMP CO INC | 3430 DOUG DR DALLAS TX 75247-6518 |
| WHEELER WILLIAM | ADDRESS ON FILE |
| WHEELER, WILLIETTA | 816 W GROVE ST TYLER TX 75701-1407 |
| WHEELOCK CIVIC ASSOCIATION | PO BOX 222 WHEELOCK TX 77882 |
| WHEELOCK ENERGY LP | PO BOX 1239 CORSICANA TX 75151-1239 |
| WHERRY LIVING TRUST | ADDRESS ON FILE |
| WHIP INDUSTRIES | 3209 S GROVE FORT WORTH TX 76110 |
| WHIP INDUSTRIES INC | 3010 SOUTH MAIN STREET FORT WORTH TX 76110 |
| WHIP MIX CORPORATION | 361 FARMINGTON AVE PO BOX 17183 LOUISVILLE KY 40217 |
| WHIPPET XPRESS | PO BOX 1971 LINDALE TX 75771 |
| WHIRL AIR FLOW CORPORATION | 20055 177TH STREET BIG LAKE MN 55309 |
| WHIRL POOL CORP | WHIRPOOL CORPORATION KRISTEN HEWITT, SVP OF CORPORATE AFFAIRS & GEN. COUN. 2000 N. M-63 BENTON HARBOR MI 49022-2692 |
| WHISPERING PINES GOLF CLUB | 1532 WHISPERING PINES DRIVE TRINITY TX 75862 |
| WHIT CHATMAN | ADDRESS ON FILE |
| WHITAKER BROTHERS BUSINESS | MACHINES INC 3 TAFT CT ROCKVILLE MD 20850 |
| WHITBECK, ELAINE | 8600 DORAL CT W FLOWER MOUND TX 75022-6480 |
| WHITBREADS SONS LUMBER CO OF | 600 MAGNOLIA BOULEVARD LONG BEACH NY 11561 |
| WHITE & CASE | ATTN: DANIELLE M. AUDETTE 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WHITE & CASE LLP | ATTN J CHRIS SHORE, G STARNER, D AUDETTE (COUNSEL TO OVATION ACQUISITION I & II) 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WHITE & CASE LLP | COUNSEL TO LAW DEBENTURE ATTN: J CHRISTOPHER SHORE ESQ 1155 AVE OF THE AMERICAS NEW YORK NY 10036 |
| WHITE & CASE LLP | COUNSEL TO SEMPRA ATTN: GREGORY PRIOR, MICHAEL DEYONG 1221 AVE OF THE AMERICAS NEW YORK NY 10020 |
| WHITE & CASE LLP | COUNSEL TO SEMPRA ATTN: THOMAS E LAURIA 200 S BISCAYNE BLVD STE 4900 MIAMI FL 33131 |
| WHITE CHEMICAL INTERNATIONAL | 1021 MAIN STREET #1150 HOUSTON TX 77002 |
| WHITE CONSOLIDATED INDUSTRIES | 11760 BEREA ROAD CLEVELAND OH 44111 |
| WHITE CRANE COMPANY INC | 3414 AUGUSTA RD WEST COLUMBIA SC 29160 |
| WHITE CRANE COMPANY INC | 3414 AUGUSTA RD WEST COLUMBIA SC 29170 |
| WHITE ELECTRIC INC | 1106 SE STALLINGS DR NACOGDOCHES TX 75964 |
| WHITE ELECTRICAL CONTRACTORS INC | 1730 CHATTAHOOCHEE AVENUE, NW ATLANTA GA 30318 |
| WHITE FENCE INC | 5333 WESTHEIMER ROAD SUITE 1000 HOUSTON TX 77056 |
| WHITE L CLARENCE | ADDRESS ON FILE |
| WHITE OAK RADIATOR SERVICE | PO BOX 606 WHITE OAK TX 75693 |
| WHITE OAK RADIATOR SERVICE INC | 401 W OLD US HWY 80 PO BOX 606 WHITE OAK TX 75693 |
| WHITE STALLION ENERGY CENTER, LLC | 1302 WAUGH DRIVE #896 HOUSTON TX 77019 |
| WHITE STALLION ENERGY CENTER, LLC | ERIC A. GROTEN VINSON & ELKINS LLP 2801 VIA FORTUNA, STE 100 AUSTIN TX 78746-7568 |
| WHITE STALLION ENERGY CENTER, LLC | JEREMY C. MARWELL, VINSON & ELKINS LLP 2200 PENNSYLVANIA AVE, NW STE 500 WEST WASHINGTON DC 20037-1701 |
| WHITE TECHNOLOGIES INC | 115 BLUE HERON RD GEORGETOWN SC 29440-7022 |
| WHITE TUCKER | ADDRESS ON FILE |
| WHITE, CHARLESETTA | 13810 CRYSTAL HARBOR LN PEARLAND TX 77584-4150 |

| Claim Name | Address Information |
| --- | --- |
| WHITE, INDIA L. | 3825 LIGNEY CREEK CT SNELLVILLE GA 30039-7944 |
| WHITE, LINDA | 8753 HUNTERS POINT WAY FORT WORTH TX 76123-2503 |
| WHITE, PETER | 5938 DUMFRIES DR HOUSTON TX 77096-3842 |
| WHITE, R C | 1233 BURNS AVE DALLAS TX 75211-6204 |
| WHITE, RICHARD L | ADDRESS ON FILE |
| WHITE-TUCKER COMPANY | 13895 WESTFAIR EAST DRIVE HOUSTON TX 77041 |
| WHITEHEAD CONSTRUCTION INC | PO BOX 92 ELIZABETHTON TN 37644-0092 |
| WHITFIELD ROBINSON THOMPSON | ADDRESS ON FILE |
| WHITFIELD THOMPSON | ADDRESS ON FILE |
| WHITFIELD, MAE F H | 4622 KETTOK DR DALLAS TX 75231 |
| WHITING CORP | 26000 S WHITING WAY MONEE IL 60449 |
| WHITING CORPORATION | DEPT #4530 PO BOX 87618 CHICAGO IL 60680-0618 |
| WHITING SERVICES INC | 26000 WHITING WAY MONEE IL 60449 |
| WHITING SERVICES INC | DEPT #4540 PO BOX 87618 CHICAGO IL 60680-0618 |
| WHITLEY WOLMAN | ADDRESS ON FILE |
| WHITLOW ENTERPRISES LLC | PO BOX 716 WEST MONROE LA 71294-0716 |
| WHITMIRE LINE CLEARANCE INC | 8171 HWY 377 PILOT POINT TX 76258 |
| WHITNEY A COKER | ADDRESS ON FILE |
| WHITNEY AUTOMOTIVE GROUP INC | 225 NORTH MICHIGAN AVE., STE. 1000 CHICAGO IL 60601 |
| WHITNEY BROOKS-MORROW | ADDRESS ON FILE |
| WHITNEY DAYANN POLLARD | ADDRESS ON FILE |
| WHITNEY HOLDING CORP | BERNARD, CASSISA, ELLIOTT & DAVIS, APLC THREE LAKEWAY CENTER 3838 N. CAUSEWAY BLVD., SUITE 3050 METAIRIE LA 70002 |
| WHITNEY HOLDING CORP | STEPHEN N ELLIOT, BERNARD, CASSISA, ELLIOTT & DAVIS, APLC, THREE LAKEWAY CENTER, 3838 N. CAUSEWAY BLVD., STE 3050 METAIRIE LA 70002 |
| WHITNEY HOLDINGS CORPORATION | 228 ST. CHARLES AVENUE NEW ORLEANS LA 70130 |
| WHITNEY HUDGINS | ADDRESS ON FILE |
| WHITNEY L FRAME | CHAMBERS OF COURT OF COMMON PL 500 N. KING STREET WILMINGTON DE 19801 |
| WHITNEY RENEE CHRISTIAN | ADDRESS ON FILE |
| WHITNEY RENEE RUSSELL | ADDRESS ON FILE |
| WHITNEY RUSSELL | ADDRESS ON FILE |
| WHITNEY SCHAEFER | ADDRESS ON FILE |
| WHITNEY WHEELER | ADDRESS ON FILE |
| WHITSON & COMPANY | 8107 SPRINGDALE SUITE 101 AUSTIN TX 78724 |
| WHITSON & COMPANY | A SUBSIDIARY OF RAWSON PO BOX 4873 HOUSTON TX 77210-4873 |
| WHITTAKER CLARK & DANIELS INC | 1000 COOLIDGE ST SOUTH PLAINFIELD NJ 07080-3805 |
| WHITTAKER CLARK & DANIELS INC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP TODD D. OGDEN 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| WHITTAKER CLARK & DANIELS INC | HOAGLAND LONGO MORAN DUNST & DOUKAS LLP, 40 PATTERSON STREET PO BOX 480 NEW BRUNSWICK NJ 08901 |
| WHITTAKER CLARK & DANIELS INC | HOAGLAND LONGO MORAN DUNST & DOUKAS LLP, 48 WALL STREET SUITE 1100 NEW YORK NY 10005 |
| WHITTAKER CORP | 1955 NORTH SURVEYOR AVENUE SIMI VALLEY CA 93063 |
| WHITTAKER, CLARK, & DANIELS INC | TOMPKINS, MCGUIRE, WACHENFELD 3 BECKER FARM RD STE 402 ROSELAND NJ 07068-1726 |
| WHITTON SUPPLY CO | 1419 W RENO AVE OKLAHOMA CITY OK 73106 |
| WHOLESALE PUMP & SUPPLY | 3815 N NORTHEAST LOOP 323 TYLER TX 75708-5654 |
| WHOLESALE PUMP & SUPPLY INC | 1284 NORTH MARKET ST SHREVEPORT LA 71107 |
| WIATAR C HOWE | ADDRESS ON FILE |
| WICHITA COUNTY | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |

| Claim Name | Address Information |
|---|---|
| WICHITA COUNTY | PO BOX 1471 WICHITA FALLS TX 76307-1471 |
| WICHITA FALLS FAITH MISSION | 1300 TRAVIS WICHITA FALLS TX 76301 |
| WICHITA RIDGE LLC | PO BOX 24328 FORT WORTH TX 76124 |
| WICK GABBARD | 206A N. MUNCHISON STREET ATHENS TX 75751 |
| WICK PHILLIPS LLP | 3131 MCKINNEY AVE STE 100 DALLAS TX 75204-2430 |
| WICKER POWER SERVICES LLC | 5989 CR 961 BRAZORIA TX 77422 |
| WICKER POWER SERVICES LLC | 8002 FALCON LANE BELLVILLE TX 77418 |
| WICKS, TAMMIE DAWN | 1617 SOUTH 5TH PLACE BROKEN ARROW OK 74012 |
| WIDDICK, PAULETTE | 6219 LONESOME BAYOU LN HOUSTON TX 77088-6507 |
| WIELAND COPPER PRODUCTS LLC | 3990 US 311 HIGHWAY NORTH PINE HALL NC 27042 |
| WIELAND METALS INC | 567 NORTHGATE PKWY WHEELING IL 60090 |
| WIESLAW S BIELICKI | ADDRESS ON FILE |
| WIGGINS, KOMANDOSKY C/- JOHN KOMANDOSKY | 1222 CR 305 MCDADE TX 78650 |
| WIGN E FERRARA | ADDRESS ON FILE |
| WIKTOR LEWINGER | ADDRESS ON FILE |
| WIL-RON MANUFACTURING CORP. | 3901 N. EXPRESSWAY 77 HARLINGEN TX 78550 |
| WILAM J CARTER | ADDRESS ON FILE |
| WILARD BOLYERD | ADDRESS ON FILE |
| WILBARGER COUNTY TAX OFFICE | 1700 WILBARGER, RM 17 VERNON TX 76384-4748 |
| WILBER HENDRIX | ADDRESS ON FILE |
| WILBER THIBODEAUX JR | ADDRESS ON FILE |
| WILBERN ALEXANDER | ADDRESS ON FILE |
| WILBERT HALL THOMAS JR | ADDRESS ON FILE |
| WILBERT HUDSON | ADDRESS ON FILE |
| WILBERT J BERGERON JR | ADDRESS ON FILE |
| WILBERT KILCREASE | ADDRESS ON FILE |
| WILBERT L THORNTON | ADDRESS ON FILE |
| WILBERT M HEALY | ADDRESS ON FILE |
| WILBERT OTTO WEISE | ADDRESS ON FILE |
| WILBERT WILLIAMS | ADDRESS ON FILE |
| WILBERY R MUSCHETT | ADDRESS ON FILE |
| WILBUR BRADLEY | ADDRESS ON FILE |
| WILBUR BUNDY | ADDRESS ON FILE |
| WILBUR BURNETT | ADDRESS ON FILE |
| WILBUR D MITCHEM | ADDRESS ON FILE |
| WILBUR D MITCHEM | ADDRESS ON FILE |
| WILBUR DAWSON | ADDRESS ON FILE |
| WILBUR E BURNETT | ADDRESS ON FILE |
| WILBUR E MCGREW | ADDRESS ON FILE |
| WILBUR G KLOS | ADDRESS ON FILE |
| WILBUR J SMEAD | ADDRESS ON FILE |
| WILBUR JAMES SMEAD III | ADDRESS ON FILE |
| WILBUR L KEPHART | ADDRESS ON FILE |
| WILBUR LEE VAUGHN | ADDRESS ON FILE |
| WILBUR LUND | ADDRESS ON FILE |
| WILBUR R FIRESTONE | ADDRESS ON FILE |
| WILBUR S HINDS | ADDRESS ON FILE |
| WILBUR S SLEMMER | ADDRESS ON FILE |
| WILBUR STEIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILBUR STOKES | ADDRESS ON FILE |
| WILBUR W COX | ADDRESS ON FILE |
| WILBUR W UNBERHASGEN | ADDRESS ON FILE |
| WILBUR WILHITE | ADDRESS ON FILE |
| WILBURN LEON DUNN | ADDRESS ON FILE |
| WILBURN REDDOCH | ADDRESS ON FILE |
| WILBURN TAYLOR | ADDRESS ON FILE |
| WILBURN WADE | ADDRESS ON FILE |
| WILBURN YOUNG | ADDRESS ON FILE |
| WILBURN YOUNG | ADDRESS ON FILE |
| WILBURNE ALFORD | ADDRESS ON FILE |
| WILCOX FURNITURE INC | 5858 S PADRE ISLAND DR CORPUS CHRISTI TX 78412 |
| WILDA BAGBY | ADDRESS ON FILE |
| WILDA C COOK | ADDRESS ON FILE |
| WILDA LEACH | ADDRESS ON FILE |
| WILDCAT CRANES INC | 5650 WILBARGER ST FT WORTH TX 76119-4428 |
| WILDCAT CRANES, INC. C0749905C | 5650 WILBARGER ST FT WORTH TX 76119-4428 |
| WILDER K GRAHAM | ADDRESS ON FILE |
| WILDER LIVING TRUST | ADDRESS ON FILE |
| WILDER, C J | ADDRESS ON FILE |
| WILDER, C. | ADDRESS ON FILE |
| WILDWOOD TRAILS APARTMENTS LP | 1730 E REPUBLIC RD STE F SPRINGFIELD MO 65804 |
| WILENE SHUPTRINE | ADDRESS ON FILE |
| WILEY GULICK CLARKSON | ADDRESS ON FILE |
| WILEY L HARRINGTON | ADDRESS ON FILE |
| WILEY LEE JONES | ADDRESS ON FILE |
| WILEY POPE | ADDRESS ON FILE |
| WILEY RUBEN BURNS JR | ADDRESS ON FILE |
| WILEY SANDERS TANK LINES INC | 100 SANDERS ROAD TROY AL 36079 |
| WILEY W OWENS | ADDRESS ON FILE |
| WILFORD P ARMSTRONG | ADDRESS ON FILE |
| WILFORD PETTY | ADDRESS ON FILE |
| WILFORD ROYCE PETTY | ADDRESS ON FILE |
| WILFORD ROYCE PETTY | ADDRESS ON FILE |
| WILFORD STURGEON | ADDRESS ON FILE |
| WILFRED D PON | ADDRESS ON FILE |
| WILFRED E BETTONEY | ADDRESS ON FILE |
| WILFRED FIGUEROA | ADDRESS ON FILE |
| WILFRED H MCVITTIE | ADDRESS ON FILE |
| WILFRED H SCHAEPER | ADDRESS ON FILE |
| WILFRED I LUCAS | ADDRESS ON FILE |
| WILFRED J CHABOTTE III | ADDRESS ON FILE |
| WILFRED J CHABOTTE JR | ADDRESS ON FILE |
| WILFRED J LORD | ADDRESS ON FILE |
| WILFRED J PLANTE | ADDRESS ON FILE |
| WILFRED JOHNSON | ADDRESS ON FILE |
| WILFRED K BOYER | ADDRESS ON FILE |
| WILFRED LEONARD WILLIAMSON | ADDRESS ON FILE |
| WILFRED LEONARD WILLIAMSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILFRED OKONGO | ADDRESS ON FILE |
| WILFRED PILON | ADDRESS ON FILE |
| WILFRED SCHAEPER | ADDRESS ON FILE |
| WILFRED W LEIMBACH | ADDRESS ON FILE |
| WILFRED W PATTERSON | ADDRESS ON FILE |
| WILFRED W REED | ADDRESS ON FILE |
| WILFREDO A AGUAS | ADDRESS ON FILE |
| WILFREDO ALVAREZ | ADDRESS ON FILE |
| WILFREDO CUBERO | ADDRESS ON FILE |
| WILFREDO DEL CAMPO | ADDRESS ON FILE |
| WILFREDO ENRIQUE ALVAREZ | ADDRESS ON FILE |
| WILFREDO ENRIQUE ALVAREZ | ADDRESS ON FILE |
| WILFREDO G LUZANO | ADDRESS ON FILE |
| WILFREDO RIVERA | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO TROPEZADO | ADDRESS ON FILE |
| WILFREDO V CRUZ | ADDRESS ON FILE |
| WILFRIED PASCHVOS | ADDRESS ON FILE |
| WILHELM GORHOLT | ADDRESS ON FILE |
| WILHELM LEMUEL TOWNSEND NAPIER | ADDRESS ON FILE |
| WILHELM W BENZ | ADDRESS ON FILE |
| WILHELMENA ROBINSON | ADDRESS ON FILE |
| WILIBRODO RAYMUNDO | ADDRESS ON FILE |
| WILKERSON AUTO TRUCK & | TRAILER INC 105 KILGORE DR HENDERSON TX 75652 |
| WILKERSON TRAILER SALES | 105 KILGORE DR. HENDERSON TX 75652 |
| WILKERSON, EDDIE | 100 CUMBERLAND LN HENDERSON TX 75652 |
| WILKERSON, IRENE S. | 2022 OLIVE RD AUGUSTA GA 30906 |
| WILKERSON, JOHNNY L. | 2022 OLIVE RD AUGUSTA GA 30906 |
| WILKINS K CUMBO | ADDRESS ON FILE |
| WILKINSON, DEE M. | 3801 EMU DR CORPUS CHRISTI TX 78414-5622 |
| WILKS M GOWIN | ADDRESS ON FILE |
| WILL E RIDLING | ADDRESS ON FILE |
| WILL H. FOUNTAIN | ADDRESS ON FILE |
| WILL KORNEGAY | ADDRESS ON FILE |
| WILL L GUNNELS | ADDRESS ON FILE |
| WILL R EDWARDS | ADDRESS ON FILE |
| WILL R PHILLIPS | ADDRESS ON FILE |
| WILL SMITH | ADDRESS ON FILE |
| WILL W WILLIAMS | ADDRESS ON FILE |
| WILLA MAYE SHEPHERD/THOMAS SHEPHERD | C/O SMWK LAW, LLC ATTN BENJAMIN R. SCHMICKLE 701 MARKET ST, SUITE 1575 ST LOUIS MO 63101 |
| WILLA MAYE SHEPHERD/THOMAS SHEPHERD | C/O SMWK LAW, LLC ATTN BAILEY PEAVY BAILEY 440 LOUISIANA, STE 2100 HOUSTON TX 77002 |
| WILLACY COUNTY TAX OFFICE | 192 N 3RD ST, RM 202 RAYMONDVILLE TX 78580-1953 |
| WILLAIM E HAGENLOCHER | ADDRESS ON FILE |
| WILLAIM E HOLLAND | ADDRESS ON FILE |
| WILLAIM H ULBRICHT | ADDRESS ON FILE |
| WILLAIM J CURRY | ADDRESS ON FILE |
| WILLAIM J REID | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLAM B FISCHER | ADDRESS ON FILE |
| WILLARD A CARMAN | ADDRESS ON FILE |
| WILLARD BOLLYARD | ADDRESS ON FILE |
| WILLARD BRIEN | ADDRESS ON FILE |
| WILLARD BROCKINTON | ADDRESS ON FILE |
| WILLARD C BURCH | ADDRESS ON FILE |
| WILLARD C JOHNSON | ADDRESS ON FILE |
| WILLARD C LEINS | ADDRESS ON FILE |
| WILLARD C MORREY JR | ADDRESS ON FILE |
| WILLARD CECIL ROBERTS | ADDRESS ON FILE |
| WILLARD COPELAND | ADDRESS ON FILE |
| WILLARD CURTIS ELAM | ADDRESS ON FILE |
| WILLARD DANIEL RUTH | ADDRESS ON FILE |
| WILLARD E KURETSCH | ADDRESS ON FILE |
| WILLARD F PRESTON III | GOLDFEIN & JOSEPH PC 3513 CONCORD PIKE, SUITE 2000 WILMINGTON DE 19803 |
| WILLARD G ADAMS | ADDRESS ON FILE |
| WILLARD GENE ELROD | ADDRESS ON FILE |
| WILLARD J TILLMAN | ADDRESS ON FILE |
| WILLARD KURETSCH | ADDRESS ON FILE |
| WILLARD L BUNTON | ADDRESS ON FILE |
| WILLARD L DIETZ | ADDRESS ON FILE |
| WILLARD L GOSS | ADDRESS ON FILE |
| WILLARD L ROY | ADDRESS ON FILE |
| WILLARD M LAIB | ADDRESS ON FILE |
| WILLARD MOTT | ADDRESS ON FILE |
| WILLARD P DANIELSON | ADDRESS ON FILE |
| WILLARD PURDY READE 111 | ADDRESS ON FILE |
| WILLARD S SLAWSON | ADDRESS ON FILE |
| WILLARD SCHLITTLER | ADDRESS ON FILE |
| WILLARD SIMPSON | JOE GILLESPIE, ADAM GREENFIELD GILLESPIE SANFORD LLP 4925 GREENVILLE AVE. SUITE 200 DALLAS TX 75206 |
| WILLARD SIMPSON | ADDRESS ON FILE |
| WILLARD STAMA | ADDRESS ON FILE |
| WILLARD T JOHNSON | ADDRESS ON FILE |
| WILLARD TOWNSEND | ADDRESS ON FILE |
| WILLBROS T&D SERVICES | PO BOX 1207 HILLSBORO TX 76645-1207 |
| WILLBROS T&D SERVICES | PO BOX 2211 SHERMAN TX 75091-2211 |
| WILLBROS T&D SERVICES LLC | PO BOX 1207 HILLSBORO TX 76645 |
| WILLBROS T&D SERVICES, LLC | 115 WEST 7TH STREET SUITE 1420 FORTH WORTH TX 76102 |
| WILLE F HODGE | ADDRESS ON FILE |
| WILLEM TERPSTRA | ADDRESS ON FILE |
| WILLENA METCALF | ADDRESS ON FILE |
| WILLENE CARSON | ADDRESS ON FILE |
| WILLETT HORNSBY | ADDRESS ON FILE |
| WILLETT, ROBERT | C/O LEVY KONIGSBERG, LLP 800 THIRD AVENUE, FLOOR 11 NEW YORK NY 10022 |
| WILLETTA J WASHINGTON | ADDRESS ON FILE |
| WILLFORD LEWIS | ADDRESS ON FILE |
| WILLIA J BAUGHMAN | ADDRESS ON FILE |
| WILLIAM  NEIDER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM  OSWLAD | ADDRESS ON FILE |
| WILLIAM A ACKERMAN | ADDRESS ON FILE |
| WILLIAM A ARMSTRONG | ADDRESS ON FILE |
| WILLIAM A BAIR | ADDRESS ON FILE |
| WILLIAM A BARTLETT | ADDRESS ON FILE |
| WILLIAM A BAUGHMAN | ADDRESS ON FILE |
| WILLIAM A BERNITT | ADDRESS ON FILE |
| WILLIAM A BLUE | ADDRESS ON FILE |
| WILLIAM A BRADFORD | ADDRESS ON FILE |
| WILLIAM A BREWER | ADDRESS ON FILE |
| WILLIAM A CAROTHERS | ADDRESS ON FILE |
| WILLIAM A CLOUTIER JR | ADDRESS ON FILE |
| WILLIAM A COLLIER | ADDRESS ON FILE |
| WILLIAM A CONVILLE | ADDRESS ON FILE |
| WILLIAM A CORNELL | ADDRESS ON FILE |
| WILLIAM A CRITCHLEY | ADDRESS ON FILE |
| WILLIAM A CUNNIFF JR | ADDRESS ON FILE |
| WILLIAM A DANIELS | ADDRESS ON FILE |
| WILLIAM A DONEGAN | ADDRESS ON FILE |
| WILLIAM A DUNHAM | ADDRESS ON FILE |
| WILLIAM A DYER | ADDRESS ON FILE |
| WILLIAM A ELLIOTT | ADDRESS ON FILE |
| WILLIAM A FITZGERALD III | ADDRESS ON FILE |
| WILLIAM A FOLEY | ADDRESS ON FILE |
| WILLIAM A FORBECK | ADDRESS ON FILE |
| WILLIAM A FOREMAN | ADDRESS ON FILE |
| WILLIAM A FRAGETTA | ADDRESS ON FILE |
| WILLIAM A GASKINS | ADDRESS ON FILE |
| WILLIAM A GRANGER | ADDRESS ON FILE |
| WILLIAM A HABERL | ADDRESS ON FILE |
| WILLIAM A HABIG | ADDRESS ON FILE |
| WILLIAM A HARE | ADDRESS ON FILE |
| WILLIAM A HARRISON | ADDRESS ON FILE |
| WILLIAM A HARRISON | ADDRESS ON FILE |
| WILLIAM A HARVEY | ADDRESS ON FILE |
| WILLIAM A HOLLINGSWORTH JR | ADDRESS ON FILE |
| WILLIAM A HORNSBY | ADDRESS ON FILE |
| WILLIAM A HOUSTON | ADDRESS ON FILE |
| WILLIAM A HUBRICH | ADDRESS ON FILE |
| WILLIAM A JONES | ADDRESS ON FILE |
| WILLIAM A KEE | ADDRESS ON FILE |
| WILLIAM A KENNEDY | ADDRESS ON FILE |
| WILLIAM A KESSLER | ADDRESS ON FILE |
| WILLIAM A KIDD | ADDRESS ON FILE |
| WILLIAM A KINCHELOE | ADDRESS ON FILE |
| WILLIAM A KOHLHOFF | ADDRESS ON FILE |
| WILLIAM A LEBRETON | ADDRESS ON FILE |
| WILLIAM A LEMAY | ADDRESS ON FILE |
| WILLIAM A LOOS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM A LOUNDAGIN | ADDRESS ON FILE |
| WILLIAM A LOVING | ADDRESS ON FILE |
| WILLIAM A MACKLIN | ADDRESS ON FILE |
| WILLIAM A MARTIN | ADDRESS ON FILE |
| WILLIAM A MCCANN | ADDRESS ON FILE |
| WILLIAM A MCDEAERMAN | ADDRESS ON FILE |
| WILLIAM A MCDEARMON | ADDRESS ON FILE |
| WILLIAM A MCKINNEY | ADDRESS ON FILE |
| WILLIAM A MEDFORD | ADDRESS ON FILE |
| WILLIAM A MINTON | ADDRESS ON FILE |
| WILLIAM A PARKER | ADDRESS ON FILE |
| WILLIAM A PEACON | ADDRESS ON FILE |
| WILLIAM A PERNIAK | ADDRESS ON FILE |
| WILLIAM A PIERCE | ADDRESS ON FILE |
| WILLIAM A PITMAN | ADDRESS ON FILE |
| WILLIAM A PLYER | ADDRESS ON FILE |
| WILLIAM A RAE | ADDRESS ON FILE |
| WILLIAM A REISS | ADDRESS ON FILE |
| WILLIAM A RICHARDSON | ADDRESS ON FILE |
| WILLIAM A ROBERTS | ADDRESS ON FILE |
| WILLIAM A ROBINETTE | ADDRESS ON FILE |
| WILLIAM A SALSGIVER III | ADDRESS ON FILE |
| WILLIAM A SCHUSTER | ADDRESS ON FILE |
| WILLIAM A SCOTT | ADDRESS ON FILE |
| WILLIAM A SHEARER | ADDRESS ON FILE |
| WILLIAM A SHOOK | ADDRESS ON FILE |
| WILLIAM A SPINDLER | ADDRESS ON FILE |
| WILLIAM A ST CLAIR | ADDRESS ON FILE |
| WILLIAM A SUMMERS | ADDRESS ON FILE |
| WILLIAM A SYLER | ADDRESS ON FILE |
| WILLIAM A THOMAS | ADDRESS ON FILE |
| WILLIAM A TRIPP | ADDRESS ON FILE |
| WILLIAM A TYRELL | ADDRESS ON FILE |
| WILLIAM A VEGA | ADDRESS ON FILE |
| WILLIAM A WARD | ADDRESS ON FILE |
| WILLIAM A WESTON | ADDRESS ON FILE |
| WILLIAM A WHEELIS | ADDRESS ON FILE |
| WILLIAM A WIELAND | ADDRESS ON FILE |
| WILLIAM A WILSON | ADDRESS ON FILE |
| WILLIAM A YULINSKY | ADDRESS ON FILE |
| WILLIAM A ZBITNOFF | ADDRESS ON FILE |
| WILLIAM A,JR GRISWOLD | ADDRESS ON FILE |
| WILLIAM A. TOWER | ADDRESS ON FILE |
| WILLIAM AAGAARD | ADDRESS ON FILE |
| WILLIAM ADAMS | ADDRESS ON FILE |
| WILLIAM ADAMS | ADDRESS ON FILE |
| WILLIAM AHLFELD | ADDRESS ON FILE |
| WILLIAM AHLFELD | ADDRESS ON FILE |
| WILLIAM ALAN LEDBETTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM ALBERT ORR | ADDRESS ON FILE |
| WILLIAM ALFONSO RICHARDS | ADDRESS ON FILE |
| WILLIAM ALFRED REEVES | ADDRESS ON FILE |
| WILLIAM ALLEN MOORE | ADDRESS ON FILE |
| WILLIAM ALTENHEIN | ADDRESS ON FILE |
| WILLIAM ALVY HOOKER | ADDRESS ON FILE |
| WILLIAM ALVY HOOKER | ADDRESS ON FILE |
| WILLIAM AMICK | ADDRESS ON FILE |
| WILLIAM AND BARBARA JUSTICE | ADDRESS ON FILE |
| WILLIAM ANDERSON | ADDRESS ON FILE |
| WILLIAM ANDERSON | ADDRESS ON FILE |
| WILLIAM ANDREW AMICK | ADDRESS ON FILE |
| WILLIAM ANDREW LILES | ADDRESS ON FILE |
| WILLIAM ARENT | ADDRESS ON FILE |
| WILLIAM ARMISTEAD | ADDRESS ON FILE |
| WILLIAM ARNOLD MCCALL | ADDRESS ON FILE |
| WILLIAM ARTHUR MULLAN | ADDRESS ON FILE |
| WILLIAM ASBURY | ADDRESS ON FILE |
| WILLIAM AUSTIN PIERCE | ADDRESS ON FILE |
| WILLIAM AUTREY | ADDRESS ON FILE |
| WILLIAM B & ROXIE ANN AGAN | ADDRESS ON FILE |
| WILLIAM B ALVERSON | ADDRESS ON FILE |
| WILLIAM B BALLARD | ADDRESS ON FILE |
| WILLIAM B BARNARD | ADDRESS ON FILE |
| WILLIAM B BAXTER | ADDRESS ON FILE |
| WILLIAM B BOSWELL | ADDRESS ON FILE |
| WILLIAM B BURKE | ADDRESS ON FILE |
| WILLIAM B CAMERON | ADDRESS ON FILE |
| WILLIAM B COE | ADDRESS ON FILE |
| WILLIAM B CONDRON | ADDRESS ON FILE |
| WILLIAM B DOWIE | ADDRESS ON FILE |
| WILLIAM B ECKMAN | ADDRESS ON FILE |
| WILLIAM B FERRIS | ADDRESS ON FILE |
| WILLIAM B FINEGAN | ADDRESS ON FILE |
| WILLIAM B FRIER | ADDRESS ON FILE |
| WILLIAM B FULTON | ADDRESS ON FILE |
| WILLIAM B GEOGHEGAN | ADDRESS ON FILE |
| WILLIAM B GROTH | ADDRESS ON FILE |
| WILLIAM B HALEY | ADDRESS ON FILE |
| WILLIAM B HANNA | ADDRESS ON FILE |
| WILLIAM B HARRIS | ADDRESS ON FILE |
| WILLIAM B HILL | ADDRESS ON FILE |
| WILLIAM B HOWELL | ADDRESS ON FILE |
| WILLIAM B HUTCHINSON | ADDRESS ON FILE |
| WILLIAM B ISHOO | ADDRESS ON FILE |
| WILLIAM B JARZEMBSKI | ADDRESS ON FILE |
| WILLIAM B JEROME | ADDRESS ON FILE |
| WILLIAM B JOICE | ADDRESS ON FILE |
| WILLIAM B KING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM B KOPPLIN | ADDRESS ON FILE |
| WILLIAM B KRUSE | ADDRESS ON FILE |
| WILLIAM B LARSON JR. | MANION GAYNOR & MANNING LLP 1007 N. ORANGE STREET 10TH FLOOR WILMINGTON DE 19801 |
| WILLIAM B LAW | ADDRESS ON FILE |
| WILLIAM B LISKA | ADDRESS ON FILE |
| WILLIAM B LONG | ADDRESS ON FILE |
| WILLIAM B MALHOVSKY | ADDRESS ON FILE |
| WILLIAM B MALLORY | ADDRESS ON FILE |
| WILLIAM B MCCARTHY | ADDRESS ON FILE |
| WILLIAM B MEANS JR | ADDRESS ON FILE |
| WILLIAM B MORGAN | ADDRESS ON FILE |
| WILLIAM B MOSELEY JR | ADDRESS ON FILE |
| WILLIAM B MURPHEY | ADDRESS ON FILE |
| WILLIAM B MURRAY | ADDRESS ON FILE |
| WILLIAM B NICHOLS | ADDRESS ON FILE |
| WILLIAM B NICHOLS | ADDRESS ON FILE |
| WILLIAM B PIETRI | ADDRESS ON FILE |
| WILLIAM B ROWE | ADDRESS ON FILE |
| WILLIAM B SARGENT | ADDRESS ON FILE |
| WILLIAM B STORMO | ADDRESS ON FILE |
| WILLIAM B SWEET | ADDRESS ON FILE |
| WILLIAM B TAYLOR | ADDRESS ON FILE |
| WILLIAM B TAYLOR FAMILY TRUST | ADDRESS ON FILE |
| WILLIAM B TAYLOR FAMILY TRUST | ADDRESS ON FILE |
| WILLIAM B TAYLOR MARITAL TRUST | ADDRESS ON FILE |
| WILLIAM B WALKER | ADDRESS ON FILE |
| WILLIAM B WALTMAN | ADDRESS ON FILE |
| WILLIAM BACKOUS | ADDRESS ON FILE |
| WILLIAM BAKER | ADDRESS ON FILE |
| WILLIAM BAKKER | ADDRESS ON FILE |
| WILLIAM BALDWIN | ADDRESS ON FILE |
| WILLIAM BALLARD | ADDRESS ON FILE |
| WILLIAM BAMFORD | ADDRESS ON FILE |
| WILLIAM BARCLAY | ADDRESS ON FILE |
| WILLIAM BARKER | ADDRESS ON FILE |
| WILLIAM BARNES | ADDRESS ON FILE |
| WILLIAM BARRETT | ADDRESS ON FILE |
| WILLIAM BARRICK | ADDRESS ON FILE |
| WILLIAM BATTE | ADDRESS ON FILE |
| WILLIAM BATTE | ADDRESS ON FILE |
| WILLIAM BAUER | ADDRESS ON FILE |
| WILLIAM BAUMAN | ADDRESS ON FILE |
| WILLIAM BAYLES | ADDRESS ON FILE |
| WILLIAM BAZE | ADDRESS ON FILE |
| WILLIAM BEARDEN | ADDRESS ON FILE |
| WILLIAM BEATTIE | ADDRESS ON FILE |
| WILLIAM BECKER | ADDRESS ON FILE |
| WILLIAM BENDER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM BENEDICT | ADDRESS ON FILE |
| WILLIAM BENNETT | ADDRESS ON FILE |
| WILLIAM BENNETT | ADDRESS ON FILE |
| WILLIAM BERNARD EZELL | ADDRESS ON FILE |
| WILLIAM BILLINGS | ADDRESS ON FILE |
| WILLIAM BISNETTE | ADDRESS ON FILE |
| WILLIAM BLADE CARTER | ADDRESS ON FILE |
| WILLIAM BLAIR | ADDRESS ON FILE |
| WILLIAM BLAIR | ADDRESS ON FILE |
| WILLIAM BLAKE DAMRON | ADDRESS ON FILE |
| WILLIAM BLEFERE | ADDRESS ON FILE |
| WILLIAM BLEVINS | ADDRESS ON FILE |
| WILLIAM BLYE | ADDRESS ON FILE |
| WILLIAM BLYE | ADDRESS ON FILE |
| WILLIAM BOLWERK | ADDRESS ON FILE |
| WILLIAM BORRERO | ADDRESS ON FILE |
| WILLIAM BOSWELL | ADDRESS ON FILE |
| WILLIAM BOSWELL | ADDRESS ON FILE |
| WILLIAM BRAZELTON | ADDRESS ON FILE |
| WILLIAM BRENEMAN | ADDRESS ON FILE |
| WILLIAM BRENNAN | ADDRESS ON FILE |
| WILLIAM BRENT DAUGHERTY | ADDRESS ON FILE |
| WILLIAM BRENT FERGUSON | ADDRESS ON FILE |
| WILLIAM BRENT MCMILLON | ADDRESS ON FILE |
| WILLIAM BRODERICK | ADDRESS ON FILE |
| WILLIAM BRODERICK | ADDRESS ON FILE |
| WILLIAM BROWN JR | ADDRESS ON FILE |
| WILLIAM BRYANT | ADDRESS ON FILE |
| WILLIAM BRYSON | ADDRESS ON FILE |
| WILLIAM BUFORD | ADDRESS ON FILE |
| WILLIAM BURLAND | ADDRESS ON FILE |
| WILLIAM BUTLER | ADDRESS ON FILE |
| WILLIAM BUTLER | ADDRESS ON FILE |
| WILLIAM BUTLER | ADDRESS ON FILE |
| WILLIAM C ABBOTT | ADDRESS ON FILE |
| WILLIAM C ALFERA | ADDRESS ON FILE |
| WILLIAM C ANDRE | ADDRESS ON FILE |
| WILLIAM C ARDEN | ADDRESS ON FILE |
| WILLIAM C AYERS | ADDRESS ON FILE |
| WILLIAM C BASSETT | ADDRESS ON FILE |
| WILLIAM C BATTS | ADDRESS ON FILE |
| WILLIAM C BELL | ADDRESS ON FILE |
| WILLIAM C BELL JR | ADDRESS ON FILE |
| WILLIAM C BLAIR | ADDRESS ON FILE |
| WILLIAM C BLUME | ADDRESS ON FILE |
| WILLIAM C BRENNAN | ADDRESS ON FILE |
| WILLIAM C BROOKS | ADDRESS ON FILE |
| WILLIAM C CAMPBELL | ADDRESS ON FILE |
| WILLIAM C CARLOS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM C CARTER | ADDRESS ON FILE |
| WILLIAM C CHESNEY | ADDRESS ON FILE |
| WILLIAM C COLES | ADDRESS ON FILE |
| WILLIAM C CROW | ADDRESS ON FILE |
| WILLIAM C DALTON | ADDRESS ON FILE |
| WILLIAM C DAVIS | ADDRESS ON FILE |
| WILLIAM C DELAVERGNE | ADDRESS ON FILE |
| WILLIAM C DELUCA | ADDRESS ON FILE |
| WILLIAM C DEMMERT | ADDRESS ON FILE |
| WILLIAM C FITZGERALD | ADDRESS ON FILE |
| WILLIAM C GANTT | ADDRESS ON FILE |
| WILLIAM C GANTT | ADDRESS ON FILE |
| WILLIAM C GOOD | ADDRESS ON FILE |
| WILLIAM C GRAY | ADDRESS ON FILE |
| WILLIAM C GREGORY | ADDRESS ON FILE |
| WILLIAM C GRIGGS | ADDRESS ON FILE |
| WILLIAM C HAFER JR | ADDRESS ON FILE |
| WILLIAM C HALLENBECK | ADDRESS ON FILE |
| WILLIAM C HAMILTON | ADDRESS ON FILE |
| WILLIAM C HEATH | ADDRESS ON FILE |
| WILLIAM C HERMAN | ADDRESS ON FILE |
| WILLIAM C HILL | ADDRESS ON FILE |
| WILLIAM C HUTCHINGS | ADDRESS ON FILE |
| WILLIAM C JOHNSON | ADDRESS ON FILE |
| WILLIAM C JOHNSTON | ADDRESS ON FILE |
| WILLIAM C LITTLEFIELD | ADDRESS ON FILE |
| WILLIAM C LONG | ADDRESS ON FILE |
| WILLIAM C MARVELLI | ADDRESS ON FILE |
| WILLIAM C MAYOR | ADDRESS ON FILE |
| WILLIAM C MCDANIEL | ADDRESS ON FILE |
| WILLIAM C MCELLIGOTT | ADDRESS ON FILE |
| WILLIAM C MERTZ | ADDRESS ON FILE |
| WILLIAM C NATION | ADDRESS ON FILE |
| WILLIAM C NERPEL | ADDRESS ON FILE |
| WILLIAM C NEWTON | ADDRESS ON FILE |
| WILLIAM C NOBLES | ADDRESS ON FILE |
| WILLIAM C ORGILL | ADDRESS ON FILE |
| WILLIAM C PAULK | ADDRESS ON FILE |
| WILLIAM C PENCOLA | ADDRESS ON FILE |
| WILLIAM C PHELPS | ADDRESS ON FILE |
| WILLIAM C PHIPPS | ADDRESS ON FILE |
| WILLIAM C POSTON | ADDRESS ON FILE |
| WILLIAM C PRELL | ADDRESS ON FILE |
| WILLIAM C PUGH | ADDRESS ON FILE |
| WILLIAM C PUGH | ADDRESS ON FILE |
| WILLIAM C REILLY | ADDRESS ON FILE |
| WILLIAM C RHODES | ADDRESS ON FILE |
| WILLIAM C ROBERTS | ADDRESS ON FILE |
| WILLIAM C ROMBERG | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM C ROSS | ADDRESS ON FILE |
| WILLIAM C SEEFELDT | ADDRESS ON FILE |
| WILLIAM C SIDES JR | ADDRESS ON FILE |
| WILLIAM C STADNYK | ADDRESS ON FILE |
| WILLIAM C STAMM | ADDRESS ON FILE |
| WILLIAM C STAUDT | ADDRESS ON FILE |
| WILLIAM C STERRETT | ADDRESS ON FILE |
| WILLIAM C STEWART JR | ADDRESS ON FILE |
| WILLIAM C STRATTON | ADDRESS ON FILE |
| WILLIAM C TAIT | ADDRESS ON FILE |
| WILLIAM C THORLEIFSON | ADDRESS ON FILE |
| WILLIAM C TOLLESON | ADDRESS ON FILE |
| WILLIAM C TURNER | ADDRESS ON FILE |
| WILLIAM C WARWICK | ADDRESS ON FILE |
| WILLIAM C WEBB | ADDRESS ON FILE |
| WILLIAM C WHITTLESEY | ADDRESS ON FILE |
| WILLIAM C WILLIAMS | ADDRESS ON FILE |
| WILLIAM C WOODRUFF | ADDRESS ON FILE |
| WILLIAM C ZIKA | ADDRESS ON FILE |
| WILLIAM CAMPBELL | ADDRESS ON FILE |
| WILLIAM CARDEN | ADDRESS ON FILE |
| WILLIAM CAREY PARISH | ADDRESS ON FILE |
| WILLIAM CARL PROVENCHER | ADDRESS ON FILE |
| WILLIAM CARL PROVENCHER JR | ADDRESS ON FILE |
| WILLIAM CARLTON MOULTON | ADDRESS ON FILE |
| WILLIAM CARLTON MOULTON | ADDRESS ON FILE |
| WILLIAM CARROLL | ADDRESS ON FILE |
| WILLIAM CARTER | ADDRESS ON FILE |
| WILLIAM CARTER | ADDRESS ON FILE |
| WILLIAM CARTER | ADDRESS ON FILE |
| WILLIAM CASSITY | ADDRESS ON FILE |
| WILLIAM CASSITY | ADDRESS ON FILE |
| WILLIAM CASTLEBERRY | ADDRESS ON FILE |
| WILLIAM CATHELL | ADDRESS ON FILE |
| WILLIAM CEASE | ADDRESS ON FILE |
| WILLIAM CHAD SMITH | ADDRESS ON FILE |
| WILLIAM CHAMBERS | ADDRESS ON FILE |
| WILLIAM CHANDLER | ADDRESS ON FILE |
| WILLIAM CHANDLER JR | 17 W LOOP RD BIDDEFORD ME 04005 |
| WILLIAM CHAPELLO JR | ADDRESS ON FILE |
| WILLIAM CHARLES CURTIS | ADDRESS ON FILE |
| WILLIAM CHARLES CURTIS JR | ADDRESS ON FILE |
| WILLIAM CHARLES KING | ADDRESS ON FILE |
| WILLIAM CHARLES KLEE JR | ADDRESS ON FILE |
| WILLIAM CHARLES NELMS | 29 AUTUMN ST EAST ROCHESTER NH 03868 |
| WILLIAM CHARLES YOAKUM | ADDRESS ON FILE |
| WILLIAM CHARNEY | ADDRESS ON FILE |
| WILLIAM CHASE | ADDRESS ON FILE |
| WILLIAM CHEATWOOD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM CHESTER | ADDRESS ON FILE |
| WILLIAM CHILDRESS | ADDRESS ON FILE |
| WILLIAM CHRISTMAN | ADDRESS ON FILE |
| WILLIAM CHRISTOPHER ASHLEY | ADDRESS ON FILE |
| WILLIAM CHRISTY | ADDRESS ON FILE |
| WILLIAM CIMMINO | ADDRESS ON FILE |
| WILLIAM CLABAUGH | ADDRESS ON FILE |
| WILLIAM CLARK | ADDRESS ON FILE |
| WILLIAM CLARK | ADDRESS ON FILE |
| WILLIAM CLARK | ADDRESS ON FILE |
| WILLIAM CLARK | ADDRESS ON FILE |
| WILLIAM CLAUDE BAREHAM | ADDRESS ON FILE |
| WILLIAM CLAWSON | ADDRESS ON FILE |
| WILLIAM CLAYTON YOUNG | ADDRESS ON FILE |
| WILLIAM CLIFFORD WEDGEWOOD | ADDRESS ON FILE |
| WILLIAM COBB | ADDRESS ON FILE |
| WILLIAM CODY AUTREY | ADDRESS ON FILE |
| WILLIAM CODY COUCH | ADDRESS ON FILE |
| WILLIAM COE | ADDRESS ON FILE |
| WILLIAM COGDELL | ADDRESS ON FILE |
| WILLIAM COLE III | ADDRESS ON FILE |
| WILLIAM COLEMAN | ADDRESS ON FILE |
| WILLIAM COLEMAN | ADDRESS ON FILE |
| WILLIAM COLLIER | ADDRESS ON FILE |
| WILLIAM COLLINS | ADDRESS ON FILE |
| WILLIAM CONNELL | ADDRESS ON FILE |
| WILLIAM CONNER | ADDRESS ON FILE |
| WILLIAM CONNER | ADDRESS ON FILE |
| WILLIAM CONWAY | ADDRESS ON FILE |
| WILLIAM COOK | ADDRESS ON FILE |
| WILLIAM COOK | ADDRESS ON FILE |
| WILLIAM COOPER | ADDRESS ON FILE |
| WILLIAM CORTEZ PEGUES | ADDRESS ON FILE |
| WILLIAM COVEY | ADDRESS ON FILE |
| WILLIAM CRAIG | ADDRESS ON FILE |
| WILLIAM CRANE | ADDRESS ON FILE |
| WILLIAM CRAWFORD | ADDRESS ON FILE |
| WILLIAM CRONIN | ADDRESS ON FILE |
| WILLIAM CRONIN | ADDRESS ON FILE |
| WILLIAM CROSS | ADDRESS ON FILE |
| WILLIAM CROWE | ADDRESS ON FILE |
| WILLIAM CURREY | ADDRESS ON FILE |
| WILLIAM CURTIS | ADDRESS ON FILE |
| WILLIAM D AKERS JR | ADDRESS ON FILE |
| WILLIAM D AKERS JR | ADDRESS ON FILE |
| WILLIAM D ALCORN | ADDRESS ON FILE |
| WILLIAM D ALEXANDER | ADDRESS ON FILE |
| WILLIAM D BAILEY | ADDRESS ON FILE |
| WILLIAM D BARR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM D BECK | ADDRESS ON FILE |
| WILLIAM D BIBB | ADDRESS ON FILE |
| WILLIAM D BOYES | ADDRESS ON FILE |
| WILLIAM D BRACEY | ADDRESS ON FILE |
| WILLIAM D BRYSON | ADDRESS ON FILE |
| WILLIAM D BRYSON | ADDRESS ON FILE |
| WILLIAM D CAMPBELL | ADDRESS ON FILE |
| WILLIAM D CARLIN | ADDRESS ON FILE |
| WILLIAM D CARLTON | ADDRESS ON FILE |
| WILLIAM D CHRISTOPHER | ADDRESS ON FILE |
| WILLIAM D CONWAY | ADDRESS ON FILE |
| WILLIAM D CONWAY | ADDRESS ON FILE |
| WILLIAM D DEMAREST | ADDRESS ON FILE |
| WILLIAM D DOCKREY | ADDRESS ON FILE |
| WILLIAM D DRESSEN | ADDRESS ON FILE |
| WILLIAM D FINN | ADDRESS ON FILE |
| WILLIAM D FORBES | ADDRESS ON FILE |
| WILLIAM D GAMBILL | ADDRESS ON FILE |
| WILLIAM D GUNNELS JR | ADDRESS ON FILE |
| WILLIAM D HANSEN | ADDRESS ON FILE |
| WILLIAM D HARRIS | ADDRESS ON FILE |
| WILLIAM D HAUSER | ADDRESS ON FILE |
| WILLIAM D HESSEL | ADDRESS ON FILE |
| WILLIAM D HYLER | ADDRESS ON FILE |
| WILLIAM D JOHNSON | ADDRESS ON FILE |
| WILLIAM D KIELER | ADDRESS ON FILE |
| WILLIAM D KING | ADDRESS ON FILE |
| WILLIAM D KITTO | ADDRESS ON FILE |
| WILLIAM D KLOPFER | ADDRESS ON FILE |
| WILLIAM D KRAFT | ADDRESS ON FILE |
| WILLIAM D KRUMWIEDE | ADDRESS ON FILE |
| WILLIAM D LOWERY | ADDRESS ON FILE |
| WILLIAM D MALLET | ADDRESS ON FILE |
| WILLIAM D MCCHESNEY | ADDRESS ON FILE |
| WILLIAM D MCCORMACK | ADDRESS ON FILE |
| WILLIAM D MCMULLEN | ADDRESS ON FILE |
| WILLIAM D MCPHERSON | ADDRESS ON FILE |
| WILLIAM D MELICK | ADDRESS ON FILE |
| WILLIAM D MONROE | ADDRESS ON FILE |
| WILLIAM D MORRIS | ADDRESS ON FILE |
| WILLIAM D MURCOTT | ADDRESS ON FILE |
| WILLIAM D MURPHY | ADDRESS ON FILE |
| WILLIAM D MURPHY | ADDRESS ON FILE |
| WILLIAM D MURPHY | ADDRESS ON FILE |
| WILLIAM D OGRADY | ADDRESS ON FILE |
| WILLIAM D PATTERSON | ADDRESS ON FILE |
| WILLIAM D PUGH | ADDRESS ON FILE |
| WILLIAM D PURCELL JR | ADDRESS ON FILE |
| WILLIAM D REZAK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM D ROBINSON | ADDRESS ON FILE |
| WILLIAM D ROMAN | ADDRESS ON FILE |
| WILLIAM D SHRADER | ADDRESS ON FILE |
| WILLIAM D STRANGE JR | ADDRESS ON FILE |
| WILLIAM D THROWER | ADDRESS ON FILE |
| WILLIAM D TROWMAN | ADDRESS ON FILE |
| WILLIAM D WAH | ADDRESS ON FILE |
| WILLIAM D WARE | ADDRESS ON FILE |
| WILLIAM D WHITTINGTON | ADDRESS ON FILE |
| WILLIAM D WILKIE | ADDRESS ON FILE |
| WILLIAM D. REID | ADDRESS ON FILE |
| WILLIAM DABNY CRAIG | ADDRESS ON FILE |
| WILLIAM DAIGLE | ADDRESS ON FILE |
| WILLIAM DALE JOHNSON | ADDRESS ON FILE |
| WILLIAM DALE SHAEFFER | ADDRESS ON FILE |
| WILLIAM DAM | ADDRESS ON FILE |
| WILLIAM DAMRON | ADDRESS ON FILE |
| WILLIAM DAN BROWN | ADDRESS ON FILE |
| WILLIAM DANIEL | ADDRESS ON FILE |
| WILLIAM DANYSH | ADDRESS ON FILE |
| WILLIAM DARBEE | ADDRESS ON FILE |
| WILLIAM DAUGHERTY | ADDRESS ON FILE |
| WILLIAM DAVID BUSCHMAN | ADDRESS ON FILE |
| WILLIAM DAVID CONNER | ADDRESS ON FILE |
| WILLIAM DAVID CONNER | ADDRESS ON FILE |
| WILLIAM DAVID DAUGHERTY AND CATHY | 204 HONEY HILL LOOP SEARCY AR 72143-9393 |
| WILLIAM DAVID REDDING | ADDRESS ON FILE |
| WILLIAM DAVID SCARBERRY | ADDRESS ON FILE |
| WILLIAM DAVID SCHULZE | ADDRESS ON FILE |
| WILLIAM DAVID WOLF | ADDRESS ON FILE |
| WILLIAM DAVID WOLF | ADDRESS ON FILE |
| WILLIAM DAVID WOMACK | ADDRESS ON FILE |
| WILLIAM DAVILA | ADDRESS ON FILE |
| WILLIAM DAVIS | ADDRESS ON FILE |
| WILLIAM DAVIS | ADDRESS ON FILE |
| WILLIAM DAVIS | ADDRESS ON FILE |
| WILLIAM DAWSON | ADDRESS ON FILE |
| WILLIAM DAWSON | ADDRESS ON FILE |
| WILLIAM DAY | ADDRESS ON FILE |
| WILLIAM DELUCA | ADDRESS ON FILE |
| WILLIAM DERYL DOCKREY | ADDRESS ON FILE |
| WILLIAM DEWARE | ADDRESS ON FILE |
| WILLIAM DEYTENS AND BEVERLY DEYTENS | ADDRESS ON FILE |
| WILLIAM DIXON AND PATRICIA DIXON | ADDRESS ON FILE |
| WILLIAM DOCKREY | ADDRESS ON FILE |
| WILLIAM DODD | ADDRESS ON FILE |
| WILLIAM DOMINIC WYSOSKI JR | ADDRESS ON FILE |
| WILLIAM DONNIE JACKSON JR | ADDRESS ON FILE |
| WILLIAM DOOLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM DORFMAN | ADDRESS ON FILE |
| WILLIAM DOUGLAS HOBBS | ADDRESS ON FILE |
| WILLIAM DOUGLAS MAPLES | ADDRESS ON FILE |
| WILLIAM DUPREE | ADDRESS ON FILE |
| WILLIAM DUSTIN WOODS | ADDRESS ON FILE |
| WILLIAM DWAIN PAYNE | ADDRESS ON FILE |
| WILLIAM DWIGHT DUNSON | ADDRESS ON FILE |
| WILLIAM E BAGNELL | ADDRESS ON FILE |
| WILLIAM E BAUGHMAN | ADDRESS ON FILE |
| WILLIAM E BENUSA | ADDRESS ON FILE |
| WILLIAM E BETZ | ADDRESS ON FILE |
| WILLIAM E BOHANNON | ADDRESS ON FILE |
| WILLIAM E BOUDREAU | ADDRESS ON FILE |
| WILLIAM E BOYLE | ADDRESS ON FILE |
| WILLIAM E BRENNICK | ADDRESS ON FILE |
| WILLIAM E BREWER | ADDRESS ON FILE |
| WILLIAM E BROADWATER | ADDRESS ON FILE |
| WILLIAM E BROWN | ADDRESS ON FILE |
| WILLIAM E BROWN | ADDRESS ON FILE |
| WILLIAM E BROWN | ADDRESS ON FILE |
| WILLIAM E CASTERS | ADDRESS ON FILE |
| WILLIAM E CHASKO | ADDRESS ON FILE |
| WILLIAM E CLEVA JR | ADDRESS ON FILE |
| WILLIAM E CONNOLLY | ADDRESS ON FILE |
| WILLIAM E CUNDIFF | ADDRESS ON FILE |
| WILLIAM E DAVIS | ADDRESS ON FILE |
| WILLIAM E DAVIS | ADDRESS ON FILE |
| WILLIAM E DUFFEY | ADDRESS ON FILE |
| WILLIAM E DUFFEY | ADDRESS ON FILE |
| WILLIAM E FITZPATRICK | ADDRESS ON FILE |
| WILLIAM E FULLER | ADDRESS ON FILE |
| WILLIAM E GERMAN | ADDRESS ON FILE |
| WILLIAM E GOLDE | ADDRESS ON FILE |
| WILLIAM E GOODSON | ADDRESS ON FILE |
| WILLIAM E GRANT | ADDRESS ON FILE |
| WILLIAM E GRAY | ADDRESS ON FILE |
| WILLIAM E GREEN | ADDRESS ON FILE |
| WILLIAM E GROVES CONSTRUCTION INC | INC PO BOX 1205 MADISONVILLE KY 42431 |
| WILLIAM E GWINN | ADDRESS ON FILE |
| WILLIAM E HAGUE | ADDRESS ON FILE |
| WILLIAM E HARVEY | ADDRESS ON FILE |
| WILLIAM E HUBER | ADDRESS ON FILE |
| WILLIAM E HUGHES | ADDRESS ON FILE |
| WILLIAM E HUSON | ADDRESS ON FILE |
| WILLIAM E HUSON | ADDRESS ON FILE |
| WILLIAM E JACKSON | ADDRESS ON FILE |
| WILLIAM E JAQUES | ADDRESS ON FILE |
| WILLIAM E JEFFERIS | ADDRESS ON FILE |
| WILLIAM E JERNIGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM E JOHNSON | ADDRESS ON FILE |
| WILLIAM E JOHNSON JR | ADDRESS ON FILE |
| WILLIAM E KELLY | ADDRESS ON FILE |
| WILLIAM E KENNA | ADDRESS ON FILE |
| WILLIAM E LAMEY JR | ADDRESS ON FILE |
| WILLIAM E LAWRENCE | ADDRESS ON FILE |
| WILLIAM E LEIGH | ADDRESS ON FILE |
| WILLIAM E LEMANSKI | ADDRESS ON FILE |
| WILLIAM E LOCKHART | ADDRESS ON FILE |
| WILLIAM E LUNSTRUM | ADDRESS ON FILE |
| WILLIAM E MAIER | ADDRESS ON FILE |
| WILLIAM E MALLORY | ADDRESS ON FILE |
| WILLIAM E MASTERS | ADDRESS ON FILE |
| WILLIAM E MCBEAN | ADDRESS ON FILE |
| WILLIAM E MCGUIRE | ADDRESS ON FILE |
| WILLIAM E MEDLEY | ADDRESS ON FILE |
| WILLIAM E MILLS JR | ADDRESS ON FILE |
| WILLIAM E MORGAN | ADDRESS ON FILE |
| WILLIAM E MUSTON | ADDRESS ON FILE |
| WILLIAM E OWENS | ADDRESS ON FILE |
| WILLIAM E PARROTT | ADDRESS ON FILE |
| WILLIAM E PERSONS | ADDRESS ON FILE |
| WILLIAM E PUCCI | ADDRESS ON FILE |
| WILLIAM E PURSCHE | ADDRESS ON FILE |
| WILLIAM E PYBUS | ADDRESS ON FILE |
| WILLIAM E REID | ADDRESS ON FILE |
| WILLIAM E REILLY | ADDRESS ON FILE |
| WILLIAM E RIETHLE | ADDRESS ON FILE |
| WILLIAM E RINGWALD III | ADDRESS ON FILE |
| WILLIAM E RITTERSHAUS | ADDRESS ON FILE |
| WILLIAM E SCHLECHT | ADDRESS ON FILE |
| WILLIAM E SHUMWAY | ADDRESS ON FILE |
| WILLIAM E SIEMERS | ADDRESS ON FILE |
| WILLIAM E SMITH | ADDRESS ON FILE |
| WILLIAM E SPRADLEY III | ADDRESS ON FILE |
| WILLIAM E STEVENS | ADDRESS ON FILE |
| WILLIAM E STILLMAN | ADDRESS ON FILE |
| WILLIAM E STITT | ADDRESS ON FILE |
| WILLIAM E STONE | ADDRESS ON FILE |
| WILLIAM E SWEENEY | ADDRESS ON FILE |
| WILLIAM E TAYLOR | ADDRESS ON FILE |
| WILLIAM E TERRY | ADDRESS ON FILE |
| WILLIAM E THOMAS | ADDRESS ON FILE |
| WILLIAM E TINGSTROM | ADDRESS ON FILE |
| WILLIAM E TOLIVER III | ADDRESS ON FILE |
| WILLIAM E VETTEL | ADDRESS ON FILE |
| WILLIAM E WALKER | ADDRESS ON FILE |
| WILLIAM E WALKER | ADDRESS ON FILE |
| WILLIAM E WEBSTER JR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM E WILSON | ADDRESS ON FILE |
| WILLIAM E WORMSBACHER | ADDRESS ON FILE |
| WILLIAM E WYNNE | ADDRESS ON FILE |
| WILLIAM E ZIZUS | ADDRESS ON FILE |
| WILLIAM E. BARTLETT | ADDRESS ON FILE |
| WILLIAM E. HAWKINS JR | ADDRESS ON FILE |
| WILLIAM E. PFINGSTEN | ADDRESS ON FILE |
| WILLIAM E. PFINGSTEN | ADDRESS ON FILE |
| WILLIAM EARL BRENEMAN | ADDRESS ON FILE |
| WILLIAM EARL BROWN JR | ADDRESS ON FILE |
| WILLIAM EARMAN | ADDRESS ON FILE |
| WILLIAM EDGAR HAZLETT | ADDRESS ON FILE |
| WILLIAM EDGAR HEDGEPETH JR | ADDRESS ON FILE |
| WILLIAM EDWARD BURKETT | ADDRESS ON FILE |
| WILLIAM EDWARD COPPEDGE | ADDRESS ON FILE |
| WILLIAM EDWARD FISCHER JR | ADDRESS ON FILE |
| WILLIAM EDWARD NELSON JR | ADDRESS ON FILE |
| WILLIAM EDWARD SHANEYFELT | ADDRESS ON FILE |
| WILLIAM EDWARD STEPHEN DICKEY | ADDRESS ON FILE |
| WILLIAM EDWARD TEDDLIE JR | ADDRESS ON FILE |
| WILLIAM EDWARD VIDALIN | ADDRESS ON FILE |
| WILLIAM ELBERSON AND DIANA ELBERSON | ADDRESS ON FILE |
| WILLIAM ELSTEN | ADDRESS ON FILE |
| WILLIAM EMIL DOOLEY | ADDRESS ON FILE |
| WILLIAM ENGLISH | ADDRESS ON FILE |
| WILLIAM ESHELMAN | ADDRESS ON FILE |
| WILLIAM ESTERS | ADDRESS ON FILE |
| WILLIAM EUGENE CHESSER | ADDRESS ON FILE |
| WILLIAM EVANS | ADDRESS ON FILE |
| WILLIAM EVEREST | ADDRESS ON FILE |
| WILLIAM EZELL | ADDRESS ON FILE |
| WILLIAM F BARBIER | ADDRESS ON FILE |
| WILLIAM F BARRETT | ADDRESS ON FILE |
| WILLIAM F BENDER | ADDRESS ON FILE |
| WILLIAM F BOUDREAU | ADDRESS ON FILE |
| WILLIAM F BRAZELTON | ADDRESS ON FILE |
| WILLIAM F BROWN | ADDRESS ON FILE |
| WILLIAM F BURKE | ADDRESS ON FILE |
| WILLIAM F CAVANAGH JR | ADDRESS ON FILE |
| WILLIAM F CETTA | ADDRESS ON FILE |
| WILLIAM F CETTA | ADDRESS ON FILE |
| WILLIAM F CLEVELAND | ADDRESS ON FILE |
| WILLIAM F CORWIN | ADDRESS ON FILE |
| WILLIAM F DAVIS | ADDRESS ON FILE |
| WILLIAM F DEMPSEY | ADDRESS ON FILE |
| WILLIAM F DOLHANCEY | ADDRESS ON FILE |
| WILLIAM F ELLIOTT | ADDRESS ON FILE |
| WILLIAM F FAGER | ADDRESS ON FILE |
| WILLIAM F FERGUSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| WILLIAM F FILGO | ADDRESS ON FILE |
| WILLIAM F FLYNT | ADDRESS ON FILE |
| WILLIAM F FOX JR | ADDRESS ON FILE |
| WILLIAM F GARNETT | ADDRESS ON FILE |
| WILLIAM F GOLDSMITH | ADDRESS ON FILE |
| WILLIAM F GORMLEY | ADDRESS ON FILE |
| WILLIAM F GUNDAKER | ADDRESS ON FILE |
| WILLIAM F HAHN | ADDRESS ON FILE |
| WILLIAM F HAND III | ADDRESS ON FILE |
| WILLIAM F HETRICK | ADDRESS ON FILE |
| WILLIAM F HOECKER | ADDRESS ON FILE |
| WILLIAM F HUTAR | ADDRESS ON FILE |
| WILLIAM F ILG | ADDRESS ON FILE |
| WILLIAM F JACKSON JR | ADDRESS ON FILE |
| WILLIAM F JAMES | ADDRESS ON FILE |
| WILLIAM F JOHNSTON | ADDRESS ON FILE |
| WILLIAM F JOSEY | ADDRESS ON FILE |
| WILLIAM F KAMRATH | ADDRESS ON FILE |
| WILLIAM F KERRIGAN | ADDRESS ON FILE |
| WILLIAM F KESSLER | ADDRESS ON FILE |
| WILLIAM F KLEMM | ADDRESS ON FILE |
| WILLIAM F KOPF | ADDRESS ON FILE |
| WILLIAM F LANIGAN | ADDRESS ON FILE |
| WILLIAM F LEVER | ADDRESS ON FILE |
| WILLIAM F LUCAS | ADDRESS ON FILE |
| WILLIAM F LUCK | ADDRESS ON FILE |
| WILLIAM F MCCLEAN | ADDRESS ON FILE |
| WILLIAM F MCCUSKER | ADDRESS ON FILE |
| WILLIAM F MCLOUGHLIN | ADDRESS ON FILE |
| WILLIAM F MELVIN | ADDRESS ON FILE |
| WILLIAM F MERCURIO | ADDRESS ON FILE |
| WILLIAM F MINERICH | ADDRESS ON FILE |
| WILLIAM F MIZESKI | ADDRESS ON FILE |
| WILLIAM F PHIPPS | ADDRESS ON FILE |
| WILLIAM F PITKA | ADDRESS ON FILE |
| WILLIAM F PRICE | ADDRESS ON FILE |
| WILLIAM F QUIGG | ADDRESS ON FILE |
| WILLIAM F RACHUBA JR | ADDRESS ON FILE |
| WILLIAM F RENN JR | ADDRESS ON FILE |
| WILLIAM F REPMAN | ADDRESS ON FILE |
| WILLIAM F RIEDEL | ADDRESS ON FILE |
| WILLIAM F RIEDMAN | ADDRESS ON FILE |
| WILLIAM F ROCKWELL | ADDRESS ON FILE |
| WILLIAM F ROONEY | ADDRESS ON FILE |
| WILLIAM F SINNOTT | ADDRESS ON FILE |
| WILLIAM F STEPHENS | ADDRESS ON FILE |
| WILLIAM F SUBLETT | ADDRESS ON FILE |
| WILLIAM F SUGRUE | ADDRESS ON FILE |
| WILLIAM F TEEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM F THOMAS | ADDRESS ON FILE |
| WILLIAM F TOMORY | ADDRESS ON FILE |
| WILLIAM F VILLACRES | ADDRESS ON FILE |
| WILLIAM F WESTOM | ADDRESS ON FILE |
| WILLIAM F WHITE | ADDRESS ON FILE |
| WILLIAM F WILKINSON | ADDRESS ON FILE |
| WILLIAM F. BAND | ADDRESS ON FILE |
| WILLIAM F. DODGE | ADDRESS ON FILE |
| WILLIAM F. GERBER | ADDRESS ON FILE |
| WILLIAM FAILS | ADDRESS ON FILE |
| WILLIAM FAN | ADDRESS ON FILE |
| WILLIAM FAULK | ADDRESS ON FILE |
| WILLIAM FAULK | ADDRESS ON FILE |
| WILLIAM FENLEY | ADDRESS ON FILE |
| WILLIAM FERGUSON | ADDRESS ON FILE |
| WILLIAM FERGUSON | ADDRESS ON FILE |
| WILLIAM FIKES | ADDRESS ON FILE |
| WILLIAM FINCH | ADDRESS ON FILE |
| WILLIAM FINCHER | ADDRESS ON FILE |
| WILLIAM FITCH AND GLENDA FITCH | ADDRESS ON FILE |
| WILLIAM FITZHUGH | ADDRESS ON FILE |
| WILLIAM FOLEY | ADDRESS ON FILE |
| WILLIAM FONSECA | ADDRESS ON FILE |
| WILLIAM FOO | ADDRESS ON FILE |
| WILLIAM FOSTER | ADDRESS ON FILE |
| WILLIAM FRANCIS GRACE II | ADDRESS ON FILE |
| WILLIAM FRANK GOODRUM JR | ADDRESS ON FILE |
| WILLIAM FRANK STOCK | ADDRESS ON FILE |
| WILLIAM FRANKLIN | ADDRESS ON FILE |
| WILLIAM FRANKLIN BROCK | ADDRESS ON FILE |
| WILLIAM FRANKLIN HEAD | ADDRESS ON FILE |
| WILLIAM FRASHUER | ADDRESS ON FILE |
| WILLIAM FRIER | ADDRESS ON FILE |
| WILLIAM FUQUA, SR. AND JENNIE FUQUA | ADDRESS ON FILE |
| WILLIAM FURLONG WILLIAMS | ADDRESS ON FILE |
| WILLIAM FURLONG WILLIAMS JR | ADDRESS ON FILE |
| WILLIAM FURRY | ADDRESS ON FILE |
| WILLIAM FUSCO | ADDRESS ON FILE |
| WILLIAM FUTCH | ADDRESS ON FILE |
| WILLIAM G & PEGGY A GOUDEAU | ADDRESS ON FILE |
| WILLIAM G ANDREWS | ADDRESS ON FILE |
| WILLIAM G BARD | ADDRESS ON FILE |
| WILLIAM G BLACK | ADDRESS ON FILE |
| WILLIAM G BLESSING | ADDRESS ON FILE |
| WILLIAM G BOCKELMANN | ADDRESS ON FILE |
| WILLIAM G BRECKENRIDGE | ADDRESS ON FILE |
| WILLIAM G BREDTHAUER | ADDRESS ON FILE |
| WILLIAM G BUXTON | ADDRESS ON FILE |
| WILLIAM G CAIRL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM G COLE | ADDRESS ON FILE |
| WILLIAM G COLLINS | ADDRESS ON FILE |
| WILLIAM G DEWHURST | ADDRESS ON FILE |
| WILLIAM G DOWNS | ADDRESS ON FILE |
| WILLIAM G DRAPER | ADDRESS ON FILE |
| WILLIAM G ELAM | ADDRESS ON FILE |
| WILLIAM G ENGLAND | ADDRESS ON FILE |
| WILLIAM G FOWLER | ADDRESS ON FILE |
| WILLIAM G GASSEN | ADDRESS ON FILE |
| WILLIAM G GASSEN JR | ADDRESS ON FILE |
| WILLIAM G GEE | ADDRESS ON FILE |
| WILLIAM G GOOD | ADDRESS ON FILE |
| WILLIAM G GRAFF | ADDRESS ON FILE |
| WILLIAM G GRAFT | ADDRESS ON FILE |
| WILLIAM G GRIPENTOG | ADDRESS ON FILE |
| WILLIAM G HARTSHORN | ADDRESS ON FILE |
| WILLIAM G HENRY | ADDRESS ON FILE |
| WILLIAM G HOWARD | ADDRESS ON FILE |
| WILLIAM G HUTCHINSON | ADDRESS ON FILE |
| WILLIAM G IASILLI | ADDRESS ON FILE |
| WILLIAM G KELLNER | ADDRESS ON FILE |
| WILLIAM G KLEINHOMER | ADDRESS ON FILE |
| WILLIAM G KNIGHT | ADDRESS ON FILE |
| WILLIAM G KOUWENHOVEN | ADDRESS ON FILE |
| WILLIAM G LADOCHY II | ADDRESS ON FILE |
| WILLIAM G LAUFFER | ADDRESS ON FILE |
| WILLIAM G LEBLANC | ADDRESS ON FILE |
| WILLIAM G LOWE | ADDRESS ON FILE |
| WILLIAM G MAHURIN | ADDRESS ON FILE |
| WILLIAM G MAHURIN II | ADDRESS ON FILE |
| WILLIAM G MCGEE | ADDRESS ON FILE |
| WILLIAM G MINNIER | ADDRESS ON FILE |
| WILLIAM G NAYLOR | ADDRESS ON FILE |
| WILLIAM G NAYLOR | ADDRESS ON FILE |
| WILLIAM G NEWCOMER | ADDRESS ON FILE |
| WILLIAM G OWENS | ADDRESS ON FILE |
| WILLIAM G PEDERSEN | ADDRESS ON FILE |
| WILLIAM G PLENTY | ADDRESS ON FILE |
| WILLIAM G PRICE | ADDRESS ON FILE |
| WILLIAM G RAY | ADDRESS ON FILE |
| WILLIAM G REDDAN | ADDRESS ON FILE |
| WILLIAM G ROWLEY | ADDRESS ON FILE |
| WILLIAM G SANDERS | ADDRESS ON FILE |
| WILLIAM G SHAUGHNESSY | ADDRESS ON FILE |
| WILLIAM G SLAVIK | ADDRESS ON FILE |
| WILLIAM G SMITH | ADDRESS ON FILE |
| WILLIAM G SPENCER | ADDRESS ON FILE |
| WILLIAM G SWINDELL | ADDRESS ON FILE |
| WILLIAM G TAYLOR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM G WESTHOFF | ADDRESS ON FILE |
| WILLIAM G WHITE | ADDRESS ON FILE |
| WILLIAM G WILSON | ADDRESS ON FILE |
| WILLIAM G. THEISEN | ADDRESS ON FILE |
| WILLIAM GAGE LOPEZ | ADDRESS ON FILE |
| WILLIAM GANTT | ADDRESS ON FILE |
| WILLIAM GARDNER | ADDRESS ON FILE |
| WILLIAM GARY EMMETT | ADDRESS ON FILE |
| WILLIAM GARY MATTHEWS | ADDRESS ON FILE |
| WILLIAM GEORGE HALLEY | ADDRESS ON FILE |
| WILLIAM GERALD GILBERT SR | ADDRESS ON FILE |
| WILLIAM GEST | ADDRESS ON FILE |
| WILLIAM GIPSON | ADDRESS ON FILE |
| WILLIAM GLENESK | ADDRESS ON FILE |
| WILLIAM GLENN ZEIGLER | ADDRESS ON FILE |
| WILLIAM GLOVER | ADDRESS ON FILE |
| WILLIAM GODFREY KELLER JR | ADDRESS ON FILE |
| WILLIAM GOLDEN | ADDRESS ON FILE |
| WILLIAM GORDEN | ADDRESS ON FILE |
| WILLIAM GORDON | ADDRESS ON FILE |
| WILLIAM GORDON CRENSHAW | ADDRESS ON FILE |
| WILLIAM GOTTLIEB | ADDRESS ON FILE |
| WILLIAM GRADY BRYANT | ADDRESS ON FILE |
| WILLIAM GREEN | ADDRESS ON FILE |
| WILLIAM GREENBLATT | ADDRESS ON FILE |
| WILLIAM GREGG GULDEMOND | ADDRESS ON FILE |
| WILLIAM GRIFFIN | ADDRESS ON FILE |
| WILLIAM GRIMES | ADDRESS ON FILE |
| WILLIAM GRIMM | ADDRESS ON FILE |
| WILLIAM H BAILEY | ADDRESS ON FILE |
| WILLIAM H BAILEY | ADDRESS ON FILE |
| WILLIAM H BAREFOOT | ADDRESS ON FILE |
| WILLIAM H BENKERT | ADDRESS ON FILE |
| WILLIAM H BLUST | ADDRESS ON FILE |
| WILLIAM H BRADLEY | ADDRESS ON FILE |
| WILLIAM H BRICE | ADDRESS ON FILE |
| WILLIAM H BROMMER | ADDRESS ON FILE |
| WILLIAM H BROWN | ADDRESS ON FILE |
| WILLIAM H BROWN | ADDRESS ON FILE |
| WILLIAM H BROWN | ADDRESS ON FILE |
| WILLIAM H BRUGMANN | ADDRESS ON FILE |
| WILLIAM H BUCHER | ADDRESS ON FILE |
| WILLIAM H CALLIS | ADDRESS ON FILE |
| WILLIAM H CAMP | ADDRESS ON FILE |
| WILLIAM H CAMPBELL | ADDRESS ON FILE |
| WILLIAM H CLEAVER | ADDRESS ON FILE |
| WILLIAM H COCHRANE | ADDRESS ON FILE |
| WILLIAM H COLLINS | ADDRESS ON FILE |
| WILLIAM H COLQUHOUN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM H COOPER | ADDRESS ON FILE |
| WILLIAM H CRAWFORD | ADDRESS ON FILE |
| WILLIAM H CROWE | ADDRESS ON FILE |
| WILLIAM H CROWE IV | ADDRESS ON FILE |
| WILLIAM H DEGAN | ADDRESS ON FILE |
| WILLIAM H DOUGLAS | ADDRESS ON FILE |
| WILLIAM H EVERILL | ADDRESS ON FILE |
| WILLIAM H FORLINES | ADDRESS ON FILE |
| WILLIAM H FORNUFF | ADDRESS ON FILE |
| WILLIAM H FRASER | ADDRESS ON FILE |
| WILLIAM H GOSSETT | ADDRESS ON FILE |
| WILLIAM H GRIMM | ADDRESS ON FILE |
| WILLIAM H HAAS | ADDRESS ON FILE |
| WILLIAM H HALE | ADDRESS ON FILE |
| WILLIAM H HENNING | ADDRESS ON FILE |
| WILLIAM H HENNING III | ADDRESS ON FILE |
| WILLIAM H HERMANNS | ADDRESS ON FILE |
| WILLIAM H HIGGINS | ADDRESS ON FILE |
| WILLIAM H HOOPER | ADDRESS ON FILE |
| WILLIAM H HURLEY | ADDRESS ON FILE |
| WILLIAM H INCE | ADDRESS ON FILE |
| WILLIAM H JANTON | ADDRESS ON FILE |
| WILLIAM H JOHNSON | ADDRESS ON FILE |
| WILLIAM H JORDAN JR | ADDRESS ON FILE |
| WILLIAM H KALKA | ADDRESS ON FILE |
| WILLIAM H L LU | ADDRESS ON FILE |
| WILLIAM H LEE | ADDRESS ON FILE |
| WILLIAM H LEHR | ADDRESS ON FILE |
| WILLIAM H LEWELLYN | ADDRESS ON FILE |
| WILLIAM H MARTIN | ADDRESS ON FILE |
| WILLIAM H MCCORMICK | ADDRESS ON FILE |
| WILLIAM H MCINNIS | ADDRESS ON FILE |
| WILLIAM H MCINTOSH | ADDRESS ON FILE |
| WILLIAM H MCSOLEY | 165 PURITAN DRIVE WARWICK RI 02888 |
| WILLIAM H MERDINGER | ADDRESS ON FILE |
| WILLIAM H MEYER | ADDRESS ON FILE |
| WILLIAM H MOORE | ADDRESS ON FILE |
| WILLIAM H MORRISSEY | ADDRESS ON FILE |
| WILLIAM H MORROW | ADDRESS ON FILE |
| WILLIAM H NICOL | ADDRESS ON FILE |
| WILLIAM H OVERBECK | ADDRESS ON FILE |
| WILLIAM H OZONE | ADDRESS ON FILE |
| WILLIAM H PERKINS JR | ADDRESS ON FILE |
| WILLIAM H PETTIGREW | ADDRESS ON FILE |
| WILLIAM H RATEL | ADDRESS ON FILE |
| WILLIAM H REED | ADDRESS ON FILE |
| WILLIAM H ROBBINS | ADDRESS ON FILE |
| WILLIAM H RODGERS | ADDRESS ON FILE |
| WILLIAM H SHAFFER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM H SIMS | ADDRESS ON FILE |
| WILLIAM H SIPPEL | ADDRESS ON FILE |
| WILLIAM H SMITH | ADDRESS ON FILE |
| WILLIAM H SNEDAKER | ADDRESS ON FILE |
| WILLIAM H STALLINGS | ADDRESS ON FILE |
| WILLIAM H SULLIVAN | ADDRESS ON FILE |
| WILLIAM H THOMPSON | ADDRESS ON FILE |
| WILLIAM H URELL | ADDRESS ON FILE |
| WILLIAM H VONWILLER | ADDRESS ON FILE |
| WILLIAM H WALKER | ADDRESS ON FILE |
| WILLIAM H WALKER | ADDRESS ON FILE |
| WILLIAM H WARD JR | ADDRESS ON FILE |
| WILLIAM H WARREN | ADDRESS ON FILE |
| WILLIAM H WATSON | ADDRESS ON FILE |
| WILLIAM H WELCH | ADDRESS ON FILE |
| WILLIAM H WILLIAMS | ADDRESS ON FILE |
| WILLIAM H WINDHAM | ADDRESS ON FILE |
| WILLIAM H YENKE | ADDRESS ON FILE |
| WILLIAM H,JR BURTON | ADDRESS ON FILE |
| WILLIAM H. DAINWOOD | ADDRESS ON FILE |
| WILLIAM HAAKONSEN | ADDRESS ON FILE |
| WILLIAM HAMILTON | ADDRESS ON FILE |
| WILLIAM HAMMETT | ADDRESS ON FILE |
| WILLIAM HAMMOCK | ADDRESS ON FILE |
| WILLIAM HANNON | ADDRESS ON FILE |
| WILLIAM HARDY | ADDRESS ON FILE |
| WILLIAM HAROLD BOLT | ADDRESS ON FILE |
| WILLIAM HAROLD FOX JR | ADDRESS ON FILE |
| WILLIAM HARRIS | ADDRESS ON FILE |
| WILLIAM HARRIS | ADDRESS ON FILE |
| WILLIAM HARRIS | ADDRESS ON FILE |
| WILLIAM HARRISON HISE | ADDRESS ON FILE |
| WILLIAM HARRISON HISE | ADDRESS ON FILE |
| WILLIAM HARTSHORN | ADDRESS ON FILE |
| WILLIAM HARVEY THOMPSON | ADDRESS ON FILE |
| WILLIAM HEIN | ADDRESS ON FILE |
| WILLIAM HELEAN | ADDRESS ON FILE |
| WILLIAM HENDERSON | ADDRESS ON FILE |
| WILLIAM HENRY BROWNING | ADDRESS ON FILE |
| WILLIAM HENRY GAULT | ADDRESS ON FILE |
| WILLIAM HENRY JAMESON JR | ADDRESS ON FILE |
| WILLIAM HENRY WARD | ADDRESS ON FILE |
| WILLIAM HENWOOD | ADDRESS ON FILE |
| WILLIAM HERBERT | ADDRESS ON FILE |
| WILLIAM HERGENROTHER | ADDRESS ON FILE |
| WILLIAM HERZOG | ADDRESS ON FILE |
| WILLIAM HICKS | ADDRESS ON FILE |
| WILLIAM HIGGINBOTHAM | ADDRESS ON FILE |
| WILLIAM HINELINE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM HINES | ADDRESS ON FILE |
| WILLIAM HINES | ADDRESS ON FILE |
| WILLIAM HO | ADDRESS ON FILE |
| WILLIAM HOLLIS | ADDRESS ON FILE |
| WILLIAM HOOKER | ADDRESS ON FILE |
| WILLIAM HOOVER | ADDRESS ON FILE |
| WILLIAM HOOVER HILL | ADDRESS ON FILE |
| WILLIAM HOOVER HILL JR | ADDRESS ON FILE |
| WILLIAM HOPKINF | ADDRESS ON FILE |
| WILLIAM HORST | ADDRESS ON FILE |
| WILLIAM HOWARD BACHMAN | ADDRESS ON FILE |
| WILLIAM HUBER | ADDRESS ON FILE |
| WILLIAM HUBER | ADDRESS ON FILE |
| WILLIAM HUBER, EDWARD SMITH, ET AL. | ADDRESS ON FILE |
| WILLIAM HUFFMAN | ADDRESS ON FILE |
| WILLIAM HUGH (DICK) FAULKNER | ADDRESS ON FILE |
| WILLIAM HUGH LOOS | ADDRESS ON FILE |
| WILLIAM HULL COVEY | ADDRESS ON FILE |
| WILLIAM HUMPHREYS AND MARGARET HUMPHREYS | ADDRESS ON FILE |
| WILLIAM HUNT | ADDRESS ON FILE |
| WILLIAM HUNT | ADDRESS ON FILE |
| WILLIAM HUNT DUNAWAY III | ADDRESS ON FILE |
| WILLIAM HUNTER | ADDRESS ON FILE |
| WILLIAM HUNTER BABCOCK | ADDRESS ON FILE |
| WILLIAM HURLEY | ADDRESS ON FILE |
| WILLIAM I GREEN | ADDRESS ON FILE |
| WILLIAM I MATHIESON | ADDRESS ON FILE |
| WILLIAM I MILBURN | ADDRESS ON FILE |
| WILLIAM I NELSON | ADDRESS ON FILE |
| WILLIAM I NELSON & CHARLOTTE M. NELSON, | TRUSTEES OF THE NELSON FAMILY RECOVABLE TRUST, 1323 CR 240 FAIRFIELD TX 75840-5724 |
| WILLIAM I RADUZINER | ADDRESS ON FILE |
| WILLIAM ICKOWICZ | ADDRESS ON FILE |
| WILLIAM INGLIS FOLEY | ADDRESS ON FILE |
| WILLIAM INGRAM | ADDRESS ON FILE |
| WILLIAM ISOLA | ADDRESS ON FILE |
| WILLIAM J BALLIN | ADDRESS ON FILE |
| WILLIAM J BARRETT | ADDRESS ON FILE |
| WILLIAM J BEATTIE | ADDRESS ON FILE |
| WILLIAM J BOGNER | ADDRESS ON FILE |
| WILLIAM J BOND | ADDRESS ON FILE |
| WILLIAM J BOND | ADDRESS ON FILE |
| WILLIAM J BOOME | ADDRESS ON FILE |
| WILLIAM J BOSAKOWSKI | ADDRESS ON FILE |
| WILLIAM J BOUDREAU | ADDRESS ON FILE |
| WILLIAM J BOYLE | ADDRESS ON FILE |
| WILLIAM J BRADY | ADDRESS ON FILE |
| WILLIAM J BRENNAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM J BRENNAN | ADDRESS ON FILE |
| WILLIAM J BROWN | ADDRESS ON FILE |
| WILLIAM J BYRON | ADDRESS ON FILE |
| WILLIAM J CARROLL | ADDRESS ON FILE |
| WILLIAM J CASSIDY | ADDRESS ON FILE |
| WILLIAM J CHARBONEAU | ADDRESS ON FILE |
| WILLIAM J CHUDEJ | ADDRESS ON FILE |
| WILLIAM J COLLINS | ADDRESS ON FILE |
| WILLIAM J CONLON | ADDRESS ON FILE |
| WILLIAM J DAMICONE | ADDRESS ON FILE |
| WILLIAM J DEFRANCO | ADDRESS ON FILE |
| WILLIAM J DEMOTT | ADDRESS ON FILE |
| WILLIAM J DILLARD | ADDRESS ON FILE |
| WILLIAM J DIXON | ADDRESS ON FILE |
| WILLIAM J DOBSON | ADDRESS ON FILE |
| WILLIAM J DOMASICA | ADDRESS ON FILE |
| WILLIAM J DONNELLY | ADDRESS ON FILE |
| WILLIAM J DONOVAN | ADDRESS ON FILE |
| WILLIAM J DREY | ADDRESS ON FILE |
| WILLIAM J DUNNE | ADDRESS ON FILE |
| WILLIAM J ENGLISH | ADDRESS ON FILE |
| WILLIAM J FLODER | ADDRESS ON FILE |
| WILLIAM J FOLEY | ADDRESS ON FILE |
| WILLIAM J FRETAGUE | ADDRESS ON FILE |
| WILLIAM J GANLEY | ADDRESS ON FILE |
| WILLIAM J GARTLAND | ADDRESS ON FILE |
| WILLIAM J GIBBONS JR | ADDRESS ON FILE |
| WILLIAM J GLOVER | ADDRESS ON FILE |
| WILLIAM J GOLLOB | ADDRESS ON FILE |
| WILLIAM J GONZALEZ | ADDRESS ON FILE |
| WILLIAM J GOODRICH | ADDRESS ON FILE |
| WILLIAM J GRIGGS | ADDRESS ON FILE |
| WILLIAM J HANLEY | ADDRESS ON FILE |
| WILLIAM J HARRISON | ADDRESS ON FILE |
| WILLIAM J HASSLER | ADDRESS ON FILE |
| WILLIAM J HAYES | ADDRESS ON FILE |
| WILLIAM J HEALY | ADDRESS ON FILE |
| WILLIAM J HELBLING | ADDRESS ON FILE |
| WILLIAM J HENNESSY | ADDRESS ON FILE |
| WILLIAM J HILDITCH | ADDRESS ON FILE |
| WILLIAM J HORGAN | ADDRESS ON FILE |
| WILLIAM J HUGHES | ADDRESS ON FILE |
| WILLIAM J HUPFELD | ADDRESS ON FILE |
| WILLIAM J HUTSON | ADDRESS ON FILE |
| WILLIAM J JOHNSON | ADDRESS ON FILE |
| WILLIAM J JOHNSON | ADDRESS ON FILE |
| WILLIAM J JOHNSTON | ADDRESS ON FILE |
| WILLIAM J JORDAN | ADDRESS ON FILE |
| WILLIAM J KEELEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM J KELLEY | ADDRESS ON FILE |
| WILLIAM J KENNEDY JR | ADDRESS ON FILE |
| WILLIAM J KERR | ADDRESS ON FILE |
| WILLIAM J KING | ADDRESS ON FILE |
| WILLIAM J KOSNIK | ADDRESS ON FILE |
| WILLIAM J KROTIUK | ADDRESS ON FILE |
| WILLIAM J LALOR | ADDRESS ON FILE |
| WILLIAM J LAURETTA | ADDRESS ON FILE |
| WILLIAM J LEAR | ADDRESS ON FILE |
| WILLIAM J LEHMBERG | ADDRESS ON FILE |
| WILLIAM J LENT | ADDRESS ON FILE |
| WILLIAM J LONG III | ADDRESS ON FILE |
| WILLIAM J LUND | ADDRESS ON FILE |
| WILLIAM J LUTZ | ADDRESS ON FILE |
| WILLIAM J LYNCH | ADDRESS ON FILE |
| WILLIAM J MADDEN | ADDRESS ON FILE |
| WILLIAM J MAJEROVSKY | ADDRESS ON FILE |
| WILLIAM J MALONEY | ADDRESS ON FILE |
| WILLIAM J MANNING | ADDRESS ON FILE |
| WILLIAM J MARRON | ADDRESS ON FILE |
| WILLIAM J MAURO | ADDRESS ON FILE |
| WILLIAM J MCCALLISTER | ADDRESS ON FILE |
| WILLIAM J MCCARTHY | ADDRESS ON FILE |
| WILLIAM J MCCOY | ADDRESS ON FILE |
| WILLIAM J MCCUTCHEON | ADDRESS ON FILE |
| WILLIAM J MCFADDEN | ADDRESS ON FILE |
| WILLIAM J MCGRAW | ADDRESS ON FILE |
| WILLIAM J MCINTYRE | ADDRESS ON FILE |
| WILLIAM J MCKERNAN | ADDRESS ON FILE |
| WILLIAM J MCNAMARA | ADDRESS ON FILE |
| WILLIAM J MCTIGUE | ADDRESS ON FILE |
| WILLIAM J MELIET | ADDRESS ON FILE |
| WILLIAM J MEMORY | ADDRESS ON FILE |
| WILLIAM J MOFFAT | ADDRESS ON FILE |
| WILLIAM J MORAN | ADDRESS ON FILE |
| WILLIAM J MORCH | ADDRESS ON FILE |
| WILLIAM J MORRISEY | ADDRESS ON FILE |
| WILLIAM J MOSLEY | ADDRESS ON FILE |
| WILLIAM J MOUNTAIN | ADDRESS ON FILE |
| WILLIAM J MOUNTAIN | ADDRESS ON FILE |
| WILLIAM J MUELLER | ADDRESS ON FILE |
| WILLIAM J MUELLER | ADDRESS ON FILE |
| WILLIAM J MUSELER | ADDRESS ON FILE |
| WILLIAM J MUSSACK | ADDRESS ON FILE |
| WILLIAM J NESBITT | ADDRESS ON FILE |
| WILLIAM J O'BRIEN | ADDRESS ON FILE |
| WILLIAM J PARA | ADDRESS ON FILE |
| WILLIAM J PASSARELLI | ADDRESS ON FILE |
| WILLIAM J PEHUSH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM J PELPHREY | ADDRESS ON FILE |
| WILLIAM J PETROSKI | ADDRESS ON FILE |
| WILLIAM J PETROSKI | ADDRESS ON FILE |
| WILLIAM J PIEPER | ADDRESS ON FILE |
| WILLIAM J POMERANCE | ADDRESS ON FILE |
| WILLIAM J PROTHERO | ADDRESS ON FILE |
| WILLIAM J PRUTZ | ADDRESS ON FILE |
| WILLIAM J PUFFER | ADDRESS ON FILE |
| WILLIAM J PURSLEY | ADDRESS ON FILE |
| WILLIAM J QUIGLEY | ADDRESS ON FILE |
| WILLIAM J QUINN | ADDRESS ON FILE |
| WILLIAM J R THOMAS III | ADDRESS ON FILE |
| WILLIAM J REEDY | ADDRESS ON FILE |
| WILLIAM J REITZ | ADDRESS ON FILE |
| WILLIAM J RHEA | ADDRESS ON FILE |
| WILLIAM J RITSCH | ADDRESS ON FILE |
| WILLIAM J ROM | ADDRESS ON FILE |
| WILLIAM J ROMAN | ADDRESS ON FILE |
| WILLIAM J S LAWLER | ADDRESS ON FILE |
| WILLIAM J SCHAFFER JR | ADDRESS ON FILE |
| WILLIAM J SCHLOSSER | ADDRESS ON FILE |
| WILLIAM J SCOTTI | ADDRESS ON FILE |
| WILLIAM J SILAG | ADDRESS ON FILE |
| WILLIAM J SLOANE | ADDRESS ON FILE |
| WILLIAM J STEA | ADDRESS ON FILE |
| WILLIAM J STEIN | ADDRESS ON FILE |
| WILLIAM J STENGAR | ADDRESS ON FILE |
| WILLIAM J TAYLOR | ADDRESS ON FILE |
| WILLIAM J TERRY | ADDRESS ON FILE |
| WILLIAM J THOM | ADDRESS ON FILE |
| WILLIAM J TOMACHECK | ADDRESS ON FILE |
| WILLIAM J TRUE | ADDRESS ON FILE |
| WILLIAM J TUCCI | ADDRESS ON FILE |
| WILLIAM J URBAN | ADDRESS ON FILE |
| WILLIAM J VISSERS | ADDRESS ON FILE |
| WILLIAM J WALSH | ADDRESS ON FILE |
| WILLIAM J WETZEL | ADDRESS ON FILE |
| WILLIAM J WETZEL | ADDRESS ON FILE |
| WILLIAM J WHITLEY | ADDRESS ON FILE |
| WILLIAM J WHITLEY | ADDRESS ON FILE |
| WILLIAM J WILSON | ADDRESS ON FILE |
| WILLIAM J WILTSEY | ADDRESS ON FILE |
| WILLIAM J WITT | ADDRESS ON FILE |
| WILLIAM J. BRYSON | ADDRESS ON FILE |
| WILLIAM J. TOMORY | ADDRESS ON FILE |
| WILLIAM J. WALKER | ADDRESS ON FILE |
| WILLIAM JACKSON ODUM | ADDRESS ON FILE |
| WILLIAM JACOBS | ADDRESS ON FILE |
| WILLIAM JAMES BEGG | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM JAMES COLE | ADDRESS ON FILE |
| WILLIAM JAMES HINSON JR | ADDRESS ON FILE |
| WILLIAM JAMES HUGHES | ADDRESS ON FILE |
| WILLIAM JAMES MOSELEY | ADDRESS ON FILE |
| WILLIAM JAMES SCHILDKHECHT | ADDRESS ON FILE |
| WILLIAM JAMES SPENCE | ADDRESS ON FILE |
| WILLIAM JASON COLLARD | ADDRESS ON FILE |
| WILLIAM JAY RICHEY | ADDRESS ON FILE |
| WILLIAM JEFFERSON OSBORNE | ADDRESS ON FILE |
| WILLIAM JEFFERY HERBERT | ADDRESS ON FILE |
| WILLIAM JEFFERY HUTTON | ADDRESS ON FILE |
| WILLIAM JEFFREY HUTSON | ADDRESS ON FILE |
| WILLIAM JEFFREY LEONARD | ADDRESS ON FILE |
| WILLIAM JENKINS | ADDRESS ON FILE |
| WILLIAM JENSON | ADDRESS ON FILE |
| WILLIAM JOE ASHBY | ADDRESS ON FILE |
| WILLIAM JOEL BEREAN | ADDRESS ON FILE |
| WILLIAM JOHN BEATTIE | ADDRESS ON FILE |
| WILLIAM JOHN MADDEN | ADDRESS ON FILE |
| WILLIAM JOHN MURPHY | ADDRESS ON FILE |
| WILLIAM JOHN PEPPARD | ADDRESS ON FILE |
| WILLIAM JOHN REPPA | ADDRESS ON FILE |
| WILLIAM JOHN WHEARTY | ADDRESS ON FILE |
| WILLIAM JOHN YOUNG JR | ADDRESS ON FILE |
| WILLIAM JOHNNY POTEETE | ADDRESS ON FILE |
| WILLIAM JOHNSON | ADDRESS ON FILE |
| WILLIAM JOHNSON | ADDRESS ON FILE |
| WILLIAM JOHNSON | ADDRESS ON FILE |
| WILLIAM JONES | ADDRESS ON FILE |
| WILLIAM JONES | ADDRESS ON FILE |
| WILLIAM JONES | ADDRESS ON FILE |
| WILLIAM JONES | ADDRESS ON FILE |
| WILLIAM JOPLIN | ADDRESS ON FILE |
| WILLIAM JOSEPH GROSS | ADDRESS ON FILE |
| WILLIAM JOSEPH HENDERSON | ADDRESS ON FILE |
| WILLIAM JOSEPH HENDERSON | ADDRESS ON FILE |
| WILLIAM JOSEPH MACCLAIN | ADDRESS ON FILE |
| WILLIAM JOSEPH MANISCALCO | ADDRESS ON FILE |
| WILLIAM JOSEPH MURRAY | ADDRESS ON FILE |
| WILLIAM JOSEPH SELEPCHAK JR | ADDRESS ON FILE |
| WILLIAM JURGELSKI | ADDRESS ON FILE |
| WILLIAM JUSTICE | ADDRESS ON FILE |
| WILLIAM JUSTICE AND BARBARA JUSTICE | ADDRESS ON FILE |
| WILLIAM JUSTICE AND BARBARA JUSTICE | ADDRESS ON FILE |
| WILLIAM K ADAMS | ADDRESS ON FILE |
| WILLIAM K ALLISON | ADDRESS ON FILE |
| WILLIAM K BARNES | ADDRESS ON FILE |
| WILLIAM K CULLEN | ADDRESS ON FILE |
| WILLIAM K DECAMP | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM K DRINKARD | ADDRESS ON FILE |
| WILLIAM K FLINT | ADDRESS ON FILE |
| WILLIAM K FOWLER | ADDRESS ON FILE |
| WILLIAM K HARRIS | ADDRESS ON FILE |
| WILLIAM K HASZ | ADDRESS ON FILE |
| WILLIAM K JENKINS | ADDRESS ON FILE |
| WILLIAM K JENSEN | ADDRESS ON FILE |
| WILLIAM K KARALIUS | ADDRESS ON FILE |
| WILLIAM K LAWSON | ADDRESS ON FILE |
| WILLIAM K LIDGARD | ADDRESS ON FILE |
| WILLIAM K MCKENNA | ADDRESS ON FILE |
| WILLIAM K MOSALL | ADDRESS ON FILE |
| WILLIAM K MYRTETUS | ADDRESS ON FILE |
| WILLIAM K NIX | ADDRESS ON FILE |
| WILLIAM K NIX SR | ADDRESS ON FILE |
| WILLIAM K PAWN JR. | ADDRESS ON FILE |
| WILLIAM K WINNING | ADDRESS ON FILE |
| WILLIAM K. HACK | ADDRESS ON FILE |
| WILLIAM KAPPES | ADDRESS ON FILE |
| WILLIAM KARL HAMPTON | ADDRESS ON FILE |
| WILLIAM KEANEY | ADDRESS ON FILE |
| WILLIAM KEITH | ADDRESS ON FILE |
| WILLIAM KEITH HINES | ADDRESS ON FILE |
| WILLIAM KELLY | ADDRESS ON FILE |
| WILLIAM KENNEDY | ADDRESS ON FILE |
| WILLIAM KENNETH MEEK | ADDRESS ON FILE |
| WILLIAM KENNETH PARKER | ADDRESS ON FILE |
| WILLIAM KERRY RIKER | ADDRESS ON FILE |
| WILLIAM KLEIN | ADDRESS ON FILE |
| WILLIAM KLIEBER | ADDRESS ON FILE |
| WILLIAM KLIEBER | ADDRESS ON FILE |
| WILLIAM KLOTZ | ADDRESS ON FILE |
| WILLIAM KNOWLES | ADDRESS ON FILE |
| WILLIAM KOFF | ADDRESS ON FILE |
| WILLIAM KOLLAR | ADDRESS ON FILE |
| WILLIAM KREB | ADDRESS ON FILE |
| WILLIAM KRESA | ADDRESS ON FILE |
| WILLIAM KROEPKE | ADDRESS ON FILE |
| WILLIAM KUEHN | ADDRESS ON FILE |
| WILLIAM KUEHN | ADDRESS ON FILE |
| WILLIAM KURSINCZKY | ADDRESS ON FILE |
| WILLIAM KYLE COVEY | ADDRESS ON FILE |
| WILLIAM L BARNES | ADDRESS ON FILE |
| WILLIAM L BARRETT | ADDRESS ON FILE |
| WILLIAM L BECKETT | ADDRESS ON FILE |
| WILLIAM L BERTI | ADDRESS ON FILE |
| WILLIAM L BESWELL | ADDRESS ON FILE |
| WILLIAM L BIERWIRTH | ADDRESS ON FILE |
| WILLIAM L BOOTH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM L BROWN | ADDRESS ON FILE |
| WILLIAM L BYRNE | ADDRESS ON FILE |
| WILLIAM L CALHOUN | ADDRESS ON FILE |
| WILLIAM L CARDEN | ADDRESS ON FILE |
| WILLIAM L CASTRO | ADDRESS ON FILE |
| WILLIAM L CLARK | ADDRESS ON FILE |
| WILLIAM L COTTLE | ADDRESS ON FILE |
| WILLIAM L CROWDER | ADDRESS ON FILE |
| WILLIAM L CUNHA | ADDRESS ON FILE |
| WILLIAM L CUPPS | ADDRESS ON FILE |
| WILLIAM L DICKENS | ADDRESS ON FILE |
| WILLIAM L DOWELL | ADDRESS ON FILE |
| WILLIAM L FELIX | ADDRESS ON FILE |
| WILLIAM L FINNERAN | ADDRESS ON FILE |
| WILLIAM L GARY | ADDRESS ON FILE |
| WILLIAM L GILLAND | ADDRESS ON FILE |
| WILLIAM L GILLILAND | ADDRESS ON FILE |
| WILLIAM L GOSHORN | ADDRESS ON FILE |
| WILLIAM L GRAY | ADDRESS ON FILE |
| WILLIAM L HEIER | ADDRESS ON FILE |
| WILLIAM L HILL | ADDRESS ON FILE |
| WILLIAM L JOHNSON | ADDRESS ON FILE |
| WILLIAM L JONES | ADDRESS ON FILE |
| WILLIAM L KEAGLE | ADDRESS ON FILE |
| WILLIAM L KING | ADDRESS ON FILE |
| WILLIAM L LAMB | ADDRESS ON FILE |
| WILLIAM L LEVELL | ADDRESS ON FILE |
| WILLIAM L LIVINGSTON | ADDRESS ON FILE |
| WILLIAM L LYNN | ADDRESS ON FILE |
| WILLIAM L MAYNE | ADDRESS ON FILE |
| WILLIAM L MCCONKEY | ADDRESS ON FILE |
| WILLIAM L MCHENRY | ADDRESS ON FILE |
| WILLIAM L MCKINLEY | ADDRESS ON FILE |
| WILLIAM L MCKINLEY | ADDRESS ON FILE |
| WILLIAM L MHYRE | ADDRESS ON FILE |
| WILLIAM L MIGLIORE | ADDRESS ON FILE |
| WILLIAM L MIRZ | ADDRESS ON FILE |
| WILLIAM L MOPPIN | ADDRESS ON FILE |
| WILLIAM L NELSON | ADDRESS ON FILE |
| WILLIAM L OSMIN | ADDRESS ON FILE |
| WILLIAM L PATKE | ADDRESS ON FILE |
| WILLIAM L PAULISON | ADDRESS ON FILE |
| WILLIAM L PEPPER | 7262 FM RD 1734 MT PLEASANT TX 75455 |
| WILLIAM L REARDON | ADDRESS ON FILE |
| WILLIAM L RIGOT JR | ADDRESS ON FILE |
| WILLIAM L ROGERS | ADDRESS ON FILE |
| WILLIAM L SHEEHAN | ADDRESS ON FILE |
| WILLIAM L STRAUS | ADDRESS ON FILE |
| WILLIAM L STUCKEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM L SWICK | ADDRESS ON FILE |
| WILLIAM L TATE | ADDRESS ON FILE |
| WILLIAM L TERNEUS | ADDRESS ON FILE |
| WILLIAM L WALL | ADDRESS ON FILE |
| WILLIAM L WALTON | ADDRESS ON FILE |
| WILLIAM L WEBER JR | ADDRESS ON FILE |
| WILLIAM L WILSON | ADDRESS ON FILE |
| WILLIAM L WORLEY | ADDRESS ON FILE |
| WILLIAM L YATER | ADDRESS ON FILE |
| WILLIAM L. BROWN | ADDRESS ON FILE |
| WILLIAM LAIRD | ADDRESS ON FILE |
| WILLIAM LAMB | ADDRESS ON FILE |
| WILLIAM LAMMONS | ADDRESS ON FILE |
| WILLIAM LANCASTER | ADDRESS ON FILE |
| WILLIAM LANE | ADDRESS ON FILE |
| WILLIAM LANE JR | ADDRESS ON FILE |
| WILLIAM LANGWORTHY | WILLIAM G LANGWORTHY 1348 PURITAN ST DELTONA FL 32725 |
| WILLIAM LARRY STENDEBACH | ADDRESS ON FILE |
| WILLIAM LAWLER | ADDRESS ON FILE |
| WILLIAM LEARY | ADDRESS ON FILE |
| WILLIAM LEE | ADDRESS ON FILE |
| WILLIAM LEE RUTTAN | ADDRESS ON FILE |
| WILLIAM LEONARD | ADDRESS ON FILE |
| WILLIAM LEONG | ADDRESS ON FILE |
| WILLIAM LEROY PATTON | ADDRESS ON FILE |
| WILLIAM LESLIE | ADDRESS ON FILE |
| WILLIAM LESLIE TATE | ADDRESS ON FILE |
| WILLIAM LEVI FINCHER | ADDRESS ON FILE |
| WILLIAM LEWIS | ADDRESS ON FILE |
| WILLIAM LILY | ADDRESS ON FILE |
| WILLIAM LINDSAY | ADDRESS ON FILE |
| WILLIAM LONG | ADDRESS ON FILE |
| WILLIAM LOPEZ | ADDRESS ON FILE |
| WILLIAM LOPEZ | ADDRESS ON FILE |
| WILLIAM LOUGHLIN | ADDRESS ON FILE |
| WILLIAM LOUGHLIN | ADDRESS ON FILE |
| WILLIAM LOUIS BUELOW | ADDRESS ON FILE |
| WILLIAM LOWE | ADDRESS ON FILE |
| WILLIAM LOWRY | ADDRESS ON FILE |
| WILLIAM LUBLIN | ADDRESS ON FILE |
| WILLIAM LUKE ROGERS | ADDRESS ON FILE |
| WILLIAM LUNDIN | ADDRESS ON FILE |
| WILLIAM LUSH | ADDRESS ON FILE |
| WILLIAM LUTHER MASHBURN | ADDRESS ON FILE |
| WILLIAM LUYTIES | ADDRESS ON FILE |
| WILLIAM LYNN RALPH SR | ADDRESS ON FILE |
| WILLIAM LYNN WEAVER | ADDRESS ON FILE |
| WILLIAM M ALBERT | ADDRESS ON FILE |
| WILLIAM M BALFOUR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM M BELAVIC | ADDRESS ON FILE |
| WILLIAM M BLACK | ADDRESS ON FILE |
| WILLIAM M BLAKE | ADDRESS ON FILE |
| WILLIAM M BLEIM | ADDRESS ON FILE |
| WILLIAM M BONHAM | ADDRESS ON FILE |
| WILLIAM M BROWN | ADDRESS ON FILE |
| WILLIAM M COLLINS | ADDRESS ON FILE |
| WILLIAM M CONN | ADDRESS ON FILE |
| WILLIAM M DAVIS | ADDRESS ON FILE |
| WILLIAM M DODD | ADDRESS ON FILE |
| WILLIAM M DUBBS | ADDRESS ON FILE |
| WILLIAM M DUBBS JR | ADDRESS ON FILE |
| WILLIAM M DWYER | ADDRESS ON FILE |
| WILLIAM M ENGLISH | ADDRESS ON FILE |
| WILLIAM M FISHER | ADDRESS ON FILE |
| WILLIAM M FIXEL | ADDRESS ON FILE |
| WILLIAM M GAUDET | ADDRESS ON FILE |
| WILLIAM M GLOVER | ADDRESS ON FILE |
| WILLIAM M GOAD | ADDRESS ON FILE |
| WILLIAM M GREEN | ADDRESS ON FILE |
| WILLIAM M HARGROVE | ADDRESS ON FILE |
| WILLIAM M HARMAN | ADDRESS ON FILE |
| WILLIAM M HARPER | ADDRESS ON FILE |
| WILLIAM M HOWELL | ADDRESS ON FILE |
| WILLIAM M HUNDELY | ADDRESS ON FILE |
| WILLIAM M JEREB | ADDRESS ON FILE |
| WILLIAM M KIRESSE | ADDRESS ON FILE |
| WILLIAM M MADDEN | ADDRESS ON FILE |
| WILLIAM M MANASIA | ADDRESS ON FILE |
| WILLIAM M MCBRIDE | ADDRESS ON FILE |
| WILLIAM M MCNEILL | ADDRESS ON FILE |
| WILLIAM M MORENO | ADDRESS ON FILE |
| WILLIAM M MORRIS | ADDRESS ON FILE |
| WILLIAM M PANKOWSKI | ADDRESS ON FILE |
| WILLIAM M PARDEE | ADDRESS ON FILE |
| WILLIAM M PATTERSON | ADDRESS ON FILE |
| WILLIAM M PHILLIPS | ADDRESS ON FILE |
| WILLIAM M POWERS | ADDRESS ON FILE |
| WILLIAM M RICE | ADDRESS ON FILE |
| WILLIAM M ROBERTS | ADDRESS ON FILE |
| WILLIAM M SCHNEIDER | ADDRESS ON FILE |
| WILLIAM M SPEED JR | ADDRESS ON FILE |
| WILLIAM M STREB | ADDRESS ON FILE |
| WILLIAM M WARD | ADDRESS ON FILE |
| WILLIAM M WARREN | ADDRESS ON FILE |
| WILLIAM M WRIGHT | ADDRESS ON FILE |
| WILLIAM M,JR MENDEZ | ADDRESS ON FILE |
| WILLIAM M. HALL | ADDRESS ON FILE |
| WILLIAM M. STANFILL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM M. TATE | ADDRESS ON FILE |
| WILLIAM MAC CARTER | ADDRESS ON FILE |
| WILLIAM MACCLAIN | ADDRESS ON FILE |
| WILLIAM MACINTYRE | ADDRESS ON FILE |
| WILLIAM MACK HODGKINSON | ADDRESS ON FILE |
| WILLIAM MACKEY | ADDRESS ON FILE |
| WILLIAM MAHURIN | ADDRESS ON FILE |
| WILLIAM MALHOVSKY | ADDRESS ON FILE |
| WILLIAM MALLORY | ADDRESS ON FILE |
| WILLIAM MARANO | ADDRESS ON FILE |
| WILLIAM MARCUS DANIEL | ADDRESS ON FILE |
| WILLIAM MARCUS STEEN | ADDRESS ON FILE |
| WILLIAM MARCUS STEEN | ADDRESS ON FILE |
| WILLIAM MARCUS WISEMAN | ADDRESS ON FILE |
| WILLIAM MARK PILLOW | ADDRESS ON FILE |
| WILLIAM MARSHALL OAKES | ADDRESS ON FILE |
| WILLIAM MARTIN | ADDRESS ON FILE |
| WILLIAM MARTIN | ADDRESS ON FILE |
| WILLIAM MARTINEZ | ADDRESS ON FILE |
| WILLIAM MASON | ADDRESS ON FILE |
| WILLIAM MATLOCK | ADDRESS ON FILE |
| WILLIAM MAURICE HOLLAND | ADDRESS ON FILE |
| WILLIAM MAX STEPHENS | ADDRESS ON FILE |
| WILLIAM MAX STEPHENS | ADDRESS ON FILE |
| WILLIAM MAXEY | ADDRESS ON FILE |
| WILLIAM MAY | ADDRESS ON FILE |
| WILLIAM MC GREGOR | ADDRESS ON FILE |
| WILLIAM MCCAWLEY | ADDRESS ON FILE |
| WILLIAM MCCLINTON | ADDRESS ON FILE |
| WILLIAM MCCONATHY | ADDRESS ON FILE |
| WILLIAM MCDANIEL | ADDRESS ON FILE |
| WILLIAM MCDERMITT | ADDRESS ON FILE |
| WILLIAM MCFADDEN | ADDRESS ON FILE |
| WILLIAM MCGRATH | ADDRESS ON FILE |
| WILLIAM MCGRILLIES | ADDRESS ON FILE |
| WILLIAM MCKEE | ADDRESS ON FILE |
| WILLIAM MCKNIGHT | ADDRESS ON FILE |
| WILLIAM MCLAUGHLIN | ADDRESS ON FILE |
| WILLIAM MCMULLEN | ADDRESS ON FILE |
| WILLIAM MEADOWS | ADDRESS ON FILE |
| WILLIAM MEEK | ADDRESS ON FILE |
| WILLIAM MEISINGER | ADDRESS ON FILE |
| WILLIAM MEJIA | ADDRESS ON FILE |
| WILLIAM MELVIN DANIELS | ADDRESS ON FILE |
| WILLIAM MERCER | ADDRESS ON FILE |
| WILLIAM MERSINO | ADDRESS ON FILE |
| WILLIAM MESSING | ADDRESS ON FILE |
| WILLIAM MEYER | ADDRESS ON FILE |
| WILLIAM MEYER & SONS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM MEYER AND DONNA MEYER, HIS WIFE, | ADDRESS ON FILE |
| WILLIAM MICH WEATHERFORD | ADDRESS ON FILE |
| WILLIAM MICHAEL BATTE | ADDRESS ON FILE |
| WILLIAM MICHAEL BATTE | ADDRESS ON FILE |
| WILLIAM MICHAEL ELLIOTT | ADDRESS ON FILE |
| WILLIAM MICHAEL ELLIOTT | ADDRESS ON FILE |
| WILLIAM MICHAEL MCDONOUGH | ADDRESS ON FILE |
| WILLIAM MICHAEL SHARPE | ADDRESS ON FILE |
| WILLIAM MICHALIK | ADDRESS ON FILE |
| WILLIAM MITCHELL | ADDRESS ON FILE |
| WILLIAM MOLLOY | ADDRESS ON FILE |
| WILLIAM MOODY | ADDRESS ON FILE |
| WILLIAM MOORE | ADDRESS ON FILE |
| WILLIAM MOORE | ADDRESS ON FILE |
| WILLIAM MOORE | ADDRESS ON FILE |
| WILLIAM MORGAN | ADDRESS ON FILE |
| WILLIAM MORRIS | ADDRESS ON FILE |
| WILLIAM MORRISON | ADDRESS ON FILE |
| WILLIAM MORRISON | ADDRESS ON FILE |
| WILLIAM MOULTON | ADDRESS ON FILE |
| WILLIAM MUNDINE | ADDRESS ON FILE |
| WILLIAM MURPHY | ADDRESS ON FILE |
| WILLIAM MYERS | ADDRESS ON FILE |
| WILLIAM N BLAYLOCK | ADDRESS ON FILE |
| WILLIAM N BRYNING | ADDRESS ON FILE |
| WILLIAM N DOUGHERTY | ADDRESS ON FILE |
| WILLIAM N FADDEN | ADDRESS ON FILE |
| WILLIAM N GIBBONS | ADDRESS ON FILE |
| WILLIAM N GULLIFORD | ADDRESS ON FILE |
| WILLIAM N JACKSON | ADDRESS ON FILE |
| WILLIAM N LANE | ADDRESS ON FILE |
| WILLIAM N LAVAL | ADDRESS ON FILE |
| WILLIAM N LEWIS | ADDRESS ON FILE |
| WILLIAM N MEYER | ADDRESS ON FILE |
| WILLIAM N PATMAN | ADDRESS ON FILE |
| WILLIAM N RANKIN | ADDRESS ON FILE |
| WILLIAM N ROBERTS JR | ADDRESS ON FILE |
| WILLIAM N SANDERS | ADDRESS ON FILE |
| WILLIAM N SINCLAIR | ADDRESS ON FILE |
| WILLIAM N TIMMINS | ADDRESS ON FILE |
| WILLIAM N WAGGENER | ADDRESS ON FILE |
| WILLIAM NALL | ADDRESS ON FILE |
| WILLIAM NECESSARY | ADDRESS ON FILE |
| WILLIAM NEWLIN | 1552 KRAFT ST LOUIS MO 63139 |
| WILLIAM NEWSOM | ADDRESS ON FILE |
| WILLIAM NIBLO | ADDRESS ON FILE |
| WILLIAM NICHOLS | ADDRESS ON FILE |
| WILLIAM NIETO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM NIX | ADDRESS ON FILE |
| WILLIAM O ADAMS | ADDRESS ON FILE |
| WILLIAM O GEORGE | ADDRESS ON FILE |
| WILLIAM O HARRIS | ADDRESS ON FILE |
| WILLIAM O INGRAM | ADDRESS ON FILE |
| WILLIAM O KIMMEY | ADDRESS ON FILE |
| WILLIAM O KNOWLES | ADDRESS ON FILE |
| WILLIAM O LOVELACE | ADDRESS ON FILE |
| WILLIAM O NEAL | ADDRESS ON FILE |
| WILLIAM O STONE | ADDRESS ON FILE |
| WILLIAM O STUTCHMAN | ADDRESS ON FILE |
| WILLIAM O TOMKINS | ADDRESS ON FILE |
| WILLIAM O'BRIEN | ADDRESS ON FILE |
| WILLIAM ODOM JR | ADDRESS ON FILE |
| WILLIAM OJEDA | ADDRESS ON FILE |
| WILLIAM OLIVER DELBRAIL | ADDRESS ON FILE |
| WILLIAM ORTIZ | ADDRESS ON FILE |
| WILLIAM OSBORNE | ADDRESS ON FILE |
| WILLIAM OTTO WETZEL | ADDRESS ON FILE |
| WILLIAM OVERTON | ADDRESS ON FILE |
| WILLIAM OVERTON BLACKWELL | ADDRESS ON FILE |
| WILLIAM P ASHLEY | ADDRESS ON FILE |
| WILLIAM P BARKER | ADDRESS ON FILE |
| WILLIAM P BATTLE | ADDRESS ON FILE |
| WILLIAM P BYRNE | ADDRESS ON FILE |
| WILLIAM P CAMPBELL | ADDRESS ON FILE |
| WILLIAM P CARTER | ADDRESS ON FILE |
| WILLIAM P COOK | ADDRESS ON FILE |
| WILLIAM P CURVIN | ADDRESS ON FILE |
| WILLIAM P DAVENPORT | ADDRESS ON FILE |
| WILLIAM P DILLON | ADDRESS ON FILE |
| WILLIAM P DORMAN | ADDRESS ON FILE |
| WILLIAM P DUNN | ADDRESS ON FILE |
| WILLIAM P GALEA | ADDRESS ON FILE |
| WILLIAM P GORE | ADDRESS ON FILE |
| WILLIAM P HARDMAN | ADDRESS ON FILE |
| WILLIAM P HAWLEY | ADDRESS ON FILE |
| WILLIAM P HEBESTREIT | ADDRESS ON FILE |
| WILLIAM P HEFFERNAN | ADDRESS ON FILE |
| WILLIAM P HELSLEY | ADDRESS ON FILE |
| WILLIAM P HESS | ADDRESS ON FILE |
| WILLIAM P HETTERICH | ADDRESS ON FILE |
| WILLIAM P HURLEY | ADDRESS ON FILE |
| WILLIAM P LACIVITA | ADDRESS ON FILE |
| WILLIAM P LEE | ADDRESS ON FILE |
| WILLIAM P LINFORTH | ADDRESS ON FILE |
| WILLIAM P MASLIN | ADDRESS ON FILE |
| WILLIAM P MCALISTER | ADDRESS ON FILE |
| WILLIAM P MCARDLE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM P NATER | ADDRESS ON FILE |
| WILLIAM P OSBORN | ADDRESS ON FILE |
| WILLIAM P PAULSEN | ADDRESS ON FILE |
| WILLIAM P REILLY | ADDRESS ON FILE |
| WILLIAM P RICHARD | ADDRESS ON FILE |
| WILLIAM P ROBINSON | ADDRESS ON FILE |
| WILLIAM P RUSSELL | ADDRESS ON FILE |
| WILLIAM P SEELYE | ADDRESS ON FILE |
| WILLIAM P SHELL | ADDRESS ON FILE |
| WILLIAM P SHORT III | ADDRESS ON FILE |
| WILLIAM P SUAREZ | ADDRESS ON FILE |
| WILLIAM P THORNTON | ADDRESS ON FILE |
| WILLIAM P TIERNEY | ADDRESS ON FILE |
| WILLIAM P WALL | ADDRESS ON FILE |
| WILLIAM P WINTER | ADDRESS ON FILE |
| WILLIAM P ZARAKAS | ADDRESS ON FILE |
| WILLIAM PAFF | ADDRESS ON FILE |
| WILLIAM PALUKA | ADDRESS ON FILE |
| WILLIAM PARK | ADDRESS ON FILE |
| WILLIAM PARKE | ADDRESS ON FILE |
| WILLIAM PARROTT | ADDRESS ON FILE |
| WILLIAM PARSHALL | ADDRESS ON FILE |
| WILLIAM PATRICK COOMBS | ADDRESS ON FILE |
| WILLIAM PATRICK GRAVELINE | ADDRESS ON FILE |
| WILLIAM PATRICK HARTY | ADDRESS ON FILE |
| WILLIAM PATTERSON | ADDRESS ON FILE |
| WILLIAM PATTERSON | ADDRESS ON FILE |
| WILLIAM PAUL BILLINGS | ADDRESS ON FILE |
| WILLIAM PAUL HUBER | ADDRESS ON FILE |
| WILLIAM PAYNE | ADDRESS ON FILE |
| WILLIAM PEACE | ADDRESS ON FILE |
| WILLIAM PEGUES | ADDRESS ON FILE |
| WILLIAM PENNEY | ADDRESS ON FILE |
| WILLIAM PERKINS | ADDRESS ON FILE |
| WILLIAM PHILLIPS | ADDRESS ON FILE |
| WILLIAM PIERCE | ADDRESS ON FILE |
| WILLIAM PISCHICK | ADDRESS ON FILE |
| WILLIAM PORTER | ADDRESS ON FILE |
| WILLIAM POTEET | ADDRESS ON FILE |
| WILLIAM POWELL | ADDRESS ON FILE |
| WILLIAM POWERS | ADDRESS ON FILE |
| WILLIAM PRICE | ADDRESS ON FILE |
| WILLIAM PRICE | ADDRESS ON FILE |
| WILLIAM PSILLOS | ADDRESS ON FILE |
| WILLIAM PURDY | ADDRESS ON FILE |
| WILLIAM PYLE | ADDRESS ON FILE |
| WILLIAM QUINN | ADDRESS ON FILE |
| WILLIAM R AND LETICIA COFFMAN | ADDRESS ON FILE |
| WILLIAM R ANDERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM R ANDERSON | ADDRESS ON FILE |
| WILLIAM R ASHBURN | ADDRESS ON FILE |
| WILLIAM R AXON JR | ADDRESS ON FILE |
| WILLIAM R BARKER | ADDRESS ON FILE |
| WILLIAM R BAYKOWSKI | ADDRESS ON FILE |
| WILLIAM R BAYKOWSKI | ADDRESS ON FILE |
| WILLIAM R BLAKE | ADDRESS ON FILE |
| WILLIAM R BLEAKNEY | ADDRESS ON FILE |
| WILLIAM R BOWMAN JR | ADDRESS ON FILE |
| WILLIAM R BOX | ADDRESS ON FILE |
| WILLIAM R BOYLES | ADDRESS ON FILE |
| WILLIAM R BULLARD | ADDRESS ON FILE |
| WILLIAM R BURDICK JR | ADDRESS ON FILE |
| WILLIAM R BURFORD | ADDRESS ON FILE |
| WILLIAM R CANADAY | ADDRESS ON FILE |
| WILLIAM R CANNON | ADDRESS ON FILE |
| WILLIAM R CLOUD | ADDRESS ON FILE |
| WILLIAM R COLEMAN | ADDRESS ON FILE |
| WILLIAM R COLVIN | ADDRESS ON FILE |
| WILLIAM R DERRICK | ADDRESS ON FILE |
| WILLIAM R DONLEY | ADDRESS ON FILE |
| WILLIAM R EDELEN | ADDRESS ON FILE |
| WILLIAM R ELLIS | ADDRESS ON FILE |
| WILLIAM R ESPOSITO | ADDRESS ON FILE |
| WILLIAM R FARRAND | ADDRESS ON FILE |
| WILLIAM R FINIGAN | ADDRESS ON FILE |
| WILLIAM R FLEMING | ADDRESS ON FILE |
| WILLIAM R GARNER | ADDRESS ON FILE |
| WILLIAM R GATES | ADDRESS ON FILE |
| WILLIAM R GAULTNEY | ADDRESS ON FILE |
| WILLIAM R GILL | ADDRESS ON FILE |
| WILLIAM R GRAGG | ADDRESS ON FILE |
| WILLIAM R GRAVES | ADDRESS ON FILE |
| WILLIAM R GRAY | ADDRESS ON FILE |
| WILLIAM R GRAYSON | ADDRESS ON FILE |
| WILLIAM R GREENE | ADDRESS ON FILE |
| WILLIAM R GRIME | ADDRESS ON FILE |
| WILLIAM R GUIDI | ADDRESS ON FILE |
| WILLIAM R HAMAKER | ADDRESS ON FILE |
| WILLIAM R HARVEY | ADDRESS ON FILE |
| WILLIAM R HAYNES | ADDRESS ON FILE |
| WILLIAM R HELMS | ADDRESS ON FILE |
| WILLIAM R HENNE | ADDRESS ON FILE |
| WILLIAM R HOFFMASTER | ADDRESS ON FILE |
| WILLIAM R HOGENSON | ADDRESS ON FILE |
| WILLIAM R HOLLIS | ADDRESS ON FILE |
| WILLIAM R HUFF | ADDRESS ON FILE |
| WILLIAM R HUNT | ADDRESS ON FILE |
| WILLIAM R HUNT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM R HUNT | ADDRESS ON FILE |
| WILLIAM R JACOBSEN | ADDRESS ON FILE |
| WILLIAM R JOHNSON | ADDRESS ON FILE |
| WILLIAM R JOHNSON | ADDRESS ON FILE |
| WILLIAM R JONES | ADDRESS ON FILE |
| WILLIAM R KEATHLEY | ADDRESS ON FILE |
| WILLIAM R KELLY | ADDRESS ON FILE |
| WILLIAM R KISTLER JR | ADDRESS ON FILE |
| WILLIAM R LATIMER | ADDRESS ON FILE |
| WILLIAM R LOGAN | ADDRESS ON FILE |
| WILLIAM R MACHOL JR | ADDRESS ON FILE |
| WILLIAM R MCCONATHY | ADDRESS ON FILE |
| WILLIAM R MCGILL | ADDRESS ON FILE |
| WILLIAM R MCINTOSH | ADDRESS ON FILE |
| WILLIAM R MCLEAN | ADDRESS ON FILE |
| WILLIAM R MELOY | ADDRESS ON FILE |
| WILLIAM R MILLARD | ADDRESS ON FILE |
| WILLIAM R MILLER | ADDRESS ON FILE |
| WILLIAM R MITCHELL | ADDRESS ON FILE |
| WILLIAM R MORRISON | ADDRESS ON FILE |
| WILLIAM R MORRISON | ADDRESS ON FILE |
| WILLIAM R MORSE | ADDRESS ON FILE |
| WILLIAM R MUNAFO | ADDRESS ON FILE |
| WILLIAM R NICKENS | ADDRESS ON FILE |
| WILLIAM R OLIVER | ADDRESS ON FILE |
| WILLIAM R PEAK | ADDRESS ON FILE |
| WILLIAM R PIEREN | ADDRESS ON FILE |
| WILLIAM R POMYKAL JR | ADDRESS ON FILE |
| WILLIAM R POWELL | ADDRESS ON FILE |
| WILLIAM R POWER | ADDRESS ON FILE |
| WILLIAM R POWER JR | ADDRESS ON FILE |
| WILLIAM R POWER SR | ADDRESS ON FILE |
| WILLIAM R PUGH | ADDRESS ON FILE |
| WILLIAM R PUTNAM | ADDRESS ON FILE |
| WILLIAM R RAMOS | ADDRESS ON FILE |
| WILLIAM R REICHLE | ADDRESS ON FILE |
| WILLIAM R RESTER | ADDRESS ON FILE |
| WILLIAM R RICHARDSON | ADDRESS ON FILE |
| WILLIAM R RICKS | ADDRESS ON FILE |
| WILLIAM R SANDIFER | ADDRESS ON FILE |
| WILLIAM R SCHEE | ADDRESS ON FILE |
| WILLIAM R SCHLUMPF | ADDRESS ON FILE |
| WILLIAM R SMITH | ADDRESS ON FILE |
| WILLIAM R SMITH | ADDRESS ON FILE |
| WILLIAM R STEELE | ADDRESS ON FILE |
| WILLIAM R STERRETT | ADDRESS ON FILE |
| WILLIAM R SWANK | ADDRESS ON FILE |
| WILLIAM R SWICK | ADDRESS ON FILE |
| WILLIAM R TATUM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM R TAVE | ADDRESS ON FILE |
| WILLIAM R THURMAN | ADDRESS ON FILE |
| WILLIAM R UPSON | ADDRESS ON FILE |
| WILLIAM R WAINWRIGHT | ADDRESS ON FILE |
| WILLIAM R WESSELS | ADDRESS ON FILE |
| WILLIAM R WIELGUS | ADDRESS ON FILE |
| WILLIAM R WILLIAMS | ADDRESS ON FILE |
| WILLIAM R WITHROW | ADDRESS ON FILE |
| WILLIAM R YAEGER | ADDRESS ON FILE |
| WILLIAM R. ANDRIOT | ADDRESS ON FILE |
| WILLIAM R. JOHNSON | ADDRESS ON FILE |
| WILLIAM R. STACHA | ADDRESS ON FILE |
| WILLIAM RABY | ADDRESS ON FILE |
| WILLIAM RAINES | ADDRESS ON FILE |
| WILLIAM RAINWATER | ADDRESS ON FILE |
| WILLIAM RALPH HERES | ADDRESS ON FILE |
| WILLIAM RANDOLPH JENKINS | ADDRESS ON FILE |
| WILLIAM RANDY YORK | ADDRESS ON FILE |
| WILLIAM RANII | ADDRESS ON FILE |
| WILLIAM RANKIN | ADDRESS ON FILE |
| WILLIAM RAY | ADDRESS ON FILE |
| WILLIAM RAY DOYLE | ADDRESS ON FILE |
| WILLIAM REAVES | ADDRESS ON FILE |
| WILLIAM REDMON | ADDRESS ON FILE |
| WILLIAM REGAN BROWN | ADDRESS ON FILE |
| WILLIAM REID | ADDRESS ON FILE |
| WILLIAM REILLY | ADDRESS ON FILE |
| WILLIAM REKOW AND SOMCHAN REKOW | ADDRESS ON FILE |
| WILLIAM REPPA | ADDRESS ON FILE |
| WILLIAM RESTMEYER JR | ADDRESS ON FILE |
| WILLIAM REYNOLDS | ADDRESS ON FILE |
| WILLIAM RHODES | ADDRESS ON FILE |
| WILLIAM RICHARD BANKS | ADDRESS ON FILE |
| WILLIAM RICHARD HAYNES | ADDRESS ON FILE |
| WILLIAM RICHARD TYLER ESTERS | ADDRESS ON FILE |
| WILLIAM RIGGS | ADDRESS ON FILE |
| WILLIAM RILEY CROSSAN | ADDRESS ON FILE |
| WILLIAM RISH | ADDRESS ON FILE |
| WILLIAM RISKEY & BONNIE GADDIE | ADDRESS ON FILE |
| WILLIAM ROBERT BAYLES | ADDRESS ON FILE |
| WILLIAM ROBERT GOWEN JR | ADDRESS ON FILE |
| WILLIAM ROBERT NELSON | ADDRESS ON FILE |
| WILLIAM ROBERT PARROTT | ADDRESS ON FILE |
| WILLIAM ROBERT THOMAS | ADDRESS ON FILE |
| WILLIAM ROBERT WITUCKI | ADDRESS ON FILE |
| WILLIAM ROBERTS | ADDRESS ON FILE |
| WILLIAM ROBERTSON | ADDRESS ON FILE |
| WILLIAM ROBINSON | ADDRESS ON FILE |
| WILLIAM ROBINSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM ROGERS | ADDRESS ON FILE |
| WILLIAM ROMANOWSKI | ADDRESS ON FILE |
| WILLIAM ROSZELL | ADDRESS ON FILE |
| WILLIAM ROY CURTIS | ADDRESS ON FILE |
| WILLIAM ROY WEBSTER | ADDRESS ON FILE |
| WILLIAM RUDMAN | ADDRESS ON FILE |
| WILLIAM RUELAS | ADDRESS ON FILE |
| WILLIAM RUFUS CLEARY JR | ADDRESS ON FILE |
| WILLIAM RUSTY LONG | ADDRESS ON FILE |
| WILLIAM RYAN WEBB | ADDRESS ON FILE |
| WILLIAM S BARRON | ADDRESS ON FILE |
| WILLIAM S CARNES | ADDRESS ON FILE |
| WILLIAM S CLAY & KRYSTAL CLAY | ADDRESS ON FILE |
| WILLIAM S CRAVENS | ADDRESS ON FILE |
| WILLIAM S DALHGREN | ADDRESS ON FILE |
| WILLIAM S DAVIS | ADDRESS ON FILE |
| WILLIAM S DAY | ADDRESS ON FILE |
| WILLIAM S DRAKE | ADDRESS ON FILE |
| WILLIAM S ERWIN | ADDRESS ON FILE |
| WILLIAM S EVANS | ADDRESS ON FILE |
| WILLIAM S FITZGERALD | ADDRESS ON FILE |
| WILLIAM S GILLILAND | ADDRESS ON FILE |
| WILLIAM S GILLON | ADDRESS ON FILE |
| WILLIAM S GLENN | ADDRESS ON FILE |
| WILLIAM S HOLMAN | ADDRESS ON FILE |
| WILLIAM S HOWARD | ADDRESS ON FILE |
| WILLIAM S JOHNSTON | ADDRESS ON FILE |
| WILLIAM S LACKEY | ADDRESS ON FILE |
| WILLIAM S LADA | ADDRESS ON FILE |
| WILLIAM S LARUE | ADDRESS ON FILE |
| WILLIAM S LINDSAY | ADDRESS ON FILE |
| WILLIAM S METTZ | ADDRESS ON FILE |
| WILLIAM S MOLN | ADDRESS ON FILE |
| WILLIAM S MYERS | ADDRESS ON FILE |
| WILLIAM S NALSTON | ADDRESS ON FILE |
| WILLIAM S NEWMAN | ADDRESS ON FILE |
| WILLIAM S O'TOOLE | ADDRESS ON FILE |
| WILLIAM S RADNEY | ADDRESS ON FILE |
| WILLIAM S RICCI | ADDRESS ON FILE |
| WILLIAM S ROBINSON | ADDRESS ON FILE |
| WILLIAM S SPATARO | ADDRESS ON FILE |
| WILLIAM S STAKES JR | ADDRESS ON FILE |
| WILLIAM S SWIDERSKI | ADDRESS ON FILE |
| WILLIAM S THOM | ADDRESS ON FILE |
| WILLIAM S THOMAS | ADDRESS ON FILE |
| WILLIAM S TILTON III | ADDRESS ON FILE |
| WILLIAM S TUCKER | ADDRESS ON FILE |
| WILLIAM S WAGES | ADDRESS ON FILE |
| WILLIAM S WEIKEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM S WILCOX | ADDRESS ON FILE |
| WILLIAM SANTOS | ADDRESS ON FILE |
| WILLIAM SATTERWHITE | ADDRESS ON FILE |
| WILLIAM SAXTON | ADDRESS ON FILE |
| WILLIAM SCHOONOVER | ADDRESS ON FILE |
| WILLIAM SCOGGINS | ADDRESS ON FILE |
| WILLIAM SCOTT | ADDRESS ON FILE |
| WILLIAM SCOTT COOK | ADDRESS ON FILE |
| WILLIAM SCOTT COOK | ADDRESS ON FILE |
| WILLIAM SEAN MURRAY | ADDRESS ON FILE |
| WILLIAM SEBORN JACKS | 2230 BELVEDERE CARROLLTON TX 75006-1915 |
| WILLIAM SEELYE | ADDRESS ON FILE |
| WILLIAM SEEMAN | ADDRESS ON FILE |
| WILLIAM SHAMBURGER | ADDRESS ON FILE |
| WILLIAM SHEEN | ADDRESS ON FILE |
| WILLIAM SHEN | ADDRESS ON FILE |
| WILLIAM SHULTZ | ADDRESS ON FILE |
| WILLIAM SHVACH | ADDRESS ON FILE |
| WILLIAM SIMONSON | ADDRESS ON FILE |
| WILLIAM SIMPSON | ADDRESS ON FILE |
| WILLIAM SIMPSON | ADDRESS ON FILE |
| WILLIAM SIMPSON | ADDRESS ON FILE |
| WILLIAM SIMPSON | ADDRESS ON FILE |
| WILLIAM SIMS | ADDRESS ON FILE |
| WILLIAM SIMS | ADDRESS ON FILE |
| WILLIAM SINNS | ADDRESS ON FILE |
| WILLIAM SITTON | ADDRESS ON FILE |
| WILLIAM SMITH | ADDRESS ON FILE |
| WILLIAM SMITH | ADDRESS ON FILE |
| WILLIAM SMITH | ADDRESS ON FILE |
| WILLIAM SNELL | ADDRESS ON FILE |
| WILLIAM SOAPE | ADDRESS ON FILE |
| WILLIAM SOUTHERN | ADDRESS ON FILE |
| WILLIAM SPEED | ADDRESS ON FILE |
| WILLIAM SPENCER | ADDRESS ON FILE |
| WILLIAM SPERRY | ADDRESS ON FILE |
| WILLIAM STANLEY SMITH | ADDRESS ON FILE |
| WILLIAM STEEN | ADDRESS ON FILE |
| WILLIAM STELLY | ADDRESS ON FILE |
| WILLIAM STEPHAN ROBERTSON | ADDRESS ON FILE |
| WILLIAM STEPHENS | ADDRESS ON FILE |
| WILLIAM STEPHENS | ADDRESS ON FILE |
| WILLIAM STERN | ADDRESS ON FILE |
| WILLIAM STOKES | ADDRESS ON FILE |
| WILLIAM STONE | ADDRESS ON FILE |
| WILLIAM STONEMAN | ADDRESS ON FILE |
| WILLIAM STOREY | ADDRESS ON FILE |
| WILLIAM STRANGE | ADDRESS ON FILE |
| WILLIAM STROTHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM STRUGLIAMSKI | ADDRESS ON FILE |
| WILLIAM SUBLETT | ADDRESS ON FILE |
| WILLIAM SULLIVAN | ADDRESS ON FILE |
| WILLIAM SUTTON | ADDRESS ON FILE |
| WILLIAM T BARCLAY JR | ADDRESS ON FILE |
| WILLIAM T BERRYHILL | ADDRESS ON FILE |
| WILLIAM T BLIGH | ADDRESS ON FILE |
| WILLIAM T BULLARD | ADDRESS ON FILE |
| WILLIAM T CHAMBERS | ADDRESS ON FILE |
| WILLIAM T CROWDER JR | ADDRESS ON FILE |
| WILLIAM T DOBBINS | ADDRESS ON FILE |
| WILLIAM T ESTES | ADDRESS ON FILE |
| WILLIAM T EVERETT | ADDRESS ON FILE |
| WILLIAM T FARREN | ADDRESS ON FILE |
| WILLIAM T FRANKLIN | ADDRESS ON FILE |
| WILLIAM T FUTCH | ADDRESS ON FILE |
| WILLIAM T GARTLAND | ADDRESS ON FILE |
| WILLIAM T GODSEY | ADDRESS ON FILE |
| WILLIAM T GREEN | ADDRESS ON FILE |
| WILLIAM T GREEN | ADDRESS ON FILE |
| WILLIAM T GREGG | ADDRESS ON FILE |
| WILLIAM T GREGORY III | ADDRESS ON FILE |
| WILLIAM T HAMILTON | ADDRESS ON FILE |
| WILLIAM T HENSLEY | ADDRESS ON FILE |
| WILLIAM T JOHNSON | ADDRESS ON FILE |
| WILLIAM T MAGEE | ADDRESS ON FILE |
| WILLIAM T MCCARTHY | ADDRESS ON FILE |
| WILLIAM T MCSHEA JR | ADDRESS ON FILE |
| WILLIAM T MILLER | ADDRESS ON FILE |
| WILLIAM T PEPPER | ADDRESS ON FILE |
| WILLIAM T PETERS III | ADDRESS ON FILE |
| WILLIAM T POHL | ADDRESS ON FILE |
| WILLIAM T RADER | ADDRESS ON FILE |
| WILLIAM T REED | ADDRESS ON FILE |
| WILLIAM T REGAN | ADDRESS ON FILE |
| WILLIAM T REILLY | ADDRESS ON FILE |
| WILLIAM T ROGERS | ADDRESS ON FILE |
| WILLIAM T SIMS | ADDRESS ON FILE |
| WILLIAM T STAUFFER | ADDRESS ON FILE |
| WILLIAM T STURGES | ADDRESS ON FILE |
| WILLIAM T THURBER | ADDRESS ON FILE |
| WILLIAM T THURMAN | ADDRESS ON FILE |
| WILLIAM T VANDIVER | ADDRESS ON FILE |
| WILLIAM T WHITE | ADDRESS ON FILE |
| WILLIAM T WU | ADDRESS ON FILE |
| WILLIAM TANNER FREEMAN | ADDRESS ON FILE |
| WILLIAM TATE | ADDRESS ON FILE |
| WILLIAM TAYLOR JR | ADDRESS ON FILE |
| WILLIAM TAYLOR MOODY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM TENG | ADDRESS ON FILE |
| WILLIAM THEISEN | ADDRESS ON FILE |
| WILLIAM THOMAS BILGER | ADDRESS ON FILE |
| WILLIAM THOMAS BRADLEY | ADDRESS ON FILE |
| WILLIAM THOMAS MARTHERS | ADDRESS ON FILE |
| WILLIAM THOMAS SHENTON | ADDRESS ON FILE |
| WILLIAM THOMPSON | ADDRESS ON FILE |
| WILLIAM THOMPSON | ADDRESS ON FILE |
| WILLIAM TILTON | ADDRESS ON FILE |
| WILLIAM TRALA | ADDRESS ON FILE |
| WILLIAM TRAVIS BOSWELL | ADDRESS ON FILE |
| WILLIAM TRITSCHLER | ADDRESS ON FILE |
| WILLIAM TURNER | ADDRESS ON FILE |
| WILLIAM U GRIFFITH III | ADDRESS ON FILE |
| WILLIAM V BARRY | ADDRESS ON FILE |
| WILLIAM V BROWN | ADDRESS ON FILE |
| WILLIAM V DEMORRIS | ADDRESS ON FILE |
| WILLIAM V KEINAST | ADDRESS ON FILE |
| WILLIAM V KELLY | ADDRESS ON FILE |
| WILLIAM V LYSAGHT | ADDRESS ON FILE |
| WILLIAM V PETERSON | ADDRESS ON FILE |
| WILLIAM V RICE | ADDRESS ON FILE |
| WILLIAM V RIDDLE | ADDRESS ON FILE |
| WILLIAM V ROONEY | ADDRESS ON FILE |
| WILLIAM V ZIMMERLE | ADDRESS ON FILE |
| WILLIAM V ZUCKER | ADDRESS ON FILE |
| WILLIAM VANCE HUBBLE | ADDRESS ON FILE |
| WILLIAM VELEZ | ADDRESS ON FILE |
| WILLIAM VETTEL | ADDRESS ON FILE |
| WILLIAM VLONIARCZYK | ADDRESS ON FILE |
| WILLIAM VOGELSANG | ADDRESS ON FILE |
| WILLIAM W ARTIS | ADDRESS ON FILE |
| WILLIAM W ARUNDALE | ADDRESS ON FILE |
| WILLIAM W AYDELOTT | ADDRESS ON FILE |
| WILLIAM W DYMUN | ADDRESS ON FILE |
| WILLIAM W FIELDS | ADDRESS ON FILE |
| WILLIAM W HALL | ADDRESS ON FILE |
| WILLIAM W HALL | ADDRESS ON FILE |
| WILLIAM W HEWITT | ADDRESS ON FILE |
| WILLIAM W HIGH | ADDRESS ON FILE |
| WILLIAM W HUGHES | ADDRESS ON FILE |
| WILLIAM W JAMIESON | ADDRESS ON FILE |
| WILLIAM W KLEM | ADDRESS ON FILE |
| WILLIAM W LOHRMAN | ADDRESS ON FILE |
| WILLIAM W MACDONALD | ADDRESS ON FILE |
| WILLIAM W MACKAY | ADDRESS ON FILE |
| WILLIAM W MCCABE | ADDRESS ON FILE |
| WILLIAM W MOORHEAD | ADDRESS ON FILE |
| WILLIAM W MURRAY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM W O'DELL | ADDRESS ON FILE |
| WILLIAM W RANDOLPH | ADDRESS ON FILE |
| WILLIAM W RODGERS | ADDRESS ON FILE |
| WILLIAM W SCOTT | ADDRESS ON FILE |
| WILLIAM W SIMS | ADDRESS ON FILE |
| WILLIAM W STEPHENSON | ADDRESS ON FILE |
| WILLIAM W STROTHER | ADDRESS ON FILE |
| WILLIAM W VAUGHN | ADDRESS ON FILE |
| WILLIAM W WARREN | ADDRESS ON FILE |
| WILLIAM W WASSBERG | ADDRESS ON FILE |
| WILLIAM W WERT | ADDRESS ON FILE |
| WILLIAM W WILLIAMS | ADDRESS ON FILE |
| WILLIAM W. BUZBEE | WENDY B. JACOBS, EMMETT ENVR LAW & POLICY CLINIC, HARVARD LAW SCHOOL 6 EVERETT ST, STE 4119 CAMBRIDGE MA 02138 |
| WILLIAM W. BUZBEE, WENDY B. JACOBS | EMMETT ENVIRONMENTAL LAW & POLICY CLINIC, HARVARD LAW SCHOOL 6 EVERETT ST, SUITE 4119 CAMBRIDGE MA 02138 |
| WILLIAM WADDLE | ADDRESS ON FILE |
| WILLIAM WADE | ADDRESS ON FILE |
| WILLIAM WALDROP | ADDRESS ON FILE |
| WILLIAM WALLACE | ADDRESS ON FILE |
| WILLIAM WALLACE AND NORMA WALLACE | ADDRESS ON FILE |
| WILLIAM WALLACE III | ADDRESS ON FILE |
| WILLIAM WALLER | ADDRESS ON FILE |
| WILLIAM WALTER MAKARWICH | ADDRESS ON FILE |
| WILLIAM WATSON | ADDRESS ON FILE |
| WILLIAM WAYNE HAYS | 8272 HIGHWAY 71 TEXARKANA AR 71854 |
| WILLIAM WAYNE HILL | ADDRESS ON FILE |
| WILLIAM WAYNE MOSES | ADDRESS ON FILE |
| WILLIAM WEAVER | ADDRESS ON FILE |
| WILLIAM WEBB | ADDRESS ON FILE |
| WILLIAM WEIR | ADDRESS ON FILE |
| WILLIAM WELCH | ADDRESS ON FILE |
| WILLIAM WELGE | ADDRESS ON FILE |
| WILLIAM WELLS | ADDRESS ON FILE |
| WILLIAM WESLEY KUEHN | ADDRESS ON FILE |
| WILLIAM WETZEL | ADDRESS ON FILE |
| WILLIAM WHITAKER | ADDRESS ON FILE |
| WILLIAM WHITE | ADDRESS ON FILE |
| WILLIAM WHITE | ADDRESS ON FILE |
| WILLIAM WILLIAMS JR | ADDRESS ON FILE |
| WILLIAM WILSON | ADDRESS ON FILE |
| WILLIAM WINDHAM | ADDRESS ON FILE |
| WILLIAM WINDHORST | ADDRESS ON FILE |
| WILLIAM WIRSEN | ADDRESS ON FILE |
| WILLIAM WITUCKI | ADDRESS ON FILE |
| WILLIAM WOLF | ADDRESS ON FILE |
| WILLIAM WOOD | ADDRESS ON FILE |
| WILLIAM WREN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM WRIGHT | ADDRESS ON FILE |
| WILLIAM WYSOSKI | ADDRESS ON FILE |
| WILLIAM Y CHIN | ADDRESS ON FILE |
| WILLIAM Y MIMS | ADDRESS ON FILE |
| WILLIAM Y STOLZ | ADDRESS ON FILE |
| WILLIAM YARBROUGH | ADDRESS ON FILE |
| WILLIAM YENDREY | ADDRESS ON FILE |
| WILLIAM YORK | ADDRESS ON FILE |
| WILLIAM YOUNG | ADDRESS ON FILE |
| WILLIAM YOUNGBLOOD | ADDRESS ON FILE |
| WILLIAM YUH TANG | ADDRESS ON FILE |
| WILLIAM ZACHARY | ADDRESS ON FILE |
| WILLIAM ZACK GLOVER | ADDRESS ON FILE |
| WILLIAM ZACK GLOVER | ADDRESS ON FILE |
| WILLIAM,JR MOSELEY | ADDRESS ON FILE |
| WILLIAM,JR PERKINS | ADDRESS ON FILE |
| WILLIAMAS, DELICA | 1543 NOTTINGHAM DR LANCASTER TX 75134-4150 |
| WILLIAMGUSTAV H BREHMER | ADDRESS ON FILE |
| WILLIAMPOWELLCOMPANY | 2503 SPRING GROVE AVE CINCINNATI OH 45214 |
| WILLIAMS & DAVIS BOILERS INC | COOPER, ANDREW BRIAN 2044 S.I-45 DALLAS TX 75201 |
| WILLIAMS ANDERSON & RYAN LLP | 901 MAIN STREET SUITE 6215 DALLAS TX 75202 |
| WILLIAMS COMPANIES INC | ONE WILLIAMS CENTER TULSA OK 74172 |
| WILLIAMS F GRAVES | ADDRESS ON FILE |
| WILLIAMS FURNACE CO | 250 W LAUREL ST COLTON CA 92324 |
| WILLIAMS GROUP INTERNATIONAL | 600 NORTHPARK TOWN CENTE 1200 ABERNATHY ROAD, NE BUILDING 600, SUITE 950 ATLANTA GA 30328 |
| WILLIAMS INDUSTRIAL SERVICE | 2120 WOOD-BRIDGE BLVD BOWLING GREEN OH 43402 |
| WILLIAMS PATENT CRUSHER | & PULVERIZER CO INC 813 MONTGOMERY ST LOUIS MO 63102 |
| WILLIAMS PATENT CRUSHER | & PULVERIZER COMPANY PO BOX 842039 KANSAS CITY MO 64184-2039 |
| WILLIAMS R FREDERICKS | ADDRESS ON FILE |
| WILLIAMS S EUBANKS | ADDRESS ON FILE |
| WILLIAMS S FALKENSTEIN | ADDRESS ON FILE |
| WILLIAMS S MULLINS | ADDRESS ON FILE |
| WILLIAMS SCOTSMAN INC | 4590 CAREY ST FORT WORTH TX 76119 |
| WILLIAMS SCOTSMAN INC | PO BOX 91975 CHICAGO IL 60693 |
| WILLIAMS SCOTSMAN, INC. | P.O. BOX 986 BALTIMORE MD 21203 |
| WILLIAMS SIKES | ADDRESS ON FILE |
| WILLIAMS SIKES | W. ARTHUR ABERCROMBIE, JR. TAYLOR, PORTER, BROOKS & PHILLIPS 451 FLORIDA BLVD., 8TH FLOOR BATON ROUGE LA 70801 |
| WILLIAMS TRACE APARTMENTS | 27000 KUYKENDAHL RD STE C100 TOMBALL TX 77375-2880 |
| WILLIAMS, BARBARA A. | 5000 CHAMBERS HILL ROAD HARRISBURG PA 17111 |
| WILLIAMS, CAROLYN | PO BOX 1128 MANSFIELD TX 76063-1128 |
| WILLIAMS, DARLENE F | ADDRESS ON FILE |
| WILLIAMS, ESAW | ***NO ADDRESS PROVIDED**** |
| WILLIAMS, EVA | 4937 MILLER AVE FORT WORTH TX 76119 |
| WILLIAMS, GLENDA | 2514 CRADDOCK ST DALLAS TX 75216-2632 |
| WILLIAMS, JACKIE | 8625 VANDERBILT DR APT 2714 FORT WORTH TX 76120-4962 |
| WILLIAMS, JAMES C | 3019 PINE TRAIL RD DALLAS TX 75241-5838 |
| WILLIAMS, JANIE AILEEN | 801 FERNDALE DR ROUND ROCK TX 78664-7656 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, JOYCE | 101 WATERMARK BLVD APT 208 GRANBURY TX 76048-4548 |
| WILLIAMS, KEITH R | ADDRESS ON FILE |
| WILLIAMS, KYLE L | 4739 EAGLERIDGE CIR APT 202 PUEBLO CO 81008-2267 |
| WILLIAMS, LEE ETUX | HAZEL FREENY - 8040 FM 225 S HENDERSON TX 75654 |
| WILLIAMS, MARY ALICE | 299 STONEPORT DR APT 110 DALLAS TX 75217 |
| WILLIAMS, MELVIN | 14500 DALLAS PKWY APT 1200 DALLAS TX 75254-8340 |
| WILLIAMS, PEGGY J | 934 FAIRWOOD DR DALLAS TX 75232-3836 |
| WILLIAMS, RIC B | ADDRESS ON FILE |
| WILLIAMS, RICHARD | ADDRESS ON FILE |
| WILLIAMS, ROBERT E | 2413 GRANDVIEW DR PLANO TX 75075-8312 |
| WILLIAMS, S.W. | ADDRESS ON FILE |
| WILLIAMS, STEVE LEE | ADDRESS ON FILE |
| WILLIAMS, THOMAS M | ADDRESS ON FILE |
| WILLIAMS, TOMMY JOE | 314 BISCAYNE DR LONGVIEW TX 75604 |
| WILLIAMS, TONY | 2809 LAS VEGAS TRL APT 162 FORT WORTH TX 76116-3112 |
| WILLIAMS, TROY | ADDRESS ON FILE |
| WILLIAMS, TYRONE | 1004 GARDEN WALK LA PORTE TX 77571 |
| WILLIAMS-PYRO INC | 200 GREENLEAF STREET FORT WORTH TX 76107 |
| WILLIAMSBURG APARTMENT HOMES INC | PO BOX 306 THORNDALE TX 76577 |
| WILLIAMSBURG VILLAGE APARTMENTS | 681 N SAGINAW BLVD SAGINAW TX 76179 |
| WILLIAMSON COUNTY | 904 S MAIN ST GEORGETOWN TX 78626-5829 |
| WILLIAMSON, BILLIE | ADDRESS ON FILE |
| WILLIAMSON-BURNET COUNTY | OPPORTUNITIES INC 604 HIGH TECH DR GEORGETOWN TX 78626 |
| WILLIE A FALVEY | ADDRESS ON FILE |
| WILLIE A GAMBLE JR | ADDRESS ON FILE |
| WILLIE A GUNN | ADDRESS ON FILE |
| WILLIE A WEBB | ADDRESS ON FILE |
| WILLIE ALEXANDER | ADDRESS ON FILE |
| WILLIE B O'NEAL | ADDRESS ON FILE |
| WILLIE B ROLAND JR | ADDRESS ON FILE |
| WILLIE BELL WHETSTONE | ADDRESS ON FILE |
| WILLIE BOYDE SMITH | ADDRESS ON FILE |
| WILLIE BROOKS | ADDRESS ON FILE |
| WILLIE C BOYNTON | ADDRESS ON FILE |
| WILLIE C CUMBY | ADDRESS ON FILE |
| WILLIE C GEORGE | ADDRESS ON FILE |
| WILLIE C KALEAK | ADDRESS ON FILE |
| WILLIE C KEATON | ADDRESS ON FILE |
| WILLIE D JAMISON | ADDRESS ON FILE |
| WILLIE D LISTER | ADDRESS ON FILE |
| WILLIE D PATRICK | ADDRESS ON FILE |
| WILLIE DAVIS | ADDRESS ON FILE |
| WILLIE DEXTER TALBERT | ADDRESS ON FILE |
| WILLIE E CONVEY JR | ADDRESS ON FILE |
| WILLIE E NEAL | ADDRESS ON FILE |
| WILLIE E ROZIER | ADDRESS ON FILE |
| WILLIE E WHACK | ADDRESS ON FILE |
| WILLIE E YOUNG | ADDRESS ON FILE |
| WILLIE EARL SCOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIE EARL SCOTT | ADDRESS ON FILE |
| WILLIE EDWARD LOVE | ADDRESS ON FILE |
| WILLIE EDWARD LOVE | ADDRESS ON FILE |
| WILLIE F HALL | ADDRESS ON FILE |
| WILLIE F MCCLEAREN JR | ADDRESS ON FILE |
| WILLIE F PRIDE | ADDRESS ON FILE |
| WILLIE F WARD | ADDRESS ON FILE |
| WILLIE G GOODEN | ADDRESS ON FILE |
| WILLIE G LOPEZ | ADDRESS ON FILE |
| WILLIE G WALKER | ADDRESS ON FILE |
| WILLIE GREEN | ADDRESS ON FILE |
| WILLIE H HERRING | ADDRESS ON FILE |
| WILLIE H SMITH | ADDRESS ON FILE |
| WILLIE HIGH | ADDRESS ON FILE |
| WILLIE HUBBARD | ADDRESS ON FILE |
| WILLIE I O'NEILL | ADDRESS ON FILE |
| WILLIE J GORE | ADDRESS ON FILE |
| WILLIE J JERMANY | ADDRESS ON FILE |
| WILLIE J MCCOY | ADDRESS ON FILE |
| WILLIE J ROACH | ADDRESS ON FILE |
| WILLIE JACKSON | ADDRESS ON FILE |
| WILLIE JEAN HARRIS TRIANA | C/O JESSE M HARRIS 1075 WOODHAVEN DRIVE NACOGDOCHES TX 75961-9613 |
| WILLIE JERMINE PAYTON | ADDRESS ON FILE |
| WILLIE JOE WHITAKER | ADDRESS ON FILE |
| WILLIE JONES | ADDRESS ON FILE |
| WILLIE L GREEN | ADDRESS ON FILE |
| WILLIE L WALTON | ADDRESS ON FILE |
| WILLIE LEE CURRY | ADDRESS ON FILE |
| WILLIE LEE GILLIAM | ADDRESS ON FILE |
| WILLIE LEE HUBBARD | ADDRESS ON FILE |
| WILLIE LEE HUBBARD | ADDRESS ON FILE |
| WILLIE LEE ODUM | ADDRESS ON FILE |
| WILLIE LEE ODUM | ADDRESS ON FILE |
| WILLIE LOVE | ADDRESS ON FILE |
| WILLIE LYMON | ADDRESS ON FILE |
| WILLIE M GRAMMER | ADDRESS ON FILE |
| WILLIE M HAWKINS | ADDRESS ON FILE |
| WILLIE M ROBERTSON | ADDRESS ON FILE |
| WILLIE MAE NICHOLSON | ADDRESS ON FILE |
| WILLIE MARK JENKINS | ADDRESS ON FILE |
| WILLIE MCCRACKEN JR | ADDRESS ON FILE |
| WILLIE MCGEE | ADDRESS ON FILE |
| WILLIE MCKAY | ADDRESS ON FILE |
| WILLIE MULLINS | ADDRESS ON FILE |
| WILLIE NELL F DUNCAN | ADDRESS ON FILE |
| WILLIE O RYGG | ADDRESS ON FILE |
| WILLIE OTTO WETZEL JR | ADDRESS ON FILE |
| WILLIE PHILLIPS | ADDRESS ON FILE |
| WILLIE PORTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIE PORTER | ADDRESS ON FILE |
| WILLIE R BRANDON | ADDRESS ON FILE |
| WILLIE R MCADAMS | ADDRESS ON FILE |
| WILLIE R PARKER | ADDRESS ON FILE |
| WILLIE R PARSON | ADDRESS ON FILE |
| WILLIE R SHAW | ADDRESS ON FILE |
| WILLIE R WALKER | ADDRESS ON FILE |
| WILLIE R. BATES AND DOROTHY BATES | ADDRESS ON FILE |
| WILLIE RAY ESTERS | ADDRESS ON FILE |
| WILLIE ROBINSON | ADDRESS ON FILE |
| WILLIE ROBINSON | ADDRESS ON FILE |
| WILLIE SCOTT | ADDRESS ON FILE |
| WILLIE STOKES | ADDRESS ON FILE |
| WILLIE T BARROW | ADDRESS ON FILE |
| WILLIE T WILLIAMS | ADDRESS ON FILE |
| WILLIE TALBERT | ADDRESS ON FILE |
| WILLIE THORNTON | ADDRESS ON FILE |
| WILLIE TUCKER | ADDRESS ON FILE |
| WILLIE TUCKER | ADDRESS ON FILE |
| WILLIE TURNER | ADDRESS ON FILE |
| WILLIE WALLACE | ADDRESS ON FILE |
| WILLIE WARD | ADDRESS ON FILE |
| WILLIE WEST | ADDRESS ON FILE |
| WILLIE WHITAKER | ADDRESS ON FILE |
| WILLIE WILLIAMS | ADDRESS ON FILE |
| WILLIEMAY BELLAMY | ADDRESS ON FILE |
| WILLINE RICHBURG | ADDRESS ON FILE |
| WILLIS A REEVES | ADDRESS ON FILE |
| WILLIS A REEVES | ADDRESS ON FILE |
| WILLIS AND WOY SPORTS GROUP LLC | 3320 OAK GROVE AVE SUITE 100 DALLAS TX 75204 |
| WILLIS ARTHUR MCELHANEY | ADDRESS ON FILE |
| WILLIS B SANDERS | ADDRESS ON FILE |
| WILLIS BACKER | ADDRESS ON FILE |
| WILLIS C TINNEY | ADDRESS ON FILE |
| WILLIS DANIELS | ADDRESS ON FILE |
| WILLIS H UTECHT | ADDRESS ON FILE |
| WILLIS J MAHER | ADDRESS ON FILE |
| WILLIS L DURHAM | ADDRESS ON FILE |
| WILLIS LAGRONE | ADDRESS ON FILE |
| WILLIS M HAYDEN | ADDRESS ON FILE |
| WILLIS MARTY | ADDRESS ON FILE |
| WILLIS MINNIX | ADDRESS ON FILE |
| WILLIS MINNIX | ADDRESS ON FILE |
| WILLIS N WALTERS | ADDRESS ON FILE |
| WILLIS OF TEXAS INC | PO BOX 730310 DALLAS TX 75373-0310 |
| WILLIS REEVES | ADDRESS ON FILE |
| WILLIS W BARTON JR | ADDRESS ON FILE |
| WILLIS W JOURDIN | ADDRESS ON FILE |
| WILLIS WILLS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILLIS WISDOM | ADDRESS ON FILE |
| WILLIS, CLAUDETTE | 3805 HELMSFORD DR ARLINGTON TX 76016-2703 |
| WILLMAX CAPITAL MANAGEMENT INC | ATTN: LAURI SAMFORD 8111 PRESTON RD STE 850 DALLAS TX 75225 |
| WILLMAX LAKECREST LP | DBA LAKECREST VILLAGE APARTMENTS 8111 PRESTON RD STE 715 DALLAS TX 75225 |
| WILLMAX REMINGTON MEADOWS LP | DBA REMINGTON MEADOWS APARTMENTS 8111 PRESTON RD STE 850 DALLAS TX 75225 |
| WILLMAX WOODFOREST LP | DBA WOODFOREST CHASE APARTMENTS 8111 PRESTON RD STE 715 DALLAS TX 75225 |
| WILLMER C CARNEY | ADDRESS ON FILE |
| WILLOW PARK NORTH DEVELOPMENT LLC | 17018 INTERSTATE 20 CISCO TX 76437-6471 |
| WILLSON, JANISE | DARREN PATRICK MCDOWELL 3232 MCKINNEY AVE STE 610 DALLAS TX 75204-8583 |
| WILLY A BAGEMIHL | ADDRESS ON FILE |
| WILLY GAYKO | ADDRESS ON FILE |
| WILLY M GELSZINNUS | ADDRESS ON FILE |
| WILMA BRANDES | ADDRESS ON FILE |
| WILMA C TRENGE | ADDRESS ON FILE |
| WILMA DEVINE | ADDRESS ON FILE |
| WILMA E TIELKE | ADDRESS ON FILE |
| WILMA F WENZEL | ADDRESS ON FILE |
| WILMA FLETCHER | ADDRESS ON FILE |
| WILMA FRANCES HAMMOND | ADDRESS ON FILE |
| WILMA GEORGE | ADDRESS ON FILE |
| WILMA GRACE CLAWSON | ADDRESS ON FILE |
| WILMA HIGHTOWER CARPENTER | ADDRESS ON FILE |
| WILMA HOLLEY | ADDRESS ON FILE |
| WILMA HOUSTON | ADDRESS ON FILE |
| WILMA J COLE | ADDRESS ON FILE |
| WILMA J KOTOFF | ADDRESS ON FILE |
| WILMA J TODD | ADDRESS ON FILE |
| WILMA L BLEVINS | ADDRESS ON FILE |
| WILMA M COX | ADDRESS ON FILE |
| WILMA M FLETCHER | ADDRESS ON FILE |
| WILMA NELSON | ADDRESS ON FILE |
| WILMA ROBNETT | ADDRESS ON FILE |
| WILMA WARREN | ADDRESS ON FILE |
| WILMAR AUTO REPAIR INC | 6131 W DICKENS AVE CHICAGO IL 60639 |
| WILMER BUSBY | ADDRESS ON FILE |
| WILMER CUTLER PICKERING HALE & DORR LLP | COUNSEL TO DELAWARE TRUST COMPANY ATTN: DENNIS L JENKINS 60 STATE ST BOSTON MA 02109 |
| WILMER CUTLER PICKERING HALE AND DORR | ATTN: J. MILLAR, D. GRINGER, I. GOSTIN 1875 PENNSYLVANIA AVE NW WASHINGTON DC 20006 |
| WILMER CUTLER PICKERING HALE AND DORR | (COUNSEL TO CSC TRUST COMPANY) P.ANKER; C.PLATT;D.JENKINS; G.SHUSTER JR 7 WORLD TRADE CTR; 250 GREENWICH STREET NEW YORK NY 10007 |
| WILMER FORREST TREMBLE, JR. | PO BOX 841865 PEARLAND TX 77584-0025 |
| WILMER R ENOCH | ADDRESS ON FILE |
| WILMINGTON SVGS FUND SOCIETY, | FSB (CHRISTIANA TRUST),PATRICK HEALY,VP-DIR OF ,GLOBAL BNKRPTCY& RSTRCTRING SVCS,500 DELAWARE AVE. WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY | 3811 TURTLE CREEK BLVD STE 2000 DALLAS TX 75219-4453 |
| WILMINGTON TRUST COMPANY | A BROWN, R LACK, H NEIER, R SOLANO, JR. FRIEDMAN KAPLAN SEILER & ADELMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6515 |
| WILMINGTON TRUST COMPANY | ANTHONY H. LOWENBERG ESTES OKON THORNE & CARR PLLC 3811 TURTLE CREEK BLVD STE 2000 DALLAS TX 75219-4453 |

| Claim Name | Address Information |
|---|---|
| WILMINGTON TRUST COMPANY | DEANS & LYONS, LLP HAMILTON PHILIP LINDLEY 325 N. ST. PAUL ST., SUITE 1500 DALLAS TX 75201 |
| WILMINGTON TRUST COMPANY | ESTES OKON THORNE & CARR PLLC ANTHONY H. LOWENBERG 3811 TURTLE CREEK BLVD STE 2000 DALLAS TX 75219-4453 |
| WILMINGTON TRUST COMPANY | FEE COLLECTIONS PO BOX 8955 WILMINGTON DE 19899-8955 |
| WILMINGTON TRUST COMPANY | FRIEDMAN KAPLAN SEILER & ADELMAN LLP AMY C. BROWN, ROBERT J. LACK, HAL NEIER, RICARDO SOLANO, JR., 7 TIMES SQUARE NEW YORK NY 10036-6515 |
| WILMINGTON TRUST COMPANY | GOLDFARB LLP JEFFREY M. GOLDFARB 2501 N. HARWOOD ST., SUITE 1801 DALLAS TX 75201 |
| WILMINGTON TRUST COMPANY | HAMILTON PHILIP LINDLEY DEANS & LYONS, LLP 325 N. ST. PAUL ST., STE 1500 DALLAS TX 75201 |
| WILMINGTON TRUST COMPANY | JEFFREY M. GOLDFARB GOLDFARB LLP 2501 N. HARWOOD ST., STE 1801 DALLAS TX 75201 |
| WILMINGTON TRUST NA | ATTN: JEFFREY T ROSE ESQ 50 S SIXTH ST STE 1290 MINNEAPOLIS MN 55402 |
| WILMOT C JONES | ADDRESS ON FILE |
| WILMOTH A ELMES | ADDRESS ON FILE |
| WILMOTH, DEBRA | 8212 CARLOS ST WHITE SETTLEMENT TX 76108 |
| WILSHER COMPANY INC | 1823 ANTOINE DR HOUSTON TX 77055-1896 |
| WILSHIRE INSTITUTIONAL | MASTER FUND II SPC 190 ELGIN AVENUE GEORGE TOWN, GRAND CAYMAN KY1-9005 CAYMAN ISLANDS |
| WILSON | ADDRESS ON FILE |
| WILSON | ADDRESS ON FILE |
| WILSON | ADDRESS ON FILE |
| WILSON | ADDRESS ON FILE |
| WILSON  MERCADO | ADDRESS ON FILE |
| WILSON & CO INC | 4900 LANG AVE. NE ALBUQUERQUE NM 87109 |
| WILSON BONES | ADDRESS ON FILE |
| WILSON CARAWAY | ADDRESS ON FILE |
| WILSON COMPANY | 2205 MONEDA ST HALTOM CITY TX 76117 |
| WILSON COMPANY | 8606 WALL ST STE 1700 AUSTIN TX 78754 |
| WILSON COUNTY TAX OFFICE | 1 LIBRARY LN FLORESVILLE TX 78114-2239 |
| WILSON CULVERTS | ADDRESS ON FILE |
| WILSON CULVERTS INC | PO BOX 940 ELKHART TX 75839 |
| WILSON E TOMALA | ADDRESS ON FILE |
| WILSON ELSER | ADDRESS ON FILE |
| WILSON FIRE EQUIPMENT & SERVICE | 7303 EMPIRE CENTRAL DR HOUSTON TX 77040 |
| WILSON GILLILAMD | ADDRESS ON FILE |
| WILSON J GARTLAND | ADDRESS ON FILE |
| WILSON KRIEGEL | ADDRESS ON FILE |
| WILSON L CONSTANTINIDES | ADDRESS ON FILE |
| WILSON L WEATHERINGTON | ADDRESS ON FILE |
| WILSON LEWIS | ADDRESS ON FILE |
| WILSON LOUT | ADDRESS ON FILE |
| WILSON N WARNER | ADDRESS ON FILE |
| WILSON R GRAY | ADDRESS ON FILE |
| WILSON RANDOLPH LOUT | ADDRESS ON FILE |
| WILSON RANDOLPH LOUT | ADDRESS ON FILE |
| WILSON SUPPLY | 12621 E FM 917 ALVARADO TX 76009 |
| WILSON SUPPLY | 1733 NE LOOP CARTHAGE TX 75633 |
| WILSON SUPPLY | PO BOX 200822 DALLAS TX 75320-0822 |
| WILSON T MILLER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILSON W LYSTER | ADDRESS ON FILE |
| WILSON Z PATTERSON | ADDRESS ON FILE |
| WILSON, ANITA | 3418 RUGGED DR DALLAS TX 75224-3005 |
| WILSON, CYSENTHIA | 2406 MARFA AVE DALLAS TX 75216-5828 |
| WILSON, IVAN | 310 BELMONT ST APT D TOMBALL TX 77375 |
| WILSON, JAMES | 7905 MARVIN D LOVE FWY APT 628 DALLAS TX 75237-3476 |
| WILSON, JEFFREY & MALICIA | 5549 NEVIL PT BRENTWOOD TN 37027 |
| WILSON, LISA | 714 W GIBSON ST STE 6 JASPER TX 75951-4960 |
| WILSON, R D | 301 CHAPMAN ST CEDAR HILL TX 75104-4941 |
| WILSON, SALLY | 310 BELMONT ST APT D TOMBALL TX 77375-6480 |
| WILSON, TOMMY | ADDRESS ON FILE |
| WILSON, VERNELL | 6908 TROY GLEN DR DALLAS TX 75241-3757 |
| WILSONART INTERNATIONAL HOLDINGS LLC | 2400 WILSON PLACE TEMPLE TX 76504 |
| WILSONART INTERNATIONAL INC | 2400 WILSON PLACE PO BOX 6110 TEMPLE TX 76503-6110 |
| WILSONART INTERNATIONAL INC | PO BOX 6110 TEMPLE TX 76503 |
| WILTON BUCKNER | ADDRESS ON FILE |
| WILTON PERRY | ADDRESS ON FILE |
| WILTON PUDER | ADDRESS ON FILE |
| WILTON R TERRY | ADDRESS ON FILE |
| WILTON SMITH | ADDRESS ON FILE |
| WILTON WILEY | ADDRESS ON FILE |
| WIMBERLY, C RAY | 250 E DEBBIE LN APT 2302 MANSFIELD TX 76063-9223 |
| WIN AUNG KYI | ADDRESS ON FILE |
| WINCHESTER AMMUNITION | BANK OF AMERICA 5065 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| WINCHESTER STUART | ADDRESS ON FILE |
| WINCIE COCKROFT | ADDRESS ON FILE |
| WIND ENERGY TRANSMISSION | TEXAS LLP PO BOX 732234 DALLAS TX 75373-2234 |
| WINDAL CALVIN KENNEDY | ADDRESS ON FILE |
| WINDELL CLARK | ADDRESS ON FILE |
| WINDELL GREEN | ADDRESS ON FILE |
| WINDELL OLIVER ROZELLE | ADDRESS ON FILE |
| WINDELL OLIVER ROZELLE | ADDRESS ON FILE |
| WINDELL ROZELLE | ADDRESS ON FILE |
| WINDEMERE HOMEOWNER ASSOC | PO BOX 120843 ARLINGTON TX 76012 |
| WINDERL P STOUDAMIRE | ADDRESS ON FILE |
| WINDHAM MANUFACTURING CO INC | 8520 FORNEY RD DALLAS TX 75227 |
| WINDLE CAVE | ADDRESS ON FILE |
| WINDLER L SIMS | ADDRESS ON FILE |
| WINDROCK INC | 1832 MIDPARK RD KNOXVILLE TN 37921 |
| WINDROCK INC | 24307 NETWORK PL CHICAGO IL 60673-1243 |
| WINDSOR 50 LC | PO BOX 711153 SLC UT 84171 |
| WINDSOR AT TURTLE CREEK LP | HIGH STR TWR 27TH FLR 125 HIGH STR BOSTON MA 02110 |
| WINDSOR EAST 14TH ASSOCIATES SP | DBA WINDSOR PLACE TOWNHOMES 1615 W ABRAM ST #201 ARLINGTON TX 76013 |
| WINDSOR GARDENS HOUSING LTD | 4001 W SAM HOUSTON PKWY N STE 100 HOUSTON TX 77043-1236 |
| WINDSOR PERMIAN, LLC | MILES R. NELSON SHAFER, DAVIS, O'LEARY & STOKER, P.C. 700 NORTH GRANT, STE 201 ODESSA TX 79760-1552 |
| WINDSOR PERMIAN, LLC | SHAFER, DAVIS, O'LEARY & STOKER, P.C. MILES R. NELSON 700 NORTH GRANT, SUITE 201 ODESSA TX 79760-1552 |
| WINDSOR REALTY FUND III LP | DBA WINDSOR AT TRIANON LP HIGH STREET TOWER 27TH FLOOR 125 HIGH ST BOSTON MA 02110 |

| Claim Name | Address Information |
| --- | --- |
| WINDSTREAM | 10005 MONROE ROAD MATTHEWS NC 28105 |
| WINDSTREAM | 206 W WASHINGTON WHITNEY TX 76692 |
| WINDSTREAM | 4001 N RODNEY PARHAM RD LITTLE ROCK AR 72212-2442 |
| WINDSTREAM | PO BOX 9001909 LOUISVILLE KY 40290-1909 |
| WINDSTREAM | PO BOX 9001910 LOUISVILLE KY 40290-1910 |
| WINDSTREAM | WINDSTREAM COMMUNICATIONS ATTN: CABS WHOLESALE BILLING C/O BANK OF AMERICA, N.A. PO BOX 60549 ST LOUIS MO 63160-0549 |
| WINDSTREAM COMMUNICATIONS | 1720 GALLERIA BLVD. CHARLOTTE NC 28270 |
| WINDSTREAM COMMUNICATIONS | ATTN: JOHNNY EPP/OSP SUPERVISOR PO BOX 308 FAIRFIELD TX 75840 |
| WINDSTREAM COMMUNICATIONS | JOHN FLETCHER 4001 RODNEY PARHAM ROAD BUILDING 1 LITTLE ROCK AR 72212 |
| WINDSTREAM MASTER TRUST | 4001 RODNEY PARHAM ROAD 3RD FLOOR LITTLE ROCK AR 72212-2459 |
| WINDSTREAM MASTER TRUST | C/O WINDSTREAM HOLDINGS INC. |
| WINFIELD ANDERSON | ADDRESS ON FILE |
| WINFIELD ISD | PO BOX 298 WINFIELD TX 75493-0298 |
| WINFIELD SOLUTIONS LLC | 1221 CHAMPION CIR STE 107 CARROLLTON TX 75006 |
| WINFIELD SOLUTIONS LLC | PAYMENT PROCESSING PO BOX 847278 DALLAS TX 75284-7278 |
| WINFIELD VOLUNTEER FIRE DEPT | 75 COUNTY ROAD 2850 PITTSBURG TX 75686-5525 |
| WINFIELD, CITY | MAIN STREET WINFIELD TX 75493 |
| WINFORD LOUIS BERRY | ADDRESS ON FILE |
| WINFRED JACK RAINEY | ADDRESS ON FILE |
| WINFRED SHUFFLER | ADDRESS ON FILE |
| WINFRED TED NEWSOME | ADDRESS ON FILE |
| WINFREE ACADEMY CHARTER SCHOOLS | 6221 RIVERSIDE DR STE 110 IRVING TX 75039 |
| WINFREE SCHOOLS FOUNDATION | 6221 RIVERSIDE DR STE 110 IRVING TX 75039 |
| WING C NG | ADDRESS ON FILE |
| WING K KWONG | ADDRESS ON FILE |
| WING NG | ADDRESS ON FILE |
| WING P NG | ADDRESS ON FILE |
| WING TIP LLC AP AR | 4676 COMMERCIAL SI SE SUITE 488 SALEM OR 97302 |
| WING-TAT FONG | ADDRESS ON FILE |
| WINGENROTH, KRIS | 3830 DRUMMOND ST HOUSTON TX 77025-2420 |
| WINGREN VILLAGE,GP, LLC | 2400 WINGREN ROAD IRVING TX 75062 |
| WINGTIP LLC | 4676 COMMERCIAL ST SE STE 448 SALEM OR 97302-1906 |
| WINIFRED A WILDMAN | ADDRESS ON FILE |
| WINIFRED C BEDFORD | ADDRESS ON FILE |
| WINIFRED GORDON | ADDRESS ON FILE |
| WINIFRED L BOUDREAU | ADDRESS ON FILE |
| WINIFRED M BARNES | ADDRESS ON FILE |
| WINIFRED M HERLIHY | ADDRESS ON FILE |
| WINIFRED R COEN | ADDRESS ON FILE |
| WINKLER COUNTY TAX OFFICE | PO DRAWER T KERMIT TX 79745-6019 |
| WINKLER INC | 535 E MEDCALF ST DALE IN 47523 |
| WINNEBAGO INDUSTRIES INC | PO BOX 152 FOREST CITY IA 50436 |
| WINNIE GREEN | ADDRESS ON FILE |
| WINNIE M GREEN | ADDRESS ON FILE |
| WINNIE M GREEN | ADDRESS ON FILE |
| WINNIE M SHUMATE | ADDRESS ON FILE |
| WINNIE M SKULAVIK | ADDRESS ON FILE |
| WINNIE SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WINNIE STRONG | ADDRESS ON FILE |
| WINNIE T SCAROLA | ADDRESS ON FILE |
| WINONA INDEPENDENT SCHOOL DISTRICT | 605 WILDCAT DRIVE WINONA TX 75792 |
| WINONA INDEPENDENT SCHOOL DISTRICT ET AL | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 1517 W. FRONT ST, STE. 202 (75702) P.O. BOX 2032 TYLER TX 75710 |
| WINONA ISD SMITH CO &EMERGENCY SVCS ETAL | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 1517 W. FRONT ST, STE. 202 (75702) P.O. BOX 2032 TYLER TX 75710 |
| WINONICS INC. | 4663 GUASTI RD. ONTARIO CA 91761 |
| WINSAFE CORP | ONE VALLEYWOOD DR UNIT 1 MARKHAM ON L3R 5L9 CANADA |
| WINSOME SERAILE | ADDRESS ON FILE |
| WINST INC | 8080 PARK LN STE#740 DALLAS TX 75231-5952 |
| WINSTAR INTERNATIONAL | 1105 WOODED ACRES STE 660 WACO TX 76710 |
| WINSTAR INTERNATIONAL | PO BOX 7231 WACO TX 76714 |
| WINSTEAD PC | 500 WINSTEAD BLDG 2728 N HARWOOD STREET DALLAS TX 75201 |
| WINSTEAD PC | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| WINSTEAD TODD SERICE | ADDRESS ON FILE |
| WINSTON & STRAWN LLP | COUNSEL TO NEXTERA ATTN: DAN K WEBB 35 W WACKER DR CHICAGO IL 60601-9703 |
| WINSTON & STRAWN LLP | COUNSEL TO NEXTERA ATTN: DAVID NEIER 200 PARK AVE NEW YORK NY 10166-4193 |
| WINSTON & STRAWN LLP | COUNSEL TO NEXTERA ATTN: THOMAS M BUCHANAN 1700 K STREET, NW WASHINGTON DC 20006 |
| WINSTON & STRAWN LLP | JOHN R. KEVILLE, HOUSTON OFFICE MANAGING PARTNER 1111 LOUISIANA STREET, 25TH FL HOUSTON TX 77002-5242 |
| WINSTON & STRAWN LLP | TOM FITZGERALD, MANAGING PARTNER 35 W. WACKER DRIVE CHICAGO IL 60601-9703 |
| WINSTON A HIGGINSON | ADDRESS ON FILE |
| WINSTON BOLTON | ADDRESS ON FILE |
| WINSTON C SNEED | ADDRESS ON FILE |
| WINSTON CHURCHILL THOMAS | ADDRESS ON FILE |
| WINSTON H CARRINGTON | ADDRESS ON FILE |
| WINSTON INVESTMENTS INC | DBA WINSTON INVESTMENTS INC 200N THIRD STREET LUFKIN TX 75901 |
| WINSTON L ZIRJACKS | ADDRESS ON FILE |
| WINSTON MITCHELL | ADDRESS ON FILE |
| WINSTON NELSON | ADDRESS ON FILE |
| WINSTON O LATHROP | ADDRESS ON FILE |
| WINSTON P BETHEL | ADDRESS ON FILE |
| WINSTON R WILLIAMS | ADDRESS ON FILE |
| WINSTON RAY BOLTON | ADDRESS ON FILE |
| WINSTON RICHARDSON | ADDRESS ON FILE |
| WINSTON S ROBERTS | ADDRESS ON FILE |
| WINSTON V TYLER | ADDRESS ON FILE |
| WINSTON WHITE | ADDRESS ON FILE |
| WINSTON, LISA MARIE | ADDRESS ON FILE |
| WINTER S LEMON | ADDRESS ON FILE |
| WINTERGREEN OWNERSHIP CO LTD | DBA CREEKWOOD APARTMENTS 212 W WINTERGREEN RD DESOTO TX 75115 |
| WINTHROP G PIERREL JR | ADDRESS ON FILE |
| WINTHROP S BARNETT | ADDRESS ON FILE |
| WINTON L PHILLIPS | ADDRESS ON FILE |
| WINZER CORPORATION | PO BOX 671482 DALLAS TX 75267-1482 |
| WIRE ROPE INDUSTRIES | 5002 SIENNA HTS PASADENA TX 77505 |
| WIRE ROPE INDUSTRIES LTD | 5501 TRANS-CANADA HWY POINTE-CLAIRE QC H9R 1B7 CANADA |
| WISCONSIN CAST METALS ASSOCIATION | MICHAEL BEST & FREIDRICH LLP JORDAN HEMAIDAN, TODD PALMER ONE SOUTH PINCKNEY |

| Claim Name | Address Information |
|---|---|
| WISCONSIN CAST METALS ASSOCIATION | STREET, SUITE 700 MADISON WI 53705 |
| WISCONSIN DEPARTMENT OF AGRICULTURE | BUREAU OF CONSUMER PROTECTION PO BOX 8911 2811 AGRICULTURE DR MADISON WI 53708-8911 |
| WISCONSIN DEPT OF REVENUE | 2135 RIMROCK RD MADISON WI 53713 |
| WISCONSIN DEPT OF WORKFORCE DEVELOPMENT | DIVISION OF UNEMPLOYMENT INSURANCE 201 E WASHINGTON AVE MADISON WI 53703 |
| WISCONSIN DNR ENVIRONMENTAL PROTECTION | 101 S. WEBSTER STREET PO BOX 7921 MADISON WI 53707-7921 |
| WISCONSIN ELECTRIC POWER CO. | CYNTHIA A. FAUR QUARLES & BRADY LLP 330 N. LASALLE ST, STE 4000 CHICAGO IL 60654-3406 |
| WISCONSIN ELECTRIC POWER CO. | MATTHEW J. SPLITEK, DONALD K. SCHOTT QUARLES & BRADY LLP 33 EAST MAIN ST, STE 900 MADISON WI 53703-3095 |
| WISCONSIN ELECTRIC POWER CO. | QUARLES & BRADY LLP CYNTHIA A. FAUR 330 N. LASALLE STREET, SUITE 4000 CHICAGO IL 60654-3406 |
| WISCONSIN ELECTRIC POWER CO. | QUARLES & BRADY LLP MATTHEW J. SPLITEK, DONALD K. SCHOTT 33 EAST MAIN STREET, SUITE 900 MADISON WI 53703-3095 |
| WISCONSIN ELECTRIC POWER COMPANY | 231 WEST MICHIGAN ST. MILWAUKEE WI 53203 |
| WISCONSIN MANUFACTURERS AND COMMERCE | MICHAEL BEST & FREIDRICH LLP JORDAN HEMAIDAN, TODD PALMER ONE SOUTH PINCKNEY STREET, SUITE 700 MADISON WI 53705 |
| WISCONSIN MOTORS LLC | PO BOX 293 WAUKESHA WI 53187-0293 |
| WISCONSIN OFFICE OF THE STATE TREASURER | PO BOX 7871 MADISON WI 53707 |
| WISCONSIN PAPER COUNCIL, INC. | MICHAEL BEST & FREIDRICH LLP JORDAN HEMAIDAN, TODD PALMER ONE SOUTH PINCKNEY STREET, SUITE 700 MADISON WI 53705 |
| WISCONSIN PAPER GROUP INC | 634 MUTTART ROAD PO BOX 746 NEENAH WI 54957-0746 |
| WISCONSIN PUBLIC SERVICE CORP | FOLEY & LARDNER LLP RICHARD G STOLL, BRIAN H POTTS, JULIA L GERMAN, 3000 K STREET, NW, 6TH FLOOR WASHINGTON DC 20007-5143 |
| WISCONSIN PUBLIC SERVICE CORP | PO BOX 19003 GREEN BAY WI 54307-9003 |
| WISCONSIN PUBLIC SERVICE CORP. | RICHARD STOLL, BRIAN POTTS, JULIA GERMAN FOLEY & LARDNER LLP 3000 K ST, NW, 6TH FLOOR WASHINGTON DC 20007-5143 |
| WISCONSIN PUBLIC SERVICE CORP. | R STOLL, BRIAN H. POTTS, JULIA GERMAN FOLEY & LARDNER LLP 3000 K ST, NW, 6TH FLOOR WASHINGTON DC 20007-5143 |
| WISCONSIN PUBLIC SERVICES | ATTN: CUSTOMER SERVICE P.O. BOX 19003 GREEN BAY WI 54307-9003 |
| WISCONSIN PUBLIC SERVICES CORPORATION | FOLEY & LARDNER LLP 3000 K STREET, NW, 6TH FLOOR WASHINGTON DC 20007-5143 |
| WISCONSIN WELLS MANUFACTURING | 26 S BROOKE ST FOND DU LAC WI 54935 |
| WISE CAD | 400 E BUSINESS 380 DECATUR TX 76234-3165 |
| WISE COUNTY TAX OFFICE | 404 W WALNUT DECATUR TX 76234 |
| WISE COUNTY TAX OFFICE | 404 W WALNUT DECATUR TX 76234-1372 |
| WISE, ROBERT | 103 GEORGE ST CLEBURNE TX 76031-5806 |
| WISE, ROSA E | 2412 PECAN VLY CLEBURNE TX 76031-0171 |
| WISEWATT LLC | PO BOX 2357 3267 PIRATE'S COVE CRYSTAL BEACH TX 77650 |
| WISEWATT LLC | PO BOX 2357 CRYSTAL BEACH TX 77650 |
| WISEWATT, LLC | 3267 PIRATE'S COVE CRYSTAL BEACH TX 77650 |
| WISH MICHAEL | ADDRESS ON FILE |
| WISLLY DESIR | ADDRESS ON FILE |
| WISS JANNEY ELSTNER | ASSOCIATES INC PO BOX 71801 CHICAGO IL 60694 |
| WISS JANNEY ELSTNER ASSOCIATES INC | 3050 REGENT BLVD STE 100 IRVING TX 75063 |
| WISS JANNEY ELSTNER ASSOCIATES INC | 6363 N STATE HIGHWAY 161 STE 550 IRVING TX 75038 |
| WISSOTA MANUFACTURING CO | 3262 COUNTY ROAD 42 WEST BURNSVILLE MN 55337 |
| WITCO CHEMICAL CO. | ONE AMERICAN LANE GREENWICH CT 06831 |
| WITER LP | 1465 N HILLCREST SULPHUR SPRINGS TX 75482 |
| WITEX LIMITED PARTNERSHIP | 1465 N HILLCREST SULPHUR SPRINGS TX 75482 |
| WITHERS, JUDY | 20307 QUINCY CT HUMBLE TX 77338-2318 |
| WITOLD BIALOKUR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WITOLD JOSEPH JEMIOLO | ADDRESS ON FILE |
| WITOLD MATLAWSKI | ADDRESS ON FILE |
| WITOLD URDANOWIZZ | ADDRESS ON FILE |
| WITTEN, ROY J | 3817 RANCH ESTATES DR PLANO TX 75074-7804 |
| WITTSTRUCK, CONSTANCE | 3507 TOWER RD SANTA FE TX 77517-2611 |
| WIXTED POPE NORA THOMPSON | & ASSOCIATES LP 13910 CHAMPION FOREST DR STE 107 HOUSTON TX 77069 |
| WJ BARNEY & CT INSURANCE GUARANTEE ASSOC | C/O MONTSTREAM & MAY, LLP ATTN: JOSEPH PASSARETTI, ESQ. PO BOX 1087, 655 WINDING BROOK DR GLASTONBURY CT 06033-6087 |
| WJ CPR & FIRST AID | 798 PETEET RD HARLETON TX 75651 |
| WJ CPR & FIRST AID | PO BOX 402 HARLETON TX 75651 |
| WL PORT LAND SYSTEMS INC | 305 MT LEBANON BLVD SUITE 400 PITTSBURGH PA 15234 |
| WL PORTLAND SYSTEMS INC | 305 MT. LEBANON BLVD SUITE 400 PITTSBURG PA 15234 |
| WLADIMIR W MITKEWICH | ADDRESS ON FILE |
| WLADYSLAW SZABLOWSKI | ADDRESS ON FILE |
| WM JOY | ADDRESS ON FILE |
| WM LAS COLINAS LP | DBA LOFTS AT LAS COLINAS 1050 LAKE CAROLYN PARKWAY IRVING TX 75039 |
| WM M MEYER & SONS INC | 1700 FRANKLIN BLVD LIBERTYVILLE IL 60048 |
| WM POWELL CO | 2503 SPRING GROVE AVE CINCINNATI OH 45214 |
| WM POWELL CO | CLEMENTE MUELLER, P.A. 218 RIDGEDALE AVENUE PO BOX 1296 CEDAR KNOLLS NJ 07927 |
| WM POWELL CO | UPDIKE KELLY & SPELLACY 100 PEARL ST 17TH FLOOR PO BOX 231277 HARTFORD CT 06123-1277 |
| WM RENEWABLE ENERGY - AUSTIN | 9900 GILES ROAD AUSTIN TX 78754 |
| WM RENEWABLE ENERGY - MCPE | 1001 FANNIN SUITE 4000 HOUSTON TX 77002 |
| WM RENEWABLE ENERGY, LLC | 1001 FANNIN ST STE 4000 ATTN: TREASURY DEPT - DONNA MEALS HOUSTON TX 77002 |
| WM RENEWABLE ENERGY, LLC | 1001 FANNIN ST STE 400 HOUSTON TX 77002 |
| WM RENEWABLE ENERGY, LLC | PAUL PABOR, VICE PRESIDENT 1001 FANNIN ST STE 4000 HOUSTON TX 77002 |
| WMDANIEL BECKER | ADDRESS ON FILE |
| WMG INC | MARK TRAGER 16 BANK ST PEEKSKILL NY 10566 |
| WMMFI BENT TRAILS LP | DBA BENT TREE TRAILS 8111 PRESTON RD STE 850 DALLAS TX 75225 |
| WMMFI INDEPENDENCE CROSSING LP | 8111 PRESTON ROAD STE 850 DALLAS TX 75225 |
| WMMFI RIVERBEND VILLAGE LP | DBA RIVERBEND VILLAGE 8111 PRESTON ROAD,STE 850 DALLAS TX 75225 |
| WMW DBA A&B FOUNDRY | 11165 DENTON DR DALLAS TX 75229 |
| WOI PETROLEUM | 654 US HWY 259 N DANGERFIELD TX 75638 |
| WOI PETROLEUM | PO BOX 686 HIGHWAY 259 NORTH DAINGERFIELD TX 75638 |
| WOJCIECH DELEZYNSKI | ADDRESS ON FILE |
| WOLDEGHIORGHIS FEKADU | ADDRESS ON FILE |
| WOLF CREEK NUCLEAR OPERATING | CORP LORI HOYT(CC-AC) PO BOX 411 BURLINGTON KS 66839 |
| WOLF CREEK NUCLEAR OPERATING CORPORATION | ATTENTION: WARREN B. WOOD 1550 OXEN LANE, NE BURLINGTON KS 66839 |
| WOLF POINT ENGINEERS | A DIVISION OF NORTH ALABAMA FABRICATING CO INC ONE N LASALLE ST STE 4000 CHICAGO IL 60602 |
| WOLFERT RAMMO | ADDRESS ON FILE |
| WOLFF & MUNIER INC | 50 BROADWAY HAWTHORNE NY 10532 |
| WOLFF & MUNIER INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| WOLFF & MUNIER SERVICE CO INC | 50 BROADWAY HAWTHORNE NY 10532 |
| WOLFGANG HESSEON | ADDRESS ON FILE |
| WOLFGANG KRAUS | ADDRESS ON FILE |
| WOLFGANG PUCK CATERING | AND EVENTS OF TEXAS LLC 400 SOUTH HOUSTON STREET DALLAS TX 75202 |
| WOLFGANG T ACHTNER | ADDRESS ON FILE |
| WOLFRAM RESEARCH | 100 TRADE CENTER DRIVE CHAMPAIGN IL 61820 |

| Claim Name | Address Information |
|---|---|
| WOLFRAM RESEARCH | PO BOX 6059 CHAMPAIGN IL 61826-6059 |
| WOLODMYRA C SHYPAILO | ADDRESS ON FILE |
| WOLODMYRA SHYPAILO | ADDRESS ON FILE |
| WOLTERS KLUWER FINANCIAL SERVICES INC | PO BOX 842014 BOSTON MA 02284-2014 |
| WOLTERS KLUWER LAW & BUSINESS | 4829 INNOVATION WAY CHICAGO IL 60682-0048 |
| WOMACK MACHINE SUPPLY CO | 13835 SENLAC DRIVE FARMERS BRANCH TX 75234-8822 |
| WOMACK MACHINE SUPPLY CO | 6020 WYCHE BLVD DALLAS TX 75235 |
| WOMACK MACHINE SUPPLY COMPANIES | PO BOX 3197 CAROL STREAM IL 60132 |
| WOMBLE CARLYLE SANDRIDGE & RICE, PLLC | TODD W. HARRIS, ESQ. 8065 LEESBURG PIKE 4TH FLOOR TYSONS CORNER VA 22182 |
| WOMBLE COMPANY, INC. | 12821 INDUSTRIAL RD HOUSTON TX 77015-6802 |
| WOMEN IN JAZZ ASSOCIATION INC | 3110 CASTELLANO WAY CEDAR PARK TX 78613 |
| WOMEN UNLIMITED INC | PO BOX 1890 NEW YORK NY 10021 |
| WOMEN'S BOARD OF THE | DALLAS OPERA ATTN: EVA TOIA 2403 FLORA ST STE 500 DALLAS TX 75201 |
| WOMEN'S BUSINESS COUNCIL SW | 2201 N COLLINS ST STE 158 ARLINGTON TX 76011 |
| WOMEN'S BUSINESS ENTERPRISE | NATIONAL COUNCIL PO BOX 418391 BOSTON MA 02241-8391 |
| WOMEN'S RESOURCES | 25 HIGHLAND PARK VILLAGE 100-371 ATTN: 30TH ANNIVERSARY DALLAS TX 75205 |
| WOMENS SHELTER OF SOUTH TEXAS | PO BOX 3368 CORPUS CHRISTI TX 78463-3368 |
| WONDA ANNETTE BAYSINGER | ADDRESS ON FILE |
| WONDELL SESSION | ADDRESS ON FILE |
| WONDER J THOMAS | ADDRESS ON FILE |
| WONDERWARE WEST | 4355 CENTERGATE 20 SAN ANTONIO TX 78217 |
| WOO-SANG LEE | ADDRESS ON FILE |
| WOOD AIR CONDITIONING INC | 1164 US HWY 67 E MOUNT PLEASANT TX 75455 |
| WOOD COUNTY ELECTRIC | WOOD COUNTY ELECTRIC COOPERATIVE, INC. 501 S. MAIN ST.PO BOX 1827 QUITMAN TX 75783 |
| WOOD COUNTY TAX OFFICE | PO BOX 1919 QUITMAN TX 75783 |
| WOOD FAMILY TRUST C/O ENCORE TRUST CO NA | ADDRESS ON FILE |
| WOOD GROUP POWER PLANT SERVICES INC | 12600 DEERFIELD PARKWAY SUITE 315 ALPHARETTA GA 30004 |
| WOOD GROUP POWER SOLUTION INC | 15600 JFK BLVD S500 HOUSTON TX 77032 |
| WOOD GROUP POWER SOLUTIONS, INC | 2800 NORTH LOOP W #1100 HOUSTON TX 77092-8838 |
| WOOD, ANDREA | ADDRESS ON FILE |
| WOOD, ANDREA L | ADDRESS ON FILE |
| WOOD, BOBBY, ETUX | 204 LIVELY MT PLEASANT TX 75455 |
| WOOD, JEFFREY B | 2934 LAKE PARK DR GRAND PRAIRIE TX 75052-5907 |
| WOOD, ROBIN B | 2270 MATLOCK RD STE 100 MANSFIELD TX 76063-3710 |
| WOOD, WILLIAM | PO BOX 666 ADDISON TX 75001 |
| WOODALL RODGERS PARK FOUNDATION | 1909 WOODALL RODGERS FWY STE 403 DALLAS TX 75201 |
| WOODARD BUILDER SUPPLY COMPANY | 6405 AIRPORT FREEWAY FORT WORTH TX 76117 |
| WOODARD BUILDER SUPPLY COMPANY | PO BOX 161849 FORT WORTH TX 76161-1849 |
| WOODBRIDGE VILLAS LLC | 7920 COUNTRY CLUB DR SACHSE TX 75048 |
| WOODCHASE ASSOCIATE LP | 9201 WARD PARKWAY SUITE 200 KANSAS CITY MO 64114 |
| WOODCO CONSTRUCTION INC | 2701 S COUNTY RD 1180 MIDLAND TX 79706 |
| WOODCREST MANAGEMENT COMPANY LC | 3113 S UNIVERSITY DR #600 FORT WORTH TX 76109 |
| WOODERT P WALLACE | ADDRESS ON FILE |
| WOODFOREST NATIONAL BANK | 13301 EAST FREEWAY DRIVE HOUSTON TX 77015 |
| WOODFOREST NATIONAL BANK | JIM WALKER & ASSOCIATES, PLLC JIM WALKER & ASSOCIATES, PLLC 320 DECKER DR, FIRST FLOOR IRVING TX 75062 |
| WOODHOLLOW-WACO LLC | DBA WOODHOLLOW ATTN: NANCY BLACKBURN 12750 MERIT STE 400 DALLAS TX 75251 |
| WOODIE ANN MURPHEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WOODIE WOODS PLUMBING | 2163 W SEMINARY FORT WORTH TX 76115 |
| WOODLAND FOREST LP | DBA AZALEA PLACE APARTMENTS 5555 WEST LOOP S 100 BELLAIRE TX 77401 |
| WOODLAND HILLS,LLC | 6919 PORTWEST DRIVE, STE 160 HOUSTON TX 77024 |
| WOODLANDS APARTMENTS,LP | WOODLANDS OF ARLINGTON 2800 LYNNWOOD DRIVE ARLINGTON TX 76013 |
| WOODLARK OUTPOST APARTMENTS LLC | 2415 S UNIVERSITY PARKS DR WACO TX 76706 |
| WOODROW D WILSON JR | ADDRESS ON FILE |
| WOODROW HAMBY | ADDRESS ON FILE |
| WOODROW JOHNSON | ADDRESS ON FILE |
| WOODROW K STARCHER | ADDRESS ON FILE |
| WOODROW MATOS | ADDRESS ON FILE |
| WOODROW RIGGS | ADDRESS ON FILE |
| WOODROW T BREZGER | ADDRESS ON FILE |
| WOODROW W BOWLING | ADDRESS ON FILE |
| WOODROW W CALL | ADDRESS ON FILE |
| WOODROW W GRAHAM | ADDRESS ON FILE |
| WOODROW W OWENS | ADDRESS ON FILE |
| WOODROW WAYNE HAMBY | ADDRESS ON FILE |
| WOODROW WILLIAMS JR | ADDRESS ON FILE |
| WOODROW WILSON INTERNATIONAL CENTER | FOR SCHOLARS 1 WOODROW WILSON PLZ 1300 PENNSYLVANIA AVE NW WASHINGTON DC 20004-3027 |
| WOODS, RICHARD | 9690 FOREST LN APT 105 DALLAS TX 75243-5821 |
| WOODS, RODNEY | 18737 MANGAN WAY PFLUGERVILLE TX 78660-3498 |
| WOODS, VIRGINIA | 522 FOXGLOVE DR MISSOURI CITY TX 77489 |
| WOODSON LUMBER COMPANY OF LEXINGTON | 8717 N.HWY 77 PO BOX 147 LEXINGTON TX 78947 |
| WOODSON, DOUGLAS | 1168 SIMPSON DR HURST TX 76053-4558 |
| WOODWARD, DON O'NEIL & ANNA MATLOCK | ADDRESS ON FILE |
| WOODWRIGHT CO INC | 425 REGAL ROW DALLAS TX 75247 |
| WOODWRIGHT HARDWOOD FLOOR | 425 REGAL DALLAS TX 75247 |
| WOODY HUGHES | ADDRESS ON FILE |
| WOODY K WEAVER | ADDRESS ON FILE |
| WOODY MCCLELLAN | ADDRESS ON FILE |
| WOODY WILLIAMS JR | ADDRESS ON FILE |
| WOODY WILLIAMS, JR. | RANDY L GORI GORI JULIAN & ASSOCIATES 156 N. MAIN ST. EDWARDSVILLE IL 62025 |
| WOODYS SUPPLY | DANNY CHAMBERS PO BOX 1702 GLEN ROSE TX 76043 |
| WOODYS SUPPLY | KEN WOOD PO BOX 6 GLEN ROSE TX 76043 |
| WOOLSULATE CORP | 3 JUST RD FAIRFIELD NJ 07004 |
| WOOLSULATE CORP | MACKENZIE HUGHES LLP 101 SOUTH SALINA STREET, SUITE 600 PO BOX 4967 SYRACUSE NY 13221-4967 |
| WOOLSULATE CORP | MARGOLIS EDELSTEIN 100 CENTURY PARKWAY, SUITE 200 MOUNT LAUREL NJ 08054 |
| WORKDAY INC | PO BOX 396106 SAN FRANCISCO CA 94139-6106 |
| WORKFLOWONE | PO BOX 676496 DALLAS TX 75267-6496 |
| WORKPLACE HEALTH AND SAFETY | 730 COOL SPRINGS BLVD SUITE 400 FRANKLIN TN 37067 |
| WORKPLACE RESOUCE GROUP | 2639 E ROSEMEADE PKWY CARROLLTON TX 75007-2303 |
| WORKPLACE RESOURCE DFW | PO BOX 731034 DALLAS TX 75373-1034 |
| WORKPLACE RESOURCE OF DALLAS | 2639 E ROSEMEADE PKWY CARROLLTON TX 75007-2303 |
| WORKPLACE RESOURCE OF DALLAS | PO BOX 731034 DALLAS TX 75373-1034 |
| WORKSMAN TRADING CORP | 94 15 100 STREET OZONE PARK NY 11416 |
| WORKSMAN TRADING CORP | WORKSMAN CYCLES INDUSTRIAL PARK 94 15 100TH ST OZONE PARK NY 11416 |
| WORKSOFT | 15851 DALLAS PARKWAY SUITE 855 ADDISON TX 75001 |

| Claim Name | Address Information |
|---|---|
| WORKSOFT INC | 15851 DALLAS PKWY STE 855 ADDISON TX 75001 |
| WORLD AFFAIRS COUNCIL OF | DALLAS/FORT WORTH 325 N ST PAUL ST SUITE 4200 DALLAS TX 75201 |
| WORLD HEALTH & GOLF ASSOCIATION | 2441 HIGH TIMBERS STE 430 THE WOODLANDS TX 77380 |
| WORLD LIFT TRUCK INC | PO BOX 983 HEWITT TX 76643 |
| WORLD MARKETING DALLAS | 191 N WACKER DR STE 1800 CHICAGO IL 60606-1631 |
| WORLD MARKETING INC | 191 N WACKER DR STE 1800 CHICAGO IL 60606-1631 |
| WORLD WIDE TECHNOLOGY INC | PO BOX 957653 ST LOUIS MO 63195-7653 |
| WORLDS FINEST CHOCOLATE INC | 14340 BOLSA CHICA RD WESTMINSTER CA 92683 |
| WORLDWIDE POWER PRODUCTS LLC | 5711 BRITTMOORE RD HOUSTON TX 77041-5614 |
| WORLDWIDE TRANSACTIONS LIMITED | 2711 N HASKELL AVE STE 310 DALLAS TX 75204-2934 |
| WORLDWIDE TRANSACTIONS LIMITED | BRANDON VERNON LEWIS, ERIC MADDEN DIAMOND MCCARTHY LLP 2711 N HASKELL AVE STE 310 DALLAS TX 75204-2934 |
| WORLDWIDE TRANSACTIONS LIMITED | REID COLLIN & TSAI LLP BRANDON VERNON LEWIS, ERIC MADDEN THANKSGIVING TOWER, 1601 ELM STREET DALLAS TX 75201 |
| WORLEY O UMBERGER | ADDRESS ON FILE |
| WORLEYPARSONS GROUP INC | 15721 PARK ROW STE 100 HOUSTON TX 77084-7208 |
| WORLEYPARSONS GROUP INC | 2675 MORGANTOWN ROAD READING PA 19607 |
| WORLEYPARSONS GROUP INC | C/O JPMORGAN CHASE BANK 411 BROADWAY NEW YORK NY 10018 |
| WORLEYPARSONS GROUP INC | JPMORGAN CHASE BANK PO BOX 915113 DALLAS TX 75391-5113 |
| WORN | 249 WEST THORNHILL DR FORT WORTH TX 76115 |
| WORSHAM STEED GAS STORAGE, L.P. | C/O FALCON GAS STORAGE COMPANY, INC. 5847 SAN FELIPE, SUITE 3050 ATTN: MICHELLE G. COLOMBO HOUSTON TX 77057-3379 |
| WORSHAM-STEED GAS STORAGE, L.P. | 1001 FANNIN SUITE 4000 HOUSTON TX 77002 |
| WORTHAM AREA CHAMBER OF COMMERCE | PO BOX 185 WORTHAM TX 76693 |
| WORTHAM BASEBALL ASSOCIATION | PO BOX 474 WORTHAM TX 76693 |
| WORTHAM VOLUNTEER FIRE DEPT | PO BOX 592 WORTHAM TX 76693 |
| WORTHINGTON COMPRESSOR DIVISION | 3200 ENGINEERING PKWY ALPHARETTA GA 30004 |
| WORTHINGTON CORP | 200 OLD WILSON BRIDGE RD. COLUMBUS OH 43085 |
| WORTHINGTON, CARLEEN | 6105 GREENFIELD RD FORT WORTH TX 76135-1306 |
| WOTCO INC | PO BOX 250 CASPER WY 82602 |
| WPI FIREFIGHTERS FIRE FUND | CHARITY GOLF CLASSIC 200 GREENLEAF STREET FORT WORTH TX 76107 |
| WPJ APARTMENTS LLC | 7020 FAIN PARK DRIVE STE 5 MONTGOMERY AL 36117 |
| WPVA LP | DBA WEST POINT VILLAGE 5555 WEST LOOP S 100 BELLAIRE TX 77401 |
| WPX ENERGY MARKETING, LLC | (FORMERLY WILLIAMS GAS MARKETING, INC.) 1 WILLIAMS CENTER, MD 720 ATTN: CREDIT DEPT TULSA OK 74172 |
| WR GRACE & CO | GLOBAL GRACE DAVISON HEADQUARTERS 7500 GRACE DRIVE COLUMBIA MD 21044 |
| WR GRACE & CO CONN | GLOBAL GRACE DAVISON HEADQUARTERS 7500 GRACE DRIVE COLUMBIA MD 21044 |
| WRAY D COURSON | ADDRESS ON FILE |
| WREN HOMSEY | ADDRESS ON FILE |
| WRG LLC | 2639 E ROSEMEADE PKWY CARROLLTON TX 75007-2303 |
| WRH BAY CITY LTD | DBA HUNTERS COVE APARTMENTS 1901 PALM VILLAGE BLVD BAY CITY TX 77414 |
| WRH CROSS CREEK LTD | DBA CROSS CREEK APARTMENTS 6033 E NORTHWEST HWY DALLAS TX 75231 |
| WRH DAKOTA RIDGE LLP | 6776 WESTCREEK DR FORT WORTH TX 76133 |
| WRH HILTON HEAD LTD | DBA HILTON HEAD APARTMENTS 11440 MCCREE RD DALLAS TX 75238 |
| WRH MOUNT VERNON INC | DBA MOUNT VERNON APARTMENTS 1020 SCOTLAND DR DESOTO TX 75115 |
| WRH NORMANDY WOODS LTD | DBA NORMANDY WOODS APARTMENTS 695 NORMANDY ST HOUSTON TX 77015 |
| WRH PARQUE AT BELLAIRE | DBA PARQUE AT BELLAIRE APTS 7000 COOK RD HOUSTON TX 77072 |
| WRH RUSH CREEK LTD | DBA SIENA COURTYARDS 13503 NORTHBOROUGH DR HOUSTON TX 77067 |
| WRH SNUG HARBOR LTD | DBA SNUG HARBOR APARTMENTS 9590 FOREST LANE DALLAS TX 75243 |
| WRH SUNRIDGE LTD | 9001 MEADOWBROOK BLVD FORT WORTH TX 76120 |

| Claim Name | Address Information |
|---|---|
| WRH SUNRIDGE LTD | DBA WRH REALTY 100 2ND AVE S STE#904 SAINT PETERSBURG FL 33701 |
| WRH TURTLE POINTE LLP | 8162 RICHMOND AVE HOUSTON TX 77063 |
| WRH WESTRIDGE LLP | DBA WESTRIDGE APARTMENTS 8841 AVRIL COURT NORTH FORT WORTH TX 76116 |
| WRH WINTERGREEN PLACE LTD | DBA THE PARK AT WINTERGREEN 320 EAST WINTERGREEN RD DESOTO TX 75115 |
| WRIGHT BROWN CORPORATION | DBA JWC PROPERTY MANAGEMENT 3800 SO WS YOUNG DR STE 101 KILLEEN TX 76542 |
| WRIGHT CHEMICAL CORP. | PO BOX 165 N BENNINGTON VT 05257-0165 |
| WRIGHT EDWARD DUNN JR | ADDRESS ON FILE |
| WRIGHT IMC LLC | 660 NORTH CENTRAL EXPRESSWAY STE 650 PLANO TX 75074 |
| WRIGHT LINE INC | C/O EATON CORP PO BOX 93531 CHICAGO IL 60673-3531 |
| WRIGHT LINE LLC | 160 GOLD STAR BOULEVARD WORCESTER MA 01606-2791 |
| WRIGHT, CONNIE STRICKLAND | C/O STRICKLAND WRIGHT 430 MT OLIVE RD COWPENS SC 29330 |
| WRIGHT, EARNESTINE | 2400 BOLTON BOONE DR APT 5106 DESOTO TX 75115-2149 |
| WRIGHT, FRANCES | 330 SUNRISE LN CARBONDALE CO 81623-8701 |
| WRIGHT, MARILOU | PO BOX 293985 LEWISVILLE TX 75029-3985 |
| WRIGHT, RANDY | 2322 PERRY ST BAYTOWN TX 77521-1071 |
| WRIGHT-WAY REAL ESTATE & | PROPERTY MANAGEMENT LLC 12863 COUNTY ROAD 192 TYLER TX 75703 |
| WRIGHTIMC | ADDRESS ON FILE |
| WRIGHTIMC, LLC | 660 NORTH CENTRAL EXPRESSWAY SUITE 450 PLANO TX 75074 |
| WRIGHTSON JOHNSON HADDON & | 3424 MIDCOURT RD #124 CARROLLTON TX 75006-5066 |
| WRITTEN DEPOSITION SERVICE INC | 1750 VALLEY VIEW LN STE 210 DALLAS TX 75234 |
| WSA ENGINEERED SYSTEMS INC | PO BOX 619 MILWAUKEE WI 53201-4619 |
| WSI CORPORATION | PO BOX 101332 ATLANTA GA 30392-1332 |
| WSPP INC | C/O PORTLAND GENERAL ELECTRIC CO ATTN: JIM LOBDELL 121 SW SALMON ST 1WTC17 PORTLAND OR 97204-3135 |
| WT BYLER | ADDRESS ON FILE |
| WT/HRC CORPORATION | LATHROP AVE & E 157TH ST HARVEY IL 60426 |
| WTP CONSULTING LLC | 1212 STRATHMORE DR. SOUTHLAKE TX 76092 |
| WU H HSU | ADDRESS ON FILE |
| WULF'S CUSTOM WELDING | 19102 SO 156TH STREET SPRINGFIELD NE 68059 |
| WULF'S CUSTOM WELDING INC | 19102 SOUTH 156TH STREET SPRINGFIELD NE 68059 |
| WUN S WU | ADDRESS ON FILE |
| WV ELECTRIC SUPPLY COMPANY | 250 12TH STREET WEST PO BOX 6668 HUNTINGTON WV 25773-6668 |
| WW GRAINGER INC | JOHN L. HOWARD, SVP & GEN. COUN. 100 GRAINGER PKWY LAKE FOREST IL 60045 |
| WY DEPT OF REV AV TAX | 122 W 25TH ST CHEYENNE WY 82002-0110 |
| WYATT GRIFFITH | ADDRESS ON FILE |
| WYATT INDUSTRIES INC | 6200 KANSAS STREET HOUSTON TX 77007 |
| WYATT M JONES JR | ADDRESS ON FILE |
| WYETH HOLDINGS CORPORATION | 320 SOMERULOS STREET BATON ROUGE LA 70802 |
| WYETH HOLDINGS CORPORATION | 5 GIRALDA FARMS MADISON NJ 07940 |
| WYETH HOLDINGS CORPORATION | ERIN FURY PARKINSON MCGLINCHEY STAFFORD 601 POYDRAS STREET, 12TH FLOOR NEW ORLEANS LA 70130 |
| WYLE LABORATORIES INC | WACHOVIA BANK C/O WYLE LABORATORIES INC PO BOX 75507 BALTIMORE MD 21275-5507 |
| WYLE LABORATORIES SERVICES, INC | PO BOX 1706 HUNTSVILLE AL 35807-0706 |
| WYLIE MINISTERIAL ALLIANCE | PO BOX 262 WYLIE TX 75098 |
| WYLY GEAN BROWN | ADDRESS ON FILE |
| WYMAN POPE | ADDRESS ON FILE |
| WYNAND C LOCHNER | ADDRESS ON FILE |
| WYNDHAM GARDEN HOTEL LAS COLINAS | 110 W JOHN CARPENTER FWY IRVING TX 75039 |
| WYNDI GRANT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WYNELL BELL | ADDRESS ON FILE |
| WYNELL RIGGS | ADDRESS ON FILE |
| WYNN POSEY | ADDRESS ON FILE |
| WYNN POSEY | ADDRESS ON FILE |
| WYNN POSEY | ADDRESS ON FILE |
| WYNN ROBIN | ADDRESS ON FILE |
| WYNNADELL T GRUNDY | ADDRESS ON FILE |
| WYNNE WRIGHT | 1204 TERRY DR ALEDO TX 76008-2682 |
| WYNNEWOOD REFINING CO | PO BOX 305 WYNNEWOOD OK 73098 |
| WYNONA L HOLT | ADDRESS ON FILE |
| WYNONA R AMSLER | ADDRESS ON FILE |
| WYNONA RUSHING | ADDRESS ON FILE |
| WYOMING - OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION UNIT 123 STATE CAPITOL 200 W 24TH ST CHEYENNE WY 82002 |
| WYOMING DEPT OF | ENVIRONMENTAL QUALITY 122 WEST 25TH ST, HERSCHLER BUILDING CHEYENNE WY 82002 |
| WYOMING DEPT OF EMPLOYMENT | DIVISION OF UNEMPLOYMENT INSURANCE 100 WEST MIDWEST CASPER WY 82601 |
| WYOMING DEPT OF REVENUE | HERSCHLER BLDG 2ND FL WEST CHEYENNE WY 82002-0110 |
| WYOMING STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION 2515 WARREN AVE SUITE 502 CHEYENNE WY 82002 |
| WYOMING UNCLAIMED PROPERTY | 2515 WARREN AVENUE, SUITE 502 CHEYENNE WY 82002 |
| WYONE MANES | ADDRESS ON FILE |
| XACT BUSINESS SOLUTIONS | 2450 SW GRAPEVINE PKWY STE#200 GRAPEVINE TX 76051 |
| XAIODONG XUE | ADDRESS ON FILE |
| XALLI DOROTHY | ADDRESS ON FILE |
| XAVIER D PIQUE | ADDRESS ON FILE |
| XAVIER F RINALDI | ADDRESS ON FILE |
| XAVIER GREGORY | ADDRESS ON FILE |
| XAVIER J RAMOS | ADDRESS ON FILE |
| XAVIER O GROSPE | ADDRESS ON FILE |
| XCEL ENERGY INC | 414 NICOLLET MAL MINNEAPOLIS MN 55401 |
| XCEL ENERGY INC | HAWKINS PARNELL THACKSTON & YOUNG LLP DOUG LACKEY 1717 WEST 6TH STREET, SUITE 250 AUSTIN TX 78703-4777 |
| XCEL ENERGY INC | XCEL ENERGY SERVICES, INC. SCOTT WILENSKY, GEN. COUN. 414 NICOLLETT MALL MINNEAPOLIS MN 55401 |
| XEF INC FKA ELECTRIC FURNACE | 1001 HIGHLANDS PLAZA DR WEST SUITE 400 ST. LOUIS MO 63110 |
| XEF INC FKA ELECTRIC FURNACE | 101 S HANLEY RD STE 600 SAINT LOUIS MO 63105-3435 |
| XENCOM GREEN ENERGY LLC | 1609 PRECISION DR STE 3000 PLANO TX 75074 |
| XENCOM SYSTEMS LLC | 1609 PRECISION STE 3000 PLANO TX 75074 |
| XERIUM TECHNOLOGIES INC | XERIUM TECHONOLOGIES INC. KEVIN MCDOUGALL, EVP, GEN. COUN. & SECRETARY, 14101 CAPITAL BLVD YOUNGSVILLE NC 27596 |
| XEROX CORP. | 1950 STEMMONS FREEWAY, SUITE 3001 DALLAS TX 75207 |
| XEROX CORPORATION | 45 GLOVER AVENUE NORWALK CT 06856-4505 |
| XEROX CORPORATION | 800 PHILLIPS RD WEBSTER NY 14580-9791 |
| XEROX CORPORATION | PO BOX 226495 DALLAS TX 75222 |
| XEROX CORPORATION | PO BOX 650361 DALLAS TX 75265-0361 |
| XEROX CORPORATION | PO BOX 7405 PASADENA CA 91109-7405 |
| XEROX CORPORATION | PO BOX 802555 CHICAGO IL 60680-2555 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX STATE & LOCAL SOLUTIONS INC | 100 HANCOCK ST QUINCY MA 02171 |
| XI ZHENG | ADDRESS ON FILE |
| XIAOBO WANG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| XIAODONG DU | ADDRESS ON FILE |
| XIAODONG YIN | ADDRESS ON FILE |
| XIAOKANG LIN | ADDRESS ON FILE |
| XIAOLING MEYER | ADDRESS ON FILE |
| XIAOMIN XI | ADDRESS ON FILE |
| XIAONIU GUO | ADDRESS ON FILE |
| XIAOXIAO MA | ADDRESS ON FILE |
| XIAOYL DONG | ADDRESS ON FILE |
| XIOMARA GIRON | ADDRESS ON FILE |
| XL BRANDS LLC | KRISTIN GOULD, EVP, GEN. COUN. & SECRETARY, 198 NEXUS DR. MEGACORP DR. DALTON GA 30721 |
| XL INSURANCE (BERMUDA) LTD. | ATTN: SALVATORE CANTARELLA O'HARA HOUSE ONE BERMUDIANA ROAD PO BOX HM 2245 HAMILTON HM JX BERMUDA |
| XL INSURANCE (BERMUDA) LTD. | ATTN: ROBERT DUNN 100 CONSTITUTION PLAZA 17TH FLOOR HARTFORD CT 06103 |
| XL SPECIALTY INSURANCE COMPANY | ATTN: ROBERT DUNN 100 CONSTITUTION PLAZA 17TH FLOOR HARTFORD CT 06103 |
| XOJET INC | 2000 SIERRA POINT PARKWAY SUITE 200 BRISBANE CA 94005 |
| XOJET INC | 2000 SIERRA POINT PKWY 2ND FL BRISBANE CA 94005 |
| XOJET ON | 2000 SIERRA POINT PARKWAY 2ND FLOOR BRISBANE CA 94005 |
| XUE WANG | ADDRESS ON FILE |
| XUEMEI YANG | ADDRESS ON FILE |
| XUEYOU ZHANG | ADDRESS ON FILE |
| XUMING YAO | ADDRESS ON FILE |
| XYLEM DEWATERING SOLUTIONS | 22 FLOODGATE ROAD BRIDGEPORT NJ 08014 |
| XYLEM DEWATERING SOLUTIONS INC | PO BOX 935152 ATLANTA GA 31193-5152 |
| Y H LANDIS | ADDRESS ON FILE |
| Y WRIGHT | ADDRESS ON FILE |
| YA'MYLETHA WHITE | ADDRESS ON FILE |
| YA-TSUEN LIU | ADDRESS ON FILE |
| YACOUB ANSERIAN | ADDRESS ON FILE |
| YACOV KISHINEVSKY | ADDRESS ON FILE |
| YADING TINA CHANG | ADDRESS ON FILE |
| YAEL STADNICKY | ADDRESS ON FILE |
| YAKOV DUZNETSOV | ADDRESS ON FILE |
| YAKOV FELDSHTEYN | ADDRESS ON FILE |
| YAKOV LINDENBAUM | ADDRESS ON FILE |
| YAKOV PILIPER | ADDRESS ON FILE |
| YAKOV SAPOZHNIKOV | ADDRESS ON FILE |
| YAKOV SMOTRITSKY | ADDRESS ON FILE |
| YALCIN LATIF | ADDRESS ON FILE |
| YALE MATERIALS HANDLING CORPORATION | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19801 |
| YAMAHA MOTOR CORPORATION | 6555 KATELLA AVENUE CYPRESS CA 90630 |
| YAMILE ORTIZ | ADDRESS ON FILE |
| YAN-LIANG CHEN | ADDRESS ON FILE |
| YANCEY DAWSON | ADDRESS ON FILE |
| YANCEY DAWSON | ADDRESS ON FILE |
| YANCY DARRELL BRACKIN | ADDRESS ON FILE |
| YANCY E SCHNEIDER | ADDRESS ON FILE |
| YANG CAO | ADDRESS ON FILE |
| YANG FU TONG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YANG LUO | ADDRESS ON FILE |
| YANG LUO | ADDRESS ON FILE |
| YANG ZHENNGRONG | 1723 RAVENEL LN SUGAR LAND TX 77479 |
| YANG-HO SUN | ADDRESS ON FILE |
| YANKELOVICH PARTNERS | DBA THE FUTURES CO PO BOX 601411 CHARLOTTE NC 28260-1411 |
| YANKELOVICH PARTNERS INC | DBA THE FUTURES COMP 1300 ENVIRON WAY CHAPEL HILL NC 27517 |
| YANMAR AMERICA CORP | CYNTHIA BOEH, CHIEL LEGAL COUNSEL YANMAR AMERICA CORP. 101 INTERNATIONAL PARKWAY ADAIRSVILLE GA 30103 |
| YAO-CHON C CHANG | ADDRESS ON FILE |
| YAO-MIN PAN | ADDRESS ON FILE |
| YAO-TENG CHANG | ADDRESS ON FILE |
| YAOFENG CHEN | ADDRESS ON FILE |
| YARNELL WARING COMPANY | YARWAY CORPORATION 2405 MARYLAND ROAD WILLOW GROVE PA 19090 |
| YAROPOLK L MIHEYEV | ADDRESS ON FILE |
| YARWAY CORP | 1650 ARCH ST STE 2110 PHILADELPHIA PA 19103-2003 |
| YARWAY CORP | 2405 MARYLAND ROAD WILLOW GROVE PA 19090 |
| YARWAY CORP | 480 NORRISTOWN ROAD BLUE BELL PA 19422 |
| YARWAY CORP | COSMICH, SIMMONS & BROWN, PLLC M. JAMES DEMPSEY 101 SOUTH CONGRESS ST, PO BOX 22626 JACKSON MS 39225-2626 |
| YARWAY CORP | CT CORPORATION SYSTEM 116 PINE ST, STE 320 HARRISBURG PA 17101 |
| YARWAY CORP | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| YARWAY CORP | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| YARWAY CORP | CT CORPORATION SYSTEM 818 W SEVENTH ST LOS ANGELES CA 90017 |
| YARWAY CORP | DICKIE MCCAMEY & CHILCOTE, P.C. 41 SOUTH HADDON AVENUE, SUITE 5 HADDONFIELD NJ 08033 |
| YARWAY CORP | MORGAN LEWIS & BOCKIUS BRADY SHERROD EDWARDS 1000 LOUISIANIA STREET, SUITE 4200 HOUSTON TX 77002 |
| YARWAY CORP | MORGAN, LEWIS & BOCKIUS LLP 502 CARNEGIE CENTER PRINCETON NJ 08540 |
| YARWAY CORP | MORGAN LEWIS & BOCKIUS, LLP BRADY SHERROD EDWARDS 1000 LOUISIANA STREET, SUITE 4000 HOUSTON TX 77002-5006 |
| YARWAY CORP | MORGAN LEWIS & BOCKIUS, LLP DENISE URZENDOWSKI SCOFIELD 1000 LOUISIANA STREET, SUITE 1300 HOUSTON TX 77002-5006 |
| YARWAY CORP | MORGAN LEWIS & BOCKIUS, LLP DENISE URZENDOWSKI SCOFIELD 1000 LOUISIANA STREET, SUITE 4000 HOUSTON TX 77002-5006 |
| YARWAY CORP | MORGAN, LEWIS & BOCKIUS LLP LISA CAMPISI 101 PARK AVENUE NEW YORK NY 10178-0060 |
| YARWAY CORP | TOLLWAY PLAZA I ALAN MOORE 16000 N. DALLAS PARKWAY, STE 800 DALLAS TX 75248 |
| YASHAN WANG | ADDRESS ON FILE |
| YASHWANT D PATEL | ADDRESS ON FILE |
| YASMIN FURTICK | ADDRESS ON FILE |
| YASMIN SERENA FURTICK | ADDRESS ON FILE |
| YAT CHEUNG | ADDRESS ON FILE |
| YAT W TSUI | ADDRESS ON FILE |
| YATES BUICK PONTIAC GMC | 215 US HIGHWAY 79 S HENDERSON TX 75654 |
| YATINDRA N DUTTA | ADDRESS ON FILE |
| YAVUZ SERT | ADDRESS ON FILE |
| YAW ASANTE WIREDU | ADDRESS ON FILE |
| YAW OPOKU | ADDRESS ON FILE |
| YAYA F ODUBIRO | ADDRESS ON FILE |
| YBAN OSCAR VELASQUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| YBARRA, KARINA | PO BOX 92843 SOUTHLAKE TX 76092-0843 |
| YE WU | ADDRESS ON FILE |
| YEAGER SUPPLY CO | MARGOLIS EDELSTEIN MARGOLIS EDELSTEIN 100 CENTURY PARKWAY, SUITE 200 MOUNT LAUREL NJ 08054 |
| YEAN CHI SUN | ADDRESS ON FILE |
| YEDITHI JAGANNATH | ADDRESS ON FILE |
| YEE HUANG | ADDRESS ON FILE |
| YEE K CHEN | ADDRESS ON FILE |
| YEFIM FAYNIN | ADDRESS ON FILE |
| YEFIM KHAMISTOS | ADDRESS ON FILE |
| YEFIM MAZUR | ADDRESS ON FILE |
| YEHIA CHAKER VICTOR CHAKER | ADDRESS ON FILE |
| YEHUDA KLIG | ADDRESS ON FILE |
| YELDA COBAN | ADDRESS ON FILE |
| YELENA ZAYTSEVA | ADDRESS ON FILE |
| YELL, SHANNON | 3225 MARYS LN FORT WORTH TX 76116-4327 |
| YELLOW PAGES ONLINE | PO BOX 3735 MANSFIELD OH 44907 |
| YELLOW ROSE LANDSCAPE SERVICES | 4325 REEDER DRIVE CARROLLTON TX 75010 |
| YEMENG KONG | ADDRESS ON FILE |
| YEN C CHEN | ADDRESS ON FILE |
| YEN H DONG | ADDRESS ON FILE |
| YEN J HUANG | ADDRESS ON FILE |
| YEOMANS CHICAGO CORP | 1 MACARTHUR PL STE 800 SANTA ANA CA 92707-5948 |
| YEONG C LIEN | ADDRESS ON FILE |
| YESENIA HERNANDEZ | ADDRESS ON FILE |
| YESENIA QUINTERO | ADDRESS ON FILE |
| YESHA HYNSON | ADDRESS ON FILE |
| YESHAYAHU ESHKAR | ADDRESS ON FILE |
| YESICA VIGIL | ADDRESS ON FILE |
| YESSICA GUTIERREZ CRUZ | ADDRESS ON FILE |
| YETTA KILIMNIK | ADDRESS ON FILE |
| YEVGENIA FAYFMAN | ADDRESS ON FILE |
| YEVGENY MOGENDOVICH | ADDRESS ON FILE |
| YFLA KORCA INC | DBA WIMBLEDON COURT 1224 DEUCE DR ARLINGTON TX 76017-5941 |
| YI-JENG MENG | ADDRESS ON FILE |
| YIDONG LIN | ADDRESS ON FILE |
| YIKANG LI | ADDRESS ON FILE |
| YILDIRIM A SOLU | ADDRESS ON FILE |
| YILMAZ A GUNGOR | ADDRESS ON FILE |
| YILMAZ BATIBAY | ADDRESS ON FILE |
| YILMAZ OSMAN | ADDRESS ON FILE |
| YIMING BAI | ADDRESS ON FILE |
| YIN HAR LEE | ADDRESS ON FILE |
| YING-CHUN KAO | ADDRESS ON FILE |
| YING-CHUN TAN | ADDRESS ON FILE |
| YINGDA ZHANG | ADDRESS ON FILE |
| YINGFEI ZHENG | ADDRESS ON FILE |
| YINGSAWAT PHONGSEREPITHAYA | ADDRESS ON FILE |
| YINQUAN LIU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YIPING ZHU | PO BOX 95 1515 BISSONNET ST HOUSTON TX 77005 |
| YIRU LIN | ADDRESS ON FILE |
| YMCA OF METROPOLITAN DALLAS | 601 N AKARD ST DALLAS TX 75201 |
| YMCA WESTSIDE | 8201 CALMONT AV ATTN: WESTSIDE YMCA TURKEY TROT FORT WORTH TX 76116 |
| YOAKUM COUNTY TAX OFFICE | PO BOX 250 PLAINS TX 79355-0250 |
| YOAKUM, PATRICIA | 4331 FEATHERSTON AVE WICHITA FALLS TX 76308-2622 |
| YOG R KALRA | ADDRESS ON FILE |
| YOGENDRA A TRIVEDI | ADDRESS ON FILE |
| YOGENDRA N PATEL | ADDRESS ON FILE |
| YOGESH C JAIN | ADDRESS ON FILE |
| YOGESH CHOKSHI | ADDRESS ON FILE |
| YOGESH K DALAL | ADDRESS ON FILE |
| YOGESH NANAVATI | ADDRESS ON FILE |
| YOGESH R BABU | ADDRESS ON FILE |
| YOHANNE JENE SALLS | ADDRESS ON FILE |
| YOKOGAWA CORP OF AMERICA | 2 DART RD NEWNAN GA 30265 |
| YOKOGAWA CORPORATION OF AMERICA | 108 LAKERIDGE RD LAKESIDE TX 76108-9426 |
| YOKOGAWA CORPORATION OF AMERICA | C/O GK TECHSTAR 802 WEST 13TH STREET DEER PARK TX 77536 |
| YOKOGAWA CORPORATION OF AMERICA | PO BOX 409220 ATLANTA GA 30384-9220 |
| YOKOGAWA CORPORATION OF AMERICA | ROBERTS & SPENCER 108 LAKERIDGE RD LAKESIDE TX 76108-9426 |
| YOKOGAWA INDUSTRIAL AUTOMATION | 2 DART RD NEWNAN GA 30265 |
| YOKOGAWA INDUSTRIAL AUTOMATION | 2 DART RD NEWNAN GA 30265 |
| YOKOHOMA TIRE CORPORATION | 1 MACARTHUR PL STE 800 SANTA ANA CA 92707-5948 |
| YOLAMDE B HAMON | ADDRESS ON FILE |
| YOLANDA A EISAADY | ADDRESS ON FILE |
| YOLANDA A MARTIN | ADDRESS ON FILE |
| YOLANDA A SALAZAK | ADDRESS ON FILE |
| YOLANDA BLEDSOE | ADDRESS ON FILE |
| YOLANDA BLEDSOE | ADDRESS ON FILE |
| YOLANDA C LUND | ADDRESS ON FILE |
| YOLANDA CROSBY | ADDRESS ON FILE |
| YOLANDA DILLARD | ADDRESS ON FILE |
| YOLANDA DUARTE | ADDRESS ON FILE |
| YOLANDA GARCIA | ADDRESS ON FILE |
| YOLANDA GARCIA | ADDRESS ON FILE |
| YOLANDA HOOKS | ADDRESS ON FILE |
| YOLANDA JACKSON | ADDRESS ON FILE |
| YOLANDA LEON | ADDRESS ON FILE |
| YOLANDA LOUISE MCMILLION | ADDRESS ON FILE |
| YOLANDA LUND | ADDRESS ON FILE |
| YOLANDA M BENITEZ | ADDRESS ON FILE |
| YOLANDA M CACCIOLO | ADDRESS ON FILE |
| YOLANDA MARY USSERY | ADDRESS ON FILE |
| YOLANDA PESSINA | ADDRESS ON FILE |
| YOLANDA R SICILIANO | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA RODRIGUEZ | ADDRESS ON FILE |
| YOLANDA UGARTE | ADDRESS ON FILE |
| YOLANDA VELOZ | 10834 PORTOFINO PLACE LOS ANGELES CA 90077 |

| Claim Name | Address Information |
|---|---|
| YOLANDA VERNA JOHNSON | ADDRESS ON FILE |
| YOLANDA WHITE LANE | ADDRESS ON FILE |
| YOLANDA WOOLVERTON | ADDRESS ON FILE |
| YOLANDA Y DELGADO | ADDRESS ON FILE |
| YOLOH ADRIANA OCHOA | ADDRESS ON FILE |
| YOLONDA KIRK | ADDRESS ON FILE |
| YOLONDA Y WOODLEY | ADDRESS ON FILE |
| YONG GROUP LTD | 30 MARSH WALL CANARY WHARF LONDON E14 9TP UNITED KINGDOM |
| YONGMEI HUA | ADDRESS ON FILE |
| YONKAI LIAO | ADDRESS ON FILE |
| YORAM ECKSTEIN | ADDRESS ON FILE |
| YORGI PAPAMIHALIS | ADDRESS ON FILE |
| YORIKO IWATA | ADDRESS ON FILE |
| YORK CAP. MGT GLOBAL ADVISORS,LLC,ET AL. | C/O BERGER HARRIS LLP ATTN: DAVID B. ANTHONY & JOHN G. HARRIS 1105 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| YORK CAP. MGT GLOBAL ADVISORS,LLC,ET AL. | C/O WEIL GOTSHAL & MANGES LLP YEHUDAH BUCHWEITZ & STEPHEN KAROTKIN 767 FIFTH AVENUE NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT L P | 767 FIFTH AVENUE 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES FUND LP | 767 FIFTH AVENUE 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES MASTER FUND LP | 767 FIFTH AVENUE 17TH FLOOR NEW YORK NY 10153 |
| YORK EVENT-DRIVEN UCITS FUND | 767 FIFTH AVENUE 17TH FLOOR NEW YORK NY 10153 |
| YORK EVENT-DRIVEN UCITS FUND | C/O BANK OF AMERICA MERRILL LYNCH 1400 MERRILL LYNCH DRIVE PENNINGTON NJ 08534 |
| YORK GLOBAL FINANCE 41 LLC | 767 FIFTH AVENUE 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOBAL VALUE MASTER FUND LP | 767 FIFTH AVENUE 17TH FLOOR NEW YORK NY 10153 |
| YORK INDUSTRIES CORP | 303 NASSAU BLVD GARDEN CITY PARK NY 11040 |
| YORK INDUSTRIES CORP | HOAGLAND LONGO MORAN DUNST & DOUKAS LLP, 40 PATTERSON STREET PO BOX 480 NEW BRUNSWICK NJ 08901 |
| YORK INDUSTRIES CORP | RONCA HANLEY NOLAN & ZAREMBA LLP 5 REGENT STREET, SUITE 517 LIVINGSTON NJ 07039 |
| YORK INDUSTRIES CORP | RONCA HANLEY NOLAN & ZAREMBA LLP 5 REGENT STREET, SUITE 517 SUITE 517 LIVINGSTON NJ 07039 |
| YORK INDUSTRIES INC | 303 NASSAU BLVD GARDEN CITY PARK NY 11040 |
| YORK INTERNATIONAL CORP | 14TH FLOOR TIMOTHY JAMES FLANAGAN 14TH FLOOR, 100 NORTH BROADWAY ST LOUIS MO 63102 |
| YORK INTERNATIONAL CORP | 3844 ROBERT AVE SAINT LOUIS MO 63116-3001 |
| YORK INTERNATIONAL CORP | 5005 YORK DRIVE NORMAN OK 73069 |
| YORK INTERNATIONAL CORP | 6510 BRENTFIELD DR DALLAS TX 75248-2247 |
| YORK INTERNATIONAL CORP | CT CORPORATION SYSTEM 1209 ORANGE STREET WILMINGTON DE 19801 |
| YORK INTERNATIONAL CORP | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| YORK INTERNATIONAL CORP | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| YORK INTERNATIONAL CORP | CT CORPORATION SYSTEM 208 S LASALLE ST CHICAGO IL 60604 |
| YORK INTERNATIONAL CORP | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| YORK INTERNATIONAL CORP | HERZOG CREBS LLP DONALD W. WARD 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| YORK INTERNATIONAL CORP | HERZOG CREBS LLP GARY L. SMITH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| YORK INTERNATIONAL CORP | HERZOG CREBS LLP JACQUELINE ANN FANNING 100 N BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| YORK INTERNATIONAL CORP | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |

| Claim Name | Address Information |
| --- | --- |
| YORK INTERNATIONAL CORP | HERZOG CREBS LLP TRACY A BECKHAM 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| YORK INTERNATIONAL CORP | HOAGLAND LONGO MORAN DUNST & DOUKAS LLP, 40 PATTERSON STREET PO BOX 480 NEW BRUNSWICK NJ 08901 |
| YORK INTERNATIONAL CORP | HOAGLAND LONGO MORAN DUNST & DOUKAS LLP, 40 PATTERSON STREET PO BOX 480 NEW BRUNSWICK NJ 08903 |
| YORK INTERNATIONAL CORP | HOAGLAND LONGO MORAN DUNST & DOUKAS LLP, 48 WALL STREET SUITE 1100 NEW YORK NY 10005 |
| YORK INTERNATIONAL CORP | PO BOX 15056 YORK PA 17405-7056 |
| YORK INTERNATIONAL CORP | RONCA HANLEY NOLAN & ZAREMBA LLP 5 REGENT STREET, SUITE 517 SUITE 517 LIVINGSTON NJ 07039 |
| YORK INTERNATIONAL CORP | SEGAL MCCAMBRIDGE SINGER & MAHONEY JAMES RUSSELL WILLIAMS 233 S WACKER DR, SUITE 5500 CHICAGO IL 60608 |
| YORK INTERNATIONAL CORP | THE CORPORATION TRUST COMPANY 1209 ORANGE ST WILMINGTON DE 19803 |
| YORK INTERNATIONAL LLC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| YORK INTERNATIONAL LLC | HERZOG CREBS LLP DONALD W. WARD 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| YORK INTERNATIONAL LLC | HERZOG CREBS LLP GARY L. SMITH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| YORK INTERNATIONAL LLC | HERZOG CREBS LLP MARY ANN HATCH 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| YORK INTERNATIONAL LLC | HERZOG CREBS LLP TRACY A BECKHAM 100 NORTH BROADWAY, 14TH FLOOR ST LOUIS MO 63102 |
| YORK MULTI STRATEGY MASTER FUND L P | 767 FIFTH AVENUE 17TH FLOOR NEW YORK NY 10153 |
| YORK PUMP & EQUIPMENT INC | 1204 FM 1845 PO BOX 3554 LONGVIEW TX 75606 |
| YORK PUMP & EQUIPMENT INC | 600 ROENIA CIR LONGVIEW TX 75604 |
| YORK PUMP & EQUIPMENT INC | PO BOX 3554 LONGVIEW TX 75606 |
| YORK RISK SERVICES GROUP INC | 1 UPPER POND RD STE 4 PARSIPPANY NJ 07054-1050 |
| YORK RISK SERVICES GROUP INC | PO BOX 784516 PHILADELPHIA PA 19178-4516 |
| YORK SHIPLEY,INC. | DIVISION OF AESYS TECHNOLOGIES, LLC 693 NORTH HILLS ROAD YORK PA 17402-2211 |
| YORK, A JOHNSON CONTROLS CO. | NORTH FREEWAY 135 SUITE 111 FORT WORTH TX 76102-1202 |
| YORK, A JOHNSON CONTROLS COMPANY | 707 NORTH FREEWAY I-35 SUITE 111 FORT WORTH TX 76102-1702 |
| YORKINTERNATIONALCORP | 631 RICHLAND AVE YORK PA 17403 |
| YORKS K TANG | ADDRESS ON FILE |
| YOSHA VONNER | ADDRESS ON FILE |
| YOSHIE CALHOUN | ADDRESS ON FILE |
| YOUNG BUICE LEUTWYLER | ADDRESS ON FILE |
| YOUNG BUICE LEUTWYLER | ADDRESS ON FILE |
| YOUNG CAD | ADDRESS ON FILE |
| YOUNG CONAWAY STARGATT & TAYLOR | PAULINE K. MORGAN RODNEY SQUARE 1000 KING STREET WILMINGTON DE 19801 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | RODNEY SQUARE 1000 N KING ST WILMINGTON DE 19801 |
| YOUNG COUNTY | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| YOUNG COUNTY BUTANE CO | PO BOX 847 GRAHAM TX 76450-0847 |
| YOUNG COUNTY MACHINE | 1814-380 BY-PASS GRAHAM TX 76450 |
| YOUNG COUNTY TAX OFFICE | 516 4TH ST, STE 101 GRAHAM TX 76450-3063 |
| YOUNG GROUP LTD | MARK T KEANEY 500 N BROADWAY ST STE 2000 ST LOUIS MO 63102 |
| YOUNG GROUP LTD | NATIONAL CORPORATE RESEARCH LTD 222 EAST DUNKLIN, SUITE 102 JEFFERSON CITY MO 65101 |
| YOUNG GROUP LTD | NATIONAL CORP RESEARCH LTD 222 EAST DUNKLIN STE 102 JEFFERSON CITY MO 65101 |
| YOUNG GROUP LTD | SEGAL MCCAMBRIDGE SINGER & MAHONEY ANASTASIOS THOMAS FOUKAS 233 S. WACKER |

| Claim Name | Address Information |
|---|---|
| YOUNG GROUP LTD | DRIVE, SUITE 5500 CHICAGO IL 60606 |
| YOUNG GROUP LTD | SEGAL MCCAMBRIDGE SINGER & MAHONEY ANASTASIOS THOMAS FOUKAS 233 S WACKER, SUITE 5500 CHICAGO IL 60606 |
| YOUNG GROUP LTD | SEGAL MCCAMBRIDGE SINGER & MAHONEY JAMES RUSSELL WILLIAMS 233 S WACKER DR, SUITE 5500 CHICAGO IL 60608 |
| YOUNG HOLDINGS INC | 2164 NORTH BATAVIA STREET ORANGE CA 92865 |
| YOUNG HOLDINGS INC | NATIONAL CORP RESEARCH LTD 222 EAST DUNKLIN STE 102 JEFFERSON CITY MO 65101 |
| YOUNG I HAHM | ADDRESS ON FILE |
| YOUNG INSULATION GROUP OF ST LOUIS INC | 1054 CENTRAL INDUSTRIAL DRIVE ST LOUIS MO 63110-2304 |
| YOUNG INSULATION GROUP OF ST LOUIS INC | MARK T KEANEY 500 N BROADWAY ST STE 2000 ST LOUIS MO 63102 |
| YOUNG INSULATION GROUP OF ST LOUIS INC | NATIONAL CORP RESEARCH LTD 222 EAST DUNKLIN STE 102 JEFFERSON CITY MO 65101 |
| YOUNG INSULATION GROUP OF ST LOUIS INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY ADAM J. JAGADICH; ANASTASIOS T. FOUKAS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| YOUNG INSULATION GROUP OF ST LOUIS INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY ANASTASIOS THOMAS FOUKAS 233 S. WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| YOUNG INSULATION GROUP OF ST LOUIS INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY ANASTASIOS THOMAS FOUKAS 233 S WACKER, SUITE 5500 CHICAGO IL 60606 |
| YOUNG INSULATION GROUP OF ST LOUIS INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JAMES RUSSELL WILLIAMS 233 S WACKER DR SUITE 5500 CHICAGO IL 60608 |
| YOUNG INSULATION GROUP OF ST LOUIS INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY WILLIAM ROBERT IRWIN 233 S WACKER DR, SUITE 5500 CHICAGO IL 60606 |
| YOUNG IRVINE | ADDRESS ON FILE |
| YOUNG IRVINE | ADDRESS ON FILE |
| YOUNG IRVINE | ADDRESS ON FILE |
| YOUNG K WHANG | ADDRESS ON FILE |
| YOUNG MENS CHRISTIAN ASSN OF | GREATER WILLIAMSON CO TAYLOR FAMILY YMCA 106 W LAKE DRIVE TAYLOR TX 76574 |
| YOUNG R ABERCROMBIE | ADDRESS ON FILE |
| YOUNG S YIN | ADDRESS ON FILE |
| YOUNG SALES CORPORATION | 1054 CENTRAL INDUSTRIAL DRIVE ST LOUIS MO 63110-2304 |
| YOUNG TEXANS AGAINST CANCER | 1108 LAVACA ST STE 110 BOX 138 AUSTIN TX 78701 |
| YOUNG'S GREENHOUSES | 10401 W FM 171 WICHITA FALLS TX 76305 |
| YOUNG, ALISA | 7006 CALM MEADOW CT GARLAND TX 75044-3489 |
| YOUNG, BURNEST | 5207 HOLLYTREE DR APT 821 TYLER TX 75703-3443 |
| YOUNG, GLORIA | 401 SHERI LN HURST TX 76053-5049 |
| YOUNG, JOHN | ADDRESS ON FILE |
| YOUNG, JOHN | ADDRESS ON FILE |
| YOUNG, JUANITA | 3215 LITTLE RIVER DR DALLAS TX 75241-5939 |
| YOUNG, MELZINE | 3613 NE 30TH ST FOREST PARK OK 73121-4029 |
| YOUNG, MIKAL | 166 BREELAND DR AXTELL TX 76624-1202 |
| YOUNG, WANDA JO | 1610 BERRY LANE LONGVIEW TX 75603 |
| YOUNG-JU SEO | ADDRESS ON FILE |
| YOUNGBLOOD, KNEELAND | ADDRESS ON FILE |
| YOUNGER BROTHERS INCORPORATED | JIMMY J. YOUNGER,AGENT 2575 W. BELLFORT DRIVE, STE. 200 HOUSTON TX 77054 |
| YOUNGGROUPLTD | 1054 CENTRAL INDUSTRIAL DRIVE ST LOUIS MO 63110-2304 |
| YOUNGINSULATIONGROUPOFSTLOUIS | 1054 CENTRAL INDUSTRIAL DRIVE ST LOUIS MO 63110-2304 |
| YOUNHEE C FORD | ADDRESS ON FILE |
| YOUPLUS MEDIA LLC | 3721 POTOMAC AVE DALLAS TX 75205-2112 |
| YOURDYONG PONGTANAVONG | ADDRESS ON FILE |
| YOUSIF JALILI | ADDRESS ON FILE |
| YOUSRI K FAM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| YOUSSEF NAZI | ADDRESS ON FILE |
| YOUWEN HUANG | ADDRESS ON FILE |
| YOVANI UGALDE | ADDRESS ON FILE |
| YP | PO BOX 5010 CAROL STREAM IL 60197-5010 |
| YRC INC. | 10990 ROE AVENUE OVERLAND PARK KS 66211 |
| YSABELLA CRUZ | ADDRESS ON FILE |
| YSAIAS C PENA | ADDRESS ON FILE |
| YSI INCORPORATED | PO BOX 640373 CINCINNATI OH 45264-0373 |
| YU CHANG LIU | ADDRESS ON FILE |
| YU ZHANG | ADDRESS ON FILE |
| YU-CHANG LUI | ADDRESS ON FILE |
| YU-KAN TU | ADDRESS ON FILE |
| YUANFANG YAN | ADDRESS ON FILE |
| YUBA HEAT TRANSFER CORP | 2121 N 161ST EAST AVE TULSA OK 74116-4834 |
| YUBA HEAT TRANSFER CORP | 2121 N 161ST E AVE TULSA OK 74114 |
| YUBA HEAT TRANSFER CORP | AHMUTY DEMERS & MCMANUS, ESQS 200 I.U. WILLETS RD ALBERTSON NY 11507 |
| YUBA HEAT TRANSFER CORP | FORMAN PERRY WATKINS KRUTZ & TARDY LLP ROGER NEBEL 4900 WOODWAY DRIVE, SUITE 940 HOUSTON TX 77056-1800 |
| YUBA HEAT TRANSFER CORP | GIBBONS P.C. 1700 TWO LOGAN SQUARE 18TH & ARCH STREETS PHILADELPHIA PA 19103 |
| YUBA HEAT TRANSFER LLC | 1001 E 101ST TER STE 300 KANSAS CITY MO 64131-3102 |
| YUBA HEAT TRANSFER LLC | 2121 N 161ST EAST AVE TULSA OK 74114 |
| YUBA HEAT TRANSFER LLC | 2121 N 161ST EAST AVE TULSA OK 74116 |
| YUBA HEAT TRANSFER LLC | CT CORPORATION SYSTEM 120 N ROBINSON STREET SUITE 735 OKLOHOMA CITY OK 73102 |
| YUBA HEAT TRANSFER LLC | THE CORPORATION COMPANY 1833 SOUTH MORGAN ROAD OKLAHOMA CITY OK 73102 |
| YUBARAJ SHARMA | ADDRESS ON FILE |
| YUBIN DING | ADDRESS ON FILE |
| YUCEL BILGIN | ADDRESS ON FILE |
| YUDHVIR SEHGAL | ADDRESS ON FILE |
| YUE MING LAW | ADDRESS ON FILE |
| YUE WANG | ADDRESS ON FILE |
| YUEN K YEH | ADDRESS ON FILE |
| YUH S SHYU | ADDRESS ON FILE |
| YUHONG JIANG | ADDRESS ON FILE |
| YUI K LUK | ADDRESS ON FILE |
| YUK WAH LEUNG | ADDRESS ON FILE |
| YUKEUN LEE | ADDRESS ON FILE |
| YUKON CHIN | ADDRESS ON FILE |
| YUKSEL ATILLASOY | ADDRESS ON FILE |
| YUKSEL OKTAY | ADDRESS ON FILE |
| YULING CHANG | ADDRESS ON FILE |
| YUMA COUNTY TREASURER | 310 ASH ST STE C WRAY CO 80758 |
| YUNFEI TUAN | ADDRESS ON FILE |
| YUNG C CHEN | ADDRESS ON FILE |
| YUNG CHAU SHA | ADDRESS ON FILE |
| YUNG CHENG YIH | ADDRESS ON FILE |
| YUNG Y CHAO | ADDRESS ON FILE |
| YUNG-CHI YANG | ADDRESS ON FILE |
| YUNUS SHEKHA | ADDRESS ON FILE |
| YURDAER TUNCEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| YURDANUR EVCIMEN | ADDRESS ON FILE |
| YURI VOLPIN | ADDRESS ON FILE |
| YURI Y MYKOLAYEVYCH | ADDRESS ON FILE |
| YURUANID VELAZQUEZ | ADDRESS ON FILE |
| YURY B URIM | ADDRESS ON FILE |
| YUSELIN MAKNOUN | ADDRESS ON FILE |
| YUSSUFF HAMID | ADDRESS ON FILE |
| YUTAKA ISHIYAMA | ADDRESS ON FILE |
| YUYI SUN | ADDRESS ON FILE |
| YUZAIN MOHAMMED PAREKH | ADDRESS ON FILE |
| YVES DUVERGLAS | ADDRESS ON FILE |
| YVES J LEDUC | ADDRESS ON FILE |
| YVETTE ALLEN | ADDRESS ON FILE |
| YVETTE ASHFORD | ADDRESS ON FILE |
| YVETTE COMARDELLE | ADDRESS ON FILE |
| YVETTE CROSS | ADDRESS ON FILE |
| YVETTE D MADERE | ADDRESS ON FILE |
| YVETTE DEVANE | ADDRESS ON FILE |
| YVETTE F WHITFIELD | ADDRESS ON FILE |
| YVETTE JACKSON | ADDRESS ON FILE |
| YVETTE M DELEPINE | ADDRESS ON FILE |
| YVETTE R COMARDELLE | ADDRESS ON FILE |
| YVETTE ROMERO | ADDRESS ON FILE |
| YVETTE SHAVER | ADDRESS ON FILE |
| YVETTE VILLARREAL BENAVIDEZ | ADDRESS ON FILE |
| YVETTE WHATLEY | 103 NORTHEAST FIRST ST GLEN ROSE TX 76043 |
| YVONNE A COCCHIARELLA | ADDRESS ON FILE |
| YVONNE A MONETTE | ADDRESS ON FILE |
| YVONNE B PICARD | ADDRESS ON FILE |
| YVONNE BLANKENSHIP | ADDRESS ON FILE |
| YVONNE C JONES | ADDRESS ON FILE |
| YVONNE CAVIN | ADDRESS ON FILE |
| YVONNE CRUM | ADDRESS ON FILE |
| YVONNE DORSEY TIPPETT | ADDRESS ON FILE |
| YVONNE E HAJJAR | ADDRESS ON FILE |
| YVONNE E YSAGUIRRE | ADDRESS ON FILE |
| YVONNE FLORIS | ADDRESS ON FILE |
| YVONNE FLOYD | ADDRESS ON FILE |
| YVONNE G KING TRUST | ADDRESS ON FILE |
| YVONNE G KING TRUST | ADDRESS ON FILE |
| YVONNE GROVE | ADDRESS ON FILE |
| YVONNE GROVE | ADDRESS ON FILE |
| YVONNE GROVE | ADDRESS ON FILE |
| YVONNE GROVE | ADDRESS ON FILE |
| YVONNE HOGUE | ADDRESS ON FILE |
| YVONNE JARRETTE | ADDRESS ON FILE |
| YVONNE JOSEPH | ADDRESS ON FILE |
| YVONNE L COAXUM | ADDRESS ON FILE |
| YVONNE M BOWMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| YVONNE M FULLER | ADDRESS ON FILE |
| YVONNE M SEBILE | ADDRESS ON FILE |
| YVONNE M SLOTEMAKER | ADDRESS ON FILE |
| YVONNE M STRONG | ADDRESS ON FILE |
| YVONNE R LYNCH | ADDRESS ON FILE |
| YVONNE RAMSEY | ADDRESS ON FILE |
| YVONNE TAPKEN | ADDRESS ON FILE |
| YVONNE TREVINO | ADDRESS ON FILE |
| Z & P HOMES | PO BOX 2688 SHERMAN TX 75091 |
| Z FIRM LLC | 5353 WEST ALABAMA SUITE 300 HOUSTON TX 77056 |
| Z GIBSON | ADDRESS ON FILE |
| Z O FORBUS | ADDRESS ON FILE |
| ZABRINA GERTMAN | ADDRESS ON FILE |
| ZACARY R PHILLIPS | ADDRESS ON FILE |
| ZACH SCOTT RITCH | ADDRESS ON FILE |
| ZACHARIAH FARLEY | ADDRESS ON FILE |
| ZACHARY ANDREWS | ADDRESS ON FILE |
| ZACHARY CURTSINGER | ADDRESS ON FILE |
| ZACHARY D REBSTOCK | ADDRESS ON FILE |
| ZACHARY DEGRAFFENREID | ADDRESS ON FILE |
| ZACHARY GRAHAM | ADDRESS ON FILE |
| ZACHARY GRAHAM CRAWFORD | ADDRESS ON FILE |
| ZACHARY HILL | ADDRESS ON FILE |
| ZACHARY JOHNSON | ADDRESS ON FILE |
| ZACHARY KAHIL DUNHAM | ADDRESS ON FILE |
| ZACHARY KENNEDY | ADDRESS ON FILE |
| ZACHARY KRUEBBE | ADDRESS ON FILE |
| ZACHARY L RICHARDSON | ADDRESS ON FILE |
| ZACHARY LEE WEBSTER | ADDRESS ON FILE |
| ZACHARY MCCOY | ADDRESS ON FILE |
| ZACHARY MEINTS | ADDRESS ON FILE |
| ZACHARY MURRMANN | ADDRESS ON FILE |
| ZACHARY N CRYER | ADDRESS ON FILE |
| ZACHARY OWENS | ADDRESS ON FILE |
| ZACHARY PERRY | ADDRESS ON FILE |
| ZACHARY PRESTON | ADDRESS ON FILE |
| ZACHARY REID MILLS | ADDRESS ON FILE |
| ZACHARY RYAN BAILEY | ADDRESS ON FILE |
| ZACHARY S MURRMANN | ADDRESS ON FILE |
| ZACHARY SAYER | ADDRESS ON FILE |
| ZACHARY SETTLE | ADDRESS ON FILE |
| ZACHARY STRIPAY | ADDRESS ON FILE |
| ZACHARY TYLER CURTSINGER | ADDRESS ON FILE |
| ZACHARY W BUTLER | ADDRESS ON FILE |
| ZACHARY YORK | ADDRESS ON FILE |
| ZACHARY YOUNG | ADDRESS ON FILE |
| ZACHARY YOUNG | ADDRESS ON FILE |
| ZACHERY ALAND | ADDRESS ON FILE |
| ZACHERY FOSTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ZACHERY K FOSTER | ADDRESS ON FILE |
| ZACHERY REEVES | ADDRESS ON FILE |
| ZACHRY CONSTRUCTION CORP | 2330 N LOOP 1604 W SAN ANTONIO TX 78248 |
| ZACHRY HOLDINGS INC | 527 LOGWOOD AVE SAN ANTONIO TX 78221 |
| ZACHRY INDUSTRIAL, INC | CT CORPORATION SYSTEM 1999 BRYAN STREET, SUITE 900 DALLAS TX 75201 |
| ZACK ADAMS | ADDRESS ON FILE |
| ZACK BRYANT | ADDRESS ON FILE |
| ZACK C TAYLOR | ADDRESS ON FILE |
| ZACKARY HUGHES | ADDRESS ON FILE |
| ZACKRY H KISSEL | ADDRESS ON FILE |
| ZACKS, DONNA | 8220 MONONA AVE AUSTIN TX 78717-5314 |
| ZACRY CLOWARD | ADDRESS ON FILE |
| ZAFA MICHAELS | ADDRESS ON FILE |
| ZAFAR A KHAN | ADDRESS ON FILE |
| ZAFAR U JAFRI | ADDRESS ON FILE |
| ZAHOORUDDIN SIDDIQUI | ADDRESS ON FILE |
| ZAHRA AZARAM | ADDRESS ON FILE |
| ZAHRA SARVGHADDI | ADDRESS ON FILE |
| ZAIBOUN KOMAL | ADDRESS ON FILE |
| ZAIDA FERRER | ADDRESS ON FILE |
| ZAIDA ORTIZ | ADDRESS ON FILE |
| ZAKHAR PISHNOV | ADDRESS ON FILE |
| ZAKHENI NEVILLE GXUMISA | ADDRESS ON FILE |
| ZAKINAT A DOSUNMU | ADDRESS ON FILE |
| ZALE PROPERTIES INC | 8333 DOUGLAS AVE SUITE 1500 DALLAS TX 75225 |
| ZANDRA L CAPEHART | ADDRESS ON FILE |
| ZANDRA L HARDMAN | ADDRESS ON FILE |
| ZANE DEE TURNER | ADDRESS ON FILE |
| ZANE R HANNA | ADDRESS ON FILE |
| ZANE W SHANKLIN | ADDRESS ON FILE |
| ZANKHANA KAPADIA | ADDRESS ON FILE |
| ZAPATA COUNTY TAX OFFICE | 200 E 7TH AVE, STE 226 ZAPATA TX 78076 |
| ZAPATA GULF MARINE | 1253 1ST AVENUE HARVEY LA 70058 |
| ZARIOUS WHITE | 2003 SKYLINE DR 12101 MCKINNEY TX 75071 |
| ZASIO ENTERPRISES INC | PO BOX 2089 EAGLE ID 83616-2089 |
| ZAVALA COUNTY TAX OFFICE | PO BOX 670 CRYSTAL CITY TX 78839-0670 |
| ZAVALARR PROPERTIES 100 LP | DBA RED RIVER RANCH APARTMENTS 2625 NORTH STATE HWY 360 ATTN: LEASING OFFICE GRAND PRAIRIE TX 75050 |
| ZAYO GROUP, LLC | ATTN: ABBI DAYTON 1805 29TH STE STE 2050 BOULDER CO 80301 |
| ZBIGNIEW KANIEWSKI | ADDRESS ON FILE |
| ZDENEK LAMSER | ADDRESS ON FILE |
| ZDENEK VOMELA | ADDRESS ON FILE |
| ZDZISLAW WAGRODZKI | ADDRESS ON FILE |
| ZEARL WOOD | ADDRESS ON FILE |
| ZEARL WOOD | ADDRESS ON FILE |
| ZEBLIN O HARBIN | ADDRESS ON FILE |
| ZECHARIAH JOHNSON | ADDRESS ON FILE |
| ZECHORIAH WILLIAM SCHWENK | ADDRESS ON FILE |
| ZEDOK BAHARAY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ZEE MEDICAL INC | PO BOX 204683 DALLAS TX 75320-4683 |
| ZEE MEDICAL SERVICE | PO BOX 220229 EL PASO TX 79913 |
| ZEEFAX INC | 3 JARYN DRIVE HEMPHILL TX 75948 |
| ZEEFAX INC | 6049 KELLERS CHURCH ROAD DOYLESTOWN PA 18947 |
| ZEEFAX INC | PO BOX 72753 RICHMOND VA 23235 |
| ZEFON INTERNATIONAL, INC. | 5350 SW 1ST LANE OCALA FL 34474 |
| ZEHR GROUP LLC | DBA ARMADILLO PROPERTIES 2602 E HWY 190 COPPERAS COVE TX 76522 |
| ZEKE MARTINEZ | ADDRESS ON FILE |
| ZEKY DAY | ADDRESS ON FILE |
| ZELA SULLINS | ADDRESS ON FILE |
| ZELDA CORBET | ADDRESS ON FILE |
| ZELDA LASARUS | ADDRESS ON FILE |
| ZELINA REYES | ADDRESS ON FILE |
| ZELLA BUNCH | ADDRESS ON FILE |
| ZELMA E ENGLEBRIGHT | ADDRESS ON FILE |
| ZELMA MUNN | ADDRESS ON FILE |
| ZELMA REE JOHNSON | ADDRESS ON FILE |
| ZEMORIA A ROSEMOND | ADDRESS ON FILE |
| ZENA BETH KINSEY | ADDRESS ON FILE |
| ZENA TARLTON | ADDRESS ON FILE |
| ZENA TARLTON | ADDRESS ON FILE |
| ZENAIDA D MATURGO | ADDRESS ON FILE |
| ZENAIDA SMITH | ADDRESS ON FILE |
| ZENITH BAKER | ADDRESS ON FILE |
| ZENITH ELECTRONICS LLC | 2000 MILLBROOK DRIVE LINCOLNSHIRE IL 60069 |
| ZENITH PUMPS A UNIT OFC OLFAX | 1710 AIRPORT ROAD MONROE NC 28110 |
| ZENOBIA CHARMAINE TANNER | ADDRESS ON FILE |
| ZENOBIA LANIER | 6245 RUFE SNOW DR 280-69 WATAUGA TX 76148 |
| ZENOLA PIEKENS | ADDRESS ON FILE |
| ZENON A KRAWETS | ADDRESS ON FILE |
| ZENON BEZANIUK | ADDRESS ON FILE |
| ZENON C CZECHOWICZ | ADDRESS ON FILE |
| ZENON JASZCZULT | ADDRESS ON FILE |
| ZENON KRAWETS | ADDRESS ON FILE |
| ZENON POPINSKI | ADDRESS ON FILE |
| ZENON S JASZCZULT | ADDRESS ON FILE |
| ZEP SALES & SERVICE | PO BOX 841508 DALLAS TX 75284-1508 |
| ZEPHYR ENVIRONMENTAL CORPORATION | 2600 VIA FORTUNA STE 450 AUSTIN TX 78746 |
| ZERITA L GOOLSBY | ADDRESS ON FILE |
| ZF GROUP NORTH AMERICAN OPERATION INC | 15811 CENTENNIAL DR NORTHVILLE MI 48168 |
| ZF SACHS AUTOMOTIVE OF AMERICA | 15811 CENTENNIAL DR NORTHVILLE MI 48168 |
| ZHANG, JIN | 1135 E HAMPTON DR PEARLAND TX 77584-5601 |
| ZHANG, QIAN | 12323 CREST HAVEN LN CYPRESS TX 77433-3791 |
| ZHANNA KOGAN | ADDRESS ON FILE |
| ZHAO JIN | 139 BEECHWOOD PL PLANO TX 75075-8906 |
| ZHAO-XUAN LAO | ADDRESS ON FILE |
| ZHENHAO HONG | ADDRESS ON FILE |
| ZHENHUA INTERNATIONAL TRADE | BONDED WAREHOUSE CO LTD NO 88 HAIBIN RD FREE TRADEZONE TIANJIN CHINA |
| ZHIBAO CHENG | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ZHIDON LI | ADDRESS ON FILE |
| ZHILIANG CAO | 3301 SEATON CT FLOWER MOUND TX 75028 |
| ZHONG TAO | ADDRESS ON FILE |
| ZHONGJIA PANG | ADDRESS ON FILE |
| ZIAUDDIN YUSUF | ADDRESS ON FILE |
| ZILCA L HALL | ADDRESS ON FILE |
| ZILLAK E BUELL | ADDRESS ON FILE |
| ZILUCA, DOLORES | 65 W CARNESECCA CT MAPLETON UT 84664-5577 |
| ZIMMER INC. | 1800 W. CENTER STREET WARSAW IN 46580 |
| ZIMMERMAN VALLEY VIEW APTS LP | DBA VALLEY CREEK APARTMENTS 1730 E REPUBLIC FD STE F SPRINGFILED MO 65804 |
| ZIMMITE CORP. | C/O W. E. ZIMMIE, INC. (PROCESS ADDRESS) WESTLAKE OH 44145 |
| ZIN MIN | ADDRESS ON FILE |
| ZIN TZAI SHI | ADDRESS ON FILE |
| ZINA HARDEE KEESEE | ADDRESS ON FILE |
| ZINA KORIAKOV | ADDRESS ON FILE |
| ZINAIDA MOSHKOVICH | ADDRESS ON FILE |
| ZINCOX RESOURCES PLC | KNIGHTWAY HOUSE PARK STREET BAGSHOT, SURREY GU19 5AQ UNITED KINGDOM |
| ZINK LLC | 909 FANNIN ST STE 3300 HOUSTON TX 77010-1011 |
| ZIPPILLI, RICHARD J | 4422 JENKINS ST THE COLONY TX 75056 |
| ZODY R GARCIA | ADDRESS ON FILE |
| ZOE E THORNTON | ADDRESS ON FILE |
| ZOELLER PUMP CO | 3649 CANE RUN RD LOUISVILLE KY 40216 |
| ZOHO CORPORATION | 4141 HACIENDA DR PLEASANTON CA 94588-8549 |
| ZOHO CORPORATION | PO BOX 742760 LOS ANGELES CA 90074-2760 |
| ZOILA DOUGLASS | ADDRESS ON FILE |
| ZOILA F GARCIA | ADDRESS ON FILE |
| ZOILO H INFANTE | ADDRESS ON FILE |
| ZOLA F P KOBUS | ADDRESS ON FILE |
| ZOLFO COOPER LLC | 101 EISENHOWER PKY 3RD FL ROSELAND NJ 07068 |
| ZOLI C KISS | ADDRESS ON FILE |
| ZOLTEKCORP | 3101 MCKELVEY ROAD ST LOUIS MO 63044 |
| ZONA B WAINWRIGHT | ADDRESS ON FILE |
| ZONA G HANCOCK | ADDRESS ON FILE |
| ZONA Y CHANEY | ADDRESS ON FILE |
| ZONERA JAVED | ADDRESS ON FILE |
| ZONGHUI HUO | ADDRESS ON FILE |
| ZONNIE COTTON | ADDRESS ON FILE |
| ZONTANA JOHNSON | ADDRESS ON FILE |
| ZOO BEAR | ADDRESS ON FILE |
| ZOOK, LINDSAY E | PO BOX 1103 TOPANGA CA 90290-1103 |
| ZOPPINA, RUSSELL | ADDRESS ON FILE |
| ZOPPO Y DEL | ADDRESS ON FILE |
| ZORA H VANNETT | ADDRESS ON FILE |
| ZORA J ANDERSON | ADDRESS ON FILE |
| ZORA VANNETT | ADDRESS ON FILE |
| ZORAIDA BURGOS | ADDRESS ON FILE |
| ZORAN DICIC | ADDRESS ON FILE |
| ZORENNA BACCHUS-JUNOR | ADDRESS ON FILE |
| ZORINA R GUILLIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ZORITTA JACKSON | ADDRESS ON FILE |
| ZOUHIER TAOUIL | ADDRESS ON FILE |
| ZOYA M ROZENBERG | ADDRESS ON FILE |
| ZUBAIR A SALEEM | ADDRESS ON FILE |
| ZUBAIR M. HASSAN | ADDRESS ON FILE |
| ZULEMA RODRIGUEZ | ADDRESS ON FILE |
| ZULFI A ENGINEER | ADDRESS ON FILE |
| ZULFIA IMTIAZ | ADDRESS ON FILE |
| ZULQARNAIN SHAIKH | ADDRESS ON FILE |
| ZUNIGA, MANUEL | 711 JEFFERSON ST E SULPHUR SPRINGS TX 75482-2924 |
| ZURICH AMERICAN INSURANCE COMPANY | TOWER 1, FLOOR 17, 1400 AMERICAN LANE, ATTN: DIRECT COLLATERAL UNIT SCHAUMBURG IL 60196 |
| ZURICH NORTH AMERICA | 8734 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| ZURN INDUSTRIES CORPORATION | DENNIS HAINES, SECRETARY AND GEN. COUN. 1801 PITTSBURGH AVE ERIE PA 16502 |
| ZURN INDUSTRIES INC | 1801 PITTSBURGH AVE ERIE PA 16502 |
| ZURN INDUSTRIES INC | 1999 BRYAN ST STE 900 DALLAS TX 75201-3140 |
| ZURN INDUSTRIES INC | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ PC, EDDY DE LOS SANTOS 1301 MCKINNEY STREET, SUITE 3700 HOUSTON TX 77010 |
| ZURN INDUSTRIES INC | CT CORPORATION 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| ZURN INDUSTRIES INC | CT CORPORATION SYSTEM ONE COMMERCIAL PLAZA HARTFORD CT 06103 |
| ZURN INDUSTRIES INC | DENNIS HAINES, SECRETARY AND GEN. COUN. 1801 PITTSBURGH AVE ERIE PA 16502-1916 |
| ZURN INDUSTRIES INC | ERICA LYNETTE MEEK 233 SOUTH WACKER DRIVE WILLIS TOWER, SUITE 5500 CHICAGO IL 60606 |
| ZURN INDUSTRIES INC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP AJAY SHAH 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| ZURN INDUSTRIES INC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP KYLE C. STEELE 2001 BRYAN ST., SUITE 1300 DALLAS TX 75201-3008 |
| ZURN INDUSTRIES INC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP LAURA A. FRASE 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201-3008 |
| ZURN INDUSTRIES INC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP ROGER NEBEL 4900 WOODWAY DRIVE, SUITE 940 HOUSTON TX 77056-1800 |
| ZURN INDUSTRIES INC | GLENYCE SHANAI MARSAW, ATTORNEY AT LAW 2001 BRYAN STREET SUITE 1300 DALLAS TX 75201 |
| ZURN INDUSTRIES INC | KYLE C. STEELE LAW OFFICES KYLE C. STEELE 6510 ABRAMS RD DALLAS TX 75231 |
| ZURN INDUSTRIES INC | LAW OFFICE OF KYLE C. STEELE KYLE C. STEELE 2001 BRYAN ST., SUITE 1300 BATON ROUGE LA 70808 |
| ZURN INDUSTRIES INC | LAW OFFICE OF KYLE C. STEELE KYLE C. STEELE, CENTERPOINT TOWER BLDG 6510 ABRAMS ROAD SUITE 260 DALLAS TX 75231-7248 |
| ZURN INDUSTRIES INC | MCGIVNEY & KLUGER, P. C. 23 VREELAND ROAD, SUITE 220 FLORHAM PARK NJ 07932 |
| ZURN INDUSTRIES INC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| ZURN INDUSTRIES INC | SEGAL MCCAMBRIDGE SINGER & MAHONEY JADE MARGUERITE WANDELL 233 S WACKER DRIVE, SUITE 5500 CHICAGO IL 60606 |
| ZURN INDUSTRIES INC | SPAIN HASTINGS & WARD H. DANIEL SPAIN 909 FANNIN, 39TH FLOOR HOUSTON TX 77010 |
| ZURN INDUSTRIES LLC | 1801 PITTSBURGH AVE ERIE PA 16502 |
| ZURN INDUSTRIES LLC | 1801 PITTSBURGH AVE ERIE PA 16502-1916 |
| ZURN INDUSTRIES LLC | 909 FANNIN ST STE 3300 HOUSTON TX 77010-1011 |
| ZURN INDUSTRIES LLC | CT CORPORATION SYSTEM 120 S CENTRAL AVE STE 400 CLAYTON MO 63105 |
| ZURN INDUSTRIES LLC | CT CORPORATION SYSTEM 208 S LASALLE ST STE 814 CHICAGO IL 60604 |
| ZURN INDUSTRIES LLC | DENNIS HAINES, SECRETARY AND GEN. COUN. 1801 PITTSBURGH AVE ERIE PA 16502 |
| ZURN INDUSTRIES LLC | DENNIS HAINES, SECRETARY AND GEN. COUN. 1801 PITTSBURGH AVE HOUSTON TX 77002 |
| ZURN INDUSTRIES LLC | ERICA LYNETTE MEEK 233 SOUTH WACKER DRIVE WILLIS TOWER, SUITE 5500 CHICAGO IL |

| Claim Name | Address Information |
|---|---|
| ZURN INDUSTRIES LLC | 60606 |
| ZURN INDUSTRIES LLC | FORMAN PERRY WATKINS KRUTZ & TARDY LLP PATRICE PUJOL 1717 ST. JAMES PLACE HOUSTON TX 77056-3418 |
| ZURN INDUSTRIES LLC | LAW OFFICE OF KYLE C. STEELE KYLE C. STEELE, CENTERPOINT TOWER BLDG 6510 ABRAMS ROAD SUITE 260 DALLAS TX 75231-7248 |
| ZURN INDUSTRIES LLC | MCGIVNEY & KLUGER, P. C. 80 BROAD ST, 23RD FL NEW YORK NY 10004 |
| ZURN INDUSTRIES LLC | SEGAL MCCAMBRIDGE SINGER & MAHONEY ANASTASIOS THOMAS FOUKAS 233 S WACKER, SUITE 5500 CHICAGO IL 60606 |
| ZURN INDUSTRIES LLC | SEGAL MCCAMBRIDGE SINGER & MAHONEY WILLIAM ROBERT IRWIN 233 S WACKER DR, SUITE 5500 CHICAGO IL 60606 |
| ZURN INTERNATIONAL CORPORATION | DENNIS HAINES, SECRETARY AND GEN. COUN. 1801 PITTSBURGH AVE ERIE PA 16502 |
| ZURN PEX INC | 1900 WEST HIVELY AVENU ELKHART IN 46517-4029 |
| ZURNPEX, INC. | 777 S. FLAGLER DR., UITE 1100 WEST TOWER WEST PALM BEACH FL 33401 |
| ZVI BENDERLY | ADDRESS ON FILE |
| ZWEIACKER, PAUL L | ADDRESS ON FILE |
| ZY TECH GLOBAL INDUSTRIES INC | 7243 MILLER DR WARREN MI 48092 |
| ZY TECH GLOBAL INDUSTRIES INC | PO BOX 69 BLUE BELL PA 19422-0069 |
| ZYGMUNT J.B. PLATER | WENDY B. JACOBS, EMMETT ENVR LAW & POLICY CLINIC, HARVARD LAW SCHOOL 6 EVERETT ST, STE 4119 CAMBRIDGE MA 02138 |
| ZYGMUNT J.B. PLATER, WENDY B. JACOBS | EMMETT ENVIRONMENTAL LAW & POLICY CLINIC, HARVARD LAW SCHOOL 6 EVERETT ST, STE 4119 CAMBRIDGE MA 02138 |
| ZYGMUNT STEFANSKI | ADDRESS ON FILE |

**Total Creditor count  120508**

**Exhibit 42**

With respect to the attached service list, packages addressed to recipients at 1601 Bryan St, Dallas, TX 75201 were shipped together, as follows:  (i) a separate envelope was prepared and labeled for each individual addressee, and (ii) the envelopes were then packaged together in a single shipment and sent to the following address: Andrew M. Wright, EVP, General Counsel and Secretary, Energy Future Holdings Corp., 1601 Bryan, 43rd Floor, Dallas, Texas 75201.

| Claim Name | Address Information |
| --- | --- |
| CARTER, MICHAEL L. | 1601 BRYAN STREET DALLAS TX 75201 |
| DORE, STACEY H. | 1601 BRYAN ST DALLAS TX 75201 |
| KIRBY, CARRIE L. | 1601 BRYAN ST DALLAS TX 75201 |
| MUSCATO, STEPHEN J. | 1601 BRYAN STREET DALLAS TX 75201 |
| TULLOH, BRIAN T. | 1601 BRYAN ST DALLAS TX 75201 |
| WRIGHT, ANDREW M. | 1601 BRYAN ST DALLAS TX 75201 |
| YOUNG, JOHN F. | 1601 BRYAN STREET DALLAS TX 75201 |

**Total Creditor count  7**

**Exhibit 43**

With respect to the attached service list and the entities listed therein, the Confirmation Hearing Notice was served by placing one copy in an envelope addressed to Attn: Mr. Jeff Walker, 1601 Bryan St, Dallas, TX 75201 and providing Mr. Walker with a list of entities considered served.  The labeled envelope was packaged with other solicitation materials to be delivered in a single shipment to the company address and sent to: Andrew M. Wright, EVP, General Counsel and Secretary, Energy Future Holdings Corp., 1601 Bryan, 43rd Floor, Dallas, Texas 75201.

| Claim Name | Address Information |
|---|---|
| BRIGHTEN ENERGY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| BRIGHTEN HOLDINGS LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| COMANCHE PEAK NUCLEAR POWER COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| DALLAS POWER AND LIGHT COMPANY, INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| DECORDOVA II POWER COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| EAGLE MOUNTAIN POWER COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| EFH CG HOLDINGS COMPANY LP | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| EFH RENEWABLES COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| EFIH FINANCE, INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| EFIHC | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| FUELCO LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| GENERATION DEVELOPMENT COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| GREENWAY DEVELOPMENT HOLDING COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| HUMPHREYS & GLASGOW LIMITED | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| LAKE CREEK 3 POWER COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| LONE STAR ENERGY COMPANY, INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| LONE STAR PIPELINE COMPANY, INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| LUMINANT ENERGY TRADING CALIFORNIA CO. | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| LUMINANT RENEWABLES COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| MARTIN LAKE 4 POWER COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| MONTICELLO 4 POWER COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| MORGAN CREEK 7 POWER COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| NUCLEAR ENERGY FUTURE HOLDINGS II LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| NUCLEAR ENERGY FUTURE HOLDINGS LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| OAK GROVE MINING COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| ONCOR LICENSE HOLDINGS COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| ONCOR MANAGEMENT INVESTMENT LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| PANTELLOS CORPORATION | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| SKYONIC CORPORATION | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| SOUTHWESTERN ELECTRIC SERVICE CO., INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| STARS ALLIANCE LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| TCEH FINANCE, INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| TEXAS ELECTRIC SERVICE COMPANY, INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |

| Claim Name | Address Information |
|---|---|
| TEXAS ENERGY FUTURE HOLDINGS LP | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| TEXAS ENERGY INDUSTRIES COMPANY, INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| TEXAS POWER AND LIGHT COMPANY, INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| TEXAS UTILITIES COMPANY, INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| TEXAS UTILITIES ELECTRIC COMPANY, INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| TRADINGHOUSE 3 & 4 POWER COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| TXU EASTERN FINANCE (A) LTD | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| TXU EASTERN FINANCE (B) LTD | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| TXU EASTERN FUNDING COMPANY | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| TXU ELECTRIC COMPANY, INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| TXU ENERGY RECEIVABLES CO | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| TXU ENERGY RECEIVABLES COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| TXU EUROPE CP, INC. | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| TXU EUROPE LIMITED | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| TXU FINANCE (NO. 2) LIMITED | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| TXU RECEIVABLES CO | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| TXU RECEIVABLES COMPANY (DE) | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |
| VALLEY POWER COMPANY LLC | ATTN: MR. JEFF WALKER 1601 BRYAN ST.   DALLAS TX 75201-3411 |

**Total Creditor count  51**