## EXHIBIT D

**Detailed Description of Expenses and Disbursements**



# RICHARDS LAYTON & FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

Tax I.D. No.: 51-0226371

October 20, 2017
Invoice 549062
Page 1
Client # 740489
Matter # 180326

---

For disbursements incurred through September 30, 2017
relating to EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---|
| Business Meals | $601.69 |
| Document Retrieval | $774.30 |
| Long distance telephone charges | $1.11 |
| Messenger and delivery service | $436.00 |
| Overtime | n/c |
| Photocopying/Printing | $5,168.80 |
| 18,469 @ $.10 pg / 33,219 @ $.10 pg | |
| Stationery Supplies | $35.90 |
| Travel Expense | $299.20 |

| | |
|---|---|
| Other Charges | $7,317.00 |

| | |
|---|---|
| **TOTAL DUE FOR THIS INVOICE** | **$7,317.00** |
| BALANCE BROUGHT FORWARD | $18,719.15 |
| **TOTAL DUE FOR THIS MATTER** | **$26,036.15** |

■ ■ ■

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 58

Client #  740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
        Case Administration - ALL
        Creditor Inquiries - ALL
        Meetings - ALL
        Meetings - EFH
        Plan of Reorganization/Disclosure Statement - EFH
        Use, Sale of Assets - EFIH
        Cash Collateral/DIP Financing - EFIH
        Claims Administration - EFH
        Court Hearings - ALL
        Court Hearings - EFH
        General Corporate/Real Estate - EFH
        Schedules/SOFA/U.S. Trustee Reports - ALL
        Litigation/Adversary Proceedings - ALL
        Litigation/Adversary Proceedings - EFH
        Litigation/Adversary Proceedings - EFIH
        Retention of Others - ALL
        RLF Fee Applications - ALL
        Fee Applications of Others - ALL
        Fee Applications of Others - EFH
        Fee Applications of Others - EFIH

| Date | Description | | Summary Phrase |
|------|-------------|---|----------------|
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

October 20, 2017  
Invoice 549062  
Page 59

Client # 740489

| 08/02/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 60

Client #  740489

| 08/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 61

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 08/02/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 08/02/17 | PACER | Amount =  $0.50 | DOCRETRI |
| 08/02/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 08/02/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 08/02/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 08/02/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 08/02/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 08/02/17 | PACER | Amount =  $1.80 | DOCRETRI |
| 08/02/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 08/02/17 | PACER | Amount =  $0.50 | DOCRETRI |
| 08/02/17 | PACER | Amount =  $1.50 | DOCRETRI |
| 08/02/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 08/02/17 | PACER | Amount =  $1.10 | DOCRETRI |
| 08/02/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 08/02/17 | PACER | Amount =  $0.50 | DOCRETRI |
| 08/02/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 08/02/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 08/02/17 | PACER | Amount =  $3.00 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 62

Client #  740489

| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 20, 2017
Invoice 549062
Page 63

Client # 740489

| 08/02/17 | PACER | | DOCRETRI |
|----------|-------|---|----------|
| | | Amount = $0.80 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 20, 2017
Invoice 549062
Page 64

Client # 740489

| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/02/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |

Energy Future Competitive Holdings Co.                          October 20, 2017
Texas Competitive Electric Holdings Co.                         Invoice 549062
1601 Bryan Street                                               Page 65
Dallas TX  75201

                                                               Client #  740489

| 08/18/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/18/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 08/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/01/17 | Photocopies | | DUP |
| | | Amount =  $233.60 | |
| 09/01/17 | Photocopies | | DUP |
| | | Amount =  $428.80 | |
| 09/01/17 | Photocopies | | DUP |
| | | Amount =  $125.60 | |
| 09/01/17 | Messenger and delivery | | MESS |
| | | Amount =  $23.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 66

Client #  740489

| | | | |
|---|---|---|---|
| 09/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/01/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/01/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/01/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/01/17 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 09/01/17 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 09/01/17 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/01/17 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 09/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/01/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/01/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/01/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/01/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/01/17 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 09/01/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 09/01/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/01/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 20, 2017
Invoice 549062
Page 67

Client #  740489

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 09/01/17 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 09/01/17 | Printing | | | DUP |
| | | Amount = | $3.60 | |
| 09/01/17 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 09/01/17 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 09/01/17 | Printing | | | DUP |
| | | Amount = | $2.10 | |
| 09/01/17 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 09/01/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/05/17 | Photocopies | | | DUP |
| | | Amount = | $179.00 | |
| 09/05/17 | Messenger and delivery | | | MESS |
| | | Amount = | $5.40 | |
| 09/05/17 | Messenger and delivery | | | MESS |
| | | Amount = | $5.40 | |
| 09/05/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 09/05/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/05/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/05/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 09/05/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/05/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/05/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/05/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062

Page 68

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 09/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/05/17 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 09/05/17 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 09/05/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/05/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/05/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/05/17 | Printing | | DUP |
| | | Amount =  $22.00 | |
| 09/05/17 | Printing | | DUP |
| | | Amount =  $61.00 | |
| 09/05/17 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 09/05/17 | Printing | | DUP |
| | | Amount =  $9.50 | |
| 09/05/17 | Printing | | DUP |
| | | Amount =  $14.50 | |
| 09/05/17 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 09/05/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/05/17 | Printing | | DUP |
| | | Amount =  $6.50 | |
| 09/05/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/05/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 69

Client #  740489

| Date | Description | | | |
|---|---|---|---|---|
| 09/05/17 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 09/05/17 | Printing | | | DUP |
| | | Amount = | $5.80 | |
| 09/05/17 | Printing | | | DUP |
| | | Amount = | $31.30 | |
| 09/05/17 | Printing | | | DUP |
| | | Amount = | $30.20 | |
| 09/05/17 | Printing | | | DUP |
| | | Amount = | $7.00 | |
| 09/05/17 | Printing | | | DUP |
| | | Amount = | $1.20 | |
| 09/05/17 | Printing | | | DUP |
| | | Amount = | $5.50 | |
| 09/05/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/05/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/05/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/05/17 | Printing | | | DUP |
| | | Amount = | $5.50 | |
| 09/05/17 | Printing | | | DUP |
| | | Amount = | $29.40 | |
| 09/05/17 | Printing | | | DUP |
| | | Amount = | $30.00 | |
| 09/05/17 | Printing | | | DUP |
| | | Amount = | $58.80 | |
| 09/05/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/05/17 | Printing | | | DUP |
| | | Amount = | $59.70 | |
| 09/05/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/05/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/05/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062

Page 70

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 09/05/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/05/17 | Printing | | DUP |
| | Amount = $0.50 | | |
| 09/05/17 | Printing | | DUP |
| | Amount = $20.00 | | |
| 09/05/17 | Printing | | DUP |
| | Amount = $39.80 | | |
| 09/05/17 | Printing | | DUP |
| | Amount = $39.20 | | |
| 09/05/17 | Printing | | DUP |
| | Amount = $19.60 | | |
| 09/06/17 | RODNEY GRILLE: CMD | | MEALSCL |
| | Amount = $7.50 | | |
| 09/06/17 | ROADRUNNER EXPRESS INC: Car Service 9/6-9/29 | | TRAV |
| | Amount = $120.00 | | |
| 09/06/17 | JAMESTOWN HOSPITALITY GROUP, LLC: Food Service 9/6 | | MEALSCL |
| | Amount = $207.00 | | |
| 09/06/17 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | Amount = $13.29 | | |
| 09/06/17 | Photocopies | | DUP |
| | Amount = $14.80 | | |
| 09/06/17 | Photocopies | | DUP |
| | Amount = $0.50 | | |
| 09/06/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = $8.60 | | |
| 09/06/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = $8.60 | | |
| 09/06/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = $8.60 | | |
| 09/06/17 | Messenger and delivery | | MESS |
| | Amount = $56.65 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 20, 2017
Invoice 549062
Page 71

Client # 740489

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 09/06/17 | Messenger and delivery | | | MESS |
| | | Amount = | $56.65 | |
| 09/06/17 | PACER | | | DOCRETRI |
| | | Amount = | $2.10 | |
| 09/06/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/06/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/06/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/06/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 09/06/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 09/06/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 09/06/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/06/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 09/06/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 09/06/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 09/06/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 09/06/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 09/06/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/06/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 09/06/17 | PACER | | | DOCRETRI |
| | | Amount = | $2.40 | |
| 09/06/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.　　　　　　October 20, 2017
Texas Competitive Electric Holdings Co.　　　　　　Invoice 549062
1601 Bryan Street　　　　　　　　　　　　　　　　Page 72
Dallas TX  75201

Client #  740489

| 09/06/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 73

Client #  740489

| Date | Type | | Code |
|------|------|---|------|
| 09/06/17 | PACER | Amount =  $0.50 | DOCRETRI |
| 09/06/17 | PACER | Amount =  $1.00 | DOCRETRI |
| 09/06/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 09/06/17 | PACER | Amount =  $0.50 | DOCRETRI |
| 09/06/17 | PACER | Amount =  $1.00 | DOCRETRI |
| 09/06/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 09/06/17 | PACER | Amount =  $0.60 | DOCRETRI |
| 09/06/17 | PACER | Amount =  $0.80 | DOCRETRI |
| 09/06/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 09/06/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/06/17 | PACER | Amount =  $1.00 | DOCRETRI |
| 09/06/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/06/17 | PACER | Amount =  $2.40 | DOCRETRI |
| 09/06/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/06/17 | Printing | Amount =  $0.10 | DUP |
| 09/06/17 | Printing | Amount =  $0.20 | DUP |
| 09/06/17 | Printing | Amount =  $30.60 | DUP |
| 09/06/17 | Printing | Amount =  $0.40 | DUP |

Energy Future Competitive Holdings Co.                          October 20, 2017
Texas Competitive Electric Holdings Co.                         Invoice 549062
1601 Bryan Street                                               Page 74
Dallas TX  75201

Client #  740489

| 09/06/17 | Printing | | DUP |
| Amount = | $0.20 | | |
| 09/06/17 | Printing | | DUP |
| Amount = | $2.20 | | |
| 09/06/17 | Printing | | DUP |
| Amount = | $0.10 | | |
| 09/06/17 | Printing | | DUP |
| Amount = | $87.40 | | |
| 09/06/17 | Printing | | DUP |
| Amount = | $0.80 | | |
| 09/06/17 | Printing | | DUP |
| Amount = | $5.40 | | |
| 09/06/17 | Printing | | DUP |
| Amount = | $3.20 | | |
| 09/06/17 | Printing | | DUP |
| Amount = | $0.40 | | |
| 09/06/17 | Printing | | DUP |
| Amount = | $0.50 | | |
| 09/06/17 | Printing | | DUP |
| Amount = | $1.40 | | |
| 09/06/17 | Printing | | DUP |
| Amount = | $0.40 | | |
| 09/06/17 | Printing | | DUP |
| Amount = | $2.00 | | |
| 09/06/17 | Printing | | DUP |
| Amount = | $94.80 | | |
| 09/06/17 | Printing | | DUP |
| Amount = | $50.00 | | |
| 09/06/17 | Printing | | DUP |
| Amount = | $99.50 | | |
| 09/06/17 | Printing | | DUP |
| Amount = | $0.80 | | |
| 09/06/17 | Printing | | DUP |
| Amount = | $147.50 | | |
| 09/06/17 | Printing | | DUP |
| Amount = | $74.00 | | |
| 09/06/17 | Printing | | DUP |
| Amount = | $61.40 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 75

Client #  740489

| 09/06/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $3.00 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $1.10 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $3.60 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $1.50 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $3.30 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $30.20 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $28.00 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $3.80 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $1.40 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $1.40 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $31.30 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $28.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 76

Client #  740489

| 09/06/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $29.10 | |
| 09/06/17 | Printing | | DUP |
| | | Amount =  $10.20 | |
| 09/06/17 | Printing | | DUP |
| | | Amount =  $9.80 | |
| 09/06/17 | Printing | | DUP |
| | | Amount =  $19.40 | |
| 09/06/17 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 09/06/17 | Printing | | DUP |
| | | Amount =  $7.90 | |
| 09/06/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/06/17 | Printing | | DUP |
| | | Amount =  $30.20 | |
| 09/06/17 | Printing | | DUP |
| | | Amount =  $39.20 | |
| 09/06/17 | Printing | | DUP |
| | | Amount =  $31.30 | |
| 09/06/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 09/06/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/06/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/06/17 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 09/06/17 | Printing | | DUP |
| | | Amount =  $15.40 | |
| 09/06/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/06/17 | Printing | | DUP |
| | | Amount =  $7.20 | |
| 09/06/17 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 09/06/17 | Printing | | DUP |
| | | Amount =  $2.10 | |

Energy Future Competitive Holdings Co.                    October 20, 2017
Texas Competitive Electric Holdings Co.                   Invoice 549062
1601 Bryan Street                                         Page 77
Dallas TX  75201

                                                         Client #  740489

| 09/06/17 | Printing | | DUP |
| | | Amount = $1.20 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $2.10 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $15.40 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/06/17 | Printing | | DUP |
| | | Amount = $39.80 | |
| 09/06/17 | Stationary Supplies | | STAT |
| | | Amount = $35.90 | |
| 09/07/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 09/07/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/07/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/07/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/07/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/07/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/07/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/07/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 78

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/07/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/07/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/07/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/07/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/17 | 915183314222 Long Distance | | LD |
| | | Amount =  $0.44 | |
| 09/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/08/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/08/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/08/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/08/17 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 09/08/17 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 09/08/17 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 09/08/17 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 09/08/17 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                          October 20, 2017
Texas Competitive Electric Holdings Co.                         Invoice 549062
1601 Bryan Street                                               Page 79
Dallas TX  75201

                                                               Client #  740489

| 09/11/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 80

Client #  740489

| Date | Description | | Amount |
|------|-------------|---|--------|
| 09/11/17 | PACER | DOCRETRI | |
| | | Amount = | $0.60 |
| 09/11/17 | PACER | DOCRETRI | |
| | | Amount = | $0.80 |
| 09/11/17 | PACER | DOCRETRI | |
| | | Amount = | $0.40 |
| 09/11/17 | PACER | DOCRETRI | |
| | | Amount = | $3.00 |
| 09/11/17 | PACER | DOCRETRI | |
| | | Amount = | $1.20 |
| 09/11/17 | PACER | DOCRETRI | |
| | | Amount = | $1.00 |
| 09/11/17 | PACER | DOCRETRI | |
| | | Amount = | $1.50 |
| 09/11/17 | PACER | DOCRETRI | |
| | | Amount = | $1.00 |
| 09/11/17 | PACER | DOCRETRI | |
| | | Amount = | $0.60 |
| 09/11/17 | PACER | DOCRETRI | |
| | | Amount = | $0.80 |
| 09/11/17 | PACER | DOCRETRI | |
| | | Amount = | $0.20 |
| 09/11/17 | PACER | DOCRETRI | |
| | | Amount = | $3.00 |
| 09/11/17 | PACER | DOCRETRI | |
| | | Amount = | $1.10 |
| 09/11/17 | PACER | DOCRETRI | |
| | | Amount = | $0.60 |
| 09/11/17 | PACER | DOCRETRI | |
| | | Amount = | $0.50 |
| 09/11/17 | PACER | DOCRETRI | |
| | | Amount = | $0.50 |
| 09/11/17 | PACER | DOCRETRI | |
| | | Amount = | $0.80 |
| 09/11/17 | PACER | DOCRETRI | |
| | | Amount = | $0.40 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 81

Client #  740489

| 09/11/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 20, 2017
Invoice 549062
Page 82

Client # 740489

| 09/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 83

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/17 | Printing | | DUP |
| | | Amount =  $9.90 | |
| 09/11/17 | Printing | | DUP |
| | | Amount =  $49.80 | |
| 09/11/17 | Printing | | DUP |
| | | Amount =  $9.80 | |
| 09/11/17 | Printing | | DUP |
| | | Amount =  $19.60 | |
| 09/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 84

Client #  740489

| | | | |
|---|---|---|---|
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062

Page 85

Client #  740489

| 09/12/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 86

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/12/17 | Printing | | DUP |
| | | Amount = $0.70 | |
| 09/12/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/12/17 | Printing | | DUP |
| | | Amount = $1.10 | |
| 09/12/17 | Printing | | DUP |
| | | Amount = $0.30 | |
| 09/12/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/13/17 | PARALEGAL OT THRU 9/15/17 | | OT |
| | | Amount = $0.00 | |
| 09/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/13/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/13/17 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/13/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/13/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/13/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                    October 20, 2017
Texas Competitive Electric Holdings Co.                   Invoice 549062
1601 Bryan Street                                         Page 87
Dallas TX  75201
                                                          Client #  740489

| 09/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/13/17 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 09/13/17 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 09/13/17 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 09/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/13/17 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 09/13/17 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 09/13/17 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 09/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/13/17 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/13/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/13/17 | Printing | | DUP |
| | | Amount = $0.90 | |

Energy Future Competitive Holdings Co.                     October 20, 2017
Texas Competitive Electric Holdings Co.                    Invoice 549062
1601 Bryan Street                                          Page 88
Dallas TX  75201
                                                          Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/13/17 | Printing | | DUP |
| | Amount = | $0.90 | |
| 09/13/17 | Printing | | DUP |
| | Amount = | $2.70 | |
| 09/13/17 | Printing | | DUP |
| | Amount = | $2.70 | |
| 09/13/17 | Printing | | DUP |
| | Amount = | $2.70 | |
| 09/13/17 | Printing | | DUP |
| | Amount = | $2.80 | |
| 09/13/17 | Printing | | DUP |
| | Amount = | $2.70 | |
| 09/13/17 | Printing | | DUP |
| | Amount = | $2.70 | |
| 09/13/17 | Printing | | DUP |
| | Amount = | $3.20 | |
| 09/13/17 | Printing | | DUP |
| | Amount = | $2.80 | |
| 09/14/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 09/14/17 | Messenger and delivery From Iron Hill Brewery BJW | | MEALSCL |
| | Amount = | $8.77 | |
| 09/14/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 09/14/17 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 09/14/17 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 09/14/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 09/14/17 | PACER | | DOCRETRI |
| | Amount = | $1.80 | |
| 09/14/17 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 09/14/17 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062

Page 89

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/14/17 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 09/14/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/14/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/14/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/14/17 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 09/14/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/14/17 | Printing | | DUP |
| | | Amount =  $23.00 | |
| 09/14/17 | Printing | | DUP |
| | | Amount =  $25.10 | |
| 09/14/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 09/14/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 09/14/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 09/14/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/14/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/14/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/17 | Photocopies | | DUP |
| | | Amount =  $4.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 90

Client #  740489

| 09/15/17 | Photocopies | | DUP |
| | | Amount =  $2.80 | |
| 09/15/17 | Photocopies | | DUP |
| | | Amount =  $375.90 | |
| 09/15/17 | Photocopies | | DUP |
| | | Amount =  $348.40 | |
| 09/15/17 | Messenger and delivery | | MESS |
| | | Amount =  $14.90 | |
| 09/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/15/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/15/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/15/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/15/17 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 09/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/15/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/15/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $8.20 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $168.00 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $4.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 91

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/15/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $6.20 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $157.80 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $54.70 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $11.20 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $54.70 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                                    October 20, 2017
Texas Competitive Electric Holdings Co.                                  Invoice 549062
1601 Bryan Street                                                        Page 92
Dallas TX  75201

                                                                        Client #  740489

|  |  |  |
|---|---|---|
| 09/15/17 | Printing | DUP |
| | Amount = $2.00 | |
| 09/15/17 | Printing | DUP |
| | Amount = $3.00 | |
| 09/15/17 | Printing | DUP |
| | Amount = $53.30 | |
| 09/15/17 | Printing | DUP |
| | Amount = $3.80 | |
| 09/15/17 | Printing | DUP |
| | Amount = $2.20 | |
| 09/15/17 | Printing | DUP |
| | Amount = $1.20 | |
| 09/15/17 | Printing | DUP |
| | Amount = $1.20 | |
| 09/15/17 | Printing | DUP |
| | Amount = $1.20 | |
| 09/15/17 | Printing | DUP |
| | Amount = $0.80 | |
| 09/15/17 | Printing | DUP |
| | Amount = $1.80 | |
| 09/15/17 | Printing | DUP |
| | Amount = $53.30 | |
| 09/15/17 | Printing | DUP |
| | Amount = $2.40 | |
| 09/15/17 | Printing | DUP |
| | Amount = $0.20 | |
| 09/15/17 | Printing | DUP |
| | Amount = $0.20 | |
| 09/15/17 | Printing | DUP |
| | Amount = $1.00 | |
| 09/15/17 | Printing | DUP |
| | Amount = $1.00 | |
| 09/15/17 | Printing | DUP |
| | Amount = $0.10 | |
| 09/15/17 | Printing | DUP |
| | Amount = $2.30 | |
| 09/15/17 | Printing | DUP |
| | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 93

Client #  740489

| 09/15/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $78.90 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $4.10 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $5.60 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $84.00 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $53.30 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/15/17 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 20, 2017
Invoice 549062
Page 94

Client # 740489

| Date | Description | | Code |
|------|-------------|--|------|
| 09/15/17 | Printing | | DUP |
| | Amount = $12.20 | | |
| 09/15/17 | Printing | | DUP |
| | Amount = $51.10 | | |
| 09/15/17 | Printing | | DUP |
| | Amount = $0.90 | | |
| 09/15/17 | Printing | | DUP |
| | Amount = $0.30 | | |
| 09/15/17 | Printing | | DUP |
| | Amount = $0.60 | | |
| 09/15/17 | Printing | | DUP |
| | Amount = $1.20 | | |
| 09/15/17 | Printing | | DUP |
| | Amount = $4.40 | | |
| 09/15/17 | Printing | | DUP |
| | Amount = $54.70 | | |
| 09/15/17 | Printing | | DUP |
| | Amount = $0.50 | | |
| 09/15/17 | Printing | | DUP |
| | Amount = $1.50 | | |
| 09/15/17 | Printing | | DUP |
| | Amount = $1.20 | | |
| 09/15/17 | Printing | | DUP |
| | Amount = $1.00 | | |
| 09/18/17 | 912129093279 Long Distance | | LD |
| | Amount = $0.06 | | |
| 09/18/17 | Messenger and delivery | | MESS |
| | Amount = $5.40 | | |
| 09/18/17 | Messenger and delivery | | MESS |
| | Amount = $5.40 | | |
| 09/18/17 | Messenger and delivery From Chelsea Tavern BJW | | MEALSCL |
| | Amount = $24.22 | | |
| 09/18/17 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 09/18/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 95

Client #  740489

| 09/18/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.50 | |
| 09/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/18/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/18/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/18/17 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                           October 20, 2017
Texas Competitive Electric Holdings Co.                          Invoice 549062
1601 Bryan Street                                                Page 96
Dallas TX  75201
                                                                 Client #  740489

| 09/18/17 | Printing |                        | DUP |
|----------|----------|------------------------|-----|
|          |          | Amount =  $0.10        |     |
| 09/18/17 | Printing |                        | DUP |
|          |          | Amount =  $0.10        |     |
| 09/18/17 | Printing |                        | DUP |
|          |          | Amount =  $0.20        |     |
| 09/18/17 | Printing |                        | DUP |
|          |          | Amount =  $0.10        |     |
| 09/18/17 | Printing |                        | DUP |
|          |          | Amount =  $1.60        |     |
| 09/18/17 | Printing |                        | DUP |
|          |          | Amount =  $3.40        |     |
| 09/18/17 | Printing |                        | DUP |
|          |          | Amount =  $2.40        |     |
| 09/18/17 | Printing |                        | DUP |
|          |          | Amount =  $1.00        |     |
| 09/18/17 | Printing |                        | DUP |
|          |          | Amount =  $2.60        |     |
| 09/18/17 | Printing |                        | DUP |
|          |          | Amount =  $4.60        |     |
| 09/18/17 | Printing |                        | DUP |
|          |          | Amount =  $3.00        |     |
| 09/18/17 | Printing |                        | DUP |
|          |          | Amount =  $8.20        |     |
| 09/18/17 | Printing |                        | DUP |
|          |          | Amount =  $1.80        |     |
| 09/18/17 | Printing |                        | DUP |
|          |          | Amount =  $6.20        |     |
| 09/18/17 | Printing |                        | DUP |
|          |          | Amount =  $1.80        |     |
| 09/18/17 | Printing |                        | DUP |
|          |          | Amount =  $35.40       |     |
| 09/18/17 | Printing |                        | DUP |
|          |          | Amount =  $0.40        |     |
| 09/18/17 | Printing |                        | DUP |
|          |          | Amount =  $1.20        |     |
| 09/18/17 | Printing |                        | DUP |
|          |          | Amount =  $3.60        |     |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 97

Client #  740489

| Date | Description | | Type |
|------|-------------|--|------|
| 09/18/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/18/17 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 09/18/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/18/17 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 09/18/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/18/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/18/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/18/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/18/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/18/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/18/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/18/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/18/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/18/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/18/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/18/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/18/17 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 09/18/17 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 09/18/17 | Printing | | DUP |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.                     October 20, 2017
Texas Competitive Electric Holdings Co.                    Invoice 549062
1601 Bryan Street                                          Page 98
Dallas TX  75201
                                                           Client #  740489

| 09/18/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $3.60 | |
| 09/18/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/18/17 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 09/18/17 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 09/18/17 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 09/18/17 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 09/18/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/18/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 09/18/17 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 09/18/17 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 09/18/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/18/17 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 09/18/17 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 09/18/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/18/17 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 09/18/17 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 09/18/17 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 09/18/17 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 09/18/17 | Printing | | DUP |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

October 20, 2017  
Invoice 549062  
Page 99

Client #  740489

| | | | |
|---|---|---|---|
| 09/18/17 | Printing | | DUP |
| | | Amount = $0.70 | |
| 09/18/17 | Printing | | DUP |
| | | Amount = $1.00 | |
| 09/18/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/18/17 | Printing | | DUP |
| | | Amount = $0.90 | |
| 09/18/17 | Printing | | DUP |
| | | Amount = $53.30 | |
| 09/18/17 | Printing | | DUP |
| | | Amount = $0.50 | |
| 09/19/17 | JAYALAXMI, LLC: 27741 | | MEALSCL |
| | | Amount = $160.00 | |
| 09/19/17 | ROADRUNNER EXPRESS INC: Car Service 9/6-9/29 | | TRAV |
| | | Amount = $89.60 | |
| 09/19/17 | 912124924327 Long Distance | | LD |
| | | Amount = $0.33 | |
| 09/19/17 | Messenger and delivery | | MESS |
| | | Amount = $38.15 | |
| 09/19/17 | Messenger and delivery | | MESS |
| | | Amount = $28.65 | |
| 09/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.                    October 20, 2017
Texas Competitive Electric Holdings Co.                   Invoice 549062
1601 Bryan Street                                         Page 100
Dallas TX  75201

                                                          Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 09/19/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/19/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/19/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/19/17 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 09/19/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/19/17 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 09/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/19/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/19/17 | Printing | | DUP |
| | | Amount = $4.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 101

Client #  740489

| | | | |
|---|---|---|---|
| 09/19/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/19/17 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 09/19/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/19/17 | Printing | | DUP |
| | | Amount =  $22.10 | |
| 09/19/17 | Printing | | DUP |
| | | Amount =  $6.60 | |
| 09/19/17 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/19/17 | Printing | | DUP |
| | | Amount =  $20.00 | |
| 09/19/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/19/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/19/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/19/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/19/17 | Printing | | DUP |
| | | Amount =  $17.70 | |
| 09/19/17 | Printing | | DUP |
| | | Amount =  $53.10 | |
| 09/19/17 | Printing | | DUP |
| | | Amount =  $14.20 | |
| 09/19/17 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 09/19/17 | Printing | | DUP |
| | | Amount =  $23.70 | |
| 09/19/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/20/17 | DECHERT LLP - Messenger and delivery | | MESS |
| | | Amount =  $13.64 | |
| 09/20/17 | DECHERT LLP - Messenger and delivery | | MESS |
| | | Amount =  $19.49 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 102

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/20/17 | Photocopies | | DUP |
| | | Amount =  $42.20 | |
| 09/20/17 | Richards Layton and Finger/DISTRICT COURT Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 09/20/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $8.60 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.                    October 20, 2017
Texas Competitive Electric Holdings Co.                   Invoice 549062
1601 Bryan Street                                         Page 103
Dallas TX  75201

                                                         Client #  740489

| | | | |
|---|---|---|---|
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 20, 2017
Invoice 549062
Page 104

Client # 740489

| 09/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/20/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 20, 2017
Invoice 549062
Page 105

Client # 740489

| Date | Description | | Code |
|------|-------------|--|------|
| 09/20/17 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 09/20/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 09/20/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 09/20/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/20/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/20/17 | Printing | | DUP |
| | Amount = $1.00 | | |
| 09/20/17 | Printing | | DUP |
| | Amount = $2.20 | | |
| 09/20/17 | Printing | | DUP |
| | Amount = $0.20 | | |
| 09/20/17 | Printing | | DUP |
| | Amount = $10.50 | | |
| 09/20/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/20/17 | Printing | | DUP |
| | Amount = $0.20 | | |
| 09/21/17 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 09/21/17 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 09/21/17 | PACER | | DOCRETRI |
| | Amount = $1.40 | | |
| 09/21/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 09/21/17 | PACER | | DOCRETRI |
| | Amount = $1.70 | | |
| 09/21/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 09/21/17 | PACER | | DOCRETRI |
| | Amount = $1.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 106

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 09/21/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/21/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 09/21/17 | PACER | Amount =  $1.70 | DOCRETRI |
| 09/21/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 09/21/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/21/17 | PACER | Amount =  $1.70 | DOCRETRI |
| 09/21/17 | PACER | Amount =  $1.80 | DOCRETRI |
| 09/21/17 | Printing | Amount =  $0.10 | DUP |
| 09/21/17 | Printing | Amount =  $0.10 | DUP |
| 09/21/17 | Printing | Amount =  $1.30 | DUP |
| 09/21/17 | Printing | Amount =  $0.40 | DUP |
| 09/21/17 | Printing | Amount =  $2.50 | DUP |
| 09/21/17 | Printing | Amount =  $0.60 | DUP |
| 09/22/17 | Messenger and delivery | Amount =  $5.40 | MESS |
| 09/22/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 09/22/17 | PACER | Amount =  $0.50 | DOCRETRI |
| 09/22/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 09/22/17 | PACER | Amount =  $0.80 | DOCRETRI |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

October 20, 2017  
Invoice 549062  
Page 107

Client # 740489

| 09/22/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 20, 2017
Invoice 549062
Page 108

Client # 740489

| 09/22/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.00 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                                    October 20, 2017
Texas Competitive Electric Holdings Co.                                   Invoice 549062
1601 Bryan Street                                                         Page 109
Dallas TX  75201
                                                                         Client #  740489

| Date | | | |
|---|---|---|---|
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/22/17 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 110

Client #  740489

| 09/22/17 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 09/22/17 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 09/22/17 | Printing | DUP |
| | Amount = $0.10 | |
| 09/22/17 | Printing | DUP |
| | Amount = $27.20 | |
| 09/22/17 | Printing | DUP |
| | Amount = $3.20 | |
| 09/22/17 | Printing | DUP |
| | Amount = $1.90 | |
| 09/22/17 | Printing | DUP |
| | Amount = $1.30 | |
| 09/22/17 | Printing | DUP |
| | Amount = $0.10 | |
| 09/22/17 | Printing | DUP |
| | Amount = $0.10 | |
| 09/25/17 | AKIN GUMP STRAUSS HAUER & FELD - Messenger and delivery | MESS |
| | Amount = $12.37 | |
| 09/25/17 | AKIN GUMP STRAUSS HAUER & FELD - Messenger and delivery | MESS |
| | Amount = $12.37 | |
| 09/25/17 | FOLEY & LARDNER - Messenger and delivery | MESS |
| | Amount = $17.26 | |
| 09/25/17 | FOLEY & LARDNER - Messenger and delivery | MESS |
| | Amount = $12.37 | |
| 09/25/17 | ARNOLD & PORTER KAYE SCHOLER - Messenger and delivery | MESS |
| | Amount = $17.26 | |
| 09/25/17 | Photocopies | DUP |
| | Amount = $7.70 | |
| 09/25/17 | PACER | DOCRETRI |
| | Amount = $0.50 | |
| 09/25/17 | PACER | DOCRETRI |
| | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 111

Client #  740489

| 09/25/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 09/25/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/25/17 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 09/25/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/25/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/25/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/25/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/25/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/25/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/25/17 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/25/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/25/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.        October 20, 2017
Texas Competitive Electric Holdings Co.        Invoice 549062
1601 Bryan Street        Page 112
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|------|------|------|------|
| 09/25/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/25/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/25/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/25/17 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 09/25/17 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 09/25/17 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 09/25/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/25/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/25/17 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 09/25/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/25/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/17 | 918607484806 Long Distance | | LD |
| | | Amount =  $0.28 | |
| 09/26/17 | Richards Layton and Finger/DISTRICT COURT Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 09/26/17 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

October 20, 2017  
Invoice 549062  
Page 113

Client # 740489

| 09/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/26/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/26/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/26/17 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 09/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/26/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/26/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/26/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/26/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/26/17 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 09/26/17 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/26/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                          October 20, 2017
Texas Competitive Electric Holdings Co.                         Invoice 549062
1601 Bryan Street                                               Page 114
Dallas TX  75201

Client #  740489

| 09/26/17 | Printing | DUP |
|---|---|---|
| | Amount =  $0.40 | |
| 09/26/17 | Printing | DUP |
| | Amount =  $2.10 | |
| 09/26/17 | Printing | DUP |
| | Amount =  $0.10 | |
| 09/27/17 | ROADRUNNER EXPRESS INC: Car Service 9/6-9/29 | TRAV |
| | Amount =  $89.60 | |
| 09/27/17 | JAYALAXMI, LLC: 27791 | MEALSCL |
| | Amount =  $115.00 | |
| 09/27/17 | URBAN CAFE: Food Service 9/27 | MEALSCL |
| | Amount =  $79.20 | |
| 09/27/17 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 09/27/17 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 09/27/17 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 09/27/17 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 09/27/17 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 09/27/17 | PACER | DOCRETRI |
| | Amount =  $1.10 | |
| 09/27/17 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 09/27/17 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 09/27/17 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 09/27/17 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 09/27/17 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 09/27/17 | PACER | DOCRETRI |
| | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 115

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 09/27/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/27/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/27/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/27/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/27/17 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/27/17 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 09/27/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/27/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/27/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/27/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/27/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/27/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/27/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/27/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/27/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/27/17 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 116

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 09/27/17 | Printing | | DUP |
| | Amount = $1.10 | |
| 09/27/17 | Printing | | DUP |
| | Amount = $0.90 | |
| 09/28/17 | PARALEGAL OT THRU 9/29/17 | | OT |
| | Amount = $0.00 | |
| 09/28/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | |
| 09/28/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | |
| 09/28/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | |
| 09/28/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | |
| 09/28/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | |
| 09/28/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | |
| 09/28/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | |
| 09/28/17 | PACER | | DOCRETRI |
| | Amount = $1.80 | |
| 09/28/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | |
| 09/28/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | |
| 09/28/17 | PACER | | DOCRETRI |
| | Amount = $0.80 | |
| 09/28/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | |
| 09/28/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | |
| 09/28/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | |
| 09/28/17 | PACER | | DOCRETRI |
| | Amount = $1.10 | |

Energy Future Competitive Holdings Co.

Texas Competitive Electric Holdings Co.

1601 Bryan Street

Dallas TX  75201

October 20, 2017

Invoice 549062

Page 117

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/28/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/28/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/28/17 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/28/17 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/28/17 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/28/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/28/17 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 09/28/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/28/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/28/17 | Printing | | DUP |
| | | Amount = $9.60 | |
| 09/28/17 | Printing | | DUP |
| | | Amount = $81.60 | |
| 09/28/17 | Printing | | DUP |
| | | Amount = $5.70 | |
| 09/28/17 | Printing | | DUP |
| | | Amount = $3.90 | |
| 09/28/17 | Printing | | DUP |
| | | Amount = $2.10 | |
| 09/28/17 | Printing | | DUP |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.                                   October 20, 2017
Texas Competitive Electric Holdings Co.                                  Invoice 549062
1601 Bryan Street                                                        Page 118
Dallas TX  75201

Client #  740489

| 09/28/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $8.70 | |
| 09/28/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/28/17 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/29/17 | Photocopies | | DUP |
| | | Amount = $82.80 | |
| 09/29/17 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 09/29/17 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 09/29/17 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/29/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/29/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/29/17 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 09/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/29/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/29/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/29/17 | PACER | | DOCRETRI |
| | | Amount = $2.90 | |
| 09/29/17 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 09/29/17 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 09/29/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/17 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 20, 2017
Invoice 549062
Page 119

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 09/29/17 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/29/17 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/29/17 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/29/17 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/29/17 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/29/17 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/29/17 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/29/17 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/29/17 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/29/17 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/29/17 | Printing | | DUP |
| | Amount =  $7.10 | | |
| 09/29/17 | Printing | | DUP |
| | Amount =  $1.20 | | |
| 09/29/17 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/29/17 | Printing | | DUP |
| | Amount =  $4.50 | | |
| 09/29/17 | Printing | | DUP |
| | Amount =  $4.50 | | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses     $7,317.00