**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |
|  | ) | **Hearing Date:  TBD** |
|  | ) | **Objection Deadline: November 27, 2017 at 4:00 p.m.** |

**SUMMARY OF NINTH INTERIM FEE APPLICATION OF**
**SULLIVAN & CROMWELL LLP AS COUNSEL TO THE EFH COMMITTEE**

| | |
|---|---|
| **NAME OF APPLICANT:** | Sullivan & Cromwell LLP |
| **AUTHORIZED TO PROVIDE PROFESSIONAL SERVICES TO:** | Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company LLC, EFIH Finance Inc., and EECI, Inc. |
| **DATE CASE FILED:** | April 29, 2014 |
| **DATE OF RETENTION:** | January 13, 2015, *nunc pro tunc* to November 5, 2014 |
| **PERIOD FOR WHICH COMPENSATION AND REIMBURSEMENT IS SOUGHT:** | May 1, 2017 through and including August 31, 2017 |
| **TOTAL COMPENSATION REQUESTED:** | $461,819.20 |
| **TOTAL EXPENSE REIMBURSEMENT REQUESTED:** | $9,041.63 |

This is a(n):___X__ interim____final application.

This is the ninth interim fee application filed by Sullivan & Cromwell LLP.

---

[1]   The last four digits of Energy Future Holdings Corp.'s taxpayer identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

**SUMMARY OF FEES AND EXPENSES REQUESTED FOR FEE PERIOD**

| Date and Docket No. | Period Covered | Fees Requested | Holdback (20%) | Fees paid to Date | Expenses Requested | Expenses Paid to Date |
|---|---|---|---|---|---|---|
| 6/21/2017 [D.I. 11377] | 05/01/2017 - 05/31/2017 | $52,060.00 | $10,412.00 | $41,648.00 | $696.25 | $696.25 |
| 7/21/2017 [D.I. 11530] | 06/01/2017 - 06/30/2017 | $40,224.00 | $8,044.80 | $32,179.20 | $817.40 | $817.40 |
| 8/21/2017 [D.I. 11789] | 07/01/2017 - 07/31/2017 | $119,095.70 | $23,819.14 | $95,276.56 | $969.81 | $969.81 |
| 9/21/2017 [D.I. 11926] | 08/01/2017 - 08/31/2017 | $250,439.50 | $50,087.90 | $0.00 | $6,558.17 | $0.00 |
| **TOTAL REQUESTED IN MONTHLY FEE APPLICATIONS** | | **$461,819.20** | **$92,363.84** | **$169,103.76** | **$9,041.63** | **$2,483.46** |

SC1:4516768.3

**SUMMARY OF FEES AND EXPENSES PREVIOUSLY REQUESTED**

| Date and Docket No. | Period Covered | Fees Requested | Holdback (20%) | Fees paid to Date | Expenses Requested | Expenses Paid to Date | Approved Fees and Expenses |
|---|---|---|---|---|---|---|---|
| 1/23/2015 [D.I. 3358] | 11/05/2014 - 11/30/2014 | $1,633,519.00 | $326,703.80 | $1,580,640.08 | $12,273.34 | $11,831.27 | $2,697,155.36 |
| 2/5/2015 [D.I. 3455] | 12/01/2014 - 12/31/2014 | $1,137,878.40 | $227,575.68 | $1,101,043.94 | $3,948.00 | $3,640.07 | |
| 2/26/2015 [D.I. 3691] | 01/01/2015 - 01/31/2015 | $1,139,002.50 | $227,800.50 | $1,099,767.97 | $4,630.14 | $4,630.14 | $4,924,079.31 |
| 3/24/2015 [D.I. 3959] | 02/01/2015 - 02/28/2015 | $1,289,130.10 | $257,826.02 | $1,244,724.22 | $5,133.05 | $5,133.05 | |
| 4/21/2015 [D.I. 4241] | 03/01/2015 - 03/31/2015 | $1,280,362.50 | $256,072.50 | $1,236,258.63 | $3,900.84 | $3,900.84 | |
| 5/21/2015 [D.I. 4560 ] | 04/01/2015 - 04/30/2015 | $1,360,411.80 | $272,082.36 | $1,313,550.52 | $16,113.94 | $16,113.94 | |
| 6/22/2015 [D.I. 4820] | 05/01/2015 - 05/31/2015 | $997,875.50 | $199,575.10 | $991,901.96 | $4,548.67 | $4,530.06 | $4,493,854.17 |
| 7/21/2015 [D.I. 5054] | 06/01/2015 - 06/30/2015 | $1,087,893.50 | $217,578.70 | $1,081,381.09 | $4,265.83 | $4,245.54 | |
| 8/21/2015 [D.I. 5615] | 07/01/2015 - 07/31/2015 | $704,331.50 | $140,866.30 | $700,115.19 | $6,814.33 | $6,801.19 | |
| 9/21/2015 [D.I. 6127] | 08/01/2015 - 08/31/2015 | $1,699,912.00 | $339,982.40 | $1,689,735.89 | $15,174.95 | $15,143.25 | |
| 10/21/2015 [D.I. 6557] | 09/01/2015 - 09/30/2015 | $2,512,274.10 | $502,454.82 | $2,434,831.81 | $451,883.06 | $451,883.06 | $9,607,132.82 |
| 11/23/2015 [D.I. 7108] | 10/01/2015 - 10/31/2015 | $4,073,755.90 | $814,751.18 | $3,965,033.37 | $87,674.34 | $87,674.34 | |
| 12/21/2015 [D.I. 5615] | 11/01/2015 - 11/30/2015 | $2,471,103.00 | $494,220.60 | $2,405,449.06 | $41,847.14 | $41,847.14 | |
| 1/21/2016 [D.I. 7710 ] | 12/01/2015 - 12/31/2015 | $113,575.50 | $22,715.10 | $107,662.42 | $112,751.62 | $112,751.62 | |

SC1:4516768.3

| Date and Docket No. | Period Covered | Fees Requested | Holdback (20%) | Fees paid to Date | Expenses Requested | Expenses Paid to Date | Approved Fees and Expenses |
|---|---|---|---|---|---|---|---|
| 2/22/2016 [D.I. 7906] | 01/01/2016 - 01/31/2016 | $37,850.50 | $7,570.10 | $37,520.18 | $3,881.73 | $3,881.73 | $164,056.05 |
| 3/21/2016 [D.I. 8027] | 02/01/2016 - 02/29/2016 | $47,410.50 | $9,482.10 | $47,034.39 | $107.07 | $107.07 | |
| 4/21/2016 [D.I. 8249] | 03/01/2016 - 03/31/2016 | $37,517.00 | $7,503.40 | $37,216.10 | $498.77 | $498.77 | |
| 5/23/2016 [D.I. 8509] | 04/01/2016 - 04/30/2016 | $37,092.00 | $7,418.40 | $36,790.44 | $1,007.38 | $1,007.38 | |
| 6/21/2016 [D.I. 8790] | 05/01/2016 - 05/31/2016 | $171,966.50 | $34,393.30 | $165,900.48 | $400.58 | $400.58 | $756,630.28 |
| 7/22/2016 [D.I. 8983] | 06/01/2016 - 06/30/2016 | $187,428.00 | $37,485.60 | $180,816.59 | $1,194.33 | $1,194.33 | |
| 8/22/2016 [D.I. 9365] | 07/01/2016 - 07/31/2016 | $170,544.50 | $34,108.90 | $164,528.64 | $5,356.57 | $5,356.57 | |
| 9/21/2016 [D.I. 9619] | 08/01/2016 - 08/31/2016 | $243,025.00 | $48,605.00 | $234,452.44 | $3,980.65 | $3,980.65 | |
| 10/21/2016 [D.I. 9906] | 09/01/2016 - 09/30/2016 | $134,569.00 | $26,913.80 | $133,617.40 | $5,972.79 | $5,702.01 | $405,803.26 |
| 11/21/2016 [D.I. 10233] | 10/01/2016 - 10/31/2016 | $108,020.80 | $21,604.16 | $107,256.94 | $2,247.61 | $2,145.71 | |
| 12/21/2016 [D.I. 10425] | 11/01/2016 - 11/30/2016 | $79,835.60 | $15,967.12 | $79,271.05 | $2,250.62 | $2,148.59 | |
| 1/23/2017 [D.I. 10695] | 12/01/2016 - 12/31/2016 | $73,632.50 | $14,726.50 | $73,111.81 | $2,670.84 | $2,549.75 | |
| 02/21/2017 [D.I. 10874] | 01/01/2017 - 01/31/2017 | $64,889.50 | $12,977.90 | $51,911.60 | $1,728.56 | $1,728.56 | N/A |
| 03/21/2017 [D.I. 11032] | 02/01/2017 - 02/28/2017 | $94,513.00 | $18,902.60 | $75,610.40 | $2,718.43 | $2,718.43 | N/A |
| 4/25/2017 [D.I. 11188] | 03/01/2017 - 03/31/2017 | $27,745.50 | $5,549.10 | $22,196.40 | $2,100.47 | $2,100.47 | N/A |

SC1:4516768.3

| Date and Docket No. | Period Covered | Fees Requested | Holdback (20%) | Fees paid to Date | Expenses Requested | Expenses Paid to Date | Approved Fees and Expenses |
|---|---|---|---|---|---|---|---|
| 05/22/2017 [D.I. 11271] | 04/01/2017 - 04/30/2017 | $82,205.80 | $16,441.16 | $65,764.64 | $1,090.61 | $1,090.61 | N/A |
| 6/21/2017 [D.I. 11377] | 05/01/2017 - 05/31/2017 | $52,060.00 | $10,412.00 | $41,648.00 | $696.25 | $696.25 | N/A |
| 7/21/2017 [D.I. 11530] | 06/01/2017 - 06/30/2017 | $40,224.00 | $8,044.80 | $32,179.20 | $817.40 | $817.40 | N/A |
| 8/21/2017 [D.I. 11789] | 07/01/2017 - 07/31/2017 | $119,095.70 | $23,819.14 | $95,276.56 | $969.81 | $969.81 | N/A |
| 9/21/2017 [D.I. 11926] | 08/01/2017 - 08/31/2017 | $250,439.50 | $50,087.90 | $0.00 | $6,558.17 | $0.00 | N/A |
| **TOTAL FOR ALL FEE PERIODS** | | **$23,561,090.20** | **$4,712,218.04** | **$22,634,199.41** | **$817,207.89** | **$809,220.18** | **$23,048,711.25** |

## PROJECTED TOTAL BUDGET FOR FEE PERIOD AND ACTUAL FEES INCURRED

| Estimated Fees for Fee Period | | Actual Fees For Fee Period |
|---|---|---|
| Low | High | |
| $348,000.00 | $1,374,750.00 | $461,819.20 |

SC1:4516768.3

**PROJECT CODE TOTAL CHART**

| Project Number | Project Name | Hours | Fee Amount |
|---|---|---|---|
| 00002 | ASSET ANALYSIS AND RECOVERY | - | $0.00 |
| 00003 | ASSET DISPOSITION | - | $0.00 |
| 00004 | ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS | - | $0.00 |
| 00005 | AVOIDANCE ACTION ANALYSIS | - | $0.00 |
| 00006 | BUSINESS OPERATIONS | 0.30 | $181.50 |
| 00007 | CASE ADMINISTRATION | 8.80 | $1,065.50 |
| 00008 | CLAIMS ADMINISTRATION AND OBJECTIONS | - | $0.00 |
| 00009 | CORPORATE GOVERNANCE AND BOARD MATTERS | - | $0.00 |
| 00010 | EMPLOYEE BENEFITS AND PENSIONS | - | $0.00 |
| 00011 | EMPLOYMENT AND FEE APPLICATIONS (S&C) | 40.20 | $13,886.00 |
| 00012 | EMPLOYMENT AND FEE APPLICATIONS (OTHERS) | - | $0.00 |
| 00013 | FINANCING, CASH COLLATERAL, MAKE WHOLE | 2.40 | $1,738.00 |
| 00014 | OTHER LITIGATION | 50.10 | $42,045.50 |
| 00015 | MEETINGS AND COMMUNICATIONS WITH CREDITORS | 60.80 | $53,114.00 |
| 00016 | NON-WORKING TRAVEL | 13.20 | $5,893.70 |
| 00017 | PLAN AND DISCLOSURE STATEMENT | 373.50 | $297,039.50 |
| 00018 | RELIEF FROM STAY AND ADEQUATE PROTECTION | - | $0.00 |
| 00019 | TAX | 12.80 | $16,576.00 |
| 00020 | VALUATION | - | $0.00 |
| 00021 | DISCOVERY | 2.10 | $745.50 |
| 00022 | HEARINGS | 28.80 | $29,101.50 |
| 00023 | FIRST AND SECOND DAY MOTIONS | - | $0.00 |
| 00024 | CLAIMS INVESTIGATION | - | $0.00 |
| 00025 | LIEN INVESTIGATION | - | $0.00 |
| 00026 | INTERCOMPANY CLAIMS | - | $0.00 |
| 00027 | OTHER MOTIONS / APPLICATIONS | - | $0.00 |
| 00028 | SCHEDULES AND STATEMENTS | - | $0.00 |
| 00029 | TIME ENTRY REVIEW | 28.10 | $0.00 |
| 00031 | BUDGETING (CASE) | 0.50 | $432.50 |
| **TOTAL** | | **621.60** | **$ 461,819.20** |

SC1:4516768.3

**S&C PROFESSIONALS PERFORMING SERVICES DURING THE FEE PERIOD**

| Timekeeper Name | Title | Practice Group | Year Admitted | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| Dietderich, Andrew G. | Partner | GP/Restructuring | 1997 | $1,140.00 | | 14.70 | $16,758.00 |
| Glueckstein, Brian D. | Partner | Litigation | 2004 | $570.00 | * | 1.30 | $741.00 |
| Glueckstein, Brian D. | Partner | Litigation | 2004 | $1,140.00 | | 153.20 | $174,648.00 |
| Hardiman, John L. | Partner | Litigation | 1983 | $1,140.00 | | 0.80 | $912.00 |
| Hariton, David P. | Partner | Tax | 1986 | $1,295.00 | | 13.30 | $17,223.50 |
| **Partner Total** | | | | | | **183.30** | **$210,282.50** |
| Barancik, Tia S. | Special Counsel | GP | 1987 | $1,140.00 | | 0.50 | $570.00 |
| Kranzley, Alexa J. | Special Counsel | GP/Restructuring | 2009 | $0.00 | * | 2.00 | $0.00 |
| Kranzley, Alexa J. | Special Counsel | GP/Restructuring | 2009 | $433.00 | * | 11.90 | $5,152.70 |
| Kranzley, Alexa J. | Special Counsel | GP/Restructuring | 2009 | $865.00 | | 103.50 | $89,527.50 |
| **Special Counsel Total** | | | | | | **117.90** | **$95,250.20** |
| Ip, Veronica W. | Associate | Litigation | 2011 | $865.00 | | 12.30 | $10,639.50 |
| Jensen, Christian P. | Associate | GP | 2016 | $605.00 | | 65.10 | $39,385.50 |
| Kranzley, Alexa J. | Associate | GP/Restructuring | 2009 | $865.00 | | 30.30 | $26,209.50 |
| Lum-Tai, Natalie A. | Associate | GP | 2016 | $605.00 | | 0.50 | $302.50 |
| Markey, Timothy A. | Associate | Litigation | 2016 | $605.00 | | 16.90 | $10,224.50 |
| Menillo, Nicholas F. | Associate | Litigation | 2013 | $855.00 | | 59.80 | $51,129.00 |
| **Associate Total** | | | | | | **184.90** | **$137,890.50** |
| **Lawyers Total** | | | | | | **486.10** | **$443,423.20** |
| Billmire, Alice B. | Summer Associate | | | $0.00 | * | 3.50 | $0.00 |
| Costakos, Paige N. | Summer Associate | | | $0.00 | * | 15.30 | $0.00 |
| Houchens, Jesse Paul | Summer Associate | | | $0.00 | * | 16.70 | $0.00 |
| Booth, Oliver B. | Legal Assistant | | | $0.00 | * | 16.90 | $0.00 |
| Booth, Oliver B. | Legal Assistant | | | $275.00 | | 42.80 | $11,770.00 |
| Coulibaly, Rockia | Legal Assistant | | | $0.00 | * | 18.30 | $0.00 |
| Coulibaly, Rockia | Legal Assistant | | | $275.00 | | 14.80 | $4,070.00 |
| Gilday, Joseph F. | Legal Analyst - Litigation | | | $355.00 | | 5.10 | $1,810.50 |
| Fanning, Carrie R. | Electronic Discovery | | | $355.00 | | 0.20 | $71.00 |
| Grullon, Ralph | Electronic Discovery | | | $355.00 | | 1.90 | $674.50 |
| **Non Legal Personnel Total** | | | | | | **135.50** | **$18,396.00** |
| **Grand Total** | | | | | | **621.60** | **$461,819.20** |

\* Half-rates appear where fees were charged for non-working travel and a zero rate appears wherever no fee was charged for work.

SC1:4516768.3

**CUSTOMARY AND COMPARABLE DISCLOSURES**

| Category | EFH[*] | | Firm[**] | |
| | **May 2017 through August 2017** | | **Total Firm Bills Allocated to Non-BK General Domestic Timekeepers from September 2016 through August 2017** | |
| | Blended Hourly Rate | % of Total Hours | Blended Hourly Rate | % of Total Hours |
|---|---|---|---|---|
| Partner | $1,147 | 29% | $1,539 | 23% |
| Senior Associate and Counsel [(1)] | $832 | 35% | $1,007 | 22% |
| Junior Associate | $605 | 13% | $701 | 48% |
| Non-Lawyer [(2)] | $184 | 16% | $351 | 6% |
| Summer Associate | $0 | 6% | $277 | 1% |
| **All Timekeepers Average** | **$743** | **100%** | **$934** | **100%** |

[(1)] Includes Special Counsel, Of Counsel, Senior Counsel, Practice Area Associate, and Senior Associate

[(2)] Includes Legal Assistant, Legal Analyst, Research Analyst, and Electronic Discovery

[*] Includes No Charge entries on various projects. No Charge entries were included on the fee applications with a $0 rate.

[**] Includes non-BK work of BK timekeepers and all work of other domestic timekeepers, excluding litigation matters and all write-offs (bills or collections less than 50% of standard rates).

### SUMMARY OF DISBURSEMENTS

| Description | Amount |
|---|---|
| Travel and expenses | $719.70 |
| Outside Vendors | $1,875.00 |
| Telephone conferencing charges | $220.00 |
| Deposition/Hearing Transcripts | $5,989.40 |
| Local Transportation | $161.32 |
| Meals - Overtime | $76.21 |
| **Total** | **$9,041.63** |

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE**

| | |
|---|---|
| In re:<br><br>ENERGY FUTURE HOLDINGS CORP., *et al.*,[1]<br><br>Debtors. | ) Chapter 11<br>) <br>) Case No. 14-10979 (CSS)<br>) <br>) (Jointly Administered)<br>) <br>) **Hearing Date: TBD**<br>) **Objection Deadline: November 27, 2017 at 4:00 p.m.** |

**NINTH INTERIM APPLICATION OF SULLIVAN & CROMWELL LLP
AS COUNSEL TO THE EFH COMMITTEE FOR INTERIM APPROVAL
AND ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD
FROM MAY 1, 2017 THROUGH AND INCLUDING AUGUST 31, 2017**

Sullivan & Cromwell LLP ("**S&C**"), counsel for the official committee of

unsecured creditors (the "**EFH Committee**") of Energy Future Holdings Corporation ("**EFH**"),

Energy Future Intermediate Holding Company LLC, EFIH Finance Inc., and EECI, Inc.

(collectively, the "**EFH Debtors**") hereby submits this ninth interim application (this

"**Application**") pursuant to sections 330 and 331 of title 11 of the United States Code (the

"**Bankruptcy Code**"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the

"**Bankruptcy Rules**"), the *Order Establishing Procedures for Interim Compensation and

Reimbursement of Expenses of Professionals* [D.I. 2066] (the "**Interim Compensation Order**"),

and the *Stipulation and Order Appointing a Fee Committee* [D.I. 1896] (the "**Fee Committee

Order**") for: (a) interim approval and allowance of compensation for professional services

rendered from May 1, 2017 through and including August 31, 2017 (the "**Fee Period**") and

---

[1] The last four digits of Energy Future Holdings Corp.'s taxpayer identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

(b) reimbursement of actual and necessary expenses incurred during the Fee Period.  In support

of this Application, S&C respectfully states as follows:

**Background**

1.      On October 27, 2014, the United States Trustee for the District of

Delaware appointed the EFH Committee pursuant to section 1102 of the Bankruptcy Code.  On

November 5, 2014, the EFH Committee unanimously selected S&C and Montgomery

McCracken Walker & Rhoads LLP ("**MMWR**") as its counsel.

2.      On December 22, 2014, the EFH Committee filed the *Application of the*

*Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy*

*Future Intermediate Holdings Company, LLC, EFIH Finance, Inc. and EECI Inc. for an Order*

*Authorizing the Retention and Employment of Sullivan & Cromwell LLP as Counsel to the*

*Committee Nunc Pro Tunc to November 5, 2014* [D.I. 3120] (the "**Retention Application**").  On

January 13, 2015, the Court entered an order granting the Retention Application and authorizing

the retention and employment of S&C as counsel to the EFH Committee [D.I. 3282].

**Summary of Professional Compensation and Reimbursement of Expenses Requested**

3.      This Application has been prepared in accordance with sections 330 and

331 of the Bankruptcy Code, the Bankruptcy Rules, the Interim Compensation Order, the Fee

Committee Order, rule 2016-2(c)–(g) of the Local Rules of Bankruptcy Practice and Procedure

for the United States Bankruptcy Court of the District of Delaware (the "**Local Rule**"), and the

Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed

under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases, effective November 1, 2013

(the "**UST Guidelines**" and, together with the Local Rule, the "**Guidelines**").

-11-

4.      Pursuant to this Application, S&C seeks approval and allowance of:
(a) compensation for professional services rendered by S&C, as counsel to the EFH Committee
during the Fee Period, of $461,819.20 and (b) reimbursement of actual and necessary expenses
incurred by S&C during the Fee Period of $9,041.63.

5.      S&C's compensation for this Fee Period is requested in accordance with
the agreed-upon rates described in the Retention Application.[2]  There has been no increase in the
rates charged for any S&C professional from the date of S&C's retention through the end of the
Fee Period.

6.      S&C's fees have not varied based on the geographic location of any S&C
professional or for any other reason, other than a reduction in the hourly rates for all
professionals for time spent during non-working travel in accordance with the Guidelines.

7.      During the Fee Period, S&C professionals and paraprofessionals spent an
aggregate of 621.60 hours performing services for the EFH Committee in connection with these
chapter 11 cases, at a blended hourly rate for professionals of $742.95.  In addition, S&C
voluntarily reduced its fees incurred during the Fee Period by over $5,800.00 by agreeing to
charge 50 percent for time spent on non-working travel and agreeing not to charge professional
or paraprofessional time for certain work, as further discussed below.

8.      S&C's fees for the services rendered in these chapter 11 cases during the
Fee Period are reasonable and are commensurate with the complexity of the applicable matters

---

[2]      S&C does not ordinarily determine its fees solely on the basis of hourly rates.  Instead, S&C ordinarily bases the fee for its services on all the factors prescribed by Rule 1.5(a) of the New York Rules of Professional Conduct, including the firm's contribution to the relevant matter, the responsibility assumed, the results achieved, the difficulty and complexity of the matter, the amount involved, the experience of, and demands on, the lawyers involved and the fees customarily charged for such matters.  Notwithstanding the foregoing, as set forth in its Retention Application, S&C has agreed to charge for services performed during these chapter 11 cases on the basis of hourly rates.  The hourly rates reflected in this Application are the same or less than the rates generally used by S&C when preparing estimates of fees under its normal billing practices.

and the level of expertise required to best serve the EFH Committee in connection therewith. S&C believes that its fees are comparable to the fees charged by other highly skilled practitioners experienced in advising creditors in non-bankruptcy cases.

9.    In accordance with the UST Guidelines and as requested by the fee committee appointed pursuant to the Fee Committee Order (the "**Fee Committee**"), S&C prepared projected monthly budgets (collectively, the "**Budget**") and staffing plans (collectively, the "**Staffing Plan**") for each month during the Fee Period, for approval by the EFH Committee. The Budget and Staffing Plan reflect a significant decrease in expected fees and staffing as compared to previous interim fee periods in these chapter 11 cases.

10.    The Budget approved by the EFH Committee estimated total fees of between $348,000.00 and $1,374,750.00 during the Fee Period.  S&C's actual total fees incurred during the Fee Period were $461,819.20, consistent with the estimated fees indicated by the Budget.  S&C's actual total fees are closer to the lowest estimate of fees indicated by the Budget, in part, because of the timing of the developments relating to the Oncor sale and E-side plan confirmation.

11.    The Staffing Plan approximated the number of S&C lawyers that actually worked on the case during the Fee Period, as shown in Exhibit F hereto.  While the actual number of professionals that provided services exceeded the number projected in the Staffing Plan in certain months, the number of attorneys billing substantial time remained within the Staffing Plan.  Similarly, while five different legal assistants (including clerks, legal analysts, and eDiscovery professionals) provided services in connection with these chapter 11 cases during the Fee Period, only two legal assistants billed substantial time on these chapter 11 cases during this time.

-13-

12.     This Application requests compensation for work performed by six S&C lawyers who billed 15 or fewer hours during the Fee Period.  Some of these lawyers are members of S&C's core team of professionals advising the EFH Committee in these chapter 11 cases, whose lower hours result from a general decrease in the EFH Committee's activity during the Fee Period.  Certain other lawyers provided advice in specific areas of expertise such as regulatory and tax matters.  Finally, certain other lawyers were newly assigned to assist in the matter in light of recent developments.  The limited services provided by these professionals in connection with specific matters enabled S&C's core team to more effectively and efficiently advise the EFH Committee during the Fee Period.

13.     Other than pursuant to S&C's previous monthly and interim fee applications filed in these chapter 11 cases, no payment has been made or promised to S&C from any source for services rendered or to be rendered for the EFH Committee in connection with these chapter 11 cases.  There is no agreement or understanding between S&C and any person (other than the partners of S&C) for the sharing of compensation received or to be received for services rendered in these chapter 11 cases.

14.     In accordance with the Guidelines, the following Exhibits are annexed to this Application:

Exhibit A:  **Certification of Andrew G. Dietderich** — certification of Andrew G. Dietderich regarding compliance of this Application with the Local Rules.

Exhibit B:  **S&C Professionals Performing Services During the Fee Period** — summary chart of information on the S&C professionals and paraprofessionals performing services during this Fee Period, including the hourly billing rates for such services and the aggregate hours and fees billed by each professional and paraprofessional.

Exhibit C:  **Project Code Total Chart** — summary chart indicating aggregate fees incurred and time billed by S&C personnel for each project category during the Fee Period.

Exhibit D:  **Summary of Disbursements** — summary chart detailing expenses for which reimbursement is sought, itemized and organized by category.

Exhibit E:  **Budget and Staffing Plan** — S&C's Budget and Staffing Plan for the Fee Period, as approved by the EFH Committee.

Exhibit F:  **Budget and Staffing Plan Comparison** — comparison of hours and fees budgeted for each project category during the Fee Period against the actual hours and fees for which S&C seeks compensation for the Fee Period; and comparison of S&C's approved Staffing Plan with actual S&C staffing during the Fee Period.

Exhibit G:  **Time Entries and Narrative Description** — S&C's time entry records and descriptions of activities by project code, billed by tenths of an hour.

Exhibit H:  **Monthly Expense Records** — S&C's disbursement records from the Fee Period.

### Summary of Professional Services Rendered

15.     In accordance with the Guidelines, S&C has organized its time records according to an internal system of project codes in order to facilitate review of this Application. The work performed by S&C personnel with respect to each of these project codes is summarized below.  Given the scope of the work performed, these summaries do not include all tasks performed or advice given by S&C personnel during the Fee Period, but generally describe the most significant matters included under each project code.

A.     **Asset Analysis and Recovery – Project Code 00002**

    Total Fees:      -0-
    Total Hours:     -0-

16.     No time was charged to this category during the Fee Period.

B.     **Asset Disposition – Project Code 00003**

    Total Fees:      -0-
    Total Hours:     -0-

17.     No time was charged to this category during the Fee Period.

-15-

**C.      Assumption and Rejection of Leases and Contracts – Project Code 00004**

Total Fees:      -0-
Total Hours:    -0-

18.      No time was charged to this category during the Fee Period.

**D.      Avoidance Action Analysis – Project Code 00005**

Total Fees:      -0-
Total Hours:    -0-

19.      No time was charged to this category during the Fee Period.

**E.      Business Operations – Project Code 00006**

Total Fees:      $181.50
Total Hours:    0.30

20.      This category includes time spent by S&C professionals on matters relating to the Debtors' business operations, including reviewing the Debtors' monthly operating reports.

**F.      Case Administration – Project Code 00007**

Total Fees:      $1,065.50
Total Hours:    8.80

21.      This category primarily comprises matters related to internal coordination among S&C's professionals and paraprofessionals.  This category also includes other matters, such as review of the Court docket and circulation of case updates, to the extent not specifically covered by other project codes.

**G.      Claims Administration and Objections – Project Code 00008**

Total Fees:      -0-
Total Hours:    -0-

22.      No time was charged to this category during the Fee Period.

-16-

**H.**      **Corporate Governance and Board Matters – Project Code 00009**

Total Fees:    -0-
Total Hours:    -0-

23.      No time was charged to this category during the Fee Period.

**I.**      **Employee Benefits and Pensions – Project Code 00010**

Total Fees:    -0-
Total Hours:    -0-

24.      No time was charged to this category during the Fee Period.

**J.**      **Employment and Fee Applications (S&C) – Project Code 00011**

Total Fees:    $13,886.00
Total Hours:    40.20

25.      During the Fee Period, S&C personnel prepared four monthly fee statements and S&C's eighth interim fee application.  S&C professionals and paraprofessionals prepared and reviewed the information and charts required to be included in S&C's fee statements and interim fee application, and reviewed all requested fees and disbursements to confirm that such fees and disbursements were consistent with the Guidelines and the Fee Committee's guidance.  The interim fee application also required S&C personnel to devote time to ensuring the adequacy of S&C's disclosure regarding its activities, and S&C devoted additional time to reviewing disclosed information to preserve confidentiality and attorney-client privilege.

**K.**      **Employment and Fee Application (Others) – Project Code 00012**

Total Fees:    -0-
Total Hours:    -0-

26.      No time was charged to this category during the Fee Period.

-17-

L. **Financing, Cash Collateral, Make Whole – Project Code 00013**

> Total Fees:    $1,738.00
> Total Hours:   2.40

27.    This category includes time spent by S&C professionals reviewing and analyzing the Debtors' replacement financing.

M. **Other Litigation – Project Code 00014**

> Total Fees:    $42,045.50
> Total Hours:   50.10

28.    During the Fee Period, S&C professionals participated in the NextEra termination fee adversary proceeding and related matters.  S&C professionals engaged with Debtors' counsel and other key EFH/EFIH stakeholders regarding litigation strategy and scheduling issues.  S&C professionals also prepared pleadings in connection with the EFH Committee's intervention in the adversary proceeding.

N. **Meetings and Communications with Creditors – Project Code 00015**

> Total Fees:    $53,114.00
> Total Hours:   60.80

29.    This category includes time spent by S&C professionals in connection with the EFH Committee's regular meetings and conference calls, the Debtors' periodic teleconference meetings with creditors' advisors, and meetings with individual EFH Committee members and other creditor constituents.  Among other things, S&C professionals briefed the EFH Committee members and discussed strategy regarding developments related to the Oncor sale process, the E-side plan confirmation process and the NextEra termination fee adversary proceeding and related matters.

SC1:4516768.3

O.    **Non-Working Travel – Project Code 00016**

Total Fees:      $5,893.70
Total Hours:     13.20

30.     This category includes non-working travel time spent by S&C

professionals during the Fee Period.  In accordance with the Guidelines, the fees presented for

payment in this category have been voluntarily reduced by 50 percent, for a total reduction of

$5,893.70.

P.    **Plan and Disclosure Statement – Project Code 00017**

Total Fees:      $297,039.50
Total Hours:     373.50

31.     During the Fee Period, S&C professionals advised on the termination of

the NextEra merger agreement, the Debtors' proposed entry into the new merger agreement with

Berkshire Hathaway, the Debtors' proposed entry into the new merger agreement with Sempra

Energy and the related implications of each in connection with confirmation of an E-side plan.

S&C professionals engaged with Debtors' counsel and other key EFH/EFIH stakeholders

regarding the strategy in connection with each of these potential transactions, as well as the

litigation involving allowance of the NextEra termination fee, the proposed Berkshire

termination fee and the proposed Sempra termination fee.  S&C advised the EFH Committee

regarding the implications of these developments with respect to the EFH Committee's plan

litigation settlement and other creditor matters.  S&C professionals participated in the EFH/EFIH

Debtors' plan confirmation discovery processes and attended related depositions, and advised the

EFH Committee regarding E-side creditor and estate issues, including cash and recovery

projections of the anticipated consummation of the E-side plan.

Q.    **Relief From Stay and Adequate Protection – Project Code 00018**

Total Fees:     -0-
Total Hours:    -0-

32.    No time was charged to this category during the Fee Period.

R.    **Tax – Project Code 00019**

Total Fees:     $16,576.00
Total Hours:    12.80

33.    During this Fee Period, S&C professionals considered and analyzed tax

implications related to the Oncor sale and E-side plan.

S.    **Valuation – Project Code 00020**

Total Fees:     -0-
Total Hours:    -0-

34.    No time was charged to this category during the Fee Period.

T.    **Discovery – Project Code 00021**

Total Fees:     $745.50
Total Hours:    2.10

35.    This category includes time spent by S&C professionals and

paraprofessionals addressing technical aspects of discovery.  During the Fee Period, among other

things, S&C professionals and paraprofessionals reviewed document productions in connection

with plan discovery and various adversary proceedings' discovery.

U.    **Hearings – Project Code 00022**

Total Fees:     $29,101.50
Total Hours:    28.80

36.    This category includes time spent by S&C personnel preparing for and

participating in the numerous hearings held before the Court during the Fee Period, including the

-20-

plan and sale related status conferences and hearings, adversary proceeding status conferences and hearings, and omnibus and interim fee hearings.

### V.    First and Second Day Motions – Project Code 00023

      Total Fees:      -0-
      Total Hours:     -0-

37.    No time was charged to this category during the Fee Period.

### W.    Claims Investigations – Project Code 00024

      Total Fees:      -0-
      Total Hours:     -0-

38.    No time was charged to this category during the Fee Period.

### X.    Lien Investigation – Project Code 00025

      Total Fees:      -0-
      Total Hours:     -0-

39.    No time was charged to this category during the Fee Period.

### Y.    Intercompany Claims – Project Code 00026

      Total Fees:      -0-
      Total Hours:     -0-

40.    No time was charged to this category during the Fee Period.

### Z.    Other Motions/Applications – Project Code 00027

      Total Fees:      -0-
      Total Hours:     -0-

41.    No time was charged to this category during the Fee Period.

### AA.    Schedules and Statements – Project Code 00028

      Total Fees:      -0-
      Total Hours:     -0-

42.    No time was charged to this category during the Fee Period.

**BB.    Time Entry Review – Project Code 00029**

Total Fees:        28.10
Total Hours:      $0.00

43.        This category includes time spent reviewing the time entries recorded by

S&C personnel to ensure accuracy, clarity, and consistency.  At the request of the Fee

Committee, S&C seeks no compensation for time billed to this category.

**CC.    Budgeting (Case) – Project Code 00031**

Total Fees:        $432.50
Total Hours:      0.50

44.        This category includes time spent preparing S&C's monthly Budget and

Staffing Plan for approval by the EFH Committee.

<u>**Reasonable and Necessary Services Rendered by S&C**</u>

45.        The foregoing professional services provided by S&C to the EFH

Committee during the Fee Period were in the best interests of the EFH Committee and its

constituent unsecured creditors, and were reasonable, necessary and appropriate under the

circumstances of these chapter 11 cases.  The compensation requested for the foregoing services

is commensurate with the complexity, importance and nature of the issues and tasks involved.

These professional services were performed expediently and in an efficient manner.  In

particular, S&C allocated work among junior and senior professionals and paraprofessionals in a

manner designed to avoid unnecessary duplication of services and promote cost-effectiveness,

including through consultation with internal practice area experts and specialists when necessary

in connection with discrete questions arising in the course of S&C's work.

46.        S&C is widely recognized for its experience and knowledge relating to

complex business matters and reorganizations under chapter 11 of the Bankruptcy Code.  S&C

has an established reputation for its expertise in handling large corporate transactions, including

dispositions and other transactions involving businesses similar to those operated by the Debtors.

The S&C practice groups that provided services to the EFH Committee—litigation, employee

benefits and tax, among others—enjoy a global reputation for their expertise.

47.      During the Fee Period, the professional services performed by S&C on

behalf of the EFH Committee required an aggregate expenditure of 621.60 recorded hours by

S&C personnel.  Of the aggregate time expended, 301.20 recorded hours were expended by

partners, counsel and special counsel; 184.90 recorded hours were expended by associates; and

135.50 recorded hours were expended by S&C paraprofessionals.

48.      S&C billed the EFH Committee for time expended by professionals at

hourly rates ranging from $275.00 to $1,295.00.  Allowance of compensation in the amount

requested would result in a blended hourly billing rate for professionals of approximately

$742.95 (based on 621.60 recorded hours at S&C's agreed hourly rates).  The hourly rates

charged by S&C in these chapter 11 cases are equivalent to or less than the rates used by S&C

when preparing estimates of fees for similar non-bankruptcy matters.

## Actual and Necessary Disbursements by S&C

49.      As set forth in Exhibit D, S&C seeks reimbursement for $9,041.63 in

expenses incurred in the course of its professional services during the Fee Period.  All expenses

for which reimbursement is requested pursuant to this Application have been incurred in

compliance with the Guidelines.

50.      Reimbursable expenses (whether for services performed by S&C

personnel or by a third-party vendor) include appropriate local and long distance transportation

costs, overtime meals and teleconference charges.  Pursuant to S&C's disbursement policies,

-23-

out-of-pocket expenses are passed through at actual (or, when actual out-of-pocket expenses are uncertain, estimated actual) costs.  Certain items, such as overtime meals, may be charged at amounts below cost in accordance with limits imposed by the Guidelines or requested by the Fee Committee.

51.     S&C seeks no reimbursement of copying charges, other than charges for in-house copies made by its reproduction department (typically large copying jobs).  In accordance with the Guidelines and guidance provided by the Fee Committee, S&C has limited its reimbursement request for black and white copying charges to $0.10 per page, and for color copies to $0.25 per page (less than the per page maximum of $0.50 promulgated by the Fee Committee).  S&C seeks no reimbursement of any charges incurred for computerized research or long-distance telephone or fax charges, other than telephone fees for telephone and video conference services.

52.     S&C respectfully submits that its actual expenses incurred in providing professional services to the EFH Committee during the Fee Period were necessary, reasonable and justified under the circumstances of these chapter 11 cases.

### The Requested Compensation and Expense Reimbursement Should Be Allowed

53.     Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 1103 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and . . . reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1)(A), (B).  Section 331 of the Bankruptcy Code allows professionals to apply for such compensation and expense reimbursement on an interim basis not more than once every 120 days after the order for relief in a bankruptcy case, or more often as permitted by the court.  11 U.S.C. § 331.

-24-

54.    Section 330 of the Bankruptcy Code also sets forth the criteria for

determining the amount of reasonable compensation to be awarded to such a professional:

> [T]he court shall consider the nature, the extent, and the value of such
> [professional's] services, taking into account all relevant factors, including --
>
> (A)    the time spent on such services;
>
> (B)    the rates charged for such services;
>
> (C)    whether the services were necessary to the administration of, or beneficial
> at the time at which the service was rendered toward the completion of, a
> case under this title;
>
> (D)    whether the services were performed within a reasonable amount of time
> commensurate with the complexity, importance, and nature of the
> problem, issue, or task addressed;
>
> (E)    with respect to a professional person, whether the person is board certified
> or otherwise has demonstrated skill and experience in the bankruptcy
> field; and
>
> (F)    whether the compensation is reasonable based on the customary
> compensation charged by comparably skilled practitioners in cases other
> than cases under this title.

11 U.S.C. § 330(a)(3).

55.    S&C respectfully submits that the services for which it seeks

compensation and the expenditures for which it seeks reimbursement pursuant to this

Application were necessary for and beneficial to the EFH Committee and its constituent

unsecured creditors.  S&C worked diligently to anticipate or respond to the EFH Committee's

needs during the Fee Period, particularly with respect to the EFH Committee's monitoring and

consideration of developments relating to the Debtors' confirmed chapter 11 plan and related

transactions.  S&C further submits that the services provided to the EFH Committee by its

professionals and paraprofessionals were performed economically, effectively and efficiently,

and have been in the best interests of the unsecured creditors represented by the EFH Committee.

The services provided by S&C were consistently performed in a timely manner commensurate with the complexity, importance and nature of the issues involved.  Accordingly, S&C respectfully submits that the compensation requested herein is reasonable in light of the nature, extent and value of such services.

## NO PRIOR REQUEST

56.    No prior application for the relief requested herein has been made to this or any other Court.

## RESERVATION OF RIGHTS AND NOTICE

57.    Although S&C has made every effort to include in this Application all fees and expenses incurred during the Fee Period in connection with these chapter 11 cases, certain fees and expenses might not be included in this Application due to delays caused by accounting and processing during the Fee Period.  S&C reserves the right to make further application to the Court for the allowance of such fees and expenses not included in this Application.

WHEREFORE, S&C respectfully requests that the Court enter an order: (i) awarding S&C the sum of $461,819.20 as compensation for services rendered and $9,041.63 for reimbursement for actual and necessary expenses S&C incurred during the Fee Period; and (ii) granting such other and further relief as the Court deems appropriate.

SC1:4516768.3

Dated:  Wilmington, Delaware
         November 3, 2017

**SULLIVAN & CROMWELL LLP**

*/s/ Andrew G. Dietderich*
Andrew G. Dietderich
Brian D. Glueckstein
John L. Hardiman
Alexa J. Kranzley
125 Broad Street
New York, New York  10004
Telephone:    (212) 558-4000
Facsimile:    (212) 558-3588
E-mail:      dietdericha@sullcrom.com
          gluecksteinb@sullcrom.com
          hardimanj@sullcrom.com
          kranzleya@sullcrom.com

*Counsel for the Official Committee of Unsecured*
*Creditors of Energy Future Holdings Corp.,*
*Energy Future Intermediate Holding Company*
*LLC, EFIH Finance Inc., and EECI, Inc.*

SC1:4516768.3

## EXHIBIT A

**Certification of Andrew G. Dietderich**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | ) )  Chapter 11 ) |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | )  Case No. 14-10979 (CSS) ) |
| Debtors. | )  (Jointly Administered) ) |

**CERTIFICATION UNDER LOCAL RULE 2016-2(G)**
**IN RESPECT OF THE NINTH INTERIM FEE APPLICATION OF**
**SULLIVAN & CROMWELL LLP AS COUNSEL TO THE EFH COMMITTEE**
**FOR COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD**
**FROM MAY 1, 2017 THROUGH AND INCLUDING AUGUST 31, 2017**

I, Andrew G. Dietderich, under penalty of perjury, declare as follows:

1.          I am a partner in the law firm of Sullivan & Cromwell LLP ("**S&C**"),

located at 125 Broad Street, New York, New York 10004.  I am a member in good standing of

the Bar of the State of New York.  There are no disciplinary proceedings pending against me.

2.          This certification is made with respect to S&C's compliance with rule

2016-2 (c)–(g) of the Local Rules of Bankruptcy Practice and Procedures of the United States

Bankruptcy Court for the District of Delaware (the "**Local Rule**"), in connection with S&C's

ninth interim application, as counsel to the official committee of unsecured creditors of Energy

Future Holdings Corporation, Energy Future Intermediate Holding Company LLC, EFIH

---

[1]     The last four digits of Energy Future Holdings Corp.'s taxpayer identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

Finance Inc., and EECI, Inc., for compensation for professional services and reimbursement of expenses incurred for the period from May 1, 2017 through and including August 31, 2017 (the "**Application**").

3.       Pursuant to section (g) of the Local Rule, I hereby certify that I have reviewed the requirements of the Local Rule and, to the best of my knowledge, information, and belief formed after reasonable inquiry, the Application complies with the Local Rule.

4.       Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.


Dated:    November 3, 2017

                                                    */s/ Andrew G. Dietderich*          
                                                    Andrew G. Dietderich
                                                    Sullivan & Cromwell LLP

## EXHIBIT B

## S&C PROFESSIONALS PERFORMING SERVICES DURING THE FEE PERIOD

| Timekeeper Name | Title | Practice Group | Year Admitted | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| Dietderich, Andrew G. | Partner | GP/Restructuring | 1997 | $1,140.00 | | 14.70 | $16,758.00 |
| Glueckstein, Brian D. | Partner | Litigation | 2004 | $570.00 | * | 1.30 | $741.00 |
| Glueckstein, Brian D. | Partner | Litigation | 2004 | $1,140.00 | | 153.20 | $174,648.00 |
| Hardiman, John L. | Partner | Litigation | 1983 | $1,140.00 | | 0.80 | $912.00 |
| Hariton, David P. | Partner | Tax | 1986 | $1,295.00 | | 13.30 | $17,223.50 |
| **Partner Total** | | | | | | **183.30** | **$210,282.50** |
| Barancik, Tia S. | Special Counsel | GP | 1987 | $1,140.00 | | 0.50 | $570.00 |
| Kranzley, Alexa J. | Special Counsel | GP/Restructuring | 2009 | $0.00 | * | 2.00 | $0.00 |
| Kranzley, Alexa J. | Special Counsel | GP/Restructuring | 2009 | $433.00 | * | 11.90 | $5,152.70 |
| Kranzley, Alexa J. | Special Counsel | GP/Restructuring | 2009 | $865.00 | | 103.50 | $89,527.50 |
| **Special Counsel Total** | | | | | | **117.90** | **$95,250.20** |
| Ip, Veronica W. | Associate | Litigation | 2011 | $865.00 | | 12.30 | $10,639.50 |
| Jensen, Christian P. | Associate | GP | 2016 | $605.00 | | 65.10 | $39,385.50 |
| Kranzley, Alexa J. | Associate | GP/Restructuring | 2009 | $865.00 | | 30.30 | $26,209.50 |
| Lum-Tai, Natalie A. | Associate | GP | 2016 | $605.00 | | 0.50 | $302.50 |
| Markey, Timothy A. | Associate | Litigation | 2016 | $605.00 | | 16.90 | $10,224.50 |
| Menillo, Nicholas F. | Associate | Litigation | 2013 | $855.00 | | 59.80 | $51,129.00 |
| **Associate Total** | | | | | | **184.90** | **$137,890.50** |
| **Lawyers Total** | | | | | | **486.10** | **$443,423.20** |
| Billmire, Alice B. | Summer Associate | | | $0.00 | * | 3.50 | $0.00 |
| Costakos, Paige N. | Summer Associate | | | $0.00 | * | 15.30 | $0.00 |
| Houchens, Jesse Paul | Summer Associate | | | $0.00 | * | 16.70 | $0.00 |
| Booth, Oliver B. | Legal Assistant | | | $0.00 | * | 16.90 | $0.00 |
| Booth, Oliver B. | Legal Assistant | | | $275.00 | | 42.80 | $11,770.00 |
| Coulibaly, Rockia | Legal Assistant | | | $0.00 | * | 18.30 | $0.00 |
| Coulibaly, Rockia | Legal Assistant | | | $275.00 | | 14.80 | $4,070.00 |
| Gilday, Joseph F. | Legal Analyst - Litigation | | | $355.00 | | 5.10 | $1,810.50 |
| Fanning, Carrie R. | Electronic Discovery | | | $355.00 | | 0.20 | $71.00 |
| Grullon, Ralph | Electronic Discovery | | | $355.00 | | 1.90 | $674.50 |
| **Non Legal Personnel Total** | | | | | | **135.50** | **$18,396.00** |
| **Grand Total** | | | | | | **621.60** | **$461,819.20** |

\* Half-rates appear where fees were charged for non-working travel and a zero rate appears wherever no fee was charged for work.

**EXHIBIT C**

**PROJECT CODE TOTAL CHART**

| Project Number | Project Name | Hours | Fee Amount |
|---|---|---|---|
| 00002 | ASSET ANALYSIS AND RECOVERY | - | $0.00 |
| 00003 | ASSET DISPOSITION | - | $0.00 |
| 00004 | ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS | - | $0.00 |
| 00005 | AVOIDANCE ACTION ANALYSIS | - | $0.00 |
| 00006 | BUSINESS OPERATIONS | 0.30 | $181.50 |
| 00007 | CASE ADMINISTRATION | 8.80 | $1,065.50 |
| 00008 | CLAIMS ADMINISTRATION AND OBJECTIONS | - | $0.00 |
| 00009 | CORPORATE GOVERNANCE AND BOARD MATTERS | - | $0.00 |
| 00010 | EMPLOYEE BENEFITS AND PENSIONS | - | $0.00 |
| 00011 | EMPLOYMENT AND FEE APPLICATIONS (S&C) | 40.20 | $13,886.00 |
| 00012 | EMPLOYMENT AND FEE APPLICATIONS (OTHERS) | - | $0.00 |
| 00013 | FINANCING, CASH COLLATERAL, MAKE WHOLE | 2.40 | $1,738.00 |
| 00014 | OTHER LITIGATION | 50.10 | $42,045.50 |
| 00015 | MEETINGS AND COMMUNICATIONS WITH CREDITORS | 60.80 | $53,114.00 |
| 00016 | NON-WORKING TRAVEL | 13.20 | $5,893.70 |
| 00017 | PLAN AND DISCLOSURE STATEMENT | 373.50 | $297,039.50 |
| 00018 | RELIEF FROM STAY AND ADEQUATE PROTECTION | - | $0.00 |
| 00019 | TAX | 12.80 | $16,576.00 |
| 00020 | VALUATION | - | $0.00 |
| 00021 | DISCOVERY | 2.10 | $745.50 |
| 00022 | HEARINGS | 28.80 | $29,101.50 |
| 00023 | FIRST AND SECOND DAY MOTIONS | - | $0.00 |
| 00024 | CLAIMS INVESTIGATION | - | $0.00 |
| 00025 | LIEN INVESTIGATION | - | $0.00 |
| 00026 | INTERCOMPANY CLAIMS | - | $0.00 |
| 00027 | OTHER MOTIONS / APPLICATIONS | - | $0.00 |
| 00028 | SCHEDULES AND STATEMENTS | - | $0.00 |
| 00029 | TIME ENTRY REVIEW | 28.10 | $0.00 |
| 00031 | BUDGETING (CASE) | 0.50 | $432.50 |
| **TOTAL** | | **621.60** | **$ 461,819.20** |

## EXHIBIT D

### SUMMARY OF DISBURSEMENTS

| Description | Amount |
|---|---|
| Travel and expenses | $719.70 |
| Outside Vendors | $1,875.00 |
| Telephone conferencing charges | $220.00 |
| Deposition/Hearing Transcripts | $5,989.40 |
| Local Transportation | $161.32 |
| Meals - Overtime | $76.21 |
| **Total** | **$9,041.63** |

**EXHIBIT E**

**BUDGET AND STAFFING PLAN**

| Code | Project Category | Estimated Hours | | Estimated Fees | |
|---|---|---|---|---|---|
| | | *Low* | *High* | *Low* | *High* |
| 002 | Asset Analysis | 0 | 0 | $0.00 | $0.00 |
| 003 | Asset Disposition | 0 | 0 | $0.00 | $0.00 |
| 004 | Assumption and Rejection of Leases and Contracts | 0 | 0 | $0.00 | $0.00 |
| 005 | Avoidance Action Analysis | 0 | 0 | $0.00 | $0.00 |
| 006 | Business Operations | 0 | 40 | $0.00 | $30,000.00 |
| 007 | Case Administration | 0 | 80 | $0.00 | $60,000.00 |
| 008 | Claims Administration and Objections | 0 | 20 | $0.00 | $15,000.00 |
| 009 | Corporate Governance and Board Matters | 0 | 0 | $0.00 | $0.00 |
| 010 | Employment Benefits and Pensions | 20 | 80 | $15,000.00 | $60,000.00 |
| 011 | Employment and Fee Applications (S&C) | 20 | 80 | $15,000.00 | $60,000.00 |
| 012 | Employment and Fee Applications (Others) | 0 | 20 | $0.00 | $15,000.00 |
| 013 | Financing, Cash Collateral, Make Whole | 60 | 120 | $45,000.00 | $90,000.00 |
| 014 | Other Litigation | 0 | 100 | $0.00 | $75,000.00 |
| 015 | Meetings and Communications with Creditors | 100 | 400 | $75,000.00 | $300,000.00 |
| 016 | Non-Working Travel | 0 | 40 | $0.00 | $15,000.00 |
| 017 | Plan and Disclosure Statement | 200 | 550 | $150,000.00 | $412,500.00 |
| 018 | Relief from Stay and Adequate Protection | 0 | 0 | $0.00 | $0.00 |
| 019 | Tax | 0 | 20 | $0.00 | $15,000.00 |
| 020 | Valuation | 0 | 0 | $0.00 | $0.00 |
| 021 | Discovery | 0 | 0 | $0.00 | $0.00 |
| 022 | Hearings | 60 | 275 | $45,000.00 | $206,250.00 |
| 023 | First and Second Day Motions | 0 | 0 | $0.00 | $0.00 |
| 024 | Claims Investigation | 0 | 0 | $0.00 | $0.00 |
| 025 | Lien Investigation | 0 | 0 | $0.00 | $0.00 |
| 026 | Intercompany Claims | 0 | 0 | $0.00 | $0.00 |
| 027 | Other Motions/Applications | 0 | 0 | $0.00 | $0.00 |
| 028 | Schedules and Statements | 0 | 0 | $0.00 | $0.00 |
| 029 | Time Entry Review | 0 | 20 | $0.00 | $15,000.00 |
| 031 | Budgeting (Case) | 4 | 8 | $3,000.00 | $6,000.00 |
| **TOTAL** | | **464** | **1853** | **$348,000.00** | **$1,374,750.00** |

| Category of Timekeeper | Total Number in Category Expected to Work on Matter in Period[1] | Estimated Average Hourly Rate[2] |
|---|---|---|
| Partner | 5 | $1,050.00 |
| Counsel/Special Counsel | 2 | $1,050.00 |
| Associate | 5 | $600.00 |
| Legal Assistant[3] | 3 | $275.00 |
| Research Analyst | 3 | $355.00 |

Notes:

(1)  Estimate is for total number of timekeepers billing any substantial number of hours to matter (not F.T.E.s).

(2)  Actual average hourly rate will vary with seniority of resources, and may be higher for some workstreams than others.

(3)  Includes clerks, legal analysts and eDiscovery professionals.

**EXHIBIT F**

**BUDGET AND STAFFING PLAN COMPARISON**

| Code | Project Category | Estimated Hours | | Actual Hours | Estimated Fees | | Actual Fees |
|---|---|---|---|---|---|---|---|
| | | *Low* | *High* | *Hours Through 8/31* | *Low* | *High* | *Fees Through 8/31* |
| 002 | Asset Analysis | 0 | 0 | 0.00 | $0.00 | $0.00 | $0.00 |
| 003 | Asset Disposition | 0 | 0 | 0.00 | $0.00 | $0.00 | $0.00 |
| 004 | Assumption and Rejection of Leases and Contracts | 0 | 0 | 0.00 | $0.00 | $0.00 | $0.00 |
| 005 | Avoidance Action Analysis | 0 | 0 | 0.00 | $0.00 | $0.00 | $0.00 |
| 006 | Business Operations | 0 | 40 | 0.30 | $0.00 | $30,000.00 | $181.50 |
| 007 | Case Administration | 0 | 80 | 8.80 | $0.00 | $60,000.00 | $1,065.50 |
| 008 | Claims Administration and Objections | 0 | 20 | 0.00 | $0.00 | $15,000.00 | $0.00 |
| 009 | Corporate Governance and Board Matters | 0 | 0 | 0.00 | $0.00 | $0.00 | $0.00 |
| 010 | Employment Benefits and Pensions | 20 | 80 | 0.00 | $15,000.00 | $60,000.00 | $0.00 |
| 011 | Employment and Fee Applications (S&C) | 20 | 80 | 40.20 | $15,000.00 | $60,000.00 | $13,886.00 |
| 012 | Employment and Fee Applications (Others) | 0 | 20 | 0.00 | $0.00 | $15,000.00 | $0.00 |
| 013 | Financing, Cash Collateral, Make Whole | 60 | 120 | 2.40 | $45,000.00 | $90,000.00 | $1,738.00 |
| 014 | Other Litigation | 0 | 100 | 50.10 | $0.00 | $75,000.00 | $42,045.50 |
| 015 | Meetings and Communications with Creditors | 100 | 400 | 60.80 | $75,000.00 | $300,000.00 | $53,114.00 |
| 016 | Non-Working Travel | 0 | 40 | 13.20 | $0.00 | $15,000.00 | $5,893.70 |
| 017 | Plan and Disclosure Statement | 200 | 550 | 373.50 | $150,000.00 | $412,500.00 | $297,039.50 |
| 018 | Relief from Stay and Adequate Protection | 0 | 0 | 0.00 | $0.00 | $0.00 | $0.00 |
| 019 | Tax | 0 | 20 | 12.80 | $0.00 | $15,000.00 | $16,576.00 |
| 020 | Valuation | 0 | 0 | 0.00 | $0.00 | $0.00 | $0.00 |
| 021 | Discovery | 0 | 0 | 2.10 | $0.00 | $0.00 | $745.50 |
| 022 | Hearings | 60 | 275 | 28.80 | $45,000.00 | $206,250.00 | $29,101.50 |
| 023 | First and Second Day Motions | 0 | 0 | 0.00 | $0.00 | $0.00 | $0.00 |
| 024 | Claims Investigation | 0 | 0 | 0.00 | $0.00 | $0.00 | $0.00 |
| 025 | Lien Investigation | 0 | 0 | 0.00 | $0.00 | $0.00 | $0.00 |
| 026 | Intercompany Claims | 0 | 0 | 0.00 | $0.00 | $0.00 | $0.00 |
| 027 | Other Motions/Applications | 0 | 0 | 0.00 | $0.00 | $0.00 | $0.00 |
| 028 | Schedules and Statements | 0 | 0 | 0.00 | $0.00 | $0.00 | $0.00 |
| 029 | Time Entry Review | 0 | 20 | 28.10 | $0.00 | $15,000.00 | $0.00 |
| 031 | Budgeting (Case) | 4 | 8 | 0.50 | $3,000.00 | $6,000.00 | $432.50 |
| **TOTAL** | | **464** | **1853** | **621.60** | **$348,000.00** | **$1,374,750.00** | **$461,819.20** |

| Category of Timekeeper | Total Number in Category Expected to Work on Matter in Period[1] | Maximum Number of Persons in Category that Actually Worked on Matter in any Month during Period | Total Number in Category that Actually Worked on Matter in Period |
|---|---|---|---|
| Partner | 5 | 3 (May); 2 (June); 4 (July); 3 (August) | 4 |
| Counsel/Special Counsel | 2 | 1 (May); 0 (June); 1 (July); 1 (August) | 2 |
| Associate | 5 | 3 (May); 3 (June); 4 (July); 4 (August) | 6 |
| Summer Associate | N/A | 1 (May); 1 (June); 3 (July); 0 (August) | 3 |
| Legal Assistant[2] | 3 | 2 (May); 2 (June); 2 (July); 5 (August) | 5 |
| Research Analyst | 3 | 0 (May); 0 (June); 0 (July); 0 (August) | 0 |

Notes:

[1] Estimate is for total number of timekeepers billing a substantial number of hours to matter.

[2] Includes clerks, legal analysts, eDiscovery professionals and technology services.

**EXHIBIT G**

**TIME ENTRIES AND NARRATIVE DESCRIPTION**

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/15/2017 | Christian Jensen | 0.30 | Meeting with J. Houchens re: case background. |
| 05/15/2017 | Jesse Houchens | 0.30 | Meeting with C. Jensen re: case background. (no charge) |
| 05/16/2017 | Jesse Houchens | 4.70 | Research re: UCC issues. (no charge) |
| **Total** | | **5.30** | |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/15/2017 | Alexa Kranzley | 0.90 | Review and revise March Certificate of No Objection and e-mails with internal team re: the same (.30); confidentiality review of April fee application time entries (.60). |
| 05/15/2017 | Rockia Coulibaly | 0.80 | Draft and review March Certificate of No Objection. |
| 05/17/2017 | Alexa Kranzley | 0.20 | Coordinate filing and service of March Certificate of No Objection. |
| 05/17/2017 | Rockia Coulibaly | 0.90 | Review and finalize March Certificate of No Objection (.50); distribute the same to internal team (.10); correspondence with internal team re: April fee application (.30). |
| 05/22/2017 | Alexa Kranzley | 0.40 | Review and finalize April fee application and coordinate for filing and service of the same. |
| 05/22/2017 | Oliver Booth | 0.60 | Review and revise April fee application. |
| 05/22/2017 | Rockia Coulibaly | 1.40 | Draft and revise April fee application and notice (1.20); compile and upload filing materials to Box.com (.20). |
| **Total** | | **5.20** | |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/03/2017 | Andrew Dietderich | 0.60 | Prepare for (.10) and conference with Elliott and its advisors re: next steps and related role of UCC (.40); e-mails to R. Bojmel (Guggenheim) re: same (.10). |
| 05/03/2017 | Brian Glueckstein | 0.60 | Call with P. Tinkham (UCC) re: E-side plan strategy and status issues. |
| 05/04/2017 | Brian Glueckstein | 0.30 | Call with R. Pedone (Nixon) re: E-side plan strategy and confirmation issues. |
| 05/05/2017 | Alexa Kranzley | 0.50 | E-mails and communications with UCC members re: update call. |
| 05/12/2017 | Alexa Kranzley | 0.20 | E-mail to Committee re: upcoming call. |
| 05/15/2017 | Andrew Dietderich | 2.40 | Meeting with B. Glueckstein, R. Bojmel (Guggenheim) and Elliott and its advisors. |
| 05/15/2017 | Brian Glueckstein | 3.20 | Prepare for (.20) and update call with Committee and advisors (.50); follow-up meeting with S&C team re: next steps (.10); meeting with A. Dietderich, R. Bojmel (Guggenheim) and Elliott and its advisors (2.4). |
| 05/15/2017 | Alexa Kranzley | 0.60 | Update call with Committee and advisors (.50); follow-up meeting with S&C team re: next steps (.10). |
| 05/15/2017 | Veronica Ip | 0.60 | Update call with Committee and advisors (.50); follow-up meeting with S&C team re: next steps (.10). |
| 05/15/2017 | Christian Jensen | 0.60 | Update call with Committee and advisors (.50); follow-up meeting with S&C team re: next steps (.10). |
| 05/15/2017 | Jesse Houchens | 0.60 | Update call with Committee and advisors (.50); follow-up meeting with S&C team re: next steps (.10). (no charge) |
| 05/19/2017 | Alexa Kranzley | 0.40 | Review and circulate schedule, budget and staffing plans for upcoming call with Committee. |
| 05/22/2017 | Alexa Kranzley | 0.10 | Follow-up with Committee re: case updates and update call. |
| 05/23/2017 | Alexa Kranzley | 0.10 | Follow-up with Committee re: case updates and update call. |

**Total**                                    **10.80**

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/01/2017 | David Hariton | 0.50 | Meeting with A. Kranzley re: E-side plan related issues. |
| 05/01/2017 | Andrew Dietderich | 1.40 | Meeting with C. Jensen re: NextEra merger agreement and related issues. |
| 05/01/2017 | Tia Barancik | 0.50 | Meeting with A. Kranzley re: E-side plan related issues. |
| 05/01/2017 | Alexa Kranzley | 1.80 | Meeting with T. Barancik re: E-side plan related issues (.50); meeting with D. Hariton re: E-side plan related issues (.50); review materials re: plan, tax and regulatory issues (.80). |
| 05/01/2017 | Christian Jensen | 1.40 | Meeting with A. Dietderich re: NextEra merger agreement and related issues. |
| 05/02/2017 | Andrew Dietderich | 0.30 | Review notes on NextEra merger agreement and related issues. |
| 05/02/2017 | Alexa Kranzley | 0.40 | Review Oncor financials and e-mails with Guggenheim re: the same. |
| 05/03/2017 | Alexa Kranzley | 0.30 | E-mails with internal team and K&E re: cash projections. |
| 05/04/2017 | Alexa Kranzley | 0.40 | Follow-up re: E-side plan and cash issues. |
| 05/08/2017 | Andrew Dietderich | 0.50 | Review materials re: NextEra request for reconsideration (.30); discussion with R. Bojmel (Guggenheim) re: the same (.20). |
| 05/08/2017 | Alexa Kranzley | 0.30 | Follow-up with internal team re: Citi settlement and work on the same. |
| 05/08/2017 | Christian Jensen | 0.40 | Pull and review Citi settlement motion and summarize for / circulate to B. Glueckstein, A. Kranzley, AlixPartners and Guggenheim. |
| 05/11/2017 | Andrew Dietderich | 0.40 | Review Elliott adversary proceeding pleadings. |
| 05/11/2017 | Brian Glueckstein | 0.40 | Call with A. Kranzley re: E-side plan strategy issues. |
| 05/11/2017 | Alexa Kranzley | 0.70 | Call with B. Glueckstein re: E-side plan strategy issues (.40); review Elliott adversary proceeding pleadings (.30). |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/12/2017 | Andrew Dietderich | 0.30 | Call with B. Glueckstein re: E-side plan strategy issues. |
| 05/12/2017 | Brian Glueckstein | 1.70 | Correspondence with M. Kieselstein (K&E) re: E-side plan issues (.10); call with A. Dietderich re: E-side plan strategy issues (.30); meetings with A. Kranzley and C. Jensen re: Elliott status conference (.40); review and analyze Elliott adversary proceeding pleadings (.90). |
| 05/12/2017 | Alexa Kranzley | 1.30 | Review materials for (.30) and meetings with B. Glueckstein and C. Jensen re: Elliott status conference (.40); follow-up work re: the same (.30); numerous e-mails and exchanges with K&E re: cash forecast and related issues (.30). |
| 05/12/2017 | Christian Jensen | 0.40 | Meetings with B. Glueckstein and A. Kranzley re: Elliott status conference. |
| 05/15/2017 | Brian Glueckstein | 1.10 | Call with M. Kieselstein (K&E) re: E-side plan status update and strategy issues (.20); calls with A. Kranzley re: E-side plan issues and UCC call (.30); call with R. Pedone (Nixon) re: E-side plan strategy issues (.30); work on E-side plan and NextEra merger agreement and related issues (.30). |
| 05/15/2017 | Alexa Kranzley | 1.60 | Meeting with C. Jensen and J. Houchens re: plan related research (.20); review Elliott adversary proceeding pleadings and follow-up re: the same (.70); calls with B. Glueckstein re: E-side plan issues and UCC call (.30); review other E-side plan materials (.40). |
| 05/15/2017 | Christian Jensen | 0.70 | Meeting with A. Kranzley and J. Houchens re: plan related research (.20); review Elliott adversary proceeding pleadings (.30); correspondence with internal team re: same (.20). |
| 05/15/2017 | Jesse Houchens | 1.00 | Meeting with A. Kranzley and C. Jensen re: plan related research (.20); research re: plan related issues for A. Kranzley and C. Jensen (.80). (no charge) |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/16/2017 | Christian Jensen | 0.20 | Call with J. Houchens re: plan related research. |
| 05/16/2017 | Jesse Houchens | 0.20 | Call with C. Jensen re: plan related research. (no charge) |
| 05/17/2017 | Alexa Kranzley | 0.10 | Follow-up re: upcoming PUCT hearing. |
| 05/17/2017 | Christian Jensen | 0.20 | Review deposition notices in Elliott adversary proceeding and summarize for B. Glueckstein and A. Kranzley. |
| 05/17/2017 | Jesse Houchens | 4.20 | Research re: plan related issues for A. Kranzley and C. Jensen. (no charge) |
| 05/17/2017 | Oliver Booth | 0.60 | Pull, review and circulate documents related to Elliott adversary proceeding. |
| 05/18/2017 | Alexa Kranzley | 0.30 | E-mail exchanges with internal team re: PUCT hearing and follow-up issues. |
| 05/18/2017 | Veronica Ip | 0.60 | Review Elliott adversary proceeding pleadings. |
| 05/18/2017 | Jesse Houchens | 1.60 | Draft memo re: PUCT meeting on NextEra's motion for rehearing (.30); telephonically attend PUCT meeting re: consideration of NextEra motion for rehearing and other matters (1.3). (no charge) |
| 05/19/2017 | Andrew Dietderich | 0.20 | Call with P. Kravitz (fee committee) re: work and budget expectations going forward. |
| 05/19/2017 | Brian Glueckstein | 0.90 | Call with R. Pedone (Nixon) re: E-side plan strategy issues (.60); follow-up with A. Kranzley re: same (.10); follow-up with A. Kranzley re: Elliott discovery hearing (.20). |
| 05/19/2017 | Alexa Kranzley | 0.40 | Follow-up with B. Glueckstein re: E-side plan strategy issues (.10); review Elliott discovery dispute documents and related issues (.10); follow-up with B. Glueckstein re: Elliott discovery hearing (.20). |
| 05/19/2017 | Veronica Ip | 1.40 | Review Elliott complaint and discovery materials (1.3); correspondence with internal team re: the same (.10). |
| 05/19/2017 | Oliver Booth | 0.70 | Pull Elliott adversary proceeding documents and arrange Courtcall for related telephonic hearing. |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/22/2017 | Andrew Dietderich | 0.50 | Meeting with A. Kranzley re: E-side plan and settlement related issues. |
| 05/22/2017 | Alexa Kranzley | 1.70 | Meeting with A. Dietderich re: E-side plan and settlement related issues (.50); follow-up research and work re: the same (.60); e-mails to internal team re: findings of the same (.60). |
| 05/24/2017 | Brian Glueckstein | 0.70 | Review research re: NextEra claims and issues (.50); call with A. Kranzley re: NextEra and E-side plan issues (.20). |
| 05/24/2017 | Alexa Kranzley | 0.50 | Call with B. Glueckstein re: NextEra and E-side plan issues (.20); review PUCT staff joint reply (.30). |
| 05/26/2017 | Christian Jensen | 0.10 | Pull and review omnibus hearing agenda and summarize for B. Glueckstein, A. Kranzley and V. Ip. |
| 05/29/2017 | Brian Glueckstein | 0.40 | Analyze NextEra litigation options. |
| 05/30/2017 | Alexa Kranzley | 0.20 | Follow-up discussion with internal team re: E-side plan and related issues. |
| 05/31/2017 | Alexa Kranzley | 0.10 | Follow-up discussions with internal team re: E-side plan and related issues. |
| **Total** | | **33.60** | |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/01/2017 | David Hariton | 4.30 | Call with A. Sexton (K&E) re: tax issues (.80); research re: plan related tax issues (2.5); review re: plan related tax issues (1.0). |
| 05/02/2017 | David Hariton | 1.00 | Research re: plan related tax issues. |
| 05/03/2017 | David Hariton | 2.00 | Research re: plan related tax issues. |
| 05/04/2017 | David Hariton | 2.00 | Research re: plan related tax issues. |
| **Total** | | **9.30** | |

**Project: 00022 - HEARINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/12/2017 | Brian Glueckstein | 0.70 | Telephonically attend Elliott adversary proceeding status and scheduling conference. |
| 05/12/2017 | Alexa Kranzley | 0.40 | Telephonically attend Elliott adversary proceeding status conference. (partial attendance) |
| 05/12/2017 | Christian Jensen | 0.40 | Telephonically attend Elliott adversary proceeding status conference. (partial attendance) |
| 05/19/2017 | Alexa Kranzley | 0.90 | Telephonically attend Elliott discovery hearing (.70); follow-up with internal team re: the same (.20). |
| 05/19/2017 | Veronica Ip | 0.70 | Telephonically attend Elliott discovery hearing. |
| **Total** | | **3.10** | |

**Project: 00029 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 05/09/2017 | Rockia Coulibaly | 1.50 | Review and revise April time entries. (no charge) |
| 05/10/2017 | Rockia Coulibaly | 2.30 | Review and revise April time entries. (no charge) |
| 05/17/2017 | Rockia Coulibaly | 1.80 | Review and revise April time entries. (no charge) |
| **Total** | | **5.60** | |

**Project: 00006 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/16/2017 | Christian Jensen | 0.10 | Pull and review April monthly operating report and circulate to Guggenheim and AlixPartners. |
| **Total** | | **0.10** | |

## Project: 00007 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 06/02/2017 | Alexa Kranzley | 0.10 | Monitor docket for notice re: upcoming hearings. |
| 06/02/2017 | Oliver Booth | 1.20 | Research re: employment applications for A. Kranzley (.70); pull, review and circulate same (.50). |
| 06/07/2017 | Jesse Houchens | 0.50 | Research re: draft orders and comments by the PUCT re: NextEra transaction. (no charge) |
| 06/09/2017 | Rockia Coulibaly | 0.20 | Pull, review and circulate newly filed documents to internal team. |
| 06/13/2017 | Oliver Booth | 0.80 | Review and revise case calendar for Elliott adversary proceeding. |
| **Total** | | **2.80** | |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/06/2017 | Alexa Kranzley | 0.20 | Coordinate filing and service of April Certificate of No Objection. |
| 06/06/2017 | Rockia Coulibaly | 0.60 | Draft and revise April Certificate of No Objection. |
| 06/07/2017 | Oliver Booth | 0.40 | Correspondence with internal team re: eighth interim fee application. |
| 06/13/2017 | Oliver Booth | 3.10 | Draft eighth interim fee application. |
| 06/13/2017 | Rockia Coulibaly | 0.60 | Correspondence with internal team re: April Certificate of No Objection and invoice. |
| 06/14/2017 | Alexa Kranzley | 0.20 | Discuss eighth interim fee application with O. Booth. |
| 06/14/2017 | Oliver Booth | 3.30 | Review and revise eighth interim fee application (3.1); discussion with A. Kranzley re: the same (.20). |
| 06/15/2017 | Alexa Kranzley | 1.20 | Confidentiality review of eighth interim fee application time entries (1.0); confidentiality review of May fee application time entries (.20). |
| 06/16/2017 | Alexa Kranzley | 1.10 | Review and revise eighth interim fee application and circulate to internal team. |
| 06/19/2017 | Alexa Kranzley | 0.10 | E-mails with internal team re: May fee application. |
| 06/20/2017 | Rockia Coulibaly | 1.50 | Draft and revise May fee application and notice. |
| 06/21/2017 | Rockia Coulibaly | 0.60 | Correspondence with internal team re: May fee application (.40); prepare and upload filing materials to box.com (.20). |
| 06/28/2017 | Alexa Kranzley | 0.20 | Follow-up with internal team re: eighth interim fee application. |
| 06/29/2017 | Alexa Kranzley | 0.40 | Follow-up with internal team re: eighth interim fee application. |
| 06/30/2017 | Brian Glueckstein | 0.30 | Review and revise eighth interim fee application. |
| **Total** | | **13.80** | |

**Project: 00013 - FINANCING, CASH COLLATERAL, MAKE WHOLE**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/05/2017 | Alexa Kranzley | 0.50 | Review DIP materials (.30); correspondences with Guggenheim re: the same (.20). |
| 06/07/2017 | Alexa Kranzley | 0.60 | Follow-up with Guggenheim re: cash and DIP issues. |
| 06/07/2017 | Christian Jensen | 0.10 | Pull and review DIP motion budget and circulate to Guggenheim and AlixPartners. |
| 06/19/2017 | Christian Jensen | 0.80 | Pull and review EFIH 1L and 2L trustee responses to DIP motion and summarize for / circulate to B. Glueckstein, A. Kranzley and V. Ip. |
| 06/22/2017 | Christian Jensen | 0.40 | Pull, review and circulate DIP motion reply and hearing agenda to internal team. |
| **Total** | | **2.40** | |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/02/2017 | Brian Glueckstein | 1.00 | Prepare for (.30) and update call with Committee and advisors (.60); follow-up meeting with S&C personnel re: same (.10). |
| 06/02/2017 | Alexa Kranzley | 0.70 | Update call with Committee and advisors (.60); follow-up meeting with S&C personnel re: same (.10). |
| 06/02/2017 | Veronica Ip | 0.70 | Update call with Committee and advisors (.60); follow-up meeting with S&C personnel re: same (.10). |
| 06/02/2017 | Christian Jensen | 0.70 | Update call with Committee and advisors (.60); follow-up meeting with S&C personnel re: same (.10). |
| 06/02/2017 | Jesse Houchens | 0.70 | Update call with Committee and advisors (.60); follow-up meeting with S&C personnel re: same (.10). (no charge) |
| 06/06/2017 | Alexa Kranzley | 0.10 | E-mails with UCC members re: upcoming update call. |
| 06/07/2017 | Alexa Kranzley | 0.60 | Update e-mail to UCC members and team re: PUCT ruling and related issues. |
| 06/08/2017 | Alexa Kranzley | 1.40 | Review and revise materials for UCC meeting (.80); correspondence with B. Glueckstein re: the same (.20); correspondence with Guggenheim re: the same (.40). |
| 06/09/2017 | Brian Glueckstein | 0.90 | Call with P. Tinkham (UCC) re: strategy and E-side plan issues (.70); correspondence with UCC re: E-side plan questions (.20). |
| 06/09/2017 | Alexa Kranzley | 0.60 | Update e-mail to Committee with agenda and materials for upcoming call. |
| 06/12/2017 | Alexa Kranzley | 0.10 | E-mail to Committee re: upcoming call. |
| 06/14/2017 | Brian Glueckstein | 0.90 | Prepare for (.30) and update call with Committee and advisors (.60). |
| 06/14/2017 | Alexa Kranzley | 0.60 | Update call with Committee and advisors. |
| 06/14/2017 | Christian Jensen | 0.60 | Update call with Committee and advisors. |
| 06/14/2017 | Jesse Houchens | 0.60 | Update call with Committee and advisors. (no charge) |
| 06/23/2017 | Brian Glueckstein | 0.10 | Correspondence with P. Tinkham (UCC) re: E-side |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | plan issues. |
| 06/26/2017 | Alexa Kranzley | 0.20 | Follow-up e-mails to Committee re: case updates. |
| 06/28/2017 | Brian Glueckstein | 1.70 | Prepare for (.40) and update call with Committee and advisors (.50); call with R. Pedone (Nixon) re: E-side plan strategy issues (.40); review and revise E-side plan strategy issues (.40). |
| 06/28/2017 | Alexa Kranzley | 0.70 | Update call with Committee and advisors (.50); follow-up work re: the same (.20). |
| 06/28/2017 | Christian Jensen | 0.50 | Update call with Committee and advisors. |
| 06/28/2017 | Jesse Houchens | 0.50 | Update call with Committee and advisors. (no charge) |
| **Total** | | **13.90** | |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/01/2017 | Brian Glueckstein | 0.30 | Review and revise documents re: E-side plan strategy issues. |
| 06/01/2017 | Alexa Kranzley | 1.00 | Numerous calls with Guggenheim re: cash and related issues (.50); review related materials (.30); e-mails to B. Glueckstein re: the same (.20). |
| 06/02/2017 | Andrew Dietderich | 1.00 | Prepare for (.20) and call with B. Glueckstein and M. Henkin (Guggenheim) re: E-side plan strategy issues (.40); follow-up work re: the same (.40). |
| 06/02/2017 | Brian Glueckstein | 2.00 | Call with M. Kieselstein (K&E) re: E-side plan strategy and update issues (.20); call with A. Dietderich and M. Henkin (Guggenheim) re: E-side plan strategy issues (.40); call with A. Kranzley re: same (.40); call with R. Bojmel (Guggenheim) re: E-side plan strategy issues (.20); review E-side plan and NextEra litigation strategy and related issues (.80). |
| 06/02/2017 | Alexa Kranzley | 0.80 | Call with B. Glueckstein re: E-side plan strategy issues (.40); e-mails re: Guggenheim retention and work on related issues (.40). |
| 06/03/2017 | Christian Jensen | 0.30 | Compile termination fee related filings for V. Ip. |
| 06/05/2017 | Brian Glueckstein | 0.50 | Call with R. Pedone (Nixon) re: E-side plan strategy issues (.30); correspondence with Guggenheim re: E-side plan strategy issues (.10); call with A. Kranzley re: same (.10). |
| 06/05/2017 | Alexa Kranzley | 0.10 | Call with B. Glueckstein re: E-side plan strategy issues. |
| 06/06/2017 | Alexa Kranzley | 0.80 | Review PUCT draft order and related materials (.60); correspondence with internal team re: the same (.20). |
| 06/07/2017 | Brian Glueckstein | 0.50 | Review PUCT hearing materials (.20); follow-up with A. Kranzley re: UCC communication and PUCT issues (.20); call with A. Kranzley re: same (.10). |
| 06/07/2017 | Alexa Kranzley | 0.40 | Follow-up with B. Glueckstein re: UCC communication and PUCT issues (.20); call with B. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Glueckstein re: same (.10); follow-up work re: the same (.10). |
| 06/08/2017 | Brian Glueckstein | 0.60 | Review UCC update materials (.20); e-mails to A. Kranzley re: UCC update materials (.20); analyze E-side plan strategy issues (.20). |
| 06/09/2017 | Brian Glueckstein | 2.50 | Review and analyze NextEra merger agreement provisions (.70); analyze strategy re: same (.60); call with M. McKane (K&E) re: E-side plan issues (.40); call with A. Kranzley and C. Jensen re: NextEra merger agreement and related issues (.50); review and revise materials for UCC and related issues (.30). |
| 06/09/2017 | Alexa Kranzley | 1.00 | Call with B. Glueckstein and C. Jensen re: NextEra merger agreement and related issues (.50); follow-up work re: the same (.50) |
| 06/09/2017 | Christian Jensen | 0.50 | Call with B. Glueckstein and A. Kranzley re: NextEra merger agreement and related issues. |
| 06/10/2017 | Christian Jensen | 0.50 | Pull and review transcripts re: termination fee approval and summarize for / circulate to B. Glueckstein, A. Kranzley and V. Ip. |
| 06/12/2017 | Christian Jensen | 0.20 | Pull and review joint status report and amended NextEra litigation hearing schedule notice and summarize for / circulate to B. Glueckstein and A. Kranzley. |
| 06/25/2017 | Brian Glueckstein | 0.30 | Correspondence with A. Dietderich re: chambers conference request (.10); correspondence with K&E team re: E-side hearing and chambers conference (.20). |
| 06/26/2017 | Andrew Dietderich | 0.80 | Chambers teleconference with B. Glueckstein, A. Kranzley, C. Jensen and Debtors' counsel re: case status and Committee role (.60); call with B. Glueckstein and A. Kranzley re: chambers conference prep (.20). |
| 06/26/2017 | Brian Glueckstein | 2.00 | Meeting with C. Husnick (K&E) re: E-side plan issues and chambers conference (.40); call with A. |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Dietderich and A. Kranzley re: chambers conference prep (.20); prepare for E-side hearing (.60); chambers teleconference with A. Dietderich, A. Kranzley, C. Jensen and Debtors' counsel re: case status and Committee role (.60); correspondence with A. Kranzley re: follow-up issues and next steps (.20). |
| 06/26/2017 | Alexa Kranzley | 0.80 | Call with A. Dietderich and B. Glueckstein re: chambers conference prep (.20); chambers teleconference with A. Dietderich, B. Glueckstein, C. Jensen and Debtors' counsel re: case status and Committee role (.60). |
| 06/26/2017 | Christian Jensen | 0.80 | Chambers conference with A. Dietderich, B. Glueckstein, A. Kranzley and Debtors' counsel re: case status and Committee role (.60); follow-up work re: the same (.20). |
| 06/27/2017 | Alexa Kranzley | 0.30 | Follow-up work re: PUCT hearing. |
| 06/27/2017 | Christian Jensen | 0.20 | Pull and review NextEra second PUCT rehearing motion and EFH amicus brief and circulate to B. Glueckstein. |
| 06/30/2017 | Brian Glueckstein | 0.40 | Call with M. McKane (K&E) re: NextEra strategy issues (.30); follow-up work re: same (.10). |
| 06/30/2017 | Alexa Kranzley | 0.20 | E-mails to T. Barancik re: current case update. |
| **Total** | | **18.80** | |

**Project: 00022 - HEARINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/07/2017 | Jesse Houchens | 0.60 | Telephonically attend PUCT hearing. (no charge) |
| 06/26/2017 | Brian Glueckstein | 1.20 | Attend E-side DIP hearing (.50); attend chambers conference (.70). |
| 06/26/2017 | Alexa Kranzley | 0.50 | Attend E-side DIP hearing. |
| **Total** | | **2.30** | |

**Project: 00029 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 06/12/2017 | Rockia Coulibaly | 1.90 | Review and revise May time entries. (no charge) |
| 06/13/2017 | Oliver Booth | 3.30 | Review and revise eighth interim fee application time entries. (no charge) |
| 06/13/2017 | Rockia Coulibaly | 1.80 | Review and revise May time entries. (no charge) |
| 06/14/2017 | Oliver Booth | 2.20 | Review and revise eighth interim fee application time entries. (no charge) |
| 06/14/2017 | Rockia Coulibaly | 0.80 | Review and revise May time entries. (no charge) |
| 06/15/2017 | Oliver Booth | 1.70 | Review and revise May time entries (.40); review and revise eighth interim fee application time entries (1.3). (no charge) |
| 06/19/2017 | Oliver Booth | 0.90 | Review and revise eighth interim fee application time entries. (no charge) |
| **Total** | | **12.60** | |

**Project: 00006 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/03/2017 | Christian Jensen | 0.10 | Pull and review May monthly operating report and circulate to Guggenheim and AlixPartners. |
| **Total** | | **0.10** | |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/11/2017 | Oliver Booth | 0.50 | Monitor docket and pull newly filed documents (.30); arrange CourtCall for 7/12/2017 hearing (.20). |
| **Total** | | **0.50** | |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/05/2017 | Alexa Kranzley | 0.60 | Finalize eighth interim fee application (.30); coordinate for service and filing of the same (.30). |
| 07/05/2017 | Oliver Booth | 0.80 | Review and revise eighth interim fee application. |
| 07/06/2017 | Alexa Kranzley | 0.20 | Follow-up re: eighth interim fee application. |
| 07/07/2017 | Alexa Kranzley | 0.10 | Follow-up re: eighth interim fee application. |
| 07/10/2017 | Alexa Kranzley | 0.50 | Review and revise May Certificate of No Objection (.30); review entered fee orders and follow-up re: the same (.20). |
| 07/10/2017 | Rockia Coulibaly | 0.50 | Draft and revise May Certificate of No Objection. |
| 07/11/2017 | Alexa Kranzley | 0.80 | Follow-up re: interim fee issues (.30); review June time entries for confidentiality (.50). |
| 07/11/2017 | Oliver Booth | 0.30 | Coordinate seventh interim application invoice. |
| 07/13/2017 | Alexa Kranzley | 0.30 | Coordinate for filing and service of May Certificate of No Objection. |
| 07/13/2017 | Rockia Coulibaly | 0.40 | Correspondence with internal team re: May Certificate of No Objection and invoice. |
| 07/17/2017 | Alexa Kranzley | 0.20 | Follow-up re: upcoming fee applications and related issues. |
| 07/20/2017 | Alexa Kranzley | 0.40 | Review and revise June fee application. |
| 07/20/2017 | Oliver Booth | 0.80 | Coordinate with internal team regarding June fee application. |
| 07/20/2017 | Rockia Coulibaly | 2.10 | Draft and revise June fee application and notice (1.8); correspondence with internal team re: the same (.30). |
| 07/21/2017 | Alexa Kranzley | 0.30 | Coordinate for filing and service of June fee application. |
| 07/21/2017 | Rockia Coulibaly | 0.20 | Prepare and upload filing materials to Box.com. |
| **Total** | | **8.50** | |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/07/2017 | Brian Glueckstein | 0.80 | Call with S. Kazan (UCC) re: Berkshire agreement issues (.20); correspondence with Committee re: Berkshire agreement and E-side plan strategy issues (.60). |
| 07/09/2017 | Brian Glueckstein | 0.60 | Call with P. Tinkham (UCC) re: E-side plan strategy issues. |
| 07/10/2017 | Brian Glueckstein | 1.20 | Prepare for (.30) and update call with Committee and advisors (.80); follow-up meeting with S&C personnel re: same (.10). |
| 07/10/2017 | Alexa Kranzley | 0.90 | Update call with Committee and advisors (.80); follow-up meeting with S&C personnel re: same (.10). |
| 07/10/2017 | Veronica Ip | 1.50 | Update call with Committee and advisors (.80); follow-up meeting with S&C personnel re: same (.10); follow-up work re: the same (.60). |
| 07/10/2017 | Christian Jensen | 0.90 | Update call with Committee and advisors (.80); follow-up meeting with S&C personnel re: same (.10). |
| 07/10/2017 | Jesse Houchens | 0.50 | Update call with Committee and advisors (partial attendance). (no charge) |
| 07/16/2017 | Alexa Kranzley | 0.20 | Update email to Committee re: upcoming call. |
| 07/17/2017 | Alexa Kranzley | 0.70 | Update call with Committee and advisors (.60); follow-up meeting with S&C personnel re: same (.10). |
| 07/17/2017 | Christian Jensen | 0.70 | Update call with Committee and advisors (.60); follow-up meeting with S&C personnel re: same (.10). |
| 07/17/2017 | Jesse Houchens | 0.70 | Update call with Committee and advisors (.60); follow-up meeting with S&C personnel re: the same (.10). (no charge) |
| 07/20/2017 | Alexa Kranzley | 0.80 | Research related to S. Kazan (UCC) questions (.60); e-mails to S. Kazan (UCC) re: the same (.20). |
| 07/21/2017 | Alexa Kranzley | 0.30 | E-mail to Committee re: upcoming call. |
| 07/24/2017 | Brian Glueckstein | 0.90 | Prepare for (.30) and update call with Committee and advisors (.60). |
| 07/24/2017 | Alexa Kranzley | 0.90 | Update call with Committee and advisors (.60); |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | follow-up work re: the same (.30). |
| 07/24/2017 | Veronica Ip | 0.60 | Update call with Committee and advisors. |
| 07/24/2017 | Christian Jensen | 0.60 | Update call with Committee and advisors. |
| 07/27/2017 | Alexa Kranzley | 0.30 | Follow-up re: outstanding UCC member questions. |
| 07/31/2017 | Brian Glueckstein | 1.10 | Prepare for (.30) and update call with Committee and advisors (.60); follow-up meeting with S&C personnel re: same (.20). |
| 07/31/2017 | Alexa Kranzley | 0.80 | Update call with Committee and advisors (.60); follow-up meeting with S&C personnel re: same (.20). |
| 07/31/2017 | Veronica Ip | 0.80 | Update call with Committee and advisors (.60); follow-up meeting with S&C personnel re: same (.20). |
| 07/31/2017 | Nicholas Menillo | 0.80 | Update call with Committee and advisors (.60); follow-up meeting with S&C personnel re: same (.20). |
| 07/31/2017 | Christian Jensen | 0.80 | Update call with Committee and advisors (.60); follow-up meeting with S&C personnel re: same (.20) |
| **Total** | | **17.40** | |

**Project: 00016 - NON-WORKING TRAVEL**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/12/2017 | Alexa Kranzley | 4.00 | Remaining non-working travel to and from DE. |
| 07/25/2017 | Alexa Kranzley | 1.00 | Remaining non-working travel to and from depositions at K&E. |
| 07/26/2017 | Alexa Kranzley | 2.40 | Remaining non-working travel to and from DE. |
| **Total** | | **7.40** | |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/05/2017 | Andrew Dietderich | 0.20 | Call with B. Glueckstein re: E-side plan strategy issues. |
| 07/05/2017 | Brian Glueckstein | 1.30 | Call with A. Dietderich re: E-side plan strategy issues (.20); call with A. Kranzley re: E-side plan research and litigation issues (.20); call with M. McKane (K&E) re: E-side plan litigation issues (.20); follow-up with S&C team re: same (.30); meeting with V. Ip re: Berkshire agreement and break fee issues (.20); follow-up work re: the same (.20). |
| 07/05/2017 | Alexa Kranzley | 0.50 | Call with B. Glueckstein re: E-side plan research and litigation issues (.20); review research re: NextEra break fee and related issues (.30). |
| 07/05/2017 | Veronica Ip | 0.20 | Meeting with B. Glueckstein re: Berkshire agreement and break fee issues. |
| 07/06/2017 | Brian Glueckstein | 1.40 | Call with C. Husnick (K&E) re: E-side plan update and issues (.30); correspondence with A. Dietderich re: E-side plan issues (.30); call with A. Kranzley and C. Jensen re: Oncor sale (.40); call with M. Henkin (Guggenheim) re: E-side plan issues (.40). |
| 07/06/2017 | Alexa Kranzley | 2.30 | Review and conduct research re: NextEra break fee and related issues (1.9); call with B. Glueckstein and C. Jensen re: Oncor sale (.40). |
| 07/06/2017 | Christian Jensen | 1.00 | Call with B. Glueckstein and A. Kranzley re: Oncor sale (.40); review docket re: status of asbestos plaintiff appeal of break fee order and summarize same for A. Kranzley (.60). |
| 07/06/2017 | Natalie Lum-Tai | 0.50 | Pull cases and secondary sources re: NextEra break fee and related issues. |
| 07/07/2017 | Brian Glueckstein | 1.50 | Calls with C. Husnick (K&E) re: Berkshire agreement (.30); call with C. Husnick (K&E) and court re: Berkshire agreement and status update (.50); call with R. Pedone (Nixon) re: Berkshire agreement and E-side plan issues (.10); review revised plan and related documents (.60). |

## Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/07/2017 | Alexa Kranzley | 1.40 | Research re: NextEra break fee and related issues (1.0); call with V. Ip and C. Jensen re: NextEra break fee (.30); follow-up meeting with C. Jensen re: the same (.10). |
| 07/07/2017 | Veronica Ip | 1.30 | Research re: NextEra break fee issue (1.0); call with A. Kranzley and C. Jensen re: NextEra break fee (.30). |
| 07/07/2017 | Christian Jensen | 2.30 | Call with A. Kranzley and V. Ip re: NextEra break fee (.30); follow-up meeting with A. Kranzley re: same (.10); review filings re: asbestos appeal of merger agreement order (.90); pull and review filings re: E-side plan and Berkshire agreement and summarize for / circulate to B. Glueckstein, A. Kranzley and V. Ip (1.0). |
| 07/07/2017 | Alice Billmire | 3.50 | Research re: NextEra break fee and related issues. (no charge) |
| 07/07/2017 | Oliver Booth | 2.80 | Pull, review and circulate adversary proceeding documents to internal team (1.2); pull, review and circulate Berkshire agreement documents (1.6). |
| 07/08/2017 | Brian Glueckstein | 0.30 | Review and analyze draft Guggenheim materials for UCC. |
| 07/09/2017 | Brian Glueckstein | 0.30 | Review and analyze draft Guggenheim materials for UCC. |
| 07/10/2017 | Alexa Kranzley | 1.60 | Review E-side plan, disclosure statement, solicitation procedures and Berkshire agreement and related materials. |
| 07/10/2017 | Christian Jensen | 0.60 | Revise summary of E-side plan key dates (.50); pull and review Elliott notice of adversary proceeding dismissal and circulate to B. Glueckstein, A. Kranzley and V. Ip (.10). |
| 07/10/2017 | Oliver Booth | 4.20 | Coordinate blacklines of E-side plan, disclosure statement and Berkshire agreement (.20); review same and circulate to internal team (.40); compile binder of relevant Berkshire agreement documents (2.1); update |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | case calendars with hearing dates, depositions, and objection deadlines (1.5). |
| 07/11/2017 | Brian Glueckstein | 0.40 | Review E-side plan issues (.20); correspondence with M. McKane (K&E) and C. Husnick (K&E) re: the same (.20). |
| 07/11/2017 | Alexa Kranzley | 1.10 | Further review of filed E-side plan, disclosure statement and Berkshire agreement and related materials (.80); correspondence with internal team re: the same (.30). |
| 07/11/2017 | Christian Jensen | 0.10 | Pull and review notice of NextEra pleadings and summarize for / circulate to B. Glueckstein, A. Kranzley and V. Ip. |
| 07/11/2017 | Oliver Booth | 0.50 | Pull and circulate Berkshire agreement documents. |
| 07/12/2017 | Brian Glueckstein | 0.20 | Correspondence with A. Kranzley re: E-side plan and hearing issues. |
| 07/13/2017 | Brian Glueckstein | 0.70 | Call with M. McKane (K&E) re: E-side plan issues (.30); call with A. Kranzley re: same and UCC strategy issues (.40). |
| 07/13/2017 | Alexa Kranzley | 2.70 | Review filed E-side plan, disclosure statement, Berkshire agreement and related materials (1.70); correspondence with internal team and Guggenheim re: the same (.60); call with B. Glueckstein re: E-side plan issues and UCC strategy issues (.40). |
| 07/13/2017 | Christian Jensen | 0.10 | Pull and review Elliott letter to Oncor board and circulate to B. Glueckstein, A. Kranzley and V. Ip. |
| 07/14/2017 | Brian Glueckstein | 0.20 | Call with A. Kranzley re: hearing and related issues. |
| 07/14/2017 | Alexa Kranzley | 0.20 | Call with B. Glueckstein re: hearing and related issues. |
| 07/14/2017 | Veronica Ip | 1.20 | Research re: Berkshire agreement and break fee issues. |
| 07/14/2017 | Christian Jensen | 0.20 | Pull NextEra plan support agreement for V. Ip. |
| 07/14/2017 | Paige Costakos | 2.70 | Review Berkshire agreement and draft memo re: same and break fee issues. (no charge) |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/16/2017 | Paige Costakos | 1.40 | Review and revise memo re: Berkshire agreement and break fee issues. (no charge) |
| 07/17/2017 | Brian Glueckstein | 0.20 | Correspondence with M. McKane (K&E) re: response to NextEra. |
| 07/17/2017 | Alexa Kranzley | 0.30 | Follow-up re: NextEra break fee analysis and related issues. |
| 07/17/2017 | Christian Jensen | 2.50 | Prepare summary of NextEra break fee research and analysis. |
| 07/17/2017 | Paige Costakos | 5.10 | Review and revise memo re: Berkshire agreement and break fee issues. (no charge) |
| 07/18/2017 | Christian Jensen | 1.80 | Prepare analysis of termination provisions in Berkshire agreement. |
| 07/19/2017 | Brian Glueckstein | 0.30 | Call with A. Kranzley re: Berkshire agreement and E-side plan issues. |
| 07/19/2017 | Alexa Kranzley | 1.30 | Review filed objections to scheduling motion and discussions with internal team re: the same (1.0); call with B. Glueckstein re: Berkshire agreement and E-side plan issues (.30). |
| 07/19/2017 | Christian Jensen | 0.50 | Pull and review NextEra PUCT appeal, Elliott scheduling objection and motion to adjourn hearing and joinders to same and summarize for / circulate to B. Glueckstein, A. Kranzley and V. Ip. |
| 07/19/2017 | Oliver Booth | 0.20 | Pull and circulate notice of deposition and notice of subpoena. |
| 07/20/2017 | Brian Glueckstein | 0.40 | Review scheduling order discovery filings. |
| 07/20/2017 | Alexa Kranzley | 0.70 | Review objections to scheduling motion and follow-up re: the same. |
| 07/20/2017 | Christian Jensen | 0.50 | Review Berkshire agreement and summarize milestone termination events for A. Kranzley (.20); pull and review Elliott deposition notices and summarize for / circulate to B. Glueckstein, A. Kranzley and V. Ip (.20); pull and review liquidation analysis and circulate to Guggenheim (.10). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/21/2017 | Brian Glueckstein | 2.20 | Multiple calls with A. Kranzley re: E-side plan issues and strategy (.40); follow-up work re: E-side plan and Berkshire discovery issues (.40); call with R. Pedone (Nixon) re: E-side plan issues (.20); call with M. McKane (K&E) re: Berkshire and NextEra merger issues (.20); review subpoenas and related documents re: scheduling hearing discovery (.30); analyze Berkshire agreement and scheduling motion discovery issues (.70). |
| 07/21/2017 | Alexa Kranzley | 0.80 | Review filed materials re: upcoming discovery dispute (.40); multiple calls with B. Glueckstein re: E-side plan issues and strategy (.40). |
| 07/21/2017 | Paige Costakos | 2.30 | Research re: Berkshire agreement and break fee issues. (no charge) |
| 07/21/2017 | Oliver Booth | 0.30 | Pull and circulate docket entries re: scheduling motion. |
| 07/21/2017 | Rockia Coulibaly | 0.40 | Pull Berkshire agreements and circulate to internal team. |
| 07/24/2017 | Andrew Dietderich | 0.30 | Review correspondence re: EFIH retail holder letter (.20); correspondence with B. Glueckstein re: same (.10). |
| 07/24/2017 | Brian Glueckstein | 2.70 | Call with A. Kranzley re: E-side plan issues (.20); review and analyze EFIH retail holder letter (.20); correspondence with B. Miller (UCC member counsel) re: same (.20); correspondence with V. Ip re: litigation strategy issues (.20); attend P. Goodman (Berkshire) deposition by telephone (1.9). |
| 07/24/2017 | Alexa Kranzley | 0.70 | Review additional Berkshire materials and EFIH retail holder letter (.50); call with B. Glueckstein re: E-side plan issues (.20). |
| 07/24/2017 | Paige Costakos | 3.80 | Research re: Berkshire agreement and break fee issues and correspondence with internal team re: the same. (no charge) |
| 07/25/2017 | Brian Glueckstein | 3.60 | Meeting with N. Menillo re: E-side plan and NextEra litigation issues and strategy (.90); multiple calls with |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | A. Kranzley re: E-side plan and scheduling issues (.50); call with C. Husnick (K&E) re: scheduling hearing (.10); review and analyze scheduling motion pleadings in preparation for hearing (2.1). |
| 07/25/2017 | Alexa Kranzley | 5.00 | Attend Moelis 30(b)(6) deposition (2.1); attend Horton deposition (1.8); follow-up re: the same (.30); discussions with R. Pedone (Nixon) re: related issues (.30); multiple calls with B. Glueckstein re: E-side plan and scheduling issues (.50). |
| 07/25/2017 | Nicholas Menillo | 2.90 | Review materials for upcoming depositions re: NextEra transaction and related materials (2.0); meeting with B. Glueckstein re: E-side plan and NextEra litigation issues and strategy (.90). |
| 07/25/2017 | Christian Jensen | 0.40 | Pull and review merger agreement deposition notices and summarize for / circulate to O. Booth for case calendar (.20); pull and review Debtors and Berkshire objections to Elliott motion to adjourn and summarize for / circulate to B. Glueckstein, A. Kranzley and V. Ip (.20). |
| 07/25/2017 | Oliver Booth | 1.50 | Update internal case calendars and circulate to internal team. |
| 07/27/2017 | Brian Glueckstein | 0.60 | Call with M. Thomas (Proskauer) re: E-side plan issues. |
| 07/27/2017 | Alexa Kranzley | 1.00 | Call with N. Menillo re upcoming depositions (.60); follow-up re: the same (.40). |
| 07/27/2017 | Nicholas Menillo | 1.60 | Review materials relating to upcoming depositions (1.0); call with A. Kranzley re: upcoming depositions (.60). |
| 07/27/2017 | Oliver Booth | 0.80 | Update case calendars and circulate to internal team. |
| 07/28/2017 | John Hardiman | 0.30 | Meeting with B. Glueckstein re: briefing issues. |
| 07/28/2017 | Andrew Dietderich | 0.30 | Call with B. Glueckstein re: E-side plan issues and strategy. |
| 07/28/2017 | Brian Glueckstein | 1.70 | Call with G. Galardi (Ropes) re: E-side plan issues |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20); call with A. Dietderich re: E-side plan issues and strategy (.30); call with A. Kranzley re: same (.20); review and analyze proposed merger agreement schedule correspondence (.30); review E-side plan strategy issues (.40); meeting with J. Hardiman re: briefing issues (.30). |
| 07/28/2017 | Alexa Kranzley | 0.50 | Call with B. Glueckstein re: E-side plan issues and strategy (.20); follow-up with internal team re: plan scheduling and related issues (.30). |
| 07/28/2017 | Oliver Booth | 1.50 | Update internal case calendar (1.2); correspondence with internal team re: same (.30). |
| 07/29/2017 | Andrew Dietderich | 0.70 | Call with B. Glueckstein re: E-side plan and Berkshire agreement strategy issues. |
| 07/29/2017 | Brian Glueckstein | 3.50 | Call with A. Dietderich re: E-side plan and Berkshire agreement strategy issues (.70); review and analyze correspondence re: Berkshire agreement and E-side plan discovery schedules (.90); correspondence with internal team re: Berkshire agreement and related issues (.30); review and analyze Elliott motion for reconsideration of NextEra break fee (1.4); correspondence with A. Dietderich re: same (.10); correspondence with M. McKane (K&E) re: same (.10). |
| 07/31/2017 | Brian Glueckstein | 6.40 | Review and analyze Berkshire agreement termination provisions (.60); meeting with A. Kranzley and C. Jensen re: Berkshire break fee issues (.60); correspondence with Guggenheim team re: same (.20); call with A. Kranzley, C. Jensen and Guggenheim team re: NextEra break fee issues (.50); follow-up meeting with C. Jensen and A. Kranzley re: same (.10); call with N. Ramsey (MMWR) re: Berkshire issues (.10); call with R. Pedone (Nixon) re: NextEra break fee and related litigation issues (.50); call with A. Kranzley re: NextEra break fee legal arguments (.20); review and analyze pleadings and related documents re: Berkshire and NextEra break |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | fee disputes (2.8); legal research re: NextEra and Berkshire break fee issues (.80). |
| 07/31/2017 | Alexa Kranzley | 5.60 | Meeting with B. Glueckstein and C. Jensen re: Berkshire break fee issues (.60); follow-up work re: the same (.30); call with B. Glueckstein, C. Jensen and Guggenheim re: same (.50); follow-up meeting with B. Glueckstein and C. Jensen re: same (.10); review materials and research re: the same (2.8); research re: EFIH retail holder letter (1.1); calls with B. Glueckstein re: NextEra break fee legal arguments (.20). |
| 07/31/2017 | Nicholas Menillo | 0.50 | Review NextEra break fee motion. |
| 07/31/2017 | Christian Jensen | 4.70 | Meeting with B. Glueckstein and A. Kranzley re: Berkshire break fee issues (.50); call with B. Glueckstein, A. Kranzley and Guggenheim re: Berkshire break fee issues (.60); follow-up meeting with B. Glueckstein and A. Kranzley re: same (.10); legal research re: Berkshire break fee (3.5). |
| 07/31/2017 | Oliver Booth | 0.50 | Update and circulate internal case calendar. |
| **Total** | | **109.80** | |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/10/2017 | David Hariton | 3.00 | Review and analyze materials related to Berkshire merger agreement (1.50); discussion with A. Sexton (K&E) re: the same (.80); follow-up and correspondence with internal team re: the same (.70). |
| 07/31/2017 | David Hariton | 0.50 | Review tax materials re: E-side plan issues. |
| **Total** | | **3.50** | |

## Project: 00022 - HEARINGS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/11/2017 | Alexa Kranzley | 0.10 | Prepare for omnibus hearing. |
| 07/12/2017 | Alexa Kranzley | 1.00 | Attend omnibus hearing. |
| 07/21/2017 | Brian Glueckstein | 0.60 | Attend telephonic discovery conference re: E-side plan issues. |
| 07/21/2017 | Alexa Kranzley | 0.60 | Attend telephonic discovery conference re: E-side plan issues. |
| 07/26/2017 | Brian Glueckstein | 9.10 | Prepare opening argument (.80) and attend evidentiary hearing and chambers conferences re: scheduling motion and motion to adjourn merger hearing (8.3). |
| 07/26/2017 | Alexa Kranzley | 4.60 | Attend evidentiary hearing and chambers conferences re: scheduling motion and motion to adjourn merger hearing (partial attendance). |
| **Total** | | **16.00** | |

**Project: 00029 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/17/2017 | Oliver Booth | 0.60 | Review and revise June time entries. (no charge) |
| 07/17/2017 | Rockia Coulibaly | 2.00 | Review and revise June time entries. (no charge) |
| 07/19/2017 | Rockia Coulibaly | 1.80 | Review and revise June time entries. (no charge) |
| **Total** | | **4.40** | |

**Project: 00031 - BUDGETING (CASE)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/28/2017 | Alexa Kranzley | 0.50 | Review and revise July and August budgets and staffing plans (.40) and correspondence with B. Glueckstein re: the same (.10). |
| **Total** | | **0.50** | |

**Project: 00006 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/21/2017 | Christian Jensen | 0.10 | Pull and review June monthly operating report and circulate to Guggenheim and AlixPartners. |
| **Total** | | **0.10** | |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/04/2017 | Rockia Coulibaly | 0.20 | Arrange Courtcall for 08/07/2017 hearing. |
| **Total** | | **0.20** | |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/09/2017 | Alexa Kranzley | 0.10 | Confidentiality review of July fee application time entries. |
| 08/09/2017 | Rockia Coulibaly | 0.60 | Draft and revise June Certificate of No objection. |
| 08/14/2017 | Rockia Coulibaly | 0.50 | Correspondence with internal team re: June fee application and related issues. |
| 08/16/2017 | Rockia Coulibaly | 0.60 | Correspondence with internal team re: July fee application. |
| 08/17/2017 | Alexa Kranzley | 0.30 | Review fee committee letter re: eighth interim fee application. (no charge) |
| 08/17/2017 | Oliver Booth | 4.30 | Draft fee committee letter re: eighth interim fee application. (no charge) |
| 08/18/2017 | Rockia Coulibaly | 1.30 | Draft July fee application and notice (1.1); correspondence re: the same (.20). |
| 08/21/2017 | Alexa Kranzley | 0.20 | Review July fee application (.10) and coordinate for filing and service of the same (.10). |
| 08/21/2017 | Rockia Coulibaly | 0.30 | Correspondence with internal team re: July fee application (.20); organize and upload filing materials to box.com (.10). |
| 08/22/2017 | Oliver Booth | 1.60 | Review and revise fee committee letter re: eighth interim fee application (1.3); circulate same to internal team for review (.30). (no charge) |
| 08/28/2017 | Alexa Kranzley | 1.20 | Review and revise fee committee letter re: eighth interim fee application. (no charge) |
| 08/30/2017 | Alexa Kranzley | 0.50 | Follow-up with internal team re: fee committee letter re: eighth interim fee application. (no charge) |
| 08/30/2017 | Oliver Booth | 1.20 | Review and revise fee committee letter re: eighth interim fee application. (no charge) |
| **Total** | | **12.70** | |

## Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/2017 | Timothy Markey | 1.10 | Review background materials re: NextEra litigation. |
| 08/03/2017 | Nicholas Menillo | 0.30 | Correspondence with T. Markey re: drafting motion to intervene to Nextera litigation. |
| 08/04/2017 | Brian Glueckstein | 1.90 | Review and revise documents re: motion to intervene and response to Nextera litigation. |
| 08/04/2017 | Alexa Kranzley | 1.10 | Monitor docket and review filings re: NextEra litigation. |
| 08/04/2017 | Veronica Ip | 1.70 | Review recent filings re: NextEra litigation. |
| 08/04/2017 | Christian Jensen | 0.20 | Update NextEra litigation case calendar (.10); pull and review order re: hearing on consolidation motion and circulate to internal team (.10). |
| 08/05/2017 | Brian Glueckstein | 0.30 | Correspondence with N. Menillo re: Nextera litigation motion to intervene issues. |
| 08/06/2017 | Brian Glueckstein | 0.30 | Analyze response to Debtors' motion to consolidate NextEra litigation. |
| 08/07/2017 | Brian Glueckstein | 0.60 | Call with M. McKane (K&E) re: NextEra litigation schedule and strategy issues (.40); follow-up with S&C team re: same (.20). |
| 08/07/2017 | Nicholas Menillo | 2.50 | Draft Nextera litigation motion to intervene. |
| 08/07/2017 | Timothy Markey | 2.70 | Draft proposed document review plan for productions re: NextEra litigation (1.7); propose search terms for Nextera litigation document review (.70); correspondence with internal team re: debtors' productions (.30). |
| 08/08/2017 | Brian Glueckstein | 0.80 | Correspondence with N. Menillo re: NextEra litigation motion to intervene strategy and issues (.30); call with N. Menillo re: Nextera litigation motion to intervene (.50). |
| 08/08/2017 | Alexa Kranzley | 2.70 | Draft statement re: motion to consolidate. |
| 08/08/2017 | Nicholas Menillo | 6.90 | Review and revise Nextera litigation motion to intervene (6.3); call with B. Glueckstein re: Nextera litigation motion to intervene (.50); call with T. Markey |

## Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: discovery issues (.10). |
| 08/08/2017 | Timothy Markey | 2.10 | Call with N. Menillo re: discovery issues (.10); correspondence with internal team re: debtors' productions (.40); emails with R. Grullon re: document productions (.20); draft production log for productions from the Debtors and other third parties (1.4). |
| 08/09/2017 | Brian Glueckstein | 0.50 | Call with M. McKane (K&E) re: NextEra litigation scheduling and strategy issues (.30); correspondence with R. Ball (Fulbright) re: UCC intervention in NextEra litigation (.20). |
| 08/09/2017 | Nicholas Menillo | 2.70 | Draft pleading for Nextera litigation motion to intervene. |
| 08/10/2017 | Brian Glueckstein | 0.40 | Review NextEra litigation intervention resolution issues. |
| 08/10/2017 | Christian Jensen | 0.40 | Pull and review stipulation and order re: Elliott motion to reconsider and objections to motion to consolidate NextEra litigation and summarize for / circulate to S&C team. |
| 08/11/2017 | Timothy Markey | 0.20 | Correspondence with B. Glueckstein, N. Menillo and V. Ip concerning document review and initial hit count based on search term list. |
| 08/12/2017 | Brian Glueckstein | 2.20 | Draft NextEra intervention stipulation (1.9); correspondence with S&C team re: same and related issues (.30). |
| 08/14/2017 | Brian Glueckstein | 0.30 | Review NextEra intervention stipulation and related issues. |
| 08/15/2017 | Brian Glueckstein | 0.40 | Revise NextEra intervention stipulation (.20); correspondence with K&E and Ropes re: same (.20). |
| 08/15/2017 | Timothy Markey | 4.60 | Review document productions for board materials and other documents re: NextEra break fee (2.9); draft related chronology of events based on document production (1.7). |
| 08/16/2017 | Brian Glueckstein | 0.30 | Call with Ropes team re: NextEra litigation strategy |

## Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and complaint issues (.20); email to A. Kranzley re: same (.10). |
| 08/16/2017 | Timothy Markey | 3.50 | Review document productions for board materials and other documents relating to the NextEra break fee (3.1); revise related chronology of events based on document production (.40). |
| 08/17/2017 | Brian Glueckstein | 0.50 | Meeting with V. Ip re: NextEra discovery, litigation strategy, intervention motion, and next steps related to plan. |
| 08/17/2017 | Veronica Ip | 0.50 | Meeting with B. Glueckstein re: NextEra discovery, litigation strategy, intervention motion, and next steps related to plan. |
| 08/17/2017 | Timothy Markey | 2.70 | Review document productions for board materials and other documents relating to the NextEra break fee (1.1); revise related chronology of events based on document production (.20); correspondence with internal team re: document review and related issues (.30); correspondence with internal team re: board materials used as exhibits for draft chronology (.30); review deposition materials (.80). |
| 08/22/2017 | Brian Glueckstein | 1.80 | Correspondence with M. McKane (K&E) re: NextEra litigation issues (.20); revise certification of counsel and NextEra intervention stipulation (.40); work on UCC intervention and related issues (.40); review and consider draft NextEra litigation scheduling order (.60); correspondence with internal team re: same (.20). |
| 08/23/2017 | Brian Glueckstein | 0.70 | Call with N. Menillo and M. McKane (K&E) re: draft NextEra litigation schedule (.30); review and comment on same (.30); call with A. Kranzley re: NextEra litigation issues (.10). |
| 08/23/2017 | Alexa Kranzley | 0.20 | Call with B. Glueckstein re: NextEra litigation issues (.10); coordinate for filing and service of certification of counsel for UCC intervention in NextEra litigation (.10). |

### Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/23/2017 | Nicholas Menillo | 0.70 | Call with B. Glueckstein and M. McKane (K&E) re: draft NextEra litigation schedule (.30); revise draft discovery schedule (.40). |
| 08/23/2017 | Christian Jensen | 0.20 | Pull and review NextEra answer to complaint and circulate to S&C team. |
| 08/28/2017 | Brian Glueckstein | 0.50 | Correspondence with M. McKane (K&E) re: NextEra litigation strategy issues (.20); attend scheduling meeting re: NextEra litigation (.30). |
| 08/28/2017 | Christian Jensen | 0.20 | Pull and review Elliott and asbestos plaintiff filings in NextEra litigation and circulate to internal team. |
| 08/29/2017 | Brian Glueckstein | 0.20 | Correspondence with M. McKane (K&E) re: NextEra litigation strategy issues. |
| 08/31/2017 | Brian Glueckstein | 1.10 | Correspondence with M. McKane (K&E) re: NextEra litigation strategy issues (.20); call with M. McKane (K&E) re: same (.10); review and analyze revised drafts of Rule 26 report and scheduling order (.80). |
| 08/31/2017 | Christian Jensen | 0.10 | Pull and review trustee joinders to Elliott motion to intervene in NextEra litigation and circulate to internal team. |

**Total**                                    **50.10**

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/2017 | Alexa Kranzley | 0.20 | E-mails with UCC members re: upcoming call. |
| 08/02/2017 | Brian Glueckstein | 0.70 | Call with A. Kranzley, K. Altman (UCC) and B. Miller (UCC Counsel) re: EFIH unsecured notes treatment issues (.50); follow-up call with A. Kranzley re: same (.20). |
| 08/02/2017 | Alexa Kranzley | 0.80 | Call with B. Glueckstein, K. Altman (UCC) and B. Miller (UCC Counsel) re: EFIH unsecured notes treatment issues (.50); follow-up call with B. Glueckstein re: the same (.20); follow-up work re: the same (.10). |
| 08/04/2017 | Brian Glueckstein | 0.90 | Prepare for (.40) and update call with Committee and advisors (.50). |
| 08/04/2017 | Alexa Kranzley | 0.80 | Update call with Committee and advisors (.50); follow-up re: same (.30). |
| 08/04/2017 | Christian Jensen | 0.50 | Update call with Committee and advisors. |
| 08/06/2017 | Christian Jensen | 0.50 | Draft memos to file re: Committee meetings. |
| 08/07/2017 | Alexa Kranzley | 0.30 | E-mails with Committee re: rescheduling update call. |
| 08/08/2017 | Brian Glueckstein | 0.30 | Update call with Committee and advisors. |
| 08/08/2017 | Alexa Kranzley | 0.40 | Follow-up correspondence with committee members re: break fee objection and related issues. |
| 08/08/2017 | Nicholas Menillo | 0.30 | Update call with Committee and advisors. |
| 08/08/2017 | Christian Jensen | 0.30 | Update call with Committee and advisors. |
| 08/09/2017 | Alexa Kranzley | 0.50 | Correspondence with committee members re: break fee objection and related issues. |
| 08/10/2017 | Brian Glueckstein | 0.20 | Respond to S. Kazan (UCC) inquiries. |
| 08/14/2017 | Alexa Kranzley | 0.80 | Update call with Committee and advisors (.30); follow-up meeting with C. Jensen re: same (.20); call with C. Jensen, P. Laroche (Guggenheim), A. Darwin (Nixon) and E. Schneider (Nixon) re: claims to EFH cash (.20, partial); follow-up call with C. Jensen and P. Laroche (Guggenheim) re: same (.10). |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/14/2017 | Veronica Ip | 0.30 | Update call with Committee and advisors. |
| 08/14/2017 | Christian Jensen | 0.90 | Update call with Committee and advisors (.30); follow-up meeting with A. Kranzley re: same (.20); call with A. Kranzley (partial attendance), P. Laroche (Guggenheim), A. Darwin (Nixon) and E. Schneider (Nixon) re: claims to EFH cash (.30); follow-up call with A. Kranzley and P. Laroche (Guggenheim) re: same (.10). |
| 08/15/2017 | Alexa Kranzley | 0.10 | Follow-up with Committee re: upcoming call. |
| 08/16/2017 | Brian Glueckstein | 0.40 | Correspondence with Committee re: Berkshire termination fee and merger agreement amendment. |
| 08/17/2017 | Brian Glueckstein | 0.40 | Correspondence with Committee re: plan and merger developments and advice. |
| 08/17/2017 | Alexa Kranzley | 0.10 | Follow-up with Committee re: upcoming call. |
| 08/19/2017 | Alexa Kranzley | 0.20 | E-mail to Committee re: update call in advance of hearing. |
| 08/20/2017 | Brian Glueckstein | 1.20 | Update call with Committee and advisors (.90); follow-up correspondence with UCC members re: same (.30). |
| 08/20/2017 | Alexa Kranzley | 0.10 | Correspondence with Committee re: upcoming update call. |
| 08/20/2017 | Nicholas Menillo | 1.40 | Update call with Committee and advisors (.90); follow-up work re: the same (.50). |
| 08/20/2017 | Christian Jensen | 0.90 | Update call with Committee and advisors. |
| 08/21/2017 | Alexa Kranzley | 0.40 | Follow-up e-mail updates to Committee re: hearing and status. |
| 08/21/2017 | Christian Jensen | 0.40 | Draft memos to file re: Committee meetings. |
| 08/22/2017 | Brian Glueckstein | 0.20 | Respond to S. Kazan (UCC) inquiries. |
| 08/22/2017 | Alexa Kranzley | 0.10 | Follow-up with Committee re: update call. |
| 08/23/2017 | Alexa Kranzley | 0.10 | Follow-up re: updates to Committee. |
| 08/24/2017 | Alexa Kranzley | 0.10 | Coordinate upcoming meetings with Committee. |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/25/2017 | Brian Glueckstein | 0.50 | Call with B. Miller (UCC counsel) re: E-side plan issues (.40); follow-up discussion with A. Kranzley re: same (.10). |
| 08/25/2017 | Alexa Kranzley | 0.60 | E-mail to Committee with materials and updates for upcoming call. |
| 08/28/2017 | Brian Glueckstein | 1.10 | Prepare for (.20) and update call with Committee and advisors (.50); call with P. Tinkham (UCC) re: E-side plan and strategy issues (.40). |
| 08/28/2017 | Alexa Kranzley | 1.00 | Update call with Committee and advisors (.50); follow-up re: same (.50). |
| 08/28/2017 | Christian Jensen | 0.50 | Update call with Committee and advisors. |
| 08/29/2017 | Alexa Kranzley | 0.10 | Follow-up re: upcoming call with Committee. |
| 08/31/2017 | Alexa Kranzley | 0.10 | Follow-up with Committee re: outstanding questions relating to plan issues. |
| **Total** | | **18.70** | |

**Project: 00016 - NON-WORKING TRAVEL**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/11/2017 | Brian Glueckstein | 1.30 | Remaining travel time to and from DE. |
| 08/21/2017 | Alexa Kranzley | 4.50 | Remaining travel time to and from DE. |
| **Total** | | **5.80** | |

### Project: 00017 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/01/2017 | Brian Glueckstein | 0.80 | Call with A. Kranzley and C. Jensen re: Berkshire break fee issues (.50); review correspondence re: Berkshire break fee (.30). |
| 08/01/2017 | Alexa Kranzley | 3.20 | Call with B. Glueckstein and C. Jensen re: Berkshire break fee issues (.50); research re: the same (2.7). |
| 08/01/2017 | Christian Jensen | 0.50 | Call with B. Glueckstein and A. Kranzley re: Berkshire break fee issues. |
| 08/01/2017 | Oliver Booth | 4.20 | Research in disclosure statement re: bond issues (2.6); update internal case calendars with deposition and discovery information (1.6). |
| 08/02/2017 | Andrew Dietderich | 1.20 | Call with B. Glueckstein, A. Kranzley and C. Jensen re: Berkshire break fee and NextEra break fee. |
| 08/02/2017 | Brian Glueckstein | 2.30 | Call with M. McKane (K&E) re: NextEra litigation issues (.10); call with A. Kranzley re: NextEra and Berkshire merger issues (.20); call with A. Dietderich, A. Kranzley and C. Jensen re: Berkshire break fee and NextEra break fee (1.2); call with A. Kranzley and C. Jensen re: limited objection to Berkshire break fee (.20); correspondence with internal team re: same (.20); analyze strategy and review Berkshire break fee objection issues (.40). |
| 08/02/2017 | Alexa Kranzley | 5.50 | Call with A. Dietderich, B. Glueckstein and C. Jensen re: Berkshire break fee and NextEra break fee (1.2); call with B. Glueckstein and C. Jensen re: limited objection to Berkshire break fee (.20); meetings with C. Jensen re: same (1.3); call with B. Glueckstein re: NextEra and Berkshire merger issues (.20); research and follow-up re: the same (2.6). |
| 08/02/2017 | Christian Jensen | 5.70 | Call with A. Dietderich, B. Glueckstein and A. Kranzley re: Berkshire break fee and NextEra break fee (1.2); call with B. Glueckstein and A. Kranzley re: limited objection to Berkshire break fee (.20); meetings with A. Kranzley re: same (1.3); draft memo re: the same (3.0). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/03/2017 | Brian Glueckstein | 0.30 | Review and analyze discovery requests and issues re: merger agreement. |
| 08/03/2017 | Alexa Kranzley | 4.20 | Draft and revise limited objection to Berkshire break fee. |
| 08/03/2017 | Christian Jensen | 2.10 | Review and revise limited objection to Berkshire break fee (.70); review unexchanged note indentures and research re: related issues (1.2); revise chart of key plan dates (.20). |
| 08/03/2017 | Oliver Booth | 4.20 | Compile binders of documents related to Berkshire break fee. |
| 08/04/2017 | Brian Glueckstein | 3.00 | Call with R. Pedone (Nixon) re: E-side plan and Berkshire merger agreement issues (.50); call with J. Krause (Gibson Dunn) re: Berkshire break fee and related issues (.30); follow-up work re: proposal of same (.40); review and analyze Berkshire merger documents (1.0); draft merger agreement motion response (.80). |
| 08/04/2017 | Alexa Kranzley | 0.70 | Review and revise internal calendars and related issues. |
| 08/04/2017 | Rockia Coulibaly | 1.10 | Update internal case calendar (.50); pull recently filed documents re: shortening notice and circulate to internal team (.60). |
| 08/04/2017 | Joseph Gilday | 1.90 | Search debtors' productions for board materials per V. Ip. |
| 08/05/2017 | Brian Glueckstein | 3.60 | Review and revise limited objection to Berkshire break fee (3.3); correspondence with S&C team re: same (.30). |
| 08/05/2017 | Nicholas Menillo | 1.50 | Correspondence with internal team re: plan document review. |
| 08/06/2017 | Brian Glueckstein | 2.10 | Review and revise limited objection to Berkshire break fee (1.8); correspondence with internal team re: same and related strategy issues (.30). |
| 08/07/2017 | Brian Glueckstein | 1.10 | Call with J. Krause (Gibson) re: Berkshire break fee |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issues (.30); review Berkshire break fee issues (.40); correspondence with internal team re: same (.20); revise limited objection to Berkshire break fee (.20). |
| 08/07/2017 | Alexa Kranzley | 1.30 | Call with N. Menillo re: schedule for depositions and other matters (.30); review materials in preparation for telephonic hearing (.40); follow-up re: current status and work on plan issues (.60). |
| 08/07/2017 | Nicholas Menillo | 0.80 | Correspondence re: Berkshire merger litigation discovery (.10); revise discovery work plan re: Berkshire merger agreement litigation (.40); call with A. Kranzley re: schedule for depositions and other matters (.30). |
| 08/07/2017 | Christian Jensen | 0.10 | Pull and review letters to court re: discovery dispute and circulate to S&C team. |
| 08/07/2017 | Joseph Gilday | 1.20 | Search debtors' productions for board materials per V. Ip (1.1); correspondence with T. Markey and N. Menillo re: same (.10). |
| 08/08/2017 | Brian Glueckstein | 2.10 | Review and revise limited objection to Berkshire break fee (1.3); correspondence with A. Dietderich re: same (.20); correspondence with A. Kranzley re: same (.20); call with A. Kranzley re: Berkshire break fee issues (.40). |
| 08/08/2017 | Alexa Kranzley | 1.50 | Call with B. Glueckstein re: Berkshire break fee issues (.40); review and revise limited objection to Berkshire break fee (.40); review and revise related materials (.70). |
| 08/08/2017 | Nicholas Menillo | 0.50 | Correspondence re: Berkshire merger litigation depositions (.20); e-mails to A. Kranzley re: upcoming deadlines (.20); correspondence with internal team re: discovery issues (.10). |
| 08/08/2017 | Christian Jensen | 0.40 | Pull and review revised merger agreement proposed order and summarize for / circulate to S&C team (.20); pull and review Committee letter in solicitation materials and circulate to A. Kranzley (.20). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/08/2017 | Oliver Booth | 2.60 | Update internal case calendars (1.2); compile binder of documents related to Berkshire merger agreement and NextEra break fee litigation (1.4). |
| 08/08/2017 | Joseph Gilday | 0.80 | Discovery database searches per T. Markey (.60); correspondence with T. Markey, N. Menillo, R. Grullon and C. Fanning re: upcoming document review (.20). |
| 08/09/2017 | Brian Glueckstein | 0.60 | Multiple calls with C. Husnick (K&E) re: Berkshire merger agreement and break fee issues (.40); meeting with A. Kranzley and C. Jensen re: limited objection to Berkshire break fee and NextEra break fee litigation filings (.20). |
| 08/09/2017 | Alexa Kranzley | 1.80 | Meeting with B. Glueckstein and C. Jensen re: limited objection to Berkshire break fee and NextEra break fee litigation filings (.20); numerous discussions with internal team re: objection (.40); review re: the same (.30); coordinate for filing of the same (.20); review other filed objections and analyze related issues (.70). |
| 08/09/2017 | Christian Jensen | 0.70 | Meeting with B. Glueckstein and A. Kranzley re: limited objection to Berkshire break fee and NextEra break fee litigation filings (.20); review Berkshire break fee objections (.50). |
| 08/09/2017 | Oliver Booth | 0.90 | Monitor docket and pull all filed objections to Berkshire merger agreement motion and circulate same to internal team. |
| 08/10/2017 | Brian Glueckstein | 0.90 | Call with R. Pedone (Nixon) re: Berkshire break fee issues (.30); call with G. Galardi (Ropes) re: Berkshire strategy issues (.20); review filed Berkshire pleadings (.40). |
| 08/10/2017 | Nicholas Menillo | 9.20 | Appear for deposition of P. Keglevic (4.1); draft summary re: the same (.80); appear for deposition of D. Ying (2.8); draft summary re: the same (1.5). |
| 08/11/2017 | Brian Glueckstein | 2.60 | Call with R. Pedone (Nixon) re: E-side plan issues (.30); review Elliott plan issues (1.3); correspondence |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with A. Kranzley re: same (.20); review Berkshire merger agreement hearing issues (.80). |
| 08/11/2017 | Nicholas Menillo | 4.40 | Appear for deposition of A. Horton (2.3); draft summary re: the same (2.1). |
| 08/11/2017 | Christian Jensen | 5.10 | Appear for deposition of D. Prager (3.6); prepare summary re: same (.60); review materials re: unexchanged notes and related issues (.90). |
| 08/12/2017 | Brian Glueckstein | 0.20 | Correspondence with N. Menillo re: Berkshire merger agreement depositions. |
| 08/13/2017 | Christian Jensen | 0.80 | Review disclosure statement for potential objection issues. |
| 08/14/2017 | Brian Glueckstein | 2.20 | Multiple calls with A. Kranzley re: Berkshire merger agreement and break fee issues (1.1); call with R. Pedone (Nixon) re: break fee objection issues (.40); draft proposal to Berkshire re: break fee objection issues (.50); correspondence with N. Menillo re: Berkshire merger agreement deposition issues (.20). |
| 08/14/2017 | Alexa Kranzley | 2.70 | Review plan materials (.50); review and revise Committee letter in solicitation materials (.80); emails and calls with K&E regarding disclosure statement (.30); multiple calls with B. Glueckstein re: Berkshire merger agreement and break fee issues (1.1). |
| 08/14/2017 | Nicholas Menillo | 6.60 | Appear for deposition of P. Goodman (Berkshire) (5.6); draft summary re: the same (1.0). |
| 08/14/2017 | Christian Jensen | 2.50 | Review disclosure statement re: potential objection issues. |
| 08/14/2017 | Oliver Booth | 0.60 | Update internal case calendar and circulate to internal team. |
| 08/15/2017 | Brian Glueckstein | 3.50 | Call with A. Kranzley and C. Jensen re: Berkshire merger agreement issues (.30); call with R. Pedone (Nixon) re: Berkshire issues (.20); call with C. Husnick (K&E) re: Berkshire break fee issues (.20); review and revise Berkshire merger agreement amendment (1.1); correspondence with S&C team |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and R. Pedone (Nixon) re: same (.30); review Berkshire termination objection and resolution issues (1.4). |
| 08/15/2017 | Alexa Kranzley | 7.00 | Call with B. Glueckstein and C. Jensen re: Berkshire merger agreement issues (.30); meetings with C. Jensen re: same (.30); review same (.60); numerous calls with internal team re: the same (.70); follow-up work on the same and revise the same (.50); follow-up re: disclosure statement and related issues (.70); review revised plan and disclosure statement (.80); appear for deposition of J. Silvetz telephonically (3.1, partial). |
| 08/15/2017 | Nicholas Menillo | 11.50 | Appear for deposition of C. Cremens (Cremens & Co.) (4.0, partial); draft summary of same (1.5); appear for deposition of G. Abel (Berkshire) (4.0); draft summary of deposition of P. Goodman (2.0). |
| 08/15/2017 | Christian Jensen | 2.60 | Review proposed Berkshire merger agreement amendment (.10); meetings with A. Kranzley re: Berkshire merger agreement issues (.30); calls with B. Glueckstein and A. Kranzley re: same (.30); review revised solicitation procedures order and circulate to / summarize for internal team (1.6); review revised disclosure statement (.30). |
| 08/16/2017 | Brian Glueckstein | 7.40 | Multiple calls with R. Pedone (Nixon) re: Berkshire termination issues (.80); multiple calls with A. Kranzley re: same (.60); call with C. Husnick (K&E) re: Berkshire merger agreement amendment (.10); correspondence with G. Galardi (Ropes) re: Elliott objection (.10); review and analyze Elliott filings (.40); review Berkshire break fee objection resolution (1.6); appear for R. Wood (Moelis) deposition telephonically (3.8). |
| 08/16/2017 | Alexa Kranzley | 4.30 | Multiple calls with B. Glueckstein re: Berkshire termination issues (.60); follow-up work re: the same (1.0); follow-up call with Paul Weiss re: voting indication and related issues (.30); appear for |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | deposition of R. Wood (Moelis) (2.4, partial). |
| 08/16/2017 | Nicholas Menillo | 0.20 | Correspondence with V. Ip re: case status. |
| 08/16/2017 | Christian Jensen | 1.40 | Pull and review replies to merger agreement objections and circulate to internal team (.20); research re: E-side plan issues (1.2). |
| 08/16/2017 | Oliver Booth | 0.80 | Update internal case calendar and circulate to internal team (.50); compile deposition transcripts for internal team (.30). |
| 08/17/2017 | John Hardiman | 0.50 | Meeting with B. Glueckstein re: case status. |
| 08/17/2017 | Andrew Dietderich | 1.10 | Meetings with B. Glueckstein re: merger and plan strategy issues (.40); review related pleadings and press materials (.70). |
| 08/17/2017 | Brian Glueckstein | 7.00 | Appear for J. Rosenbaum (Elliott) deposition telephonically (4.1); call with N. Menillo re: Berkshire merger agreement issues (.30); multiple calls with A. Kranzley re: Berkshire merger agreement and related issues (.80); meeting with A. Kranzley re: same (.30); review documents re: Elliott E-side plan issues (.30); meeting with J. Hardiman re: case status (.50); meetings with A. Dietderich re: merger and plan strategy issues (.40); follow-up work re: the same (.30). |
| 08/17/2017 | Alexa Kranzley | 6.50 | Meetings with C. Jensen re: E-side plan issues (.30); meeting with C. Jensen re: disclosure statement issues (.10); attend J. Rosenbaum deposition (1.8, partial); attend chambers conference (.60); research re: E-side plan issues (2.0); revisions to disclosure statement and correspondences with K&E re: the same (.60); multiple calls with B. Glueckstein re: Berkshire merger agreement and related issues (.80); meeting with B. Glueckstein re: same (.30). |
| 08/17/2017 | Veronica Ip | 0.20 | Call with N. Menillo re: merger agreement and next steps. |
| 08/17/2017 | Nicholas Menillo | 1.70 | Draft materials summarizing noteworthy testimony of |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | C. Cremens (Cremens & Co.) re: NextEra break fee allocation (.40); call with B. Glueckstein re: Berkshire merger agreement issues (.30); call with V. Ip re: merger agreement and next steps (.20); correspondence with T. Markey re: merger agreement litigation and next steps (.30); review Elliott filings (.50). |
| 08/17/2017 | Christian Jensen | 4.50 | Research re: chapter 11 E-side plan issues (3.5); prepare summary re: same (.60); meetings with A. Kranzley re: same (.30); meeting with A. Kranzley re: disclosure statement issues (.10). |
| 08/17/2017 | Oliver Booth | 1.30 | Review Horton and Ying deposition exhibits and compile list of included Board Materials and Board Minutes (1.2); circulate same to internal team (.10). |
| 08/18/2017 | Andrew Dietderich | 1.10 | Call with B. Glueckstein re: merger agreement and hearing issues (.40); review materials re: E-side plan and related issues (.70) |
| 08/18/2017 | Brian Glueckstein | 3.80 | Calls with A. Kranzley re: Berkshire merger agreement issues (.60); call with M. Kieselstein (K&E) re: plan and merger issues (.10); call with C. Husnick (K&E) re: merger agreement issues (.20); call with A. Dietderich re: merger agreement and hearing issues (.40); appear at court discovery conference (.60); work on merger agreement and termination hearing issues (1.3); review correspondence and consider plan and related issues (.60). |
| 08/18/2017 | Alexa Kranzley | 1.70 | Follow-up re: voting indication and related issues (.30); calls with B. Glueckstein re: Berkshire merger agreement issues (.60); prepare for hearing (.80). |
| 08/18/2017 | Christian Jensen | 0.20 | Pull and review objections to disclosure statement and summarize for / circulate to S&C team. |
| 08/19/2017 | Andrew Dietderich | 0.40 | Call with B. Glueckstein re: bidder and hearing strategy. |
| 08/19/2017 | Brian Glueckstein | 5.20 | Appear for Keglevic deposition telephonically (2.3); |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | follow-up with S&C team re: bids (.60); calls with C. Husnick (K&E) re: bids and strategy issues (.40); call with R. Pedone (Nixon) re: bidder issues (.40); call with G. Galardi (Ropes) re: bids and hearing strategy issues (.40): follow-up correspondence re: same (.40); call with A. Dietderich re: bidder and hearing strategy issues (.40); review documents re: same (.30). |
| 08/19/2017 | Nicholas Menillo | 0.50 | Correspondence with internal team re: review of recently produced documents. |
| 08/19/2017 | Joseph Gilday | 0.90 | E-mails with Epiq and case team re: debtors' productions (.30); formulate searches in database re: the same (.60). |
| 08/20/2017 | Andrew Dietderich | 1.00 | Call with S&C and Guggenheim teams re: strategy issues (.60); review debtor bid materials on offers (.40) |
| 08/20/2017 | Brian Glueckstein | 7.60 | Work on bidder issues and related analysis (2.8); review and comment on draft Guggenheim analysis (.40); calls with C. Husnick (K&E) re: bidder and hearing issues (.20); calls with G. Galardi (Ropes) re: bid and merger agreement issues (.30); correspondence with G. Galardi (Ropes) re: same (.20); calls with R. Pedone (Nixon) re: bid and hearing issues (.30); correspondence with S&C team re: same (.30); call with internal and Guggenheim teams re: strategy issues (.60); prepare for UCC call (1.3); prepare for merger agreement hearing (1.2). |
| 08/20/2017 | Alexa Kranzley | 2.00 | Review plan and merger agreement and correspondence with internal team re: the same (1.7); prepare for hearing (.30). |
| 08/20/2017 | Nicholas Menillo | 2.00 | Review recently produced documents re: plan and sale issues (1.5); draft materials summarizing key issues (.50). |
| 08/20/2017 | Christian Jensen | 2.70 | Review Sempra merger agreement and plan (2.2); call with S&C and Guggenheim teams re: strategy issues (.50). |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/21/2017 | Brian Glueckstein | 3.10 | Correspondence with C. Husnick (K&E) re: Berkshire and Sempra issues (.20); work on bid and merger agreement issues (1.2); prepare for merger agreement hearing (1.7). |
| 08/21/2017 | Alexa Kranzley | 0.80 | Review Sempra plan and related documents (.40); correspondence with B. Glueckstein re: the same and case updates (.20); review revised disclosure statement (.20). |
| 08/21/2017 | Nicholas Menillo | 0.30 | Review revised waterfall re: Sempra transaction. |
| 08/22/2017 | Brian Glueckstein | 0.30 | Calls with A. Kranzley re: E-side plan issues. |
| 08/22/2017 | Alexa Kranzley | 1.00 | Review disclosure statement and plan for changes from UCC members (.70); call with B. Glueckstein re: E-side plan issues (.30). |
| 08/22/2017 | Oliver Booth | 0.50 | Update case calendar and circulate to internal team. |
| 08/23/2017 | Alexa Kranzley | 0.80 | Discuss case status and disclosure statement/plan with B. Glueckstein (.20); review the same (.60). |
| 08/23/2017 | Christian Jensen | 0.50 | Pull Sempra plan documents and circulate to S&C team. |
| 08/24/2017 | Brian Glueckstein | 0.20 | Call with A. Kranzley re: E-side plan and merger agreement issues. |
| 08/24/2017 | Alexa Kranzley | 1.20 | Review plan and disclosure statement, merger agreement motion and related materials (.60); e-mails with K&E team re: questions and changes to the same (.40); call with B. Glueckstein re: E-side plan and merger agreement issues (.20). |
| 08/25/2017 | Alexa Kranzley | 0.40 | Follow-up with K&E and internal teams re: changes to plan and disclosure statement. |
| 08/28/2017 | Brian Glueckstein | 0.60 | Call with A. Kranzley re: Sempra merger agreement and Elliott PSA issues (.20); review and consider response to Elliott PSA and motion (.40). |
| 08/28/2017 | Alexa Kranzley | 0.60 | Call with B. Glueckstein re: Sempra merger agreement and Elliott PSA issues (.20); e-mails and correspondences with internal team and K&E re: |

**Project: 00017 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | changes to the disclosure statement (.40). |
| 08/28/2017 | Christian Jensen | 0.20 | Pull and review certification of counsel re: new plan schedule (.10); correspondence with internal team re: same (.10). |
| 08/28/2017 | Oliver Booth | 1.10 | Pull and circulate recently filed documents to internal team (.40); update internal case calendar (.70). |
| 08/29/2017 | Brian Glueckstein | 0.30 | Review and analyze revised Guggenheim waterfall materials for UCC. |
| 08/29/2017 | Alexa Kranzley | 1.20 | Follow-up re: changes to disclosure statement and plan (.60); review and revise the same (.40); review materials for Committee (.20). |
| 08/29/2017 | Oliver Booth | 1.20 | Revise internal case calendar and circulate to internal team. |
| 08/30/2017 | Alexa Kranzley | 0.60 | Follow-up with K&E team re: voting indication and disclosure statement changes. |
| 08/30/2017 | Christian Jensen | 1.10 | Draft and revise Committee statement re: Sempra merger agreement. |
| 08/31/2017 | Brian Glueckstein | 0.40 | Correspondence with internal team re: disclosure statement and merger agreement objections (.20); review and analyze draft letter from B. Miller (UCC counsel) re: EFIH objection (.20). |
| 08/31/2017 | Alexa Kranzley | 1.10 | Monitor PUCT updates (.30); follow-up with Paul Weiss re: voting indication (.30); follow-up with K&E re: the same and changes to disclosure statement and solicitation materials (.40); discussions with internal team re: the same (.10). |
| 08/31/2017 | Christian Jensen | 0.60 | Review PUCT open meeting re: Oncor update (.30); pull and review Sharyland merger motion and summarize for / circulate to Guggenheim (.20); pull AST reservation of rights re: disclosure statement and circulate to internal team (.10). |
| 08/31/2017 | Joseph Gilday | 0.30 | Update production log. |

**Total**                                          **211.30**

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/07/2017 | Ralph Grullon | 0.80 | Correspondence with V. Ip re: debtors' productions (.20); review evidence logs and documentation (.60). |
| 08/08/2017 | Carrie Fanning | 0.20 | Correspondence with internal team re: production searches. |
| 08/08/2017 | Ralph Grullon | 1.10 | Correspondence with internal team and vendor re: searches of production data in preparation for review (.60); attend conference call and follow-up work re: the same (.50). |
| **Total** | | **2.10** | |

**Project: 00022 - HEARINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 08/07/2017 | Alexa Kranzley | 1.00 | Attend hearing telephonically (.80); follow-up work re: the same (.20). |
| 08/11/2017 | Brian Glueckstein | 2.10 | Prepare for (.90) and attend hearing on consolidation motion (1.2). |
| 08/17/2017 | Brian Glueckstein | 0.40 | Attend chambers conference with Debtors and Court. |
| 08/18/2017 | Brian Glueckstein | 0.60 | Attend telephonic chambers conference re: E-side plan issues. |
| 08/21/2017 | Brian Glueckstein | 2.80 | Attend chambers conference and court hearing re: Berkshire merger agreement. |
| 08/21/2017 | Alexa Kranzley | 0.50 | Attend Berkshire merger agreement hearing. |
| **Total** | | **7.40** | |

**Project: 00029 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 08/08/2017 | Rockia Coulibaly | 2.10 | Review and revise July time entries. (no charge) |
| 08/09/2017 | Rockia Coulibaly | 1.50 | Review and revise July time entries. (no charge) |
| 08/11/2017 | Rockia Coulibaly | 0.80 | Review and revise July time entries. (no charge) |
| 08/14/2017 | Oliver Booth | 1.10 | Review and revise July time entries. (no charge) |
| **Total** | | **5.50** | |

**EXHIBIT H**

**MONTHLY EXPENSE RECORDS**

**MAY**

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | Andrew G. Dietderich | 5/15/2017 | 1.0 | $28.85 | $28.85 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: 40 W 57 St. NY, NY; Purpose: Meeting; Pick-up Time: 14:20 |
| **Local Transportation Total** | | | | | **$28.85** | |
| Outside Vendors | Alexa J. Kranzley | 5/10/2017 | 1.0 | $525.00 | $525.00 | Epiq eDiscovery Solutions |
| **Outside Vendors Total** | | | | | **$525.00** | |
| Telephone conferencing charges | Alexa J. Kranzley | 5/12/2017 | 1.0 | $30.00 | $30.00 | Tele-conference |
| **Tele-conference Total** | | | | | **$30.00** | |
| Hearing Transcripts | Alexa J. Kranzley | 5/12/2017 | 1.0 | $112.40 | $112.40 | Hearing Transcripts |
| **Hearing Transcripts Total** | | | | | **$112.40** | |
| **MAY TOTAL** | | | | | **$696.25** | |

**JUNE**

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | Oliver B. Booth | 6/14/2017 | 1.0 | $37.76 | $37.76 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:27 |
| **Local Transportation Total** | | | | | **$37.76** | |
| Outside Vendors | Veronica W. Ip | 6/8/2017 | 1.0 | $525.00 | $525.00 | Epiq eDiscovery Solutions |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| **Outside Vendors Total** | | | | | **$525.00** | |
| Telephone conferencing charges | Alexa J. Kranzley | 5/19/2017 | 1.0 | $37.00 | $37.00 | Tele-conference |
| Telephone conferencing charges | Alexa J. Kranzley | 6/2/2017 | 1.0 | $13.14 | $13.14 | Tele-conference |
| Telephone conferencing charges | Alexa J. Kranzley | 6/14/2017 | 1.0 | $10.20 | $10.20 | Tele-conference |
| **Tele-conference Total** | | | | | **$60.34** | |
| Hearing Transcripts | Alexa J. Kranzley | 3/30/2017 | 1.0 | $31.50 | $31.50 | Hearing Transcripts |
| Hearing Transcripts | Alexa J. Kranzley | 5/23/2017 | 1.0 | $128.00 | $128.00 | Hearing Transcripts |
| Hearing Transcripts | Oliver B. Booth | 6/28/2017 | 1.0 | $34.80 | $34.80 | Hearing Transcripts |
| **Hearing Transcripts Total** | | | | | **$194.30** | |
| **JUNE TOTAL** | | | | | **$817.40** | |

## JULY

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and expenses | Alexa J. Kranzley | 7/11/2017 | 1.0 | $190.00 | $190.00 | AMTRAK Train Fare between Newark, NJ - Wilmington, DE |
| Travel and expenses | Alexa J. Kranzley | 7/11/2017 | 1.0 | $111.00 | $111.00 | AMTRAK Train Fare between Wilmington, DE - New York, NY |
| **Travel and expenses Total** | | | | | **$301.00** | |
| Outside Vendors | Veronica W. Ip | 7/8/2017 | 1.0 | $525.00 | $525.00 | Epiq eDiscovery Solutions |
| **Outside Vendors Total** | | | | | **$525.00** | |
| Telephone conferencing charges | Alexa J. Kranzley | 6/26/2017 | 1.0 | $30.00 | $30.00 | Tele-conference |
| Telephone conferencing charges | Alexa J. Kranzley | 7/10/2017 | 1.0 | $18.21 | $18.21 | Tele-conference |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Telephone conferencing charges | Alexa J. Kranzley | 7/24/2017 | 1.0 | $11.00 | $11.00 | Tele-conference |
| **Telephone conferencing charges Total** | | | | | **$59.21** | |
| Hearing Transcripts | Oliver B. Booth | 7/14/2017 | 1.0 | $54.00 | $54.00 | Hearing Transcripts |
| Hearing Transcripts | Oliver B. Booth | 7/24/2017 | 1.0 | $30.60 | $30.60 | Hearing Transcripts |
| **Hearing Transcripts Total** | | | | | **$84.60** | |
| **JULY TOTAL** | | | | | **$969.81** | |

**AUGUST**

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Travel and expenses | Brian D. Glueckstein | 6/26/2017 | 1.0 | $395.50 | $395.50 | AMTRAK Train Fare to Wilmington, DE ($380); Local Transportation - Train Station to Court ($10); Subway to/from Penn Station, NY ($5.50) |
| Travel and expenses | Alexa J. Kranzley | 7/12/2017 | 1.0 | $10.00 | $10.00 | Local Transportation - DE Amtrak Train Station to Court |
| Travel and expenses | Alexa J. Kranzley | 7/26/2017 | 1.0 | $13.20 | $13.20 | Local Transportation - Transportation Type: Taxi; Starting Point: Home; End Point: Penn Station; Purpose: Hearing; Pick-up Time: 06:28 |
| **Travel and expenses Total** | | | | | **$418.70** | |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Local Transportation | Alexa J. Kranzley | 7/25/2017 | 1.0 | $30.96 | $30.96 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: K&E; Purpose: Deposition; Pick-up Time: 07:36 |
| Local Transportation | Alexa J. Kranzley | 7/25/2017 | 1.0 | $23.76 | $23.76 | Local Transportation - Transportation Type: Taxi; Starting Point: K&E; End Point: 125 Broad St. NY, NY; Purpose: Deposition; Pick-up Time: 13:46 |
| Local Transportation | Brian D. Glueckstein | 7/31/2017 | 1.0 | $39.99 | $39.99 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:00 |
| **Local Transportation Total** | | | | | **$94.71** | |
| Meals - Overtime | Oliver B. Booth | 8/3/2017 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| Meals - Overtime | Brian D. Glueckstein | 8/4/2017 | 1.0 | $16.21 | $16.21 | Meals - Overtime; Project(s): 00014, 00015, 00017 |
| Meals - Overtime | Nicholas F. Menillo | 8/8/2017 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00014, 00015, 00017 |
| Meals - Overtime | Nicholas F. Menillo | 8/15/2017 | 1.0 | $20.00 | $20.00 | Meals - Overtime; Capped at $20; Project(s): 00017 |
| **Meals - Overtime Total** | | | | | **$76.21** | |

| Category | Timekeeper Name | Work Date | Quantity | Rate | Amount | Cost Description |
|---|---|---|---|---|---|---|
| Outside Vendors | Alexa J. Kranzley | 8/10/2017 | 1.0 | $300.00 | $300.00 | Epiq eDiscovery Solutions |
| **Outside Vendors Total** | | | | | **$300.00** | |
| Tele-conference | Alexa J. Kranzley | 7/31/2017 | 1.0 | $11.48 | $11.48 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 8/4/2017 | 1.0 | $11.91 | $11.91 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 8/20/2017 | 1.0 | $17.06 | $17.06 | Tele-conference |
| Tele-conference | Alexa J. Kranzley | 7/21/2017 | 1.0 | $30.00 | $30.00 | Tele-conference |
| **Tele-conference Total** | | | | | **$70.45** | |
| Hearing Transcripts | Oliver B. Booth | 7/28/2017 | 1.0 | $266.40 | $266.40 | Hearing Transcripts |
| Deposition Transcripts | Alexa J. Kranzley | 8/4/2017 | 1.0 | $1,068.60 | $1,068.60 | Deposition Transcripts |
| Hearing Transcripts | Oliver B. Booth | 8/8/2017 | 1.0 | $48.00 | $48.00 | Hearing Transcripts |
| Hearing Transcripts | Oliver B. Booth | 8/15/2017 | 1.0 | $217.50 | $217.50 | Hearing Transcripts |
| Hearing Transcripts | Oliver B. Booth | 8/21/2017 | 1.0 | $51.60 | $51.60 | Hearing Transcripts |
| Deposition Transcripts | Nicholas F. Menillo | 8/22/2017 | 1.0 | $1,370.45 | $1,370.45 | Deposition Transcripts |
| Hearing Transcripts | Oliver B. Booth | 8/22/2017 | 1.0 | $36.00 | $36.00 | Hearing Transcripts |
| Deposition Transcripts | Nicholas F. Menillo | 8/23/2017 | 1.0 | $520.65 | $520.65 | Deposition Transcripts |
| Deposition Transcripts | Nicholas F. Menillo | 8/25/2017 | 1.0 | $2,018.90 | $2,018.90 | Deposition Transcripts |
| **Deposition/Hearing Transcripts Total** | | | | | **$5,598.10** | |
| **AUGUST TOTAL** | | | | | **$6,558.17** | |