**<u>Exhibit H</u>**

**Detailed Description of Services Provided**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 3
Client #  740489
Matter # 180326

---

For services through September 30, 2016
relating to  Case Administration - ALL

| | | | | |
|---|---|---|---|---|
| 09/01/16 Paralegal | Review and circulate docket<br>Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| 09/01/16 Director | Review docket updates<br>Daniel  J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |
| 09/01/16 Counsel | E-mail correspondence with L. Rodriguez re: service matters (.1); E-mail correspondence with J. Livingstone re: same (.1); E-mail correspondence (x5) with B. Witters re: updated critical dates calendar (.1)<br>Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 09/02/16 Paralegal | Review and circulate docket<br>Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| 09/02/16 Counsel | E-mail correspondence (x4) with J. Livingstone and C. Murray re: service matters (.1); E-mail correspondence (x16) with L. Rodriguez re: same (.4)<br>Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |
| 09/03/16 Counsel | E-mail correspondence with C. Murray re: service matters<br>Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 09/06/16 Paralegal | Review and update critical dates (1.2); Review and circulate docket (.3)<br>Barbara J. Witters | 1.50 hrs. | 240.00 | $360.00 |
| 09/06/16 Counsel | E-mail correspondence with S. Garabato re: service matters<br>Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 09/07/16 Paralegal | Further review and update critical dates (1.0); Review and circulate docket (.4)<br>Barbara J. Witters | 1.40 hrs. | 240.00 | $336.00 |
| 09/07/16 Counsel | E-mail correspondence with S. Garabato re: service matters<br>Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 4

Client #  740489

Matter # 180326

| Date | Role | Name | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 09/08/16 | | Review and circulate docket | | | |
| | Paralegal | Barbara J. Witters | 0.50 hrs. | 240.00 | $120.00 |
| 09/08/16 | | E-mail correspondence with D. Streany re: service matters (.1); E-mail correspondence (x4) with S. Garabato re: same (.1) | | | |
| | Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 09/08/16 | | Organization of original pleadings | | | |
| | Case Assistant | Tesia S. Smith | 1.00 hrs. | 130.00 | $130.00 |
| 09/09/16 | | E-mail correspondence with J. Livingstone re: service matters (.1); E-mail correspondence (x7) with S. Garabato re: same (.2) | | | |
| | Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 09/12/16 | | Revise critical dates calendar | | | |
| | Associate | Andrew M. Dean | 1.00 hrs. | 295.00 | $295.00 |
| 09/12/16 | | Review and update critical dates (1.0); E-mail to J. Madron and J. Barsalona re: same (.1); Review and circulate docket (.4) | | | |
| | Paralegal | Barbara J. Witters | 1.50 hrs. | 240.00 | $360.00 |
| 09/12/16 | | E-mail correspondence (x4) with S. Garabato re: service matters (.1); Preliminary review of updated draft critical dates calendar (.4); E-mail correspondence (x5) with A. Dean and B. Witters re: same (.1) | | | |
| | Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |
| 09/12/16 | | Review and revise critical dates calendar | | | |
| | Associate | Joseph C. Barsalona, II | 1.10 hrs. | 360.00 | $396.00 |
| 09/13/16 | | Review and circulate docket | | | |
| | Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| 09/13/16 | | E-mail correspondence with S. Garabato re: service matters | | | |
| | Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

Energy Future Competitive Holdings Co.                    October 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 523027
1601 Bryan Street                                         Page 5
Dallas TX 75201
                                                          Client #  740489

                                                          Matter # 180326

---

| 09/14/16 | Review and update the critical dates (.4); E-mail to J. Madron and J. Barsalona re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 240.00 | $120.00 |
| 09/14/16 | E-mail correspondence with S. Garabato re: service matters (.1); E-mail correspondence (x14) with L. Rodriguez re: same (.3); E-mail correspondence (x4) with B. Witters re: updated critical dates calendar (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |
| 09/15/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 240.00 | $120.00 |
| 09/15/16 | E-mail correspondence (x8) with S. Garabato re: service matters (.2); E-mail correspondence with J. Livingstone re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 09/16/16 | E-mail correspondence (x6) with J. Livingstone re: service matters (.1); E-mail correspondence (x10) with C. Fallon re: same (.2); E-mail correspondence with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 09/17/16 | E-mail correspondence with J. Livingstone re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 09/18/16 | E-mail correspondence with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 09/19/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 09/19/16 | E-mail correspondence (x10) with S. Garabato re: service matters (.2); E-mail correspondence (x12) with C. Fallon re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 09/20/16 | E-mail correspondence (x4) with C. Fallon re: service matters (.1); E-mail correspondence with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 19, 2016
Invoice 523027
Page 6

Client # 740489

Matter # 180326

---

| 09/21/16 | Review and circulate docket | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |

| 09/21/16 | E-mail correspondence (x14) with C. Fallon re: service matters (.3); E-mail correspondence (x4) with S. Garabato re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |

| 09/22/16 | Prepare for and file affidavit of service re: notices of service | | | |
|---|---|---|---|---|
| Paralegal | Caroline E. Dougherty | 0.10 hrs. | 240.00 | $24.00 |

| 09/22/16 | E-mail correspondence (x4) with C. Fallon re: service matters (.1); Meeting with J. Barsalona and A. Dean re: general case administration (.3); Meeting with D. DeFranceschi re: same and related matters (.5); E-mail correspondence (x4) with S. Garabato re: service matters (.1); E-mail correspondence (x8) with J. Livingstone re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.20 hrs. | 550.00 | $660.00 |

| 09/22/16 | Discussion with J. Madron and A. Dean re: case matters | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 360.00 | $108.00 |

| 09/23/16 | Prepare for & file affidavit of service | | | |
|---|---|---|---|---|
| Paralegal | Caroline E. Dougherty | 0.10 hrs. | 240.00 | $24.00 |

| 09/23/16 | E-mail correspondence with J. Livingstone re: service matters (.1); E-mail correspondence with C. Fallon re: same (.1); E-mail correspondence (x13) with S. Garabato re: service matters (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |

| 09/24/16 | E-mail correspondence with S. Garabato re: service matters | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

| 09/25/16 | E-mail correspondence with S. Garabato re: service matters (.1); E-mail correspondence (x4) with J. Livingstone re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

| 09/26/16 | Review and circulate docket | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 7

Client #  740489

Matter #  180326

| 09/26/16 | E-mail correspondence (x8) with S. Garabato re: service matters (.2); E-mail correspondence (x4) with C. Murray re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| | | | | |
| 09/27/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |
| | | | | |
| 09/27/16 | Prepare for and file affidavit of service re: executory contract notice | | | |
| Paralegal | Caroline E. Dougherty | 0.10 hrs. | 240.00 | $24.00 |
| | | | | |
| 09/27/16 | E-mail correspondence (x4) with C. Fallon and D. Streany re: service matters (.1); E-mail correspondence (x4) with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| | | | | |
| 09/27/16 | Review Eighth Rule 2019 statement by ad hoc group of TCEH first lien lenders | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| | | | | |
| 09/28/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 240.00 | $120.00 |
| | | | | |
| 09/28/16 | E-mail correspondence (x6) with S. Garabato and L. Rodriguez re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| | | | | |
| 09/29/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| | | | | |
| 09/30/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| | | | | |
| 09/30/16 | E-mail correspondence (x8) with D. Streany re: service matters (.2); E-mail correspondence (x4) with L. Rodriguez and J. Livingstone re: same (.1); E-mail correspondence (x6) with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 8
Client #  740489
Matter # 180326

---

| | |
|---|---:|
| Total Fees for Professional Services | $7,827.00 |

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$7,827.00** |
| BALANCE BROUGHT FORWARD | $36,779.20 |
| **TOTAL DUE FOR THIS MATTER** | **$44,606.20** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 9

Client #  740489

Matter # 180326

---

For services through September 30, 2016

relating to  Creditor Inquiries - ALL

| | | | | |
|---|---|---|---|---|
| 09/16/16 | E-mail correspondence with R. Chaikin re: creditor correspondence issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 09/17/16 | E-mail correspondence with R. Chaikin re: issue in connection with creditor correspondence | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 09/19/16 | E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: issue with respect to docketed creditor correspondence | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 09/22/16 | Respond to creditor Inquiry | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |
| 09/27/16 | Creditor call | | | |
| Associate | Christopher M. DeLillo | 0.20 hrs. | 295.00 | $59.00 |
| 09/27/16 | E-mail correspondence (x3) with J. Barsalona re: creditor inquiry | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 09/27/16 | Respond to creditor inquiry (.2); Debrief with C. DeLillo re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 360.00 | $108.00 |

Total Fees for Professional Services            $459.00

TOTAL DUE FOR THIS INVOICE            **$459.00**
BALANCE BROUGHT FORWARD            $1,990.09

**TOTAL DUE FOR THIS MATTER**            **$2,449.09**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 10

Client #  740489

Matter # 180326

---

For services through September 30, 2016

relating to  Meetings - ALL

| 09/12/16 | Attend WIP call with client and Kirkland & Ellis | | | |
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 775.00 | $387.50 |
| 09/12/16 | Attend weekly conference call with C. Gooch, A. Horton, M. McKane, K. Moldovan, A. Meek, B. Echols, A. Yenamandra, K. Frazier, C. Howard, M. Frank, J. Walker, J. Ehrenhofer, T. Maynes, J. Ganter, J. Matican, A. Sexton, R. Chaikin, D. DeFranceschi re: work in process and case management issues | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |

Total Fees for Professional Services        $662.50

TOTAL DUE FOR THIS INVOICE        **$662.50**

BALANCE BROUGHT FORWARD        $3,147.87

**TOTAL DUE FOR THIS MATTER**        **$3,810.37**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 11

Client #  740489

Matter # 180326

---

For services through September 30, 2016

relating to  Meetings - TCEH

| | | | | |
|---|---|---|---|---|
| 09/27/16 | Conference call with B. Clardy, G. Santos, A. Burton. A. Sexton, J. Sullivan, K. Cairns and others re: planning and related action items with respect to T-Side plan effectiveness | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 550.00 | $550.00 |
| 09/30/16 | Conference call with C. Husnick, E. Geier, A. Wright, C. Gooch, B. Clardy, G. Santos, A. Burton. A. Sexton, J. Sullivan, K. Cairns and others re: planning and related action items with respect to T-Side plan effectiveness | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 550.00 | $385.00 |

Total Fees for Professional Services $935.00

TOTAL DUE FOR THIS INVOICE **$935.00**

**TOTAL DUE FOR THIS MATTER** **$935.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 12

Client #  740489

Matter #  180326

---

For services through September 30, 2016

relating to  Executory Contracts/Unexpired Leases - TCEH

| | | | | |
|---|---|---|---|---|
| 09/02/16 | Review e-mail from J. Madron re: certified copies of the order authorizing rejection of certain executory contracts - Tarrant Water (.1); E-mail to Parcels re: same (.1); Coordinate with S. Townsend re: obtaining certified copies of order in connection with same (.4) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |
| 09/02/16 | E-mail correspondence (x11) with N. Hwangpo re: order authorizing rejection of certain contracts with Tarrant County College District (.3); E-mail correspondence (x10) with B. Witters re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |
| 09/22/16 | Finalize and file re: notice of TCEH non-assumption of contract on second amended plan supplement (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 09/22/16 | Review and revise notice of non-assumption of confidentiality agreement with Union Pacific Railroad Company (.2); E-mail correspondence (x5) with M. Thompson re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 09/30/16 | Review and revise notice of extension of rejection deadline with respect to Boral Material Technologies, LLC contract (.2); E-mail correspondence (x7) with M. Thompson re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |

Total Fees for Professional Services $876.00

TOTAL DUE FOR THIS INVOICE **$876.00**
BALANCE BROUGHT FORWARD $3,790.12

**TOTAL DUE FOR THIS MATTER** **$4,666.12**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027

Page 13

Client #  740489

Matter # 180326

---

For services through September 30, 2016

relating to  Plan of Reorganization/Disclosure Statement - EFH

| | | | | |
|---|---|---|---|---|
| 09/01/16 | Review and consideration of motion to approve E-Side disclosure statement and related solicitation procedures and voluminous attachments thereto (.9); E-mail correspondence (x8) with A. Yenamandra re: motion to approve E-Side plan support agreement (.2); Factual investigation in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 550.00 | $715.00 |
| 09/01/16 | Review scheduling order for E-Side confirmation trial | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |
| 09/02/16 | Review and consideration of Fenicle, Fahy and Jones objection to motion to approve E-Side plan support agreement and merger agreement (.7); Review and consideration of Fidelity Management & Research Company's objection to motion to approve E-Side plan support agreement and merger agreement and exhibits thereto (.8) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 550.00 | $825.00 |
| 09/02/16 | Discussion with A. Dean regarding E-Side confirmation trial | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |
| 09/06/16 | Review and consideration of American Stock Transfer & Trust Company LLC's objection to motion to approve merger agreement and related termination fee (.6); E-mail correspondence (x4) with D. Fournier re: E-Side plan confirmation matters (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 550.00 | $385.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 14
Client #  740489
Matter # 180326

---

| 09/06/16 | Call with M. Thompson re: revised order approving E-Side disclosure statement (.1); E-mail correspondence (x13) with M. Thompson re: same (.3); E-mail correspondence (x4) with R. Speaker re: same (.1); Review and comment on draft revised order approving E-Side disclosure statement and related solicitation procedures (.6); Draft notice of filing of revised order approving E-Side disclosure statement and related solicitation procedures (.9); E-mail correspondence with M. Thompson re: same (.1); Revising same (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.30 hrs. | 550.00 | $1,265.00 |
| 09/06/16 | Discussion with A. Dean regarding E-Side confirmation issues | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |
| 09/06/16 | Assist with preparation for filing revised order approving E-Side disclosure statement | | | |
| Paralegal | Rebecca V. Speaker | 4.40 hrs. | 240.00 | $1,056.00 |
| 09/07/16 | Finalize and file re: disclosure statement for third amended plan E-side (clean) (.3); Finalize and file re: disclosure statement for third amended plan E-side (blackline) (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |
| 09/07/16 | Review and analysis of Hogan letter to Judge Sontchi regarding Fenicle and Fahy request to compel valuation related discovery concerning asbestos plaintiffs claims in connection with E-Side plan | | | |
| Director | Daniel  J. DeFranceschi | 0.80 hrs. | 775.00 | $620.00 |
| 09/07/16 | Review, revise, and consideration of updated disclosure statement for third amended chapter 11 plan as it relates to the E-Side Debtors (1.7); E-mail correspondence (x5) with A. Yenamandra re: same (.2); E-mail correspondence (x4) with M. Thompson and J. Barsalona re: same (.1); Call and e-mail correspondence with B. Witters re: same (.1); Review and consideration of redline version of updated disclosure statement for third amended chapter 11 plan as it relates to the E-Side Debtors (.8); E-mail correspondence (x3) with M. Thompson re: revised order approving E-Side disclosure statement and related solicitation procedures (.1); E-mail correspondence (x4) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 3.10 hrs. | 550.00 | $1,705.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 15

Client #  740489

Matter # 180326

---

| 09/07/16 | Discussion with A. Dean regarding E-Side confirmation issues (.2); Review Fidelity reservation of rights regarding disclosure statement (.1); Review revised disclosure statement for Third Amended Joint Plan of Reorganization (.8); Review reservation of rights of EFH Indenture Trustee regarding disclosure statement (.1); Review EFIH Second Lien Indenture Trustee's Objection to Debtors' Disclosure Statement (.2); Review Objection of Fencile and Fahy to Disclosure Statement (.2); Review Statement and Reservation of Rights of the EFH Official Committee (.1); Review Limited Objection of UMB Bank, N.A. (.1) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 1.80 hrs. | 360.00 | $648.00 |
| 09/08/16 | Finalize and file re: notice of service of responses and objections to E-Side plan confirmation discovery requests (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 09/08/16 | Review and consideration of Delaware Trust Company's objection to the E-Side disclosure statement and E-Side solicitation procedures (.7); Review redline of E-Side disclosure statement proposed by Delaware Trust Company (.6); Review Fidelity Management & Research Company's reservation of rights in connection with E-Side disclosure statement (.1); Review American Stock Transfer & Trust Company's reservation of rights in connection with E-Side disclosure statement (.1); Review and consideration of EFIH Second Lien Trustee's objection to the E-Side disclosure statement (.5); Review and consideration of Fenicle, Fahy, and Jones objection to disclosure statement relating to E-Side plan process (.6); E-mail correspondence with A. Yenamandra re: E-Side disclosure statement objections (.1); Review EFH Committee's statement and reservation of rights in connection with E-Side disclosure statement (.3); Review and consideration of UMB Bank, N.A.'s limited objection to approval of E-Side disclosure statement (.5) | | | |
| Counsel | Jason M. Madron | 3.50 hrs. | 550.00 | $1,925.00 |
| 09/09/16 | Review correspondence from M. McKane to Judge Sontchi re: Fennicle and Fahy discovery dispute | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 775.00 | $232.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027

Page 16

Client #  740489

Matter # 180326

| 09/12/16 | Finalize and file notice of service re: discovery responses in connection with merger agreement motion (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| | | | | |
| 09/12/16 | Review Contrarian Capital Management's joinder to EFH Indenture Trustee's objection to motion to approve merger agreement and plan support agreement | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| | | | | |
| 09/13/16 | Call with A. Yenamandra re: potential amendments to E-Side plan support agreement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| | | | | |
| 09/14/16 | Finalize and file re: EFH omnibus reply to objections to merger agreement motion (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: Ganter declaration in support [Redacted] (.4); E-mail to Epiq re: service of same (.1); Finalize and file notice of filing re: revised order merger agreement (.2); E-mail to Epiq re: service of same (.1); Review e-mails from J.Madron re: Ganter declaration in support [sealed] and related exhibits (.4); Assemble exhibits re: same (1.5); Finalize and file re: same (1.0); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 4.10 hrs. | 240.00 | $984.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

October 19, 2016  
Invoice 523027  
Page 17  
Client # 740489  
Matter # 180326

---

| Date | Description | | Hrs | Rate | Amount |
|---|---|---|---|---|---|
| 09/14/16 | Call with J. Wright re: E-Side plan confirmation discovery issue (.2); E-mail correspondence (x3) with B. Stephany re: same (.1); E-mail correspondence (x4) with T. Langenkamp re: same (.1); E-mail correspondence (x3) with J. Wright re: same (.1); Review, revise, and consideration of omnibus reply to objections to motion to approve merger agreement and E-Side plan support agreement (1.1); E-mail correspondence with A. Yenamandra re: same (.1); Review and revise Ganter declaration in support of omnibus reply to objections to motion to approve merger agreement and E-Side plan support agreement (.2); E-mail correspondence (x4) with A. Yenamandra re: same (.1); E-mail correspondence with A. Terteryan re: same (.1); E-mail correspondence (x20) with J. Douangsanith re: same (.3); Calls (x3) with B. Witters re: filing of same (.2); Review revised order granting motion to approve merger agreement and E-Side plan support agreement (.2); Review redline in connection with same (.1); Draft notice of filing of revised order granting motion to approve merger agreement and E-Side plan support agreement and related redline (.4); Review voluminous sealed exhibits to Ganter declaration in support of omnibus reply to objections to motion to approve merger agreement and E-Side plan support agreement (.6) | | | | |
| Counsel | Jason M. Madron | 3.90 hrs. | 550.00 | | $2,145.00 |
| 09/14/16 | Review revised order approving merger agreement | | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | | $72.00 |
| 09/15/16 | Assistance with E-side disclosure statement filings (1.0); Finalize and file re: disclosure statement third amended plan (clean) (.3); E-mail to Epiq re: service of same (.1); Finalize and file re: disclosure statement third amended plan (blackline) (.3); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: notice of filing revised disclosure statement deadlines (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: notice of filing status report of objections to disclosure statement third amended plan (.2); Assemble exhibit re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | | |
| Paralegal | Barbara J. Witters | 3.10 hrs. | 240.00 | | $744.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 19, 2016
Invoice 523027
Page 18

Client # 740489
Matter # 180326

---

| 09/15/16 | Review and analysis of EFH/EFIH debtors omnibus reply to objections to motion of Energy Future Holdings Corp., et. al., for entry of an order (a) authorizing entry into merger agreement, (b) approving termination fee and (c) authorizing entry into and performance under plan support agreement | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.90 hrs. | 775.00 | $697.50 |

| 09/15/16 | Review email from A.Terteryan re: E-Side Plan process document production (.1); Review email from K. Karstetter re: deposition notices of Delaware Trust Company as Indenture Trustee (.2); Review email from Michelle Rust re: deposition notices propounded by Fenicle and Fahey (.3); Review email from M. Nighan re: deposition notices propounded by EFH Indenture Trustee (.3); Review reservation of rights from Fidelity Management re: depositions in connection with E-Side plan (.1); Review reservation of rights of Fenicle and Fahey to appear at all depositions re E-Side Plan (.1); Review email from James O'Neill re: deposition notices of EFIH Second Liens Indenture Trustee (.1) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 1.20 hrs. | 775.00 | $930.00 |

| 09/15/16 | E-mail correspondence with B. Witters re: sealed Ganter declaration in support of omnibus reply to objections to motion to approve merger agreement and E-Side plan support agreement (.1); Call with B. Witters re: same (.1); E-mail correspondence (x23) with A. Yenamandra re: amended E-Side disclosure statement filings (.4); E-mail correspondence (x27) with M. Thompson re: same (.5); Draft notice of filing of revised order approving disclosure statement relating to E-Side Debtors (.7); Review revised order approving disclosure statement relating to E-Side Debtors (.3); Review redline in connection with same (.2); Draft notice of filing of objection status chart with respect to E-Side disclosure statement (.5); Review objection status chart with respect to E-Side disclosure statement (.3); Review, revise, and consideration of further amended disclosure statement in connection with third amended plan as it relates to E-Side Debtors (1.4); Review related redline of disclosure statement (.6) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 5.10 hrs. | 550.00 | $2,805.00 |

| 09/15/16 | Review notices of depositions related to E-Side confirmation trial | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 19, 2016
Invoice 523027
Page 19

Client # 740489
Matter # 180326

| 09/15/16 | Review omnibus reply to objections to merger agreement (.3); Review declaration of J. Ganter in support of reply and accompanying exhibits thereto (.3) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.60 hrs. | 360.00 | $216.00 |
| 09/16/16 | Review e-mail from B. Walters re: sealed Ganter declaration in support of merger agreement (.1); Telephone to J. Madron re: same (.1); E-mail to B. Walters re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| 09/16/16 | E-mail correspondence (x6) with B. Witters re: E-Side disclosure statement filings (.1); Calls (x2) with B. Witters re: same (.1); E-mail correspondence (x4) with M. Rust re: sealed Ganter declaration in support of omnibus reply to objections to motion to approve merger agreement and E-Side plan support agreement (.1); E-mail correspondence (x4) with B. Stephany and A. Terteryan re: same (.1); E-mail correspondence (x5) with M. Thompson re: E-Side disclosure statement and solicitation procedures matters (.2); E-mail correspondence (x12) with C. Husnick re: same (.3); E-mail correspondence with A. Yenamandra re: same (.1); Call with S. Kortanek re: E-Side plan process issues (.2) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 550.00 | $660.00 |
| 09/18/16 | Research and retrieve re: merger agreement materials (.6); Prepare binder re: same (.4); Deliver to M. Thompson re: same (.2); Review e-mail from J. Madron re: notice of filing revised EFH solicitation procedures (.1); Assemble exhibits re: same (.3); Finalize and file re: same (.3); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 2.20 hrs. | 240.00 | $528.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 19, 2016
Invoice 523027

Page 20

Client # 740489

Matter # 180326

---

| 09/18/16 | E-mail correspondence (x26) with M. Thompson re: revised plan, disclosure statement, merger agreement and plan support agreement documents and materials (.5); E-mail correspondence (x11) with A. Yenamandra re: same (.3); E-mail correspondence (x6) with C. Husnick re: status of objections to merger agreement and plan support agreement (.2); Calls (x2) with C. Husnick re: same (.3); E-mail correspondence with D. DeFranceschi re: same (.1); E-mail correspondence (x4) with E. Geier re: fourth amended chapter 11 plan for E-Side Debtors (.1); Review and revise notice of filing of revised E-Side plan solicitation procedures (.2); Review and consideration of revised E-Side plan solicitation procedures and related redline (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.00 hrs. | 550.00 | $1,100.00 |
| 09/19/16 | Review e-mail from J. Madron re: plan supplements filed on 8/3, 8/11 and 8/24 (.1); Search files and e-mail to Gibson Dunn re: same (.2); Retrieve order authorizing entry into merger agreement (.1); E-mail to Epiq re: service of same (.1); Retrieve order approving E-Side disclosure statement (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 240.00 | $168.00 |
| 09/19/16 | Review revised EFH/EFIH Solicitation Procedures for plan of reorganization | | | |
| Director | Daniel J. DeFranceschi | 0.70 hrs. | 775.00 | $542.50 |
| 09/19/16 | Review Declaration of Ganter in support of omnibus reply to objections to the Plan Support agreement | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 775.00 | $310.00 |
| 09/19/16 | E-mail correspondence (x4) with E. Geier re: fourth amended chapter 11 plan in connection with E-Side Debtors (.1); E-mail correspondence (x19) with A. Yenamandra re: revised E-Side plan and disclosure statement documents (.4); E-mail correspondence (x4) with M. Thompson re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

October 19, 2016  
Invoice 523027  
Page 21  
Client #  740489  
Matter # 180326  

| | | | | |
|---|---|---|---|---|
| 09/20/16 | Review and consideration of entered order approving E-Side disclosure statement and related solicitation procedures and exhibits to same (.4); E-mail correspondence with M. Thompson re: E-Side plan solicitation issues (.3); E-mail correspondence (x8) with M. Thompson re: same (.2); E-mail correspondence (x4) with A. Yenamandra re: E-Side plan and disclosure statement issues (.1); E-mail correspondence (x4) with S. Garabato re: notice of E-Side plan confirmation hearing and related dates and deadlines (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 550.00 | $605.00 |
| 09/20/16 | Review amended E-Side disclosure statement (.4); Review order approving E-Side disclosure statement (.2); Review order approving merger agreement (.2); Review notice of revised solicitation procedures (.1); Discussion with A. Dean regarding disclosure statement hearing (.3); Discussion with J. Madron regarding confirmation (.4) | | | |
| Associate | Joseph C. Barsalona, II | 1.60 hrs. | 360.00 | $576.00 |
| 09/21/16 | Finalize and file re: fourth amended plan (clean) (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: fourth amended plan (blackline) (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: disclosure statement for fourth amended plan (.1); Assemble exhibits re: same (.2); Finalize and file re: same (clean) (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: disclosure statement for fourth amended plan (blackline) (.2); E-mail to Epiq re: service of same (.1); Finalize and file notice of hearing re: confirmation of plan and deadlines (.2); E-mail to Epiq re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.80 hrs. | 240.00 | $432.00 |
| 09/21/16 | Review Fourth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code | | | |
| Director | Daniel J. DeFranceschi | 1.10 hrs. | 775.00 | $852.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 19, 2016
Invoice 523027
Page 22

Client # 740489
Matter # 180326

---

| 09/21/16 | E-mail correspondence (x4) with E. Geier re: fourth amended E-Side plan (.1); E-mail correspondence (x27) with M. Thompson re: same and related disclosure statement (.5); Call with B. Witters re: same (.2); Call with Z. Shapiro re: same (.1); E-mail correspondence (x4) with A. Yenamandra re: same (.1); Review, revise, and consideration of fourth amended chapter 11 plan for E-Side Debtors (1.2); Create and review redline with respect to same (.6); Review, revise, and consideration of disclosure statement for fourth amended chapter 11 plan for E-Side Debtors (1.4); Review and consideration of various voluminous exhibits to same (.5); Create and review redline with respect to same (.4); E-mail correspondence with M. Thompson re: scheduling considerations in connection with E-Side plan confirmation (.1); Reviewing and revising notice of E-Side plan confirmation hearing and related dates and deadlines (.4); E-mail correspondence (x14) with M. Thompson re: same (.3); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence (x9) with S. Garabato re: same (.2) | | | |
| --- | --- | --- | --- | --- |
| Counsel | Jason M. Madron | 6.20 hrs. | 550.00 | $3,410.00 |
| | | | | |
| 09/21/16 | Review Fourth Amended Joint Plan of Reorganization (.5); Review Disclosure Statement regarding Fourth Amended Joint Plan of Reorganization (.6) | | | |
| Associate | Joseph C. Barsalona, II | 1.10 hrs. | 360.00 | $396.00 |
| | | | | |
| 09/22/16 | Review amended E-Side Disclosure Statement | | | |
| Director | Daniel J. DeFranceschi | 0.90 hrs. | 775.00 | $697.50 |
| | | | | |
| 09/22/16 | E-mail correspondence (x3) with M. Thompson re: E-Side plan solicitation materials (.1); E-mail correspondence (x7) with S. Kjontvedt re: same (.2); Review and comment on E-Side plan solicitation materials (ballots, solicitation procedures, letter from EFH Debtors) (.7); Review and revise notice of non-voting status for fully impaired claimants in connection with E-Side plan process (.3); Review and revise notice of non-voting status for fully unimpaired claimants in connection with E-Side plan process (.3); Review and revise cover notice to all parties entitled to vote on E-Side chapter 11 plan (.2); E-mail correspondence (x4) with M. Thompson re: solicitation version of E-Side chapter 11 plan and related disclosure statement (.1) | | | |
| Counsel | Jason M. Madron | 1.90 hrs. | 550.00 | $1,045.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 19, 2016
Invoice 523027
Page 23
Client # 740489
Matter # 180326

| Date | Description | | | Amount |
|---|---|---|---|---|
| 09/23/16 | Finalize and file re: notice of agreement to extend deadlines regarding E-side plan confirmation scheduling (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |
| 09/23/16 | E-mail correspondence (x7) with B. Stephany re: potential modification of E-Side plan confirmation dates and deadlines (.2); Review and consideration of draft notice of modification of E-Side plan confirmation dates and deadlines (.3); E-mail correspondence (x10) with A. Dean re: same (.2); Review and revise notice of agreement to extend certain dates and deadlines in connection with E-Side plan confirmation process (.4) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 550.00 | $605.00 |
| 09/24/16 | E-mail correspondence (x10) with R. Werkheiser in Judge Sontchi's Chambers re: 9/22/16 transcript of open meeting held before the Public Utility Commission of Texas regarding proposed NextEra E-Side plan transaction and related merger agreement approval (.3); E-mail correspondence (x5) with A. Yenamandra re: same (.2); Review and consideration of 9/22/16 transcript of open meeting held before the Public Utility Commission of Texas regarding proposed NextEra E-Side plan transaction and related merger agreement approval (.4) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 550.00 | $495.00 |
| 09/25/16 | Assist filing of letter re: Nextra termination fee (2.0); Review e-mail from J. Madron re: letter of same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.50 hrs. | 240.00 | $600.00 |
| 09/25/16 | Review, revise, and consideration of joint letter from Next Era and EFH to Judge Sontchi concerning proposed E-Side plan transaction and termination fee considerations | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 09/26/16 | Prepare for and file affidavit of service re: certification of counsel's and order re: plan | | | |
| Paralegal | Caroline E. Dougherty | 0.10 hrs. | 240.00 | $24.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 24

Client #  740489

Matter # 180326

---

| 09/26/16 | Review joint letter from NextEra and EFH re: termination fee in connection with Merger Agreement | | | |
|----------|----------|-----------|---------|---------|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| 09/26/16 | Review joint letter from EFH and NextEra re: termination fee | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 09/27/16 | Prepare for & file affidavit of service re: notice of second revised joint pre-trial order (.1); Prepare for & file affidavit of service re: notice of motion in limine extension (.1); Prepare for & file affidavit of service re: notice of service (.1); Prepare for & file affidavit of service re: notice of scheduling conference (.1) | | | |
| Paralegal | Caroline E. Dougherty | 0.40 hrs. | 240.00 | $96.00 |
| 09/29/16 | Review email from B. Stephany re: scheduling of depositions | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| 09/30/16 | Review Fenicle, Fahy and Jones notice of appeal of order authorizing entry into E-Side plan support agreement and approving merger agreement (.2); E-mail correspondence (x4) with M. Rust re: same (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1); Review letter correspondence from M. Ashley concerning additional document production by NextEra in connection with E-Side plan process (.1); E-mail correspondence (x8) with A. Yenamandra re: E-Side plan supplement filing (.2) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 550.00 | $385.00 |

Total Fees for Professional Services          $33,123.50

TOTAL DUE FOR THIS INVOICE          **$33,123.50**

BALANCE BROUGHT FORWARD          $29,058.38

**TOTAL DUE FOR THIS MATTER**          **$62,181.88**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 25

Client #  740489

Matter # 180326

For services through September 30, 2016

relating to  Plan of Reorganization/Disclosure Statement - TCEH

| | | | | |
|---|---|---|---|---|
| 09/06/16 | Coordinate with S. Ding re: T-side confirmation materials (.2); Review e-mail from J. Madron re: order confirming third amended plan T-side (.1); Telephone call to Blue Marble re: certified copies of same (.2); Coordinate delivery to J. Sullivan re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |
| 09/06/16 | E-mail correspondence (x5) with M. Thompson re: T-Side confirmation order (.2); E-mail correspondence (x3) with B. Witters re: same (.1); E-mail correspondence with J. Sullivan re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 09/06/16 | Review and consideration of EFH Indenture Trustee's pretrial brief concerning standard of review applicable to transactions proposed in T-Side chapter 11 plan (.6); Review and consideration of EFH Indenture Trustee's pretrial brief concerning applicable fraudulent transfer law in connection with T-Side chapter 11 plan (.7) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 550.00 | $715.00 |
| 09/06/16 | Discussion with B. Witters regarding confirmation trial exhibits (.1); Correspondence with S. Ding of Kirkland & Ellis LLP regarding same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |
| 09/08/16 | Research concerning potential filing of motion for stay of T-Side confirmation order pending appeal (.6); Call with Z. Shapiro re: same (.1); E-mail correspondence (x4) with M. Thompson re: same (.1); E-mail correspondence (x3) with E. Geier re: T-Side confirmation order (.1); E-mail correspondence (x3) with M. Kilkenney re: same (.1); E-mail correspondence with W. Russ re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 550.00 | $605.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 19, 2016
Invoice 523027
Page 26

Client #  740489

Matter # 180326

---

| 09/12/16 | E-mail correspondence (x6) with M. Thompson re: considerations in connection with potential motion for stay pending appeal of T-Side confirmation order (.2); E-mail correspondence with B. Stephany re: same (.1); Review Fenicle and Fahy's notice of appeal of T-Side plan confirmation order (.2); E-mail correspondence (x6) with M. Rust re: same (.2); E-mail correspondence (x5) with M. Thompson re: same and scheduling in connection with same (.2); E-mail correspondence (x4) with A. Yenamandra re: potential stay pending appeal of T-Side confirmation order considerations (.1); Legal research re: same (.4) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.40 hrs. | 550.00 | $770.00 |
| 09/13/16 | Call with A. Yenamandra re: considerations in connection with Fenicle and Fahy appeal of T-Side plan confirmation order (.3); E-mail correspondence (x18) with A. Yenamandra re: same (.4); Legal research concerning potential equitable mootness arguments in connection with Fenicle and Fahy appeal of T-Side plan confirmation order in light of failure to obtain a stay pending appeal (1.3); Attend conference call with W. Russ, G. Santos, C. Ryan, M. Rowe, K. Moldovan, A. Yenamandra and others concerning considerations in connection with Fenicle and Fahy appeal of T-Side plan confirmation order (.4); Call with R. Chaikin re: enforcement of discharge and injunctive T-Side plan provisions post-effective date (.2); E-mail correspondence (x5) with A. Yenamandra and M. McKane re: T-Side confirmation order appeal timing concerns (.1); Legal research re: same (.2) | | | |
| Counsel | Jason M. Madron | 2.90 hrs. | 550.00 | $1,595.00 |
| 09/14/16 | E-mail correspondence with B. Rogers re: Fenicle and Fahy appeal of T-Side plan confirmation order (.1); E-mail correspondence (x7) with C. Husnick and A. Yenamandra re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 09/19/16 | E-mail correspondence (x5) with A. Yenamandra re: T-Side plan supplement (.1); E-mail correspondence (x4) with B. Witters re: same (.1); E-mail correspondence with T. Fisher and A. Dean re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 09/21/16 | E-mail correspondence (x4) with R. Chaikin re: discharge provision in T-Side plan (.1); Factual investigation in connection with same (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 19, 2016
Invoice 523027
Page 27

Client # 740489

Matter # 180326

---

| 09/23/16 | Prepare for and file affidavit of service re: third amended plan and disclosure statement (.1); Prepare for and file affidavit of service re: motion in limine (.1) | | | |
|---|---|---|---|---|
| Paralegal | Caroline E. Dougherty | 0.20 hrs. | 240.00 | $48.00 |

| 09/23/16 | E-mail correspondence (x5) with S. Winters re: T-Side plan consummation considerations | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

| 09/25/16 | Review e-mails from M. Kieselstein letter re: dispute concerning consummation of TCEH plan (.4); Review e-mail from J. Madron re: letter of same (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Prepare index re: TCEH cash payment binder (.3); Prepare index re: merger materials binder (.3) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.50 hrs. | 240.00 | $360.00 |

| 09/25/16 | E-mail correspondence (x18) with S. Winters re: letter brief from M. Kieselstein to Judge Sontchi concerning T-Side plan effective date and related distribution issues (.4); Review and consideration of letter brief from M. Kieselstein to Judge Sontchi concerning T-Side plan effective date and related distribution issues and exhibits to same (.6); Call with S. Winters re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.10 hrs. | 550.00 | $605.00 |

| 09/26/16 | Review and respond to email from J. Madron re: Asbestos Plaintiff appeal of TCEH Confirmation Order | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |

| 09/26/16 | E-mail correspondence (x3) with S. Winters re: letter brief from M. Kieselstein to Judge Sontchi concerning T-Side plan effective date and related distribution issues | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

| 09/26/16 | Review letter from Debtors regarding TCEH effective date | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |

Energy Future Competitive Holdings Co.                              October 19, 2016
Texas Competitive Electric Holdings Co.                            Invoice 523027
1601 Bryan Street                                                           Page 28
Dallas TX 75201
                                                                                 Client #  740489

                                                                                 Matter # 180326

---

| 09/27/16 | Finalize and file certification of counsel re: stipulation and order resolving TCEH first lien plan distribution (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |

| 09/27/16 | E-mail correspondence (x5) with C. Husnick re: allocation protocol order in connection with consummation of T-Side plan (.1); E-mail correspondence (x5) with E. Geier re: same (.1); Review notice of approval of application filed with Railroad Commission of Texas in connection with T-Side plan restructuring (.1); Review and revise stipulation and consent order approving protocol in connection with TCEH first lien creditor plan distribution allocation dispute related to consummation of T-Side plan (.6); Draft certification of counsel in connection with same (.8); E-mail correspondence with J. Monier re: T-Side confirmation order (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.80 hrs. | 550.00 | $990.00 |

| 09/28/16 | Review e-mail from J. Madron re: obtaining twenty-two certified copies of the confirmation order T-Side (.1); E-mail to Parcels re: same x2 (.2); Coordinate with M. McCarty re: certified copies of same (.2); Retrieve order stipulation TCEH First Lien plan distribution (.1); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.70 hrs. | 240.00 | $168.00 |

| 09/28/16 | Call with B. Witters re: T-Side confirmation order (.1); E-mail correspondence (x10) with B. Witters re: same (.2); E-mail correspondence (x11) with J. Monier re: same (.3); E-mail correspondence (x3) with E. Geier re: T-Side plan consummation considerations (.1); E-mail correspondence (x5) with C. Husnick re: same (.2); E-mail correspondence with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); Call with R. Werkheiser in Judge Sontchi's Chambers re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.10 hrs. | 550.00 | $605.00 |

| 09/29/16 | Discussion with J. Madron and C. Dougherty re: organization of trial exhibit binders from T-side confirmation hearing | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |

| 09/29/16 | Email correspondence with J. Madron re: certification of counsel re: TCEH confirmation order (.4); Assist with preparation of same (3.4) | | | |
|---|---|---|---|---|
| Paralegal | Caroline E. Dougherty | 3.80 hrs. | 240.00 | $912.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 29
Client #  740489
Matter # 180326

---

| 09/29/16 | Call with Chambers re: T-side first lien allocation dispute (.1); Review correspondence from parties to T-Side Allocation dispute directed to the Court (.8); Email with parties to T-Side Dispute re: Court order for allocation dispute (.3); Call with parties to T-Side First Lien Allocation dispute regarding form of order (.4); Review email from H. Khalid re: revisions to T-Side first lien allocation undertaking order (.4); Attention to order re: TCEH First Lien Allocation undertaking issues (.3); Attend call with parties to T-Side first lien allocation undertaking issues re: form of order (.2) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 2.50 hrs. | 775.00 | $1,937.50 |
| 09/29/16 | Call with R. Werkheiser in Judge Sontchi's Chambers re: T-Side first lien distribution allocation and reserve mechanism issue in connection with proposed consummation of T-Side chapter 11 plan (.1); E-mail correspondence (x5) with R. Werkheiser in Judge Sontchi's Chambers re: same (.2); E-mail correspondence (x27) with C. Husnick and D. DeFranceschi re: same (.4); Calls (x2) with C. Husnick re: same (.4); Conference calls (x6) with C. Husnick, J. Hollembeak, J. Huston, D. Shamah, T. Moloney, M. Ellenberg, K. Cairns and others re: issues concerning T-Side first lien distribution allocation and reserve mechanism issue in connection with proposed consummation of T-Side chapter 11 plan (1.7); Review and consideration of J. Aron & Company's letter brief and proposed form of order regarding T-Side first lien distribution allocation and reserve mechanism issue in connection with proposed consummation of T-Side chapter 11 plan (.6); Review and consideration of Delaware Trust Company's letter brief and proposed form of order in connection with same (.6); Review and consideration of letter brief and proposed form of order submitted by Angelo Gordon, Apollo Management, and Oaktree Capital Management, L.P. in connection with same (.4); Review and comment on draft of compromise order to resolve T-Side first lien distribution allocation and reserve dispute in connection with proposed consummation of T-Side chapter 11 plan (.4); Review and consideration of draft order concerning disbursement of distributions to holders of allowed Class C4 and C5 claims under T-Side plan (.5); E-mail correspondence (x3) with C. Husnick re: same (.1); E-mail correspondence (x22) with A. Yenamandra re: same (.5); Draft certification of counsel concerning order concerning disbursement of distributions to holders of allowed Class C4 and C5 claims under T-Side plan (.7) | | | |
| Counsel | Jason M. Madron | 6.60 hrs. | 550.00 | $3,630.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 30
Client #  740489
Matter # 180326

---

| 09/29/16 | Review TCEH first lien notes trustee's letter regarding TCEH reserve calculation in connection with consummation of T-Side plan (.1); Review Intervenor defendants' letter regarding TCEH reserve calculation (.2); Review TCEH Credit Agreement Lenders' letter regarding TCEH reserve calculation (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 360.00 | $180.00 |

| 09/30/16 | Finalize and file certification of counsel re: order provisions of settlement TCEH confirmation order (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Retrieve order provisions of settlement TCEH confirmation order (.1); E-mail to Epiq re: service of same (.1); Finalize and file certification of counsel re: order resolving TCEH first lien plan distribution allocation dispute (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Finalize and file re: notice of agreed extension of rejection date second amended plan supplement (.2); E-mail to Epiq re: service of same (.1); Retrieve order approving TCEH first lien plan distribution allocation (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 240.00 | $360.00 |

| 09/30/16 | Prepare for & file affidavit of service re: T-Side confirmation (.1); Attention to organization of T-Side Confirmation Trial exhibit binders (1.7); Email correspondence with J. Carrera re: same (.1); Phone call with J. Carrera re: same (.1) | | | |
| Paralegal | Caroline E. Dougherty | 2.00 hrs. | 240.00 | $480.00 |

| 09/30/16 | Prepare for & file affidavit of service re: TCEH confirmation | | | |
| Paralegal | Caroline E. Dougherty | 0.10 hrs. | 240.00 | $24.00 |

| 09/30/16 | Review email and attachments from J. Hollenbeck re: TCEH first lien undertaking allocation issues (.4); Review message from Chambers re: TCEH first lien allocation dispute (.1); Call with Counsel to parties involved in TCEH First Lien Allocation dispute (.1); Review emails regarding TCEH First Lien allocation dispute and form of order related thereto from J. Holllenbeck (x6 emails), T. Moloney (x6 emails), C. Husnick (x10 emails), J. Madron (x6 emails); Humayum Khalid (x4 emails) (1.1); Review further revised form of order regarding TCEH first lien allocation dispute and undertaking (.3) | | | |
| Director | Daniel  J. DeFranceschi | 2.00 hrs. | 775.00 | $1,550.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 19, 2016
Invoice 523027
Page 31

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 09/30/16 | Calls (x3) with R. Werkheiser in Judge Sontchi's Chambers re: status of T-Side first lien distribution allocation and reserve mechanism order in connection with proposed consummation of T-Side chapter 11 plan (.5); Call with C. Husnick re: same (.2); Discussion with D. DeFranceschi re: same (.1); E-mail correspondence (x5) with E. Geier re: same (.2); E-mail correspondence (x26) with C. Husnick re: same (.5); E-mail correspondence (x8) with D. DeFranceschi re: same (.1); E-mail correspondence (x44) with J. Hollembeak, H. Khalid, T. Moloney, S. Romanello re: issues in connection with same (.6); E-mail correspondence (x4) with P. Friedman re: same (.1); Call with P. Friedman re: same (.1); E-mail correspondence (x4) with D. Shamah re: same (.1); Conference call with C. Husnick, J. Hollembeak, J. Huston, D. Shamah, T. Moloney, M. Ellenberg, K. Cairns, D. DeFranceschi and others re: issues concerning T-Side first lien distribution allocation and reserve mechanism issue in connection with proposed consummation of T-Side chapter 11 plan (.2); E-mail correspondence (x15) with A. Yenamandra re: agreed order to resolve T-Side first lien distribution allocation and reserve dispute in connection with proposed consummation of T-Side chapter 11 plan (.3); Revising final agreed order to resolve T-Side first lien distribution allocation and reserve dispute in connection with proposed consummation of T-Side chapter 11 plan (.4); Revising certification of counsel in connection with same (.2); E-mail correspondence (x20) with R. Werkheiser in Judge Sontchi's Chambers re: status of T-Side first lien distribution allocation and reserve mechanism order in connection with proposed consummation of T-Side chapter 11 plan and agreed order to resolve T-Side first lien distribution allocation and reserve dispute in connection with proposed consummation of T-Side chapter 11 plan (.4); Review and consideration of revised draft of T-Side first lien distribution allocation and reserve mechanism order in connection with proposed consummation of T-Side chapter 11 plan and related undertaking document (.2); Review and revise final first lien distribution allocation and reserve mechanism order in connection with proposed consummation of T-Side chapter 11 plan (.4); Review and revise final undertaking document in connection with same (.4); Draft certification of counsel concerning final first lien distribution allocation and reserve mechanism order in connection with proposed consummation of T-Side chapter 11 plan (.7) | | | |
| Counsel | Jason M. Madron | 5.70 hrs. | 550.00 | $3,135.00 |
| | | | | |
| 09/30/16 | Discussion with J. Madron re: TCEH effective date | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 32

Client #  740489
Matter #  180326

---

Total Fees for Professional Services                              $20,174.00

TOTAL DUE FOR THIS INVOICE                                      **$20,174.00**
BALANCE BROUGHT FORWARD                                          $60,436.88

**TOTAL DUE FOR THIS MATTER**                                    **$80,610.88**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 19, 2016
Invoice 523027
Page 33
Client # 740489
Matter # 180326

For services through September 30, 2016
relating to Use, Sale of Assets - ALL

| 09/14/16 | E-mail correspondence (x6) with N. Hwangpo re: amended and superseding order authorizing de minimis asset sales (.1); E-mail correspondence (x3) with B. Witters re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 09/15/16 | Review e-mail from J. Madron re: amended and superseded de minimis asset sale order (.1); Contact Parcels re: retrieval of same (.1); Coordinate with B. Dobbs re: same (.2); Finalize and file re: De Minimis asset report for August 2016 (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 240.00 | $168.00 |
| 09/15/16 | Call with D. DeFranceschi re: asset sale issue (.2); E-mail correspondence (x3) with N. Hwangpo re: de minimis asset sale report for August 2016 (.1); Review and revise notice of filing of de minimis asset sale report for August 2016 (.2); Review de minimis asset sale report for August 2016 (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |
| 09/26/16 | Prepare for & file affidavit of service re: de minimis asset report | | | |
| Paralegal | Caroline E. Dougherty | 0.10 hrs. | 240.00 | $24.00 |

Total Fees for Professional Services         $632.00

TOTAL DUE FOR THIS INVOICE              **$632.00**
BALANCE BROUGHT FORWARD                 $1,620.09

**TOTAL DUE FOR THIS MATTER**           **$2,252.09**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 34

Client #  740489

Matter #  180326

---

For services through September 30, 2016

relating to  Use, Sale of Assets - TCEH

| | | | | |
|---|---|---|---|---|
| 09/01/16 | Retrieve corrected Tradinghouse sale order (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |
| 09/01/16 | Reviewed entered corrected order authorizing proposed de minimis sale of Tradinghouse Property (.1); E-mail correspondence (x3) with N. Hwangpo re: same (.1); Review and comment on draft motion to approve settlement of Buckskin Mining Company claims (.9); Review and comment on draft Nutt declaration in support of same (.3); E-mail correspondence (x3) with R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 550.00 | $825.00 |
| 09/02/16 | Review e-mail from J. Madron re: notice of same - North Main Property (.1); Assemble exhibit re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |
| 09/02/16 | E-mail correspondence (x3) with N. Hwangpo re: North Main Property de minimis asset sale notice (.1); Review and revise North Main Property de minimis asset sale notice (.3); Calls (x2) and e-mail correspondence (x3) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |
| 09/09/16 | E-mail correspondence (x4) with N. Hwangpo re: issue in connection with proposed North Main Property de minimis asset sale | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 09/14/16 | Finalize and file re: notice of sale - Residual Tradinghouse (.2); E-mail fro Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 35

Client #  740489

Matter #  180326

---

| 09/14/16 | E-mail correspondence with N. Hwangpo re: notice of proposed de minimis asset sale of Residual Tradinghouse Property (.1); Review and revise notice of proposed de minimis asset sale of Residual Tradinghouse Property (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 09/14/16 | Review notice of sale of Tradinghouse property by Luminant | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 09/26/16 | Review e-mail from J. Madron certification of counsel re: order approving sale of North Main Property (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 240.00 | $168.00 |
| 09/26/16 | E-mail correspondence (x5) with N. Hwangpo re: proposed de minimis asset sale of North Main Property (.1); Review and revise proposed form of order authorizing de minimis asset sale of North Main Property (.3); Review exhibits to same (.3); Draft certification of counsel concerning proposed form of order authorizing de minimis asset sale of North Main Property (.5); Examine docket in connection with same and finalize same for filing and service (.1) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 550.00 | $715.00 |
| 09/27/16 | Retrieve order approving sale of North Main Property (.1); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: certified copies of order of same (.1); E-mail to Parcels re: retrieval of order of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| 09/27/16 | Review entered order authorizing de minimis asset sale of North Main Property (.1); E-mail correspondence with N. Hwangpo re: same (.1); E-mail correspondence (x3) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 19, 2016
Invoice 523027
Page 36
Client # 740489
Matter # 180326

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 09/28/16 | Coordinate to S. Townsend re: two certified copies of the order approving sale of North Main Property (.2); Finalize and file certification of counsel re: order approving sale of Residual Tradinghouse Property (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |
| 09/28/16 | E-mail correspondence (x5) with N. Hwangpo re: proposed de minimis asset sale of Residual Tradinghouse Property (.2); Review and revise proposed form of order authorizing de minimis asset sale of Residual Tradinghouse Property (.3); Draft certification of counsel in connection with proposed form of order authorizing de minimis asset sale of Residual Tradinghouse Property (.4); Examine docket in connection with same and finalize same for filing (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 550.00 | $550.00 |

Total Fees for Professional Services          $3,513.00

TOTAL DUE FOR THIS INVOICE          **$3,513.00**
BALANCE BROUGHT FORWARD          $4,028.51

**TOTAL DUE FOR THIS MATTER**          **$7,541.51**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 37

Client #  740489

Matter # 180326

---

For services through September 30, 2016
relating to  Cash Collateral/DIP Financing - EFIH

| 09/01/16 | Review and provide comments on draft motion to approve first amendment to EFIH DIP financing facility (1.1); Review and comment on draft McMullan declaration in support of same (.6); Review and provide comments on draft motion to seal in connection with same (.4); Review and consideration of draft first amendment to EFIH DIP financing facility (.8); Review and consideration of draft Deutsche Bank Securities Inc. engagement letter in connection with same (.5); E-mail correspondence (x6) with N. Hwangpo re: motion to approve first amendment to EFIH DIP financing facility and related filings (.2) | | | |
| --- | --- | --- | --- | --- |
| Counsel | Jason M. Madron | 3.60 hrs. | 550.00 | $1,980.00 |
| | | | | |
| 09/02/16 | Draft notice re: EFIH DIP amendment motion (.1); Prepare same for filing (.2); Email same to J. Barsalona (.1); Email correspondence with Epiq re: service deadline for same (.1); Efile same (.1); Coordinate service of same (.1); Draft notice re: motion to seal (.1); Prepare same for filing (.2); Email same to J. Barsalona (.1); Efile same (.1); Coordinate service of same (.1) | | | |
| Paralegal | Caroline E. Dougherty | 1.30 hrs. | 240.00 | $312.00 |
| | | | | |
| 09/02/16 | E-mail correspondence (x7) with N. Hwangpo re: motion to approve first amendment to EFIH DIP financing (.2); E-mail correspondence (x4) with J. Barsalona re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| | | | | |
| 09/02/16 | Discussion with J. Madron regarding revised DIP motion (.1); Assist with filing of DIP amendment motion (3.3); Review, revise and finalize DIP amendment motion and exhibits thereto (.5); Review, revise and finalize motion to seal DIP amendment motion (.5) | | | |
| Associate | Joseph C. Barsalona, II | 4.40 hrs. | 360.00 | $1,584.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 19, 2016
Invoice 523027
Page 38
Client # 740489
Matter # 180326

---

| 09/06/16 | Review and consideration of final filed version of motion to approve amendment to EFIH DIP financing facility and various attachments thereto (.6); Review and consideration of final filed version of motion to seal certain fee information in connection with proposed amendment to EFIH DIP financing facility (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 550.00 | $440.00 |

| 09/16/16 | E-mail correspondence (x4) with N. Hwangpo re: EFIH DIP financing amendment issue | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

| 09/19/16 | Draft certification of no objection concerning motion to approve first amendment to EFIH DIP credit agreement (.2); Examine docket in connection with same and finalize same for filing (.1); E-mail correspondence (x14) with N. Hwangpo re: motion to approve first amendment to EFIH DIP credit agreement and related motion to seal fee letter and related information (.3); Draft certification of counsel concerning revised order granting motion to seal fee letter and related information in connection with first amendment to EFIH DIP credit agreement (.6); Examine docket in connection with same and finalize same for filing (.1); Review clean revised order and related redline in connection with same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.50 hrs. | 550.00 | $825.00 |

| 09/19/16 | Correspondence with J. Madron with respect to anticipated filings in connection with EFIH DIP amendment (.1); Finalize and file certificate of no objection re: EFIH first amendment to DIP credit agreement (.3); Circulate same (.1); Prepare and coordinate delivery of certification of no objection and motion to chambers (.2); Finalize and file certification of counsel re: seal motion with respect to first amendment to DIP credit agreement (.3); Circulate same (.1); Coordinate service of same (.1); Prepare and coordinate delivery of certification of counsel and motion to chambers (.2) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 1.40 hrs. | 240.00 | $336.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 19, 2016
Invoice 523027
Page 39

Client # 740489

Matter # 180326

---

| 09/20/16 | Review Certificate of No Objection Regarding "Motion of Energy Future Intermediate Holding Company LLC and EFIH Finance, Inc. for Entry of an Order (A) Authorizing the EFIH Debtors to Enter Into a First Amendment to the EFIH Debtor-in-Possession Credit Agreement, (B) Authorizing Entry Into an Engagement Letter, (C) Authorizing Payment of Related Fees and Expenses, (D) Authorizing the Use of Cash Collateral, and (E) Modifying the Automatic Stay" | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| 09/20/16 | Review as entered order approving first amendment to EFIH DIP credit agreement (.1); Review sealing order in connection with EFIH DIP credit agreement amendment fees (.1); E-mail correspondence (x3) with N. Hwangpo re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |

|  | Total Fees for Professional Services | $5,939.50 |
|---|---|---|

|  |  |
|---|---|
| **TOTAL DUE FOR THIS INVOICE** | **$5,939.50** |
| BALANCE BROUGHT FORWARD | $255.26 |
| **TOTAL DUE FOR THIS MATTER** | **$6,194.76** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 40

Client #  740489

Matter #  180326

For services through September 30, 2016

relating to  Cash Collateral/DIP Financing - TCEH

| | | | | |
|---|---|---|---|---|
| 09/26/16 | Review e-mail from J. Madron certification of counsel re: stipulation and order amending final TCEH cash collateral (.1); Assemble exhibit re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 240.00 | $168.00 |
| 09/26/16 | E-mail correspondence (x4) with E. Geier re: stipulation and order further extending cash collateral usage termination date (.1); Review and revise stipulation and order further extending cash collateral usage termination date (.4); Draft certification of counsel concerning stipulation and order further extending cash collateral usage termination date (.5) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 550.00 | $550.00 |
| 09/27/16 | Retrieve stipulation and order amending final TCEH cash collateral (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |
| 09/27/16 | Review entered stipulation and order extending TCEH Debtors' cash collateral usage period (.1); E-mail correspondence (x3) with E. Geier re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

Total Fees for Professional Services           $876.00

TOTAL DUE FOR THIS INVOICE                   **$876.00**

BALANCE BROUGHT FORWARD                   $2,688.53

**TOTAL DUE FOR THIS MATTER**                   **$3,564.53**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 41
Client #  740489
Matter # 180326

---

For services through September 30, 2016

relating to  Claims Administration - ALL

| | | | | |
|---|---|---|---|---|
| 09/01/16 | E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: certification of counsel concerning order (second) sustaining twenty-first omnibus objection to claims (.1); E-mail correspondence (x3) with B. Witters re: same (.1); E-mail correspondence (x4) with R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 09/02/16 | Retrieve order (second) sustaining twenty-first omnibus objection to claims (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |
| 09/02/16 | Review entered order second sustaining Debtors' twenty-first omnibus objection to claims (.1); E-mail correspondence (x3) with R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 09/06/16 | E-mail correspondence with R. Chaikin re: pending omnibus claim objection matters (.1); Call with R. Chaikin re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 09/12/16 | Prepare index re: thirty-seventh omnibus objection to claims (.2); Prepare claim binders x2 (.4); Prepare index re: thirty-ninth omnibus objection to claims (.2); Prepare claim binders x2 (.4); Prepare index re: forty-second omnibus objection to claims (.2); Prepare claim binders x2 (.4); Prepare index re: forty-third omnibus objection to claims (.2); Prepare claim binders x2 (.4) | | | |
| Paralegal | Barbara J. Witters | 2.40 hrs. | 240.00 | $576.00 |
| 09/14/16 | E-mail correspondence (x4) with R. Chaikin re: thirty-seventh omnibus objection to claims | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 19, 2016
Invoice 523027
Page 42

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 09/19/16 | Review e-mail from J. Madron certification of counsel re: further order sustaining first omnibus claims (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.1); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Review e-mail from J. Madron certification of counsel re: further order twenty-first omnibus claims (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.1); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Review e-mail from J. Madron certification of counsel re: further order sustaining thirty-seventh omnibus claims (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.1); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Review e-mail from J. Madron certification of counsel re: further order sustaining forty-third omnibus claims (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.1); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 240.00 | $480.00 |
| 09/19/16 | E-mail correspondence (x11) with R. Chaikin re: various omnibus claim objection matters (.3); Review and revise certification of counsel concerning fourth order sustaining first omnibus objection to certain amended, duplicate, and insufficient documentation claims and proposed form of order in connection therewith (.5); Review exhibits to fourth order sustaining first omnibus objection to certain amended, duplicate, and insufficient documentation claims (.1); Review and revise certification of counsel concerning third order sustaining twenty-first omnibus objection to certain improperly asserted claims and proposed form of order in connection therewith (.5); Review exhibits to third order sustaining twenty-first omnibus objection to certain improperly asserted claims (.1); Review and revise certification of counsel concerning third order sustaining thirty-seventh omnibus objection to certain improperly asserted claims and proposed form of order in connection therewith (.4); Review exhibit to third order sustaining thirty-seventh omnibus objection to certain improperly asserted claims (.1); Review and revise certification of counsel concerning third order sustaining forty-third omnibus objection to certain improperly asserted claims and proposed form of order in connection therewith (.4); Review exhibit to third order sustaining forty-third omnibus objection to certain improperly asserted claims (.1); Call with R. Chaikin re: issues in connection with pro se claimant procedures and pending omnibus claim objections (1.0); E-mail correspondence (x6) with R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 3.60 hrs. | 550.00 | $1,980.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 19, 2016
Invoice 523027
Page 43

Client # 740489

Matter # 180326

| 09/20/16 | Review and revise claims charts | | | |
|---|---|---|---|---|
| Associate | Andrew M. Dean | 0.50 hrs. | 295.00 | $147.50 |
| 09/20/16 | Prepare claim charts re: first, twenty-first, thirty-seventh, thirty-ninth, forty-second and forty-third omnibus objections to claims (1.1); E-mail to J. Madron and J. Barsalona re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 240.00 | $288.00 |
| 09/20/16 | E-mail correspondence (x3) with R. Chaikin re: omnibus claim objection matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 09/20/16 | Review certification of counsel regarding thirty-seventh omnibus claim objection (.1); Review certification of counsel regarding twenty-first omnibus claim objection (.1); Review certification of counsel regarding first omnibus claim objection (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 360.00 | $108.00 |
| 09/21/16 | Review e-mail from J. Madron comments to claim charts re: first, twenty-first, thirty-seventh, thirty-ninth, forty-second and forty-third omnibus claim objections (.1); Revise claim charts re: same (.6); E-mail to J. Madron and J. Barsalona re: same (.1); Revise claim chart re: thirty-ninth omnibus claim objections (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.10 hrs. | 240.00 | $264.00 |
| 09/21/16 | E-mail correspondence (x5) with R. Chaikin re: status of pending omnibus claim objections (.2); Review tracking chart in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 09/22/16 | Prepare for & file supplemental affidavit re: asbestos bar date notice (.1); Prepare for & file affidavit of service re: orders sustaining claims objections (.1); Prepare for & file affidavit of service re: certification of counsel re: thirty-fourth omni claims (.1) | | | |
| Paralegal | Caroline E. Dougherty | 0.30 hrs. | 240.00 | $72.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 44

Client #  740489

Matter # 180326

---

| 09/22/16 | E-mail correspondence (x11) with R. Chaikin re: certifications of counsel sustaining certain omnibus objections with respect to various pro se claims (.3); Review and provide comments to draft certifications of counsel sustaining certain omnibus objections with respect to various pro se claims (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |
| 09/23/16 | Review e-mail from J. Madron certification of counsel re: further order sustaining third omnibus claim objection (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.1); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Review e-mail from J. Madron certification of counsel re: further order sustaining sixth omnibus claim objection (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.1); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Review e-mail from J. Madron certification of counsel re: further order sustaining twelfth omnibus claim objection (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.1); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Review e-mail from J. Madron certification of counsel re: further order sustaining thirteenth omnibus claim objection (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.1); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Review e-mail from J. Madron certification of counsel re: further order sustaining eighteenth omnibus claim objection (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.1); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.50 hrs. | 240.00 | $600.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 45

Client #  740489

Matter #  180326

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 09/23/16 | Review and revise certification of counsel and related order (fourth) sustaining third omnibus objection to certain no documentation customer claims (.5); Review exhibit to proposed order in connection with same and finalize same for filing and service (.1); Review and revise certification of counsel and related order (third) sustaining sixth omnibus objection to certain insufficient documentation claims (.4); Review exhibit to proposed order in connection with same and finalize same for filing and service (.1); Review and revise certification of counsel and related order (third) sustaining twelfth omnibus objection to certain insufficient documentation claims (.4); Review exhibit to proposed order in connection with same and finalize same for filing and service (.1); Review and revise certification of counsel and related order (fourth) sustaining thirteenth omnibus objection to certain insufficient documentation claims (.5); Review exhibit to proposed order in connection with same and finalize same for filing and service (.1); Review and revise certification of counsel and related order (third) sustaining eighteenth omnibus objection to certain improperly asserted claims (.5); Review exhibit to proposed order in connection with same and finalize same for filing and service (.1) | | | |
| Counsel | Jason M. Madron | 2.80 hrs. | 550.00 | $1,540.00 |
| 09/26/16 | Retrieve order (third) sustaining thirteenth omnibus claims (.1); E-mail to Epiq re: service of same (.1); Retrieve order (fourth) sustaining twelfth omnibus claims (.1); E-mail to Epiq re: service of same (.1); Retrieve order (third) sustaining eighteenth omnibus claims (.1); E-mail to Epiq re: service of same (.1); Retrieve order (third) sustaining sixth omnibus claims (.1); E-mail to Epiq re: service of same (.1);  Retrieve order (fourth) sustaining third omnibus claims (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 240.00 | $240.00 |
| 09/26/16 | E-mail correspondence (x5) with R. Chaikin re: orders further sustaining pending omnibus objections with respect to certain pro se claimants' claims | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

Total Fees for Professional Services                    $7,553.50

TOTAL DUE FOR THIS INVOICE                    **$7,553.50**
BALANCE BROUGHT FORWARD                    $21,064.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 46

Client #  740489

Matter # 180326

**TOTAL DUE FOR THIS MATTER**                          **$28,617.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 47

Client #  740489

Matter # 180326

---

For services through September 30, 2016
relating to  Claims Administration - EFIH

| 09/27/16 | Meeting with A. Wright, A. McGaan, and M. Petrino re: make-whole claim issues | | | |
|----------|------|------|------|------|
| Director | Daniel  J. DeFranceschi | 0.90 hrs. | 775.00 | $697.50 |

|  |  |  | Total Fees for Professional Services | $697.50 |
|--|--|--|--|--|

| TOTAL DUE FOR THIS INVOICE | **$697.50** |
|----------------------------|-------------|
| BALANCE BROUGHT FORWARD | $44.25 |
| **TOTAL DUE FOR THIS MATTER** | **$741.75** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 48

Client #  740489
Matter #  180326

For services through September 30, 2016

relating to  Claims Administration - TCEH

| | | | | |
|---|---|---|---|---|
| 09/01/16 | Review and consideration of Bluebonnet Electric Cooperative's motion for leave to file a late administrative claim | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 550.00 | $385.00 |
| 09/02/16 | Finalize and file re: Buckskin Mining 9019 motion resolving claims (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: Nutt declaration in support of same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |
| 09/02/16 | E-mail correspondence (x4) with N. Hwangpo re: issues in connection with objection to City of Dallas claim (.1); E-mail correspondence (x3) with D. Rudewicz re: same (.1); E-mail correspondence (x8) with R. Chaikin re: motion to approve stipulation resolving Buckskin Mining Company claims (.2); Review and revise final motion to approve stipulation resolving Buckskin Mining Company claims (.7); Draft notice of motion and hearing re: same (.1); Review execution version of stipulation resolving Buckskin Mining Company claims (.5); Reviewing and revising final Nutt declaration in support of motion to approve stipulation resolving Buckskin Mining Company claims (.3); E-mail correspondence (x6) with R. Wagner re: same (.2) | | | |
| Counsel | Jason M. Madron | 2.20 hrs. | 550.00 | $1,210.00 |
| 09/02/16 | Review Debtors' Motion for an Order Authorizing Entry Into and Performance Under the Stipulation Between Luminant Energy Company LLC and Buckskin Mining Company | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 360.00 | $108.00 |
| 09/08/16 | Review and provide comments on draft motion to shorten notice periods in connection with motion to approve settlement of Texas Comptroller claims (.3); E-mail correspondence (x4) with M. Thompson re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

October 19, 2016  
Invoice 523027  
Page 49  
Client #  740489  
Matter # 180326

---

| 09/09/16 | Prepare and efile motion to approve of Texas Tax claims, Howard Declaration and motion to shorten (1.0); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Cynthia McMenamin | 1.10 hrs. | 240.00 | $264.00 |

| 09/09/16 | E-mail correspondence (x16) with M. Thompson re: issues in connection with motion to approve settlement of Texas Comptroller claims (.3); E-mail correspondence (x5) with A. Sexton re: same (.1); Review and provide comments on draft notice of motions in connection with same (.1); E-mail correspondence (x3) with M. Sherrill and R. Chaikin re: US Gypsum claim issue (.1); Review, revise, and consideration of motion to approve settlement of Texas Comptroller claims (.8); Review and consideration of settlement agreement resolving Texas Comptroller claims (.6); Review Howard declaration in support of motion to approve settlement of Texas Comptroller claims (.4); Review and revise final motion to approve shortened notice periods in connection with motion to approve settlement of Texas Comptroller claims (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.70 hrs. | 550.00 | $1,485.00 |

| 09/12/16 | Finalize and file notice of hearing re: motion to approve claims settlement with Texas Comptroller of Public Accounts (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |

| 09/12/16 | Review entered order approving shortened notice periods in connection with motion to approve settlement of Texas Comptroller claims (.1); E-mail correspondence (x3) with A. Sexton re: same (.1); Draft notice entry of same and hearing in connection with motion to approve settlement of Texas Comptroller claims (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |

| 09/12/16 | Review motion to approve claims settlement with Texas Comptroller (.3); Review Howard declaration in support of motion (.2); Review motion to shorten notice of same (.1) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.60 hrs. | 360.00 | $216.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 19, 2016
Invoice 523027
Page 50

Client # 740489

Matter # 180326

---

| 09/13/16 | Review and provide comments on draft motion to approve stipulation resolving United States Enrichment Corporation claim (.6); Review draft of Nutt declaration in support of same (.2); Review and provide comments on draft motion to approve stipulation resolving BHP Billiton Olympic Dam Corporation Pty Ltd claim (.6); Review draft of Nutt declaration in support of same (.2); E-mail correspondence (x7) with R. Chaikin re: draft motions to approve United States Enrichment Corporation and BHP Billiton Olympic Dam claims settlements (.2); Call with R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.90 hrs. | 550.00 | $1,045.00 |

| 09/16/16 | Finalize and file re: motion to approve claim stipulation with United States Enrichment Corporation (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: Nutt declaration in support (.2); E-mail to Epiq re: service of same (.1); Finalize and file re:  motion to approve claim stipulation with BHP Billiton Olympic Dam (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: Nutt declaration in support (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 240.00 | $288.00 |

| 09/16/16 | E-mail correspondence (x6) with R. Chaikin re: motions to approve United States Enrichment Corporation and BHP Billiton Olympic Dam Corporation claims (.2); E-mail correspondence with R. Wagner re: same (.1); Review and revise final motion to approve claim settlement stipulation with United States Enrichment Corporation (.8); Draft notice of motion and hearing re: same (.1); Review executed settlement agreement with United States Enrichment Corporation concerning settlement of claim (.3); Review and revise final Nutt declaration in support of United States Enrichment Corporation claim settlement (.2); Review and revise final motion to approve claim settlement stipulation with BHP Billiton Olympic Dam Corporation (.8); Draft notice of motion and hearing re: same (.1); Review executed settlement agreement with BHP Billiton Olympic Dam Corporation concerning settlement of claim (.3); Review and revise final Nutt declaration in support of BHP Billiton Olympic Dam Corporation claim settlement (.2) | | | |
| Counsel | Jason M. Madron | 3.10 hrs. | 550.00 | $1,705.00 |

| 09/19/16 | Review motion to approve claim settlement between Luminant and BHP Billiton Olympic Dam Corporation | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 775.00 | $310.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 19, 2016
Invoice 523027
Page 51

Client # 740489
Matter # 180326

---

| 09/19/16 | Review motion and related docs regarding settlement with Luminant and US Enrichment corporation | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 775.00 | $310.00 |

| 09/20/16 | Finalize and file certification of no objection re: Buckskin claim settlement motion (.2); Coordinate delivery to Judge Sontchi re: motion, certification of no objection and order of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |

| 09/20/16 | E-mail correspondence (x7) with R. Chaikin re: issue with respect to forty-second omnibus objection to claims (.2); Draft certification of no objection concerning motion to approve stipulation resolving Buckskin Mining Company claims (.2); Examine docket in connection with same and finalize same for filing (.1); E-mail correspondence (x4) with R. Chaikin re: same (.1); E-mail correspondence (x3) with R. Chaikin re: Bluebonnet Electric Cooperative motion for allowance and payment of alleged administrative expense or for leave to file a late claim (.1); E-mail correspondence (x3) with R. Chaikin re: thirty-ninth omnibus objection to claims (.1); E-mail correspondence (x7) with A. Yenamandra, A. Sexton, and R. Chaikin re: motion to approve claims settlement with Texas Comptroller (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.00 hrs. | 550.00 | $550.00 |

| 09/21/16 | Finalize and file certification of no objection re: motion settlement with Texas Comptroller of Public Accounts | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |

| 09/21/16 | Draft certification of no objection concerning motion to approve claims settlement with Texas Comptroller of Public Accounts (.2); Examine docket in connection with same and finalize same for filing (.1); E-mail correspondence (x3) with R. Chaikin re: same (.1); E-mail correspondence (x8) with R. Chaikin re: Bluebonnet Electric Cooperative motion for allowance and payment of alleged administrative expense or for leave to file a late claim (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 52

Client #  740489

Matter # 180326

| Date | Description | | | |
|---|---|---|---|---|
| 09/22/16 | Meet with J. Madron re: TCEH motion to estimate asbestos claims (.1); Email correspondence with J. Madron re: same (.1); Assist with preparation of same for filing (4.3); Efile same (.3); Coordinate service of same (.1) | | | |
| Paralegal | Caroline E. Dougherty | 4.90 hrs. | 240.00 | $1,176.00 |
| 09/22/16 | E-mail correspondence (x41) with M. Thompson re: motion to estimate T-Side asbestos liability (.5); Calls (x3) with R. Werkheiser in Judge Sontchi's Chambers re: scheduling considerations in connection with same (.4); Review and provide comments on draft motion to estimate T-Side asbestos liability (.9); Calls (x2) with C. Husnick re: same (.3); Review and comment on draft motion to approve stipulation resolving claims of Forest Creek Wind Farm, LLC (.6); Review and comment on draft Nutt declaration in support of same (.3); E-mail correspondence (x5) with R. Chaikin re: same (.1); E-mail correspondence (x4) with C. Husnick re: motion to estimate T-Side asbestos liability (.1); Review and revise final motion to estimate T-Side asbestos liability (.5); Draft notice of motion and hearing re: same (.1) | | | |
| Counsel | Jason M. Madron | 3.80 hrs. | 550.00 | $2,090.00 |
| 09/23/16 | Research and retrieve estimation related pleadings and opinion and distribute to Z. Shapiro for D. DeFranceschi per request | | | |
| Paralegal | Ann Jerominski | 0.50 hrs. | 240.00 | $120.00 |
| 09/23/16 | Retrieve order approving claims settlement with Texas Comptroller (.1); E-mail to Epiq re: service of same (.1); Retrieve order approving stipulation resolving Buckskin claim (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| 09/23/16 | Review and analysis of estimation motion regarding asbestos claims on T-side | | | |
| Director | Daniel  J. DeFranceschi | 1.90 hrs. | 775.00 | $1,472.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 19, 2016
Invoice 523027
Page 53
Client # 740489
Matter # 180326

---

| Date | Description | | | |
|---|---|---|---|---|
| 09/23/16 | Review entered order approving claims settlement with Texas Comptroller of Public Accounts (.1); E-mail correspondence (x3) with A. Sexton re: same (.1); Review entered order approving claim settlement with Buckskin Mining Company (.1); E-mail correspondence (x3) with R. Wagner re: same (.1); E-mail correspondence with R. Chaikin re: same (.1); Call with R. Werkheiser in Judge Sontchi's Chambers re: scheduling in connection with motion to estimate T-Side asbestos claims liability (.2) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 550.00 | $385.00 |
| 09/23/16 | Review TCEH Debtors' Motion for Entry of an Order Estimating Asbestos Claims filed against the TCEH Debtors and exhibits thereto | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 360.00 | $180.00 |
| 09/26/16 | Finalize and file re: re-notice of motion estimating asbestos claims against TCEH (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 09/26/16 | Draft re-notice of motion to estimate T-Side asbestos liability (.3); E-mail correspondence (x4) with A. Yenamandra re: same (.1); Review administrative expense request filed against Luminant Generation by Data Systems & Solutions LLC (.3); E-mail correspondence (x5) with M. Thompson and R. Orren re: same (.1); Review notice of withdrawal without prejudice in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 550.00 | $495.00 |
| 09/28/16 | Finalize and file re: 9019 motion approving claims settlement with Forest Creek Wind Farm, LLC stipulation (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: Nutt declaration in support (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |
| 09/28/16 | E-mail correspondence (x5) with R. Chaikin re: motion to approve stipulation resolving Forest Creek Wind Farm, LLC claims (.1); Review and revise final motion to approve stipulation resolving Forest Creek Wind Farm, LLC claims (.8); Review stipulation resolving Forest Creek Wind Farm, LLC claims in connection with same (.4); Draft notice of motion and hearing re: same (.1); Review and revise final Nutt declaration in support of approve stipulation resolving Forest Creek Wind Farm, LLC claims (.3) | | | |
| Counsel | Jason M. Madron | 1.70 hrs. | 550.00 | $935.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 54

Client #  740489

Matter # 180326

---

| 09/29/16 | E-mail correspondence (x4) with M. Thompson re: issue in connection with motion to estimate T-Side asbestos claims liability | | | |
|----------|----------|----------|----------|----------|
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

Total Fees for Professional Services          $16,257.50

TOTAL DUE FOR THIS INVOICE          **$16,257.50**

BALANCE BROUGHT FORWARD          $6,036.50

**TOTAL DUE FOR THIS MATTER**          **$22,294.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 19, 2016
Invoice 523027
Page 55

Client #  740489

Matter # 180326

For services through September 30, 2016
relating to  Court Hearings - ALL

| Date | Description | | | |
|------|-------------|--|--|--|
| 09/01/16 | Finalize and file certification of counsel re: order scheduling omnibus hearing date (.2); E-mail to Epiq re: service of same (.1); Upload order re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| 09/01/16 | E-mail correspondence with A. Wright re: October 2016 omnibus hearing date (.1); E-mail correspondence with D. Gadson in Judge Sontchi's Chambers re: same (.1); Draft certification of counsel regarding order scheduling October 2016 omnibus hearing date (.2); E-mail correspondence (x4) with A. Yenamandra and R. Chaikin re: same (.1); E-mail correspondence (x4) with D. DeFranceschi re: filings for 9/26/16 hearing (.1); E-mail correspondence (x5) with R. Chaikin re: filing dates and deadlines related to 10/26/16 hearing (.2) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 550.00 | $440.00 |
| 09/01/16 | Make arrangements for October 26, 2016 omnibus hearing | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 09/01/16 | Make preparations for 9/26/16 omnibus hearing dates | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 09/06/16 | Discussion with B. Witters re: preparations for 9/9/16 oral argument in Fenicle and Fahy District Court appeal of old plan confirmation order (.1); E-mail correspondence (x3) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 09/07/16 | Prepare for September 9, 2016 hearing | | | |
| Associate | Andrew M. Dean | 0.20 hrs. | 295.00 | $59.00 |
| 09/07/16 | Prepare for District Court argument on appeal by Fenicle and Fahy regarding asbestos claims issues | | | |
| Director | Daniel  J. DeFranceschi | 1.40 hrs. | 775.00 | $1,085.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 56

Client #  740489

Matter # 180326

---

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 09/08/16 | Retrieve order scheduling omnibus hearing date (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |
| 09/08/16 | Review schedule of omnibus hearing dates | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 09/09/16 | Review hearing binder in preparation for hearing (1.1); Attend hearing on asbestos appeals to District Court (2.8) | | | |
| Director | Daniel  J. DeFranceschi | 3.90 hrs. | 775.00 | $3,022.50 |
| 09/09/16 | E-mail correspondence (x6) with D. DeFranceschi and J. Barsalona re: preparations for 9/9/16 District Court oral argument in Fenicle and Fahy appeal of confirmation order and class certification appeal (.1); Meeting with B. Rogers and A. Terteryan re: same (.4); Review written materials (briefs, motions, objection papers, and related documents) in preparation for attendance at 9/9/16 District Court oral argument in Fenicle and Fahy appeal of confirmation order and class certification appeal (2.1); Attend (Court appearance) 9/9/16 District Court oral argument in Fenicle and Fahy appeal of confirmation order and class certification appeal (3.4) | | | |
| Counsel | Jason M. Madron | 6.00 hrs. | 550.00 | $3,300.00 |
| 09/13/16 | E-mail correspondence (x4) with R. Chaikin re: November 2016 omnibus hearing date | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 09/14/16 | E-mail correspondence (x10) with R. Chaikin re: November 2016 omnibus hearing date (.2); E-mail correspondence with D. Gadson in Judge Sontchi's Chambers re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 09/15/16 | Review as-filed September 19 hearing agenda (.1); Make preparations for September 19 hearing date (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |
| 09/20/16 | Prepare 9/26/16 agenda (1.5); E-mail to J. Madron and J. Barsalona re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.60 hrs. | 240.00 | $384.00 |

Energy Future Competitive Holdings Co.  October 19, 2016
Texas Competitive Electric Holdings Co.  Invoice 523027
1601 Bryan Street
Dallas TX  75201  Page 57

Client #  740489

Matter # 180326

---

| 09/20/16 | Call with B. Witters re: 9/26/16 hearing agenda (.1); E-mail correspondence (x5) with B. Witters re: same (.1); Review and provide initial round of comments to draft 9/26/16 hearing agenda (.5); E-mail correspondence (x9) with J. Barsalona and A. Dean re: same (.3); E-mail correspondence (x4) with A. Terteryan re: transcript of 9/9/16 District Court oral argument (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 550.00 | $605.00 |
| 09/20/16 | Review September 26, 2016 hearing agenda (.2); Review and revise September 26, 2016 hearing agenda (.9); Discussion with B. Witters regarding same (.1); Discussion with A. Dean regarding same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 1.30 hrs. | 360.00 | $468.00 |
| 09/21/16 | Review e-mails from J. Madron and J. Barsalona re: comments to 9/26/16 agenda (.1); Revise 9/26/16 agenda (.4); E-mail to J. Madron and J. Barsalona re: same (.1); Further update of 9/26/16 agenda (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 240.00 | $216.00 |
| 09/21/16 | Review email from J. Madron re: a draft of the September 26, 2016 omnibus hearing agenda and its germane exhibits | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 775.00 | $232.50 |
| 09/21/16 | Call with B. Witters re: 9/26/16 hearing agenda (.1); E-mail correspondence (x8) with B. Witters re: same (.2); Reviewing and revising 9/26/16 hearing agenda and reviewing and commenting on exhibits to same (.7); E-mail correspondence (x4) with B. Witters re: transcript of 9/9/16 District Court oral argument (.1); E-mail correspondence (x3) with A. Terteryan re: same (.1); Call with M. McKane re: 9/26/16 hearing issues (.1); E-mail correspondence (x4) with D. DeFranceschi re: 9/26/16 hearing (.1); E-mail correspondence (x5) with R. Chaikin and M. Thompson re: 9/26/16 hearing agenda (.1) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 550.00 | $825.00 |
| 09/22/16 | Meet regarding staffing issues in connection with 9/26/16 hearing | | | |
| Associate | Andrew M. Dean | 0.30 hrs. | 295.00 | $88.50 |

Energy Future Competitive Holdings Co.

Texas Competitive Electric Holdings Co.

1601 Bryan Street

Dallas TX 75201

October 19, 2016

Invoice 523027

Page 58

Client # 740489

Matter # 180326

---

| 09/22/16 | Telephone call from J. Madron re: additional agenda items for 9/26/16 agenda (.1); Revise 9/26/16 agenda (.4); E-mail to J. Madron re: same (.1); Retrieve re: additional 9/26/16 agenda pleadings (.2); Prepare 9/26/16 hearing binders (.4); Assemble exhibits to 9/26/16 agenda (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: 9/26/16 agenda and hearing binders (.2); Review e-mail from N. Hwangpo re: 9/26/16 telephonic appearances for N. Hwangpo, A. Yenamandra and S. Doré (.1); Telephone call to Courtcall re: same (.3); E-mail to N. Hwangpo re: confirmations of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.30 hrs. | 240.00 | $552.00 |
| | | | | |
| 09/22/16 | Email with J. Madron regarding amended agenda for September 26 hearing (.2); Prepare for hearing on September 26 (.3) | | | |
| Director | Daniel J. DeFranceschi | 0.50 hrs. | 775.00 | $387.50 |
| | | | | |
| 09/22/16 | Call with C. Szymanski in Judge Sontchi's Chambers re: 9/26/16 hearing matters (.1); E-mail correspondence (x9) with M. Thompson re: 9/26/16 hearing agenda (.2); Calls (x2) with B. Witters re: 9/26/16 hearing agenda (.2); E-mail correspondence (x5) with B. Witters re: same (.1); Further review and material revision of 9/26/16 hearing agenda (.5); E-mail correspondence (x4) with M. Thompson re: same (.1); Meeting with B. Witters re: finalizing and filing of same (.1); E-mail correspondence (x6) with D. DeFranceschi re: 9/26/16 hearing (.1); Call with B. Witters re: transcript of 9/9/16 oral argument in District Court (.1); E-mail correspondence (x3) with A. Terteryan re: same (.1); Call with R. Werkheiser in Judge Sontchi's Chambers re: 9/26/16 hearing matters (.2) | | | |
| Counsel | Jason M. Madron | 1.80 hrs. | 550.00 | $990.00 |
| | | | | |
| 09/22/16 | Review circulated version of September 26 omnibus hearing agenda | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| | | | | |
| 09/23/16 | Prepare amended 9/26/16 agenda (.4); E-mail to J. Madron re: same (.1); Assemble exhibits re: same (.2); Finalize and file re: amended 9/26/16 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.10 hrs. | 240.00 | $264.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 19, 2016
Invoice 523027
Page 59

Client #  740489

Matter # 180326

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 09/23/16 | Review email from J. Madron re: orders entered by duty judge and amendment of agenda for 9/26 hearing (.1); Review email from J. Madron re: hearing on 9/26/2016 (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |
| 09/23/16 | E-mail correspondence with M. Thompson re: 9/26/16 hearing preparations (.1); E-mail correspondence (x6) with A. Yenamandra re: same (.2); Call with D. Gadson in Judge Sontchi's Chambers re: 9/26/16 hearing matters (.2); Call with R. Bartley re: same (.2); E-mail correspondence (x5) with D. DeFranceschi re: 9/26/16 hearing (.1); E-mail correspondence with R. Werkheiser in Judge Sontchi's Chambers re: 9/26/16 Chambers conference (.1); Discussion with J. Barsalona re: 9/26/16 hearing preparations (.3); E-mail correspondence (x5) with J. Barsalona re: same (.1); E-mail correspondence (x7) with M. Thompson re: amended agenda for 9/26/16 hearing (.2); E-mail correspondence with E. Geier re: same (.1); E-mail correspondence (x5) with B. Witters re: same (.2); E-mail correspondence with C. Husnick re: 9/26/16 hearing (.1); Review and revising amended agenda for 9/26/16 hearing and finalize same for filing (.5) | | | |
| Counsel | Jason M. Madron | 2.40 hrs. | 550.00 | $1,320.00 |
| 09/23/16 | Discussion with S. Bosak re: September 26 hearing preparations (.1); Discussion with J. Madron re: matters scheduled for September 26 omnibus hearing date (.3); Emails with M. Thompson re: same (.2); Discussion with J. Madron re: claim objections schedules (.2); Review amended agenda for September 26 hearing (.1); Discussion with B. Witters re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 1.00 hrs. | 360.00 | $360.00 |
| 09/25/16 | E-mail correspondence (x16) with A. Yenamandra re: preparations for 9/26/16 hearing (.4); E-mail correspondence (x5) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |
| 09/26/16 | Assist co-counsel in preparing for 9/26/16 hearing | | | |
| Associate | Andrew M. Dean | 1.50 hrs. | 295.00 | $442.50 |
| 09/26/16 | Assist co-counsel with preparation for 9/26/16 hearing (.4); Prepare merger materials binder x2 for 9/26/16 hearing (.5); Prepare TCEH cash payment binders x3 for 9/26/16 hearing (.6) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 240.00 | $360.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 60

Client #  740489

Matter #  180326

---

| 09/26/16 | Prepare for & file affidavit of service re: 8/16 agenda | | | |
|---|---|---|---|---|
| Paralegal | Caroline E. Dougherty | 0.10 hrs. | 240.00 | $24.00 |
| 09/26/16 | Deliver documents to Court hearing | | | |
| Associate | Christopher M. DeLillo | 0.20 hrs. | 295.00 | $59.00 |
| 09/26/16 | Prepare for 9/26/16 hearing (.9); Attend hearing (2.5) | | | |
| Director | Daniel  J. DeFranceschi | 3.40 hrs. | 775.00 | $2,635.00 |
| 09/26/16 | E-mail correspondence (x18) with J. Barsalona re: preparations for 9/26/16 hearing (.2); E-mail correspondence (x11) with D. DeFranceschi re: same (.1); E-mail correspondence (x3) with M. Thompson re: same (.1); E-mail correspondence (x7) with B. Witters re: same (.1); E-mail correspondence with A. Yenamandra re: same (.1); Review written materials (letter briefs, agenda, related documents) in preparation for attendance at 9/26/16 hearing (.9); Attend (Court appearance) 9/26/16 hearing and related Chambers conference (2.5); E-mail correspondence (x6) with A. Terteryan and D. DeFranceschi re: transcript of 9/9/16 District Court oral argument (.2); Review transcript of 9/9/16 District Court oral argument (.3); E-mail correspondence (x3) with J. Ehrenhofer re: results of 9/26/16 hearing (.1) | | | |
| Counsel | Jason M. Madron | 4.60 hrs. | 550.00 | $2,530.00 |
| 09/26/16 | Assist C. Husnick, A. Yenamandra and S. Winters with preparing for 9/26/16 omnibus hearing | | | |
| Associate | Joseph C. Barsalona, II | 3.50 hrs. | 360.00 | $1,260.00 |
| 09/26/16 | Research and retrieve letters to assist with 9/26 hearing preparations (.2); Correspondence with J. Barsalona regarding same (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.30 hrs. | 240.00 | $72.00 |
| 09/27/16 | Review e-mail from J. Madron re: 9/26/16 hearing transcript (.1); E-mail to Veritext re: inquiry of time frame (.1); Circulate to distribution re: 9/26/16 transcript (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 09/27/16 | E-mail correspondence (x7) with A. Yenamandra re: transcript of 9/26/16 hearing (.2); E-mail correspondence (x9) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 61

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 09/30/16 | Prepare for & file affidavit of service re: order scheduling hearing dates | | | |
| Paralegal | Caroline E. Dougherty | 0.10 hrs. | 240.00 | $24.00 |
| 09/30/16 | E-mail correspondence (x4) with K. Stadler re: 10/26/16 hearing preparations | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

Total Fees for Professional Services          $23,417.50

TOTAL DUE FOR THIS INVOICE          **$23,417.50**

BALANCE BROUGHT FORWARD          $24,126.56

**TOTAL DUE FOR THIS MATTER**          **$47,544.06**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 62

Client #  740489

Matter # 180326

For services through September 30, 2016

relating to  Court Hearings - EFH

| | | | | |
|---|---|---|---|---|
| 09/12/16 | E-mail correspondence (x15) with J. Barsalona re: preparations for 9/19/16 hearing (.3); E-mail correspondence (x5) with A. Dean re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 09/12/16 | Correspondence with S. Ding regarding E-Side disclosure statement hearing (.1); Discussions with A. Dean and B. Witters regarding same (.3); Factual investigation regarding disclosure statement hearing (.2); Email correspondence with J. Madron and A. Dean regarding same (.2); Discussion with B. Witters and A. Dean regarding same (.4) | | | |
| Associate | Joseph C. Barsalona, II | 1.20 hrs. | 360.00 | $432.00 |
| 09/13/16 | Revise 9/19 agenda | | | |
| Associate | Andrew M. Dean | 0.50 hrs. | 295.00 | $147.50 |
| 09/13/16 | Prepare 9/19/16 agenda (2.5); E-mail to J. Madron and J. Barsalona re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.60 hrs. | 240.00 | $624.00 |
| 09/13/16 | E-mail correspondence (x11) with J. Barsalona re: 9/19/16 hearing preparations (.2); Discussion with J. Barsalona re: same (.2); E-mail correspondence (x7) with A. Dean and B. Witters re: draft of 9/19/16 hearing agenda (.2); Preliminary review of draft 9/19/16 hearing agenda (.2) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 550.00 | $440.00 |
| 09/13/16 | Email correspondence with S. Ding re: E-Side disclosure statement hearing (.1); Discussion with J. Madron re: disclosure statement hearing (.2); Assist with preparing for Disclosure Statement Hearing (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 360.00 | $180.00 |
| 09/14/16 | Review and update 9/19/16 agenda (.6); E-mail to J.Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 240.00 | $168.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 19, 2016
Invoice 523027
Page 63

Client # 740489

Matter # 180326

---

| 09/15/16 | Meet with D. Queroli regarding coverage in connection with 9/19/16 hearing | | | |
|---|---|---|---|---|
| Associate | Andrew M. Dean | 0.30 hrs. | 295.00 | $88.50 |

| 09/15/16 | Review e-mail from N. Hwangpo re: 9/19/16 telephonic appearances for N. Hwangpo, A. Yenamandra and S. Doré (.1); Telephone call to Courtcall re: same (.3); E-mail to N. Hwangpo re: confirmation of same (.1); Review and update 9/19/16 hearing binders x2 sets (1.0); Finalize and file re: 9/19/16 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: 9/19/16 agenda and hearing binders (.3) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.10 hrs. | 240.00 | $504.00 |

| 09/15/16 | Technical assistance for visiting co-counsel in connection with 9/19/16 hearing preparations | | | |
|---|---|---|---|---|
| Litigation | Carlos B Terreforte | 1.00 hrs. | 240.00 | $240.00 |

| 09/15/16 | E-mail correspondence (x5) with B. Witters re: 9/19/16 hearing agenda (.1); Reviewing and revising 9/19/16 hearing agenda (.6); E-mail correspondence (x9) with J. Barsalona re: preparations for 9/19/16 hearing (.2); Meeting with J. Barsalona re: same (.1); E-mail correspondence with M. Thompson re: same (.1); Meeting with D. DeFranceschi and J. Barsalona re: same (.4) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.50 hrs. | 550.00 | $825.00 |

| 09/15/16 | Discussion with J. Madron re: disclosure statement hearing (.1); Discussion with A. Dean re: same (.2); Discussion with D. DeFranceschi and J. Madron re: disclosure statement hearing (.5); Discussion with A. Dean re: same (.2); Discussion with A. Dean and D. Queroli re: disclosure statement hearing and confirmation issues (.7) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 1.70 hrs. | 360.00 | $612.00 |

| 09/16/16 | Prepare for disclosure statement hearing | | | |
|---|---|---|---|---|
| Associate | Andrew M. Dean | 0.90 hrs. | 295.00 | $265.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 64

Client #  740489

Matter # 180326

---

| 09/16/16 | Prepare amended 9/19/16 agenda (.4); E-mail to J. Madron re: same (.1); Finalize and file re: amended 9/19/16 agenda (.2); E-mail to Epiq re: service of same (.1); Prepare additional agenda pleadings for Judge Sontchi (.5); Coordinate delivery to Judge Sontchi re: amended 9/19/16 agenda and additional pleadings (.2) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 240.00 | $360.00 |

| 09/16/16 | Meeting to discuss preparation for E-Side disclosure statement hearing | | | |
| Associate | Christopher M. DeLillo | 0.40 hrs. | 295.00 | $118.00 |

| 09/16/16 | Review hearing binder materials in preparation for hearing on 9/19/2016 | | | |
| Director | Daniel  J. DeFranceschi | 2.30 hrs. | 775.00 | $1,782.50 |

| 09/16/16 | E-mail correspondence (x4) with S. Ding re: preparations for 9/19/16 hearing (.1); E-mail correspondence (x10) with A. Dean re: same (.2); E-mail correspondence (x4) with B. Witters re: amended agenda for 9/19/16 hearing (.1); Review and revise amended agenda for 9/19/16 hearing (.4); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: same (.1); Call with D. Gadson in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x4) with M. Thompson re: 9/19/16 hearing preparations (.1); Calls (x2) with R. Werkheiser in Judge Sontchi's Chambers re: status of 9/19/16 hearing matters (.3); E-mail correspondence with R. Werkheiser re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 550.00 | $825.00 |

| 09/18/16 | Assistance with 9/19/16 hearing preparation (5.0); Review e-mails from M. Thompson re: 9/19/16 hearing (.2); Retrieve re: plan support agreement motion and order (.2); Prepare binder re: same (.4); Deliver to M. Thompson re: same (.2); Retrieve re: settlement agreement and order (.2); Prepare binder re: same (.4); Deliver to M. Thompson re: same (.2); Retrieve re: confirmation order and plan (.2); Prepare binder re: same (.4); Deliver to M. Thompson re: same (.2); Revise 9/19/16 hearing binders (.4); Prepare materials for 9/19/16 hearing x2 (.4) | | | |
| Paralegal | Barbara J. Witters | 8.40 hrs. | 240.00 | $2,016.00 |

| 09/18/16 | Technical assistance for visiting co-counsel in connection with 9/19/16 hearing preparations | | | |
| Litigation | Carlos B Terreforte | 4.00 hrs. | 240.00 | $960.00 |

Energy Future Competitive Holdings Co.                    October 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 523027
1601 Bryan Street                                         Page 65
Dallas TX 75201
                                                          Client # 740489

                                                          Matter # 180326

---

| 09/18/16 | Assist co-counsel with disclosure statement hearing preparations | | | |
|---|---|---|---|---|
| Associate | Christopher M. DeLillo | 6.50 hrs. | 295.00 | $1,917.50 |

| 09/18/16 | Hearing preparation for EFH disclosure statement | | | |
|---|---|---|---|---|
| Associate | David T Queroli | 7.00 hrs. | 295.00 | $2,065.00 |

| 09/18/16 | E-mail correspondence (x25) with B. Witters re: preparations for 9/19/16 hearing and related matters (.4); E-mail correspondence (x5) with M. McKane re: same (.1); E-mail correspondence with P. Young re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |

| 09/19/16 | Assist co-counsel in preparing for disclosure statement hearing (.7); Draft notices of modified PSA and merger agreements (.7); Assist co-counsel at disclosure statement hearing (3.8); Provide plan supplement filings to co-counsel (.2); Assist at disclosure statement hearing (.9) | | | |
|---|---|---|---|---|
| Associate | Andrew M. Dean | 6.30 hrs. | 295.00 | $1,858.50 |

| 09/19/16 | Assistance with 9/19/16 hearing preparation with co-counsel (2.5); Telephone call from J. Madron re: second amended 9/19/16 agenda (.1); Prepare second amended agenda (.3); E-mail to J. Madron re: same (.1); Retrieve re: additional 9/19/16 agenda pleadings (.3); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: 9/19/16 second amended agenda and additional agenda pleadings (.2); Further assistance for 9/19/16 hearing with co-counsel (.7) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 4.50 hrs. | 240.00 | $1,080.00 |

| 09/19/16 | Technical assistance for visiting co-counsel in connection with 9/19/16 hearing preparations | | | |
|---|---|---|---|---|
| Litigation | Carlos B Terreforte | 0.50 hrs. | 240.00 | $120.00 |

| 09/19/16 | Assist A. Dean with post-hearing matters | | | |
|---|---|---|---|---|
| Associate | David T Queroli | 0.40 hrs. | 295.00 | $118.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 66

Client #  740489

Matter #  180326

---

| 09/19/16 | Call with R. Werkheiser in Judge Sontchi's Chambers re: status of 9/19/16 hearing matters (.2); E-mail correspondence (x3) with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); Call with B. Witters re: second amended agenda for 9/19/16 hearing (.1); E-mail correspondence (x4) with C. Husnick re: same (.1); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence (x8) with B. Witters re: same and 9/19/16 hearing preparations (.1); Reviewing and revising second amended agenda for 9/19/16 hearing (.4); E-mail correspondence (x38) with A. Dean re: 9/19/16 hearing preparations and related logistics (.5); Review written materials (motions, objections, reply, declaration, revised orders and related documents) in preparation for attendance at 9/19/16 hearing (1.1); Attend (Court appearance) 9/19/16 hearing (4.3); E-mail correspondence (x5) with M. Custer re: 9/19/16 hearing matters (.1) | | | |
| Counsel | Jason M. Madron | 7.10 hrs. | 550.00 | $3,905.00 |
| 09/20/16 | Discussion with J. Barsalona re: results of 9/19/16 hearing and related matters | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |

Total Fees for Professional Services $22,367.00

| TOTAL DUE FOR THIS INVOICE | **$22,367.00** |
| BALANCE BROUGHT FORWARD | $7,045.85 |
| **TOTAL DUE FOR THIS MATTER** | **$29,412.85** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 67

Client #  740489
Matter # 180326

---

For services through September 30, 2016
relating to  Court Hearings - EFIH

| | | | | |
|---|---|---|---|---|
| 09/23/16 | Review and analysis of arguments in connection with hearing on first lien make-whole claims on appeal at Third Circuit | | | |
| Director | Daniel  J. DeFranceschi | 0.90 hrs. | 775.00 | $697.50 |
| 09/26/16 | Review materials in preparation for Third Circuit make-whole appeal | | | |
| Director | Daniel  J. DeFranceschi | 3.40 hrs. | 775.00 | $2,635.00 |
| 09/26/16 | Calls (x2) with B. Witters re: preparations for 9/27/16 oral argument in Third Circuit first and second lien makewhole appeals (.2); E-mail correspondence (x20) with D. DeFranceschi re: same (.2); E-mail correspondence (x5) with M. Petrino re: same (.2); E-mail correspondence (x6) with J. Barsalona re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 550.00 | $385.00 |
| 09/27/16 | Attend Third Circuit oral argument on make-whole appeals | | | |
| Director | Daniel  J. DeFranceschi | 2.70 hrs. | 775.00 | $2,092.50 |
| 09/27/16 | Review written materials (opening, answering and reply briefs) in preparation for attendance at 9/27/16 oral argument in first and second lien makewhole Third Circuit appeals (2.7); Attend (Court appearance) 9/27/16 oral argument in first and second lien makewhole Third Circuit appeals (3.1); E-mail correspondence (x3) with M. Petrino re: transcript of 9/27/16 oral argument in first and second lien makewhole Third Circuit appeals (.1); Review letter correspondence from Third Circuit's Clerk re: same (.1) | | | |
| Counsel | Jason M. Madron | 6.00 hrs. | 550.00 | $3,300.00 |
| 09/28/16 | E-mail correspondence (x4) with M. Molitor re: transcript of 9/27/16 Third Circuit oral argument in first and second lien makewhole appeals (.1); Call with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 09/29/16 | Review and respond to email from K. Stickles re: transcript from Third Circuit oral argument on EFIH make whole arguments | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 68

Client #  740489

Matter # 180326

| 09/29/16 | E-mail correspondence (x3) with M. Petrino re: transcript of 9/27/16 Third Circuit oral argument in first and second lien makewhole appeals (.1); E-mail correspondence (x4) with K. Stickles and D. DeFranceschi re: same (.1); Meeting with J. Barsalona re: results of 9/27/16 Third Circuit oral argument in first and second lien makewhole appeals (.3) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |

Total Fees for Professional Services  $9,572.50

TOTAL DUE FOR THIS INVOICE        **$9,572.50**
BALANCE BROUGHT FORWARD           $1,900.10

**TOTAL DUE FOR THIS MATTER**        **$11,472.60**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 19, 2016
Invoice 523027
Page 69

Client # 740489

Matter # 180326

---

For services through September 30, 2016

relating to Court Hearings - TCEH

| | | | | |
|---|---|---|---|---|
| 09/26/16 | Prepare for & file affidavit of service re: 8/15 agenda | | | |
| Paralegal | Caroline E. Dougherty | 0.10 hrs. | 240.00 | $24.00 |
| 09/26/16 | Review notice of hearing on T-Side asbestos estimation motion (.1); Make preparations for same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |
| 09/29/16 | E-mail correspondence with J. Barsalona re: 10/14/16 hearing preparations | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 09/29/16 | Emails with S. Ding re: estimation hearing on Oct. 14 (.1); Discussion with S. Bosak re: same (.1); Discussion with A. Dean re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 360.00 | $108.00 |
| 09/30/16 | Prepare for & file affidavit of service re: amended 8/17 agenda | | | |
| Paralegal | Caroline E. Dougherty | 0.10 hrs. | 240.00 | $24.00 |
| 09/30/16 | Assist C. Dougherty with organization of T-side confirmation hearing documents, trial exhibits and related materials | | | |
| Paralegal | Rebecca V. Speaker | 0.90 hrs. | 240.00 | $216.00 |

Total Fees for Professional Services          $499.00

TOTAL DUE FOR THIS INVOICE                    **$499.00**

BALANCE BROUGHT FORWARD                        $135,579.34

**TOTAL DUE FOR THIS MATTER**                 **$136,078.34**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 70

Client #  740489

Matter # 180326

For services through September 30, 2016

relating to  General Corporate/Real Estate - EFH

| 09/23/16 | Review statements by PUCT regarding NextEra merger agreement (.1); Discussion with A. Dean re: same (.2) | | | |
|----------|--------------------------------|-----------|--------|---------|
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 360.00 | $108.00 |

|  | Total Fees for Professional Services | $108.00 |
|--|--------------------------------------|---------|

| TOTAL DUE FOR THIS INVOICE | **$108.00** |
|----------------------------|-------------|
| BALANCE BROUGHT FORWARD | $1,352.00 |
| **TOTAL DUE FOR THIS MATTER** | **$1,460.00** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 19, 2016
Invoice 523027
Page 71

Client # 740489

Matter # 180326

---

For services through September 30, 2016

relating to Schedules/SOFA/U.S. Trustee Reports - ALL

| | | | | |
|---|---|---|---|---|
| 09/01/16 | Finalize and efile affidavit of service re: monthly operating report | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 240.00 | $24.00 |
| | | | | |
| 09/01/16 | Review July monthly operating report | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |
| | | | | |
| 09/01/16 | Review July 2016 monthly operating report | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |
| | | | | |
| 09/08/16 | E-mail correspondence (x11) with S. Kotarba re: U.S. Trustee post-confirmation report issues (.3); Factual investigation in connection with same (.3) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |
| | | | | |
| 09/30/16 | E-mail correspondence (x4) with K. Sullivan re: August 2016 monthly operating report (.1); Review and consideration of August 2016 monthly operating report (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| | | | | |
| 09/30/16 | Assist with preparation for filing of August 2016 monthly operating report and file same (1.0); Prepare and execute service of same (.3); Correspondence regarding same (.1); Circulate as-filed copy (.1) | | | |
| Paralegal | M. Lynzy McGee | 1.50 hrs. | 240.00 | $360.00 |

Total Fees for Professional Services          $1,161.00

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$1,161.00** |
| BALANCE BROUGHT FORWARD | $2,569.04 |
| **TOTAL DUE FOR THIS MATTER** | **$3,730.04** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 19, 2016
Invoice 523027
Page 72

Client # 740489

Matter # 180326

For services through September 30, 2016
relating to Schedules/SOFA/U.S. Trustee Reports - TCEH

| 09/19/16 | E-mail correspondence (x5) with S. Kotarba re: T-Side U.S. Trustee reporting issues | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 09/20/16 | E-mail correspondence (x4) with R. Schepacarter re: T-Side U.S. Trustee reporting issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 09/21/16 | E-mail correspondence (x6) with R. Schepacarter re: U.S. Trustee reporting considerations for T-Side Debtors (.2); Call with R. Schepacarter re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 09/23/16 | E-mail correspondence (x4) with S. Kotarba re: T-Side U.S. Trustee reporting obligations | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

Total Fees for Professional Services $330.00

TOTAL DUE FOR THIS INVOICE **$330.00**

**TOTAL DUE FOR THIS MATTER** **$330.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 73
Client #  740489
Matter # 180326

---

For services through September 30, 2016

relating to  Employee Issues - ALL

| 09/28/16 | E-mail correspondence (x6) with R. Schepacarter re: issues in connection with transcript of Panacio deposition in connection with 2014 motion to approve management incentive plan (.2); E-mail correspondence (x11) with B. Friedman re: same (.3); E-mail correspondence (x3) with M. Huerta re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |

Total Fees for Professional Services                     $330.00

TOTAL DUE FOR THIS INVOICE                   **$330.00**

BALANCE BROUGHT FORWARD                    $1,773.02

**TOTAL DUE FOR THIS MATTER**                 **$2,103.02**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 74

Client #  740489
Matter # 180326

For services through September 30, 2016

relating to  Litigation/Adversary Proceedings - ALL

| 09/01/16 | E-mail correspondence (x7) with B. Rogers re: potential response to request for District Court to take judicial notice of certain documents filed in the Bankruptcy Court in connection with Fenicle and Fahy appeal of old confirmation order (.2); E-mail correspondence (x4) with B. Witters re: same (.1); Factual investigation in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |
| 09/07/16 | Retrieve re: pleadings for 9/9/16 oral argument in Fenicle/Fahy appeal (.5); E-mail to D. DeFranceschi and J. Madron re: briefs of same (.2); Prepare oral arguments binders x2 (.8); Prepare index re: same (.3) | | | |
| Paralegal | Barbara J. Witters | 1.80 hrs. | 240.00 | $432.00 |
| 09/07/16 | E-mail correspondence (x6) with B. Witters re: preparations for 9/9/16 oral argument in Fenicle and Fahy District Court appeal of old plan confirmation order (.1); E-mail correspondence (x3) with B. Rogers re: same (.1); E-mail correspondence (x3) with D. DeFranceschi re: same (.1); E-mail correspondence (x7) with J. Barsalona re: same (.2); E-mail correspondence (x9) with A. Dean re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 550.00 | $440.00 |
| 09/07/16 | Emails with J. Madron and A. Dean regarding District Court oral argument on Fencile and Fahy appeals | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 09/08/16 | Review and analysis of briefs in connection with oral argument over Fenicle and Fahy asbestos issues regarding EFIH plan | | | |
| Director | Daniel  J. DeFranceschi | 1.70 hrs. | 775.00 | $1,317.50 |
| 09/08/16 | Discussion with J. Madron regarding District Court oral argument in Fenicle and Fahy appeal | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 360.00 | $108.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 19, 2016
Invoice 523027
Page 75

Client # 740489
Matter # 180326

---

| 09/09/16 | Assist B. Rogers and A. Terteryan with preparing for oral argument in Fenicle and Fahy class proof of claim appeal (2.9); Review letter from M. McKane to Judge Sontchi regarding discovery dispute with Fenicle and Fahy (.1); Debrief J. Madron regarding oral argument on Fenicle and Fahy appeal (.2) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 3.20 hrs. | 360.00 | $1,152.00 |
| 09/14/16 | Review and consideration of District Court memorandum opinion affirming Bankruptcy Court in Stewart appeal of order disallowing claims (.4); Review District Court order in connection with same (.1); E-mail correspondence (x4) with A. Yenamandra and R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |
| 09/14/16 | Review memorandum opinion regarding Kenneth R. Stewart appeal | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |
| 09/26/16 | Review and analysis of opinion of Judge Andrews re: Fennicle and Fahey appeal of old confirmation order | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |
| 09/26/16 | Review and consideration of District Court memorandum opinion dismissing Fenicle & Fahy appeal of 2015 plan confirmation order (.3); E-mail correspondence (x3) with B. Rogers re: same (.1); Review order dismissing appeal in connection with same (.1); E-mail correspondence with C. Husnick re: same (.1); Review and consideration of Mr. Stewart's motion for reconsideration of District Court's denial of appeal of order disallowing claims (.3); E-mail correspondence (x3) with C. Husnick and A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 550.00 | $550.00 |
| 09/26/16 | Review opinion on dismissal of Fenicle & Fahy appeal of confirmation order (.1); Review order regarding same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |
| 09/27/16 | Finalize and file affidavit of service re: memorandum opinion and order K. Stewart appeal | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 76

Client #  740489

Matter # 180326

---

| Date | | Description | | | |
|---|---|---|---|---|---|
| 09/28/16 | | Review opinion regarding Cunningham et al. v. Energy Future Holdings Corp. appeal (.2); Discussion with J. Madron re: same (.3) | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 360.00 | | $180.00 |
| 09/29/16 | | Review and consideration of District Court memorandum opinion affirming Bankruptcy Court in class certification appeal (.5); Review District Court order affirming Bankruptcy Court in class certification appeal (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | | $330.00 |

|  |  |
|---|---|
| Total Fees for Professional Services | $5,473.50 |

|  |  |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$5,473.50** |
| BALANCE BROUGHT FORWARD | $22,424.24 |
| **TOTAL DUE FOR THIS MATTER** | **$27,897.74** |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

October 19, 2016  
Invoice 523027  
Page 77  
Client #  740489  
Matter # 180326

---

For services through September 30, 2016  
relating to  Litigation/Adversary Proceedings - EFH

| 09/01/16 | Review email from K. Karstetter regarding First Document Requests and Interrogatories of Delaware Trust Company, as Indenture Trustee, to Debtors in Connection with Confirmation of the Debtors' Third Amended Joint Plan of Reorganization (.1); Review email from A. Ain regarding supplemental document requests of Fidelity regarding E-Side Plan (.1); Review and analysis of email from N. Hertz-Bunzl regarding Document Requests of Computershare Trust Company, N.A. and Computershare Trust Company of Canada, to Debtors in Connection with Confirmation of the Debtors' Third Amended Joint Plan of Reorganization (.2) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 775.00 | $310.00 |

| 09/06/16 | E-mail correspondence with K. Harvey re: letter to Judge Sontchi concerning discovery dispute with asbestos claimants in connection with E-Side plan confirmation process (.1); E-mail correspondence with D. Hogan re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

| 09/07/16 | Review and consideration of letter to Judge Sontchi concerning discovery dispute with asbestos claimants in connection with E-Side plan confirmation process and exhibits to same (.9); E-mail correspondence (x6) with M. McKane re: same (.2); E-mail correspondence (x5) with B. Stephany re: same (.2); E-mail correspondence (x5) with D. Gadson in Judge Sontchi's Chambers re: timing and process in connection with same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.50 hrs. | 550.00 | $825.00 |

| 09/07/16 | Review letter from Fencile and Fahy to Judge Sontchi regarding discovery dispute | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 19, 2016
Invoice 523027
Page 78

Client # 740489

Matter # 180326

---

| 09/08/16 | Draft notice of service of Debtors' responses and objections to supplemental fact discovery requests in connection with E-Side plan process (.3); Review and consideration of American Stock Transfer & Trust Company's requests for production of documents directed to Debtors in connection with motion to approve plan support agreement and NextEra merger agreement (.5); Review and consideration of responses and objections of Ad Hoc Committee of TCEH First Lien Creditors to the EFH Indenture Trustee's supplemental interrogatories and requests for production of documents in connection with E-Side plan confirmation process (.5) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.30 hrs. | 550.00 | $715.00 |
| | | | | |
| 09/09/16 | Finalize and efile letter to Judge Sontchi re: Fenicle and Fahy discovery issues (.3); Coordinate submission of same to Chambers (.1); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.50 hrs. | 240.00 | $120.00 |
| | | | | |
| 09/09/16 | E-mail correspondence (x11) with J. Sowa re: responsive letter brief concerning E-Side plan confirmation discovery dispute with Fenicle and Fahy (.3); E-mail correspondence (x5) with A. Jerominski re: same (.1); Review, revise, and consideration of responsive letter brief concerning E-Side plan confirmation discovery dispute with Fenicle and Fahy and review of associated exhibits in connection with same (.6); E-mail correspondence (x5) with D. Gadson in Judge Sontchi's Chambers re: same (.2); E-mail correspondence (x3) with M. McKane re: same (.1); Review and consideration of NextEra Energy's responses and objections to American Stock Transfer & Trust Company's first requests for production of documents in connection with E-Side plan confirmation process (.6); Review letter correspondence from M. Esser concerning production of documents relating to the E-Side plan confirmation process (.1); Review and consideration of NextEra Energy's responses and objections to American Stock Transfer & Trust Company's first set of interrogatories in connection with E-Side plan confirmation process (.3) | | | |
| Counsel | Jason M. Madron | 2.30 hrs. | 550.00 | $1,265.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 19, 2016
Invoice 523027
Page 79

Client # 740489

Matter # 180326

---

| 09/12/16 | Review and consideration of Debtors' responses and objections to EFH Indenture Trustee's document requests in connection with motion to approve merger agreement and plan support agreement (.6); Draft notice of service in connection with same (.2); Review and consideration of Delaware Trust Company's first requests for documents and interrogatories directed to Debtors in connection with E-Side plan confirmation process (.6); Review and consideration of EFIH Indenture Trustee's requests for production of documents directed to the Debtors in connection with E-Side plan confirmation process (.4) | | | |
| Counsel | Jason M. Madron | 1.80 hrs. | 550.00 | $990.00 |
| 09/14/16 | Review letter correspondence from B. Stephany concerning document production in connection with E-Side plan confirmation process | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 19, 2016
Invoice 523027
Page 80
Client # 740489
Matter # 180326

---

| 09/15/16 | Review letter correspondence from B. Stephany concerning the production of documents in connection with the motion to approve E-Side plan support agreement and entry into merger agreement (.1); Review and consideration of UMB Bank's responses and objections to EFH Indenture Trustee's supplemental requests for the production of documents and interrogatories in connection with E-Side plan confirmation process (.5); Review and consideration of EFH Indenture Trustee's supplemental requests for the production of documents and interrogatories directed to the Debtors in connection with E-Side plan confirmation process (.7); Review and consideration of EFH Indenture Trustee's supplemental requests for the production of documents and interrogatories directed to the Ad Hoc Committee of TCEH First Lien Creditors in connection with E-Side plan confirmation process (.3); Review and consideration of EFH Indenture Trustee's supplemental requests for the production of documents and interrogatories directed to the Ad Hoc Group of TCEH Unsecured Noteholders in connection with E-Side plan confirmation process (.3); Review and consideration of EFH Indenture Trustee's supplemental requests for the production of documents and interrogatories directed to NextEra Energy, Inc. in connection with E-Side plan confirmation process (.6); Review and consideration of EFH Indenture Trustee's supplemental requests for the production of documents and interrogatories directed to the EFIH Unsecured Notes Trustee in connection with E-Side plan confirmation process (.5); Review Delaware Trust Company's notices of deposition of Doré, Keglevic, Horton, and Wright in connection with E-Side plan confirmation proceedings (.1); Review Delaware Trust Company's notice of 30(b)(6) deposition of Debtors in connection with E-Side plan confirmation proceedings (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.30 hrs. | 550.00 | $1,815.00 |
| | | | | |
| 09/20/16 | Review and consideration of NextEra Energy's responses and objections to first set of document requests propounded by Fenicle, Fahy, and Jones in connection with E-Side plan confirmation process (.8); Review Computershare Trust Company's notice of 30(b)(6) deposition directed to the Debtors in connection with E-Side plan confirmation process (.5); Review and consideration of Fidelity Management & Research Company's supplemental document requests directed to Debtors in connection with E-Side plan process (.6) | | | |
| Counsel | Jason M. Madron | 1.90 hrs. | 550.00 | $1,045.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 81

Client #  740489

Matter # 180326

---

| 09/23/16 | Review letter correspondence from B. Stephany concerning the production of additional documents in connection with the E-Side plan process | | | |
|----------|-----------|-----------|---------|--------|
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 09/26/16 | Review letter correspondence from M. Ashley concerning production of documents by NextEra in connection with E-Side plan confirmation process | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 09/29/16 | E-mail correspondence (x4) with B. Stephany re: depositions in connection with E-Side plan process | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

Total Fees for Professional Services  $7,487.00

TOTAL DUE FOR THIS INVOICE  **$7,487.00**
BALANCE BROUGHT FORWARD  $24,211.65

**TOTAL DUE FOR THIS MATTER**  **$31,698.65**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 82

Client #  740489

Matter # 180326

---

For services through September 30, 2016

relating to  Litigation/Adversary Proceedings - EFIH

| | | | | |
|---|---|---|---|---|
| 09/06/16 | Review and consideration of reply in further support of summary affirmance of UMB Bank and Subsequent Settling PIK Noteholder District Court appeals | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 09/15/16 | E-mail correspondence (x6) with A. McGaan and M. Petrino re: first and second lien Third Circuit makewhole appeal issues | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 09/16/16 | Review e-mail from J. Madron re: Bankruptcy and District Court opinions that were entered on the first and second lien makewhole litigations (.1); Search District Court dockets re: same (.2); Retrieve and e-mail to J. Madron re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 240.00 | $120.00 |
| 09/16/16 | Review appellees' allocation of oral argument time allocation in Third Circuit first and second lien makewhole appeals (.1); E-mail correspondence (x6) with A. McGaan and M. Petrino re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 09/23/16 | E-mail correspondence (x5) with J. O'Neill re: second lien Third Circuit makewhole appeal (.2); E-mail correspondence (x5) with M. Petrino re: first and second lien Third Circuit makewhole appeal issues (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 09/26/16 | Research make-whole premiums for D. DeFranceschi | | | |
| Associate | Andrew M. Dean | 0.20 hrs. | 295.00 | $59.00 |
| 09/26/16 | Discussion with J. Madron re: Third Circuit oral argument (.1); Retrieve briefs, answering briefs and reply briefs (.4); Prepare binders for D. DeFranceschi and J. Madron (.6); Prepare index re: same (.2); Deliver to D. DeFranceschi and J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.40 hrs. | 240.00 | $336.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 19, 2016
Invoice 523027
Page 83

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 09/26/16 | E-mail correspondence with J. O'Neill re: Third Circuit second lien makewhole appeals (.1); Call with J. O'Neill re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 09/26/16 | Discussion with J. Madron re: make-whole issues to be argued in Third Circuit Court of Appeals | | | |
| Associate | Joseph C. Barsalona, II | 0.60 hrs. | 360.00 | $216.00 |
| 09/28/16 | E-mail correspondence with D. Fournier re: Third Circuit first and second lien makewhole appeals | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 09/29/16 | Debrief with J. Madron re: Third Circuit makewhole oral argument | | | |
| Associate | Joseph C. Barsalona, II | 0.60 hrs. | 360.00 | $216.00 |

Total Fees for Professional Services                $1,882.00

TOTAL DUE FOR THIS INVOICE                **$1,882.00**

BALANCE BROUGHT FORWARD                $20,541.12

**TOTAL DUE FOR THIS MATTER**                **$22,423.12**

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

October 19, 2016  
Invoice 523027  
Page 84

Client #  740489

Matter # 180326

---

For services through September 30, 2016  
relating to  Litigation/Adversary Proceedings - TCEH

| | | | | |
|---|---|---|---|---|
| 09/12/16 | Review and consideration of Intervenor Defendants' brief in opposition to Delaware Trust Company's motion to partially vacate judgment in Delaware Trust Company v. Wilmington Trust intercreditor adversary proceeding (.8); Review and consideration of Delaware Trust Company's reply if further support of its motion to partially vacate judgment in Delaware Trust Company v. Wilmington Trust intercreditor adversary proceeding (.6); Review Delaware Trust Company's request for oral argument in connection with its motion to partially vacate judgment in Delaware Trust Company v. Wilmington Trust intercreditor adversary proceeding (.1) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 550.00 | $825.00 |
| 09/26/16 | E-mail correspondence (x12) with M. Thompson re: dismissal of Fenicle & Fahy District Court appeal of T-Side plan confirmation order (.3); E-mail correspondence (x4) with D. DeFranceschi re: same (.1); E-mail correspondence (x5) with A. Yenamandra re: same (.1); Review and provide comments to draft notice of dismissal of Fenicle & Fahy appeal of T-Side plan confirmation order (.2); E-mail correspondence (x5) with D. Hogan re: same (.1); E-mail correspondence (x6) with M. Rust re: same (.2) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 550.00 | $550.00 |

Total Fees for Professional Services    $1,375.00

TOTAL DUE FOR THIS INVOICE    **$1,375.00**

BALANCE BROUGHT FORWARD    $30,925.35

**TOTAL DUE FOR THIS MATTER**    **$32,300.35**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 85

Client #  740489
Matter #  180326

---

For services through September 30, 2016

relating to  Retention of Others - ALL

| 09/13/16 | Finalize and file re: seventeenth notice of entry into additional KPMG agreement (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 09/13/16 | E-mail correspondence (x13) with C. Campbell re: KPMG supplemental retention matters (.3); E-mail correspondence with A. Yenamandra re: same (.1); Draft seventeenth notice of entry into additional statement of work with KPMG (.4); Review and consideration of additional statement of work re: KPMG retention (.3) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 550.00 | $605.00 |
| 09/14/16 | Finalize and file re: eighteenth notice of entry into additional KPMG agreement (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 09/14/16 | E-mail correspondence (x7) with C. Campbell re: supplemental KPMG retention matters (.2); E-mail correspondence with A. Yenamandra re: same (.1); Draft eighteenth notice of entry into additional statement of work with KPMG (.3); Review and consideration of additional statement of work re: KPMG retention (.2) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 550.00 | $440.00 |
| 09/15/16 | Finalize and file re: nineteenth notice of entry into additional KPMG agreement (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 09/15/16 | E-mail correspondence (x11) with C. Campbell re: KPMG retention matters (.3); E-mail correspondence with A. Yenamandra re: same (.1); Draft nineteenth notice of entry into additional agreement with KPMG (.3); Review and consideration of additional agreement in connection with KPMG retention (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 550.00 | $440.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 86

Client #  740489

Matter # 180326

| 09/22/16 | Prepare for & file affidavit of service re: seventh supplemental retention McNulty declaration | | | |
|---|---|---|---|---|
| Paralegal | Caroline E. Dougherty | 0.10 hrs. | 240.00 | $24.00 |
| | | | | |
| 09/26/16 | Prepare for & file affidavit of service re: ordinary course professional retention document | | | |
| Paralegal | Caroline E. Dougherty | 0.10 hrs. | 240.00 | $24.00 |

Total Fees for Professional Services $1,749.00

TOTAL DUE FOR THIS INVOICE                    **$1,749.00**

BALANCE BROUGHT FORWARD                    $6,687.72

**TOTAL DUE FOR THIS MATTER**                    **$8,436.72**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 87

Client #  740489
Matter # 180326

---

For services through September 30, 2016
relating to  Retention of Others - TCEH

| 09/16/16 | Review eleventh supplemental Ward declaration in support of Polsinelli PC retention | | | |
|----------|------|------|------|------|
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |

|  | Total Fees for Professional Services | $165.00 |
|--|--------------------------------------|---------|

| **TOTAL DUE FOR THIS INVOICE** | **$165.00** |
|--------------------------------|-------------|
| BALANCE BROUGHT FORWARD | $653.45 |
| **TOTAL DUE FOR THIS MATTER** | **$818.45** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 88

Client #  740489

Matter # 180326

---

For services through September 30, 2016

relating to  RLF Fee Applications - ALL

| | | | | |
|---|---|---|---|---|
| 09/06/16 | Finalize and file certification of no objection re: RL&F twenty-sixth monthly fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 09/06/16 | Draft certification of no objection concerning RL&F's June 2016 monthly fee statement (.5); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |
| 09/13/16 | E-mail correspondence (x3) with C. Dobry re: RL&F fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 09/21/16 | Review RL&F August 2016 bill memos | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 240.00 | $192.00 |
| 09/22/16 | Prepare for & file affidavit of service re: RLF twenty-sixth monthly fee statement | | | |
| Paralegal | Caroline E. Dougherty | 0.10 hrs. | 240.00 | $24.00 |
| 09/22/16 | Attention to RLF statement for August 2016 (.3); Review RLF fee statement for August 2016 (.5); Meeting with J. Madron re: RLF August 2016 fee statement (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.90 hrs. | 775.00 | $697.50 |
| 09/22/16 | Reviewing and editing of RL&F's August 2016 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules and in connection with preparation of related monthly fee statement | | | |
| Counsel | Jason M. Madron | 3.40 hrs. | 550.00 | $1,870.00 |
| 09/27/16 | Review and update RLF August 2016 meal charges | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 240.00 | $240.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 89

Client #  740489

Matter #  180326

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 09/28/16 | Finalize and file certification of no objection re :RL&F twenty-seventh monthly fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 09/28/16 | Draft certification of no objection concerning July 2016 monthly fee statement of RL&F (.5); Examine docket and review corresponding monthly fee statement in connection with same (.1); Call with B. Witters re: RL&F fee issues (.1); Begin drafting sixth interim period fee application of RL&F (2.0) | | | |
| Counsel | Jason M. Madron | 2.70 hrs. | 550.00 | $1,485.00 |
| 09/29/16 | Review and revise RL&F twenty-eighth monthly fee statement (1.4); Prepare notice of application re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 1.60 hrs. | 240.00 | $384.00 |
| 09/30/16 | Finalize and file re: RL&F twenty-eighth monthly fee statement (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 09/30/16 | Review and revise RL&F's August 2016 monthly fee statement (.7); Review and revise notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 550.00 | $440.00 |

Total Fees for Professional Services     $5,933.50

TOTAL DUE FOR THIS INVOICE     **$5,933.50**

BALANCE BROUGHT FORWARD     $17,180.55

**TOTAL DUE FOR THIS MATTER**     **$23,114.05**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 90

Client #  740489

Matter # 180326

---

For services through September 30, 2016
relating to  RLF Fee Applications - TCEH

| | | | | |
|---|---|---|---|---|
| 09/12/16 | E-mail correspondence with N. Hwangpo re: RL&F T-Side fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| | | | | |
| 09/13/16 | Review email from L. Stevenson and from J. Madron, and email to J. Madron re: TCEH fees (.2); Review and respond to email from J. Madron re: TCEH fees estimates (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |
| | | | | |
| 09/13/16 | E-mail correspondence (x8) with D. DeFranceschi re: RL&F T-Side fee issues (.2); E-mail correspondence (x3) with N. Hwangpo re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| | | | | |
| 09/15/16 | Attend call with C. Gooch, N, Hwarpango and other professionals re: TCEH professional fees | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |

Total Fees for Professional Services          $530.00

TOTAL DUE FOR THIS INVOICE                **$530.00**

**TOTAL DUE FOR THIS MATTER**            **$530.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 19, 2016
Invoice 523027
Page 91

Client # 740489

Matter # 180326

---

For services through September 30, 2016

relating to Fee Applications of Others - ALL

| 09/01/16 | E-mail correspondence (x6) with J. Ehrenhofer re: Alvarez & Marsal North America fee issue | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

| 09/02/16 | E-mail correspondence (x4) with J. Ehrenhofer re: Alvarez & Marsal North America fee matters | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

| 09/06/16 | Review e-mail from J. Madron re: Alvarez & Marsal twenty-seventh monthly fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |

| 09/06/16 | Review and revise July 2016 monthly fee statement of Alvarez & Marsal North America (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x3) with J. Ehrenhofer re: Alvarez & Marsal North America fee matters (.1); E-mail correspondence (x4) with M. Bouslog re: Gibson, Dunn & Crutcher LLP fee issues (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |

| 09/07/16 | Finalize and file certification of no objection re: Gibson Crutcher twenty-sixth fee statement (.2); E-mail to J. Madron re: pdf of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |

| 09/07/16 | Draft certification of no objection with respect to Gibson, Dunn & Crutcher June 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x6) with M. Bouslog re: Gibson, Dunn & Crutcher fee matters (.2); E-mail correspondence (x3) with K. Stadler re: McDermott Will & Emery final fee application (.1); E-mail correspondence (x8) with L. Bonito re: same (.2); Call with L. Bonito re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.90 hrs. | 550.00 | $495.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 92

Client # 740489

Matter # 180326

---

| 09/08/16 | Review e-mail from J. Madron re: Kirkland & Ellis twenty-seventh fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |
| 09/08/16 | E-mail correspondence (x3) with N. Hwangpo re: Kirkland & Ellis LLP fee matters (.1); Review and revise Kirkland & Ellis July 2016 monthly fee statement and review exhibits to same (.4); Draft notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |
| 09/14/16 | Review e-mail from J. Madron re: KPMG twenty-sixth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: second interim fee application (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 240.00 | $288.00 |
| 09/14/16 | E-mail correspondence with A. Kever re: Enoch Kever fee issues (.1); E-mail correspondence with C. Campbell re: KPMG LLP fee issues (.1); Review KPMG LLP June 2016 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence with R. Wagner re: Greenberg Traurig, LLP fees (.1); Review and revise Greenberg Traurig, LLP second interim period fee application and review voluminous exhibits to same (.7) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 550.00 | $715.00 |
| 09/15/16 | E-mail correspondence (x3) with R. Wagner re: Greenberg Traurig, LLP fee matters (.1); E-mail correspondence (x3) with C. Campbell re: KPMG fee issues (.1); E-mail correspondence (x7) with P. Morin re: Filsinger Energy Partners fee matters (.2); Factual investigation in connection with same (.2); E-mail correspondence with D. Liggins re: Thompson & Knight LLP fee matters (.1); E-mail correspondence with A. Kever re: Enoch Kever PLLC fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 550.00 | $440.00 |

Energy Future Competitive Holdings Co.          October 19, 2016
Texas Competitive Electric Holdings Co.          Invoice 523027
1601 Bryan Street                                Page 93
Dallas TX 75201
                                                 Client # 740489

                                                 Matter # 180326

---

| 09/16/16 | Finalize and file certification of no objection re: KPMG twenty-fifth fee statement (.2); E-mail to J. Madron re: same (.1); Review e-mail from J. Madron re: Enoch Kever seventeenth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of no objection re: Thompson & Knight June fee statement (.2); E-mail to J. Madron re: same (.1); Finalize and file certification of no objection re: Balch & Bingham twenty-second fee statement (.2); E-mail to J. Madron re: same (.1); Finalize and file certification of no objection re: Enoch Kever sixteenth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.80 hrs. | 240.00 | $432.00 |

| 09/16/16 | E-mail correspondence (x10) with C. Campbell re: KPMG fee issues (.3); Draft certification of no objection with respect to May 2016 monthly fee statement of KPMG (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review and revise Enoch Kever PLLC July 2016 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise certification of no objection concerning Thompson & Knight June 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Drafting certification of no objection concerning Balch & Bingham July 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x5) with A. Benschoter re: Balch & Bingham fee matters (.2); E-mail correspondence (x4) with A. Kever re: Enoch Kever fee issues (.1); Reviewing and revising certification of no objection concerning Enoch Kever PLLC June 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.20 hrs. | 550.00 | $1,210.00 |

| 09/19/16 | Finalize and file certification of no objection re: Filsinger twenty-seventh fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |

Energy Future Competitive Holdings Co.                    October 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 523027
1601 Bryan Street                                         Page 94
Dallas TX 75201
                                                          Client # 740489

                                                          Matter # 180326

---

| 09/19/16 | E-mail correspondence (x3) with P. Morin re: Filsinger Energy Partners fee matters (.1); Review and revise certification of no objection with respect to July 2016 monthly fee statement of Filsinger Energy Partners (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |

| 09/20/16 | Finalize and file re: notice (third) of excess fees for Miller & Chevalier (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |

| 09/20/16 | E-mail correspondence with P. Morin re: Filsinger Energy Partners fee matters (.1) E-mail correspondence (x3) with N. Hwangpo re: Miller & Chevalier fee issue (.1); Reviewing and revising third notice of filing of excess fees for Miller & Chevalier (.4); Review underlying invoices with respect to same and finalize same for filing (.2); E-mail correspondence with R. Young re: Deloitte & Touche fee issues (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 550.00 | $495.00 |

| 09/21/16 | Review e-mail from J. Madron re: Filsinger twenty-eighth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Deloitte & Touche twenty-fifth fee statement (.1); Assemble exhibit re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Deloitte & Touche twenty-sixth fee statement (.1); Assemble exhibit re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.60 hrs. | 240.00 | $384.00 |

| 09/21/16 | E-mail correspondence (x5) with P. Morin re: Filsinger Energy Partners fee matters (.2); Review and revise August 2016 monthly fee statement of Filsinger Energy Partners (.3); Draft notice of monthly fee statement in connection with same (.1); Review Deloitte & Touche LLP's May 2016 monthly fee statement in connection with same (.1); Draft notice of monthly fee statement in connection with same (.1); Review Deloitte & Touche LLP's June 2016 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x6) with M. Bouslog re: Gibson, Dunn & Crutcher fee matters (.2) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 550.00 | $770.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 19, 2016
Invoice 523027
Page 95

Client # 740489

Matter # 180326

---

| Date | Description | | | |
|---|---|---|---|---|
| 09/22/16 | Review e-mail from J. Madron re: Gibson Dunn twenty-seventh fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Gibson Dunn twenty-eighth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 240.00 | $240.00 |
| 09/22/16 | Prepare for & file affidavit of service re: Enoch fourteenth fee statement | | | |
| Paralegal | Caroline E. Dougherty | 0.10 hrs. | 240.00 | $24.00 |
| 09/22/16 | Review and revise Gibson, Dunn & Crutcher LLP July 2016 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise Gibson, Dunn & Crutcher LLP August 2016 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x4) with M. Bouslog re: Gibson, Dunn & Crutcher LLP fee issues (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 550.00 | $440.00 |
| 09/23/16 | Prepare for & file affidavit of service re: excess fee notices (.1); Prepare for & file affidavit of service re: fee statements (.1) | | | |
| Paralegal | Caroline E. Dougherty | 0.20 hrs. | 240.00 | $48.00 |
| 09/26/16 | E-mail correspondence (x14) with L. Bonito re: McDermott Will & Emery LLP final fee considerations (.3); Review and provide comments to draft Walsh declaration in support of McDermott Will & Emery LLP final fee application (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |
| 09/27/16 | Finalize and file re: supplemental Walsh declaration in support of McDermott Will final fee application (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 19, 2016
Invoice 523027
Page 96

Client # 740489

Matter # 180326

---

| 09/27/16 | E-mail correspondence (x7) with L. Bonito re: McDermott Will & Emery final fee application issues (.2); Review and revise final supplemental Walsh declaration in support of McDermott Will & Emery final fee application (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |

| 09/28/16 | E-mail correspondence (x8) with L. Bonito re: McDermott Will & Emery fee matters (.2); E-mail correspondence (x4) with M. Bouslog re: Gibson, Dunn & Crutcher fee matters (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |

| 09/29/16 | Finalize and file certification of no objection re: Alvarez & Marsal twenty-seventh fee statement (.2); E-mail to J. Madron re: pdf of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |

| 09/29/16 | E-mail correspondence (x5) with J. Ehrenhofer re: Alvarez & Marsal North America fee matters (.2); Reviewing and revising certification of no objection concerning Alvarez & Marsal North America July 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence with N. Hwangpo re: Kirkland & Ellis fee matters (.1); Reviewing and revising certification of no objection concerning Kirkland & Ellis July 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence with R. Carter re: Alvarez & Marsal North America fee issue (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.00 hrs. | 550.00 | $550.00 |

| 09/30/16 | Finalize and file certification of no objection re: Kirkland & Ellis twenty-seventh fee statement (.2); E-mail to N. Hwangpo and J. Madron re: pdf of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |

| 09/30/16 | E-mail correspondence (x4) with N. Hwangpo re: Kirkland & Ellis fee issues (.1); Call and e-mail correspondence with B. Witters re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

Total Fees for Professional Services          $9,066.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 97

Client #  740489

Matter #  180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$9,066.00** |
| BALANCE BROUGHT FORWARD | $37,671.83 |
| **TOTAL DUE FOR THIS MATTER** | **$46,737.83** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 98

Client #  740489

Matter # 180326

---

For services through September 30, 2016

relating to  Fee Applications of Others - EFH

| | | | | |
|---|---|---|---|---|
| 09/02/16 | Review Solic Capital Advisors July 2016 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 09/09/16 | Retrieve and circulate Guggenheim Securities twenty-first fee application | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 240.00 | $48.00 |
| 09/09/16 | Review Guggenheim Securities July 2016 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 09/13/16 | Review Kurtzman Carson's July 2016 monthly invoice for services rendered to EFH Creditors' Committee | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 09/21/16 | Review Proskauer Rose August 2016 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 09/27/16 | Review AlixPartners, LLP August 2016 monthly fee statement (.1); Review Bielli & Klauder August 2016 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 09/28/16 | Review August 2016 monthly fee statement of Guggenheim Securities | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 09/29/16 | Review SOLIC Capital Advisors August 2016 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

Total Fees for Professional Services                    $488.00

TOTAL DUE FOR THIS INVOICE                              **$488.00**

BALANCE BROUGHT FORWARD                                 $1,591.73

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027

Page 99

Client #  740489

Matter # 180326

---

**TOTAL DUE FOR THIS MATTER**                                    **$2,079.73**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 100

Client #  740489

Matter # 180326

For services through September 30, 2016
relating to Fee Applications of Others - EFIH

| Date | Description | | | |
|---|---|---|---|---|
| 09/09/16 | Retrieve and circulate certificate of no objection re: Stevens & Lee nineteenthth fee application (.1); Retrieve and circulate Stevens & Lee's twentieth fee application (.2); Retrieve and circulate certificate of no objection re: Jenner & Block's thirteenth fee statement (.1); Retrieve and circulate certificate of no objection re: Cravath eighteenth fee statement (.1) | | | |
| Paralegal | Ann Jerominski | 0.50 hrs. | 240.00 | $120.00 |
| 09/09/16 | Review Stevens & Lee, P.C. July 2016 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 09/14/16 | Review Cravath, Swaine & Moore June 2016 monthly fee statement  (.1); Review Cravath, Swaine & Moore July 2016 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 09/27/16 | Review Jenner & Block LLP August 2016 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

Total Fees for Professional Services  $340.00

TOTAL DUE FOR THIS INVOICE  **$340.00**

BALANCE BROUGHT FORWARD  $656.69

**TOTAL DUE FOR THIS MATTER**  **$996.69**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 101

Client #  740489

Matter # 180326

---

For services through September 30, 2016

relating to Fee Applications of Others - TCEH

| 09/13/16 | Review Kurtzman Carson's July 2016 monthly invoice for services rendered to TCEH Creditors' Committee | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 09/19/16 | Review Morrison & Foerster July 2016 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 09/21/16 | Review Polsinelli PC August 2016 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 09/28/16 | Review Greenhill & Co. August 2016 monthly fee statement (.1); Review McElroy, Deutsch, Mulvaney & Carpenter August 2016 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

Total Fees for Professional Services          $275.00

TOTAL DUE FOR THIS INVOICE          **$275.00**

BALANCE BROUGHT FORWARD          $937.92

**TOTAL DUE FOR THIS MATTER**          **$1,212.92**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 19, 2016
Invoice 523027
Page 102

Client # 740489

Matter # 180326

For services through September 30, 2016
relating to Non-Working Travel - EFIH

| 09/27/16 | Travel to hearing in Philadelphia for Oral Argument on EFIH make-whole appeal (1.5); Travel from Third Circuit argument to Delaware (1.1) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 2.60 hrs. | 775.00 | $2,015.00 |

| 09/27/16 | Travel from Hockessin, Delaware to Philadelphia, Pennsylvania to attend 9/27/16 oral argument in first and second lien makewhole Third Circuit appeals (1.7); Return travel from Philadelphia, Pennsylvania to Wilmington, Delaware following 9/27/16 oral argument in first and second lien makewhole Third Circuit appeals (1.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.80 hrs. | 550.00 | $1,540.00 |

|  | Total Fees for Professional Services | $3,555.00 |
|---|---|---|

|  | TOTAL DUE FOR THIS INVOICE | **$3,555.00** |
|---|---|---|
|  | **TOTAL DUE FOR THIS MATTER** | **$3,555.00** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 103

Client #  740489

### Summary of Hours

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Andrew M. Dean | 11.70 | 295.00 | 3,451.50 |
| Ann Jerominski | 1.80 | 240.00 | 432.00 |
| Barbara J. Witters | 96.50 | 240.00 | 23,160.00 |
| Carlos B Terreforte | 5.50 | 240.00 | 1,320.00 |
| Caroline E. Dougherty | 14.50 | 240.00 | 3,480.00 |
| Christopher M. DeLillo | 7.30 | 295.00 | 2,153.50 |
| Cynthia McMenamin | 1.10 | 240.00 | 264.00 |
| Daniel  J. DeFranceschi | 41.00 | 775.00 | 31,775.00 |
| David T Queroli | 7.40 | 295.00 | 2,183.00 |
| Jason M. Madron | 206.70 | 550.00 | 113,685.00 |
| Joseph C. Barsalona, II | 32.10 | 360.00 | 11,556.00 |
| M. Lynzy McGee | 3.20 | 240.00 | 768.00 |
| Rebecca V. Speaker | 5.30 | 240.00 | 1,272.00 |
| Tesia S. Smith | 1.00 | 130.00 | 130.00 |
| TOTAL | 435.10 | $449.62 | 195,630.00 |

**TOTAL DUE FOR THIS INVOICE**                                        **$210,085.00**

Payment may be made by wire transfer to our account at M&T Bank, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 022000046.  Please indicate on wire transfer the invoice number stated above.

Photocopying and printing are charged at $0.10 per page. Telephone charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

740489

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2016
Invoice 525018
Page 2

Client # 740489

Matter # 180326

---

For services through October 31, 2016
relating to Case Administration - ALL

| | | | | |
|---|---|---|---|---|
| 10/01/16 | E-mail correspondence with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 10/03/16 | Review e-mail from J. Madron re: Kirkland & Ellis new team member (.1); Update distribution lists re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |
| 10/03/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |
| 10/03/16 | E-mail correspondence with M. Thompson re: critical dates and related distribution issues (.1); E-mail correspondence (x3) with B. Witters re: same (.1); E-mail correspondence (x6) with S. Garabato re: service matters (.2); E-mail correspondence (x7) with C. Murray re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |
| 10/04/16 | Review and update critical dates (.8); Review and circulate docket (.4); Update distribution list contacts (.3) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 240.00 | $360.00 |
| 10/04/16 | E-mail correspondence (x4) with S. Garabato re: service matters (.1); E-mail correspondence with C. Murray re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 10/05/16 | Further review and update critical dates (2.0); Review and circulate docket (.5) | | | |
| Paralegal | Barbara J. Witters | 2.50 hrs. | 240.00 | $600.00 |
| 10/05/16 | E-mail correspondence (x3) with B. Witters re: critical dates calendar (.1); E-mail correspondence (x4) with C. Fallon re: service matters (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 3

Client #  740489
Matter # 180326

| 10/06/16 | Further review and update critical dates (1.0); E-mail to J. Madron and J. Barsalona re: same (.1); Review and circulate docket (.3) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.40 hrs. | 240.00 | $336.00 |
| 10/06/16 | E-mail correspondence (x3) with B. Witters re: updated critical dates calendar (.1); E-mail correspondence (x3) with J. Barsalona re: same (.1); Preliminary review and comment on updated draft of critical dates calendar (.4); E-mail correspondence with S. Garabato re: service matters (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 550.00 | $385.00 |
| 10/07/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |
| 10/07/16 | E-mail correspondence with S. Garabato re: service matters (.1); E-mail correspondence with J. Livingstone re: same (.1); E-mail correspondence with S. Garabato re: affidavits of service (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 10/08/16 | E-mail correspondence (x4) with C. Murray re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 10/10/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| 10/10/16 | Correspondence and meeting with J. Barsalona re: critical dates calendar (.2); Review and revise critical dates calendar (.7) | | | |
| Associate | Christopher M. DeLillo | 0.90 hrs. | 295.00 | $265.50 |
| 10/10/16 | E-mail correspondence (x4) with A. Yenamandra re: weekly work in process call (.1); E-mail correspondence (x4) with K. McClelland re: critical dates (.1); E-mail correspondence with S. Garabato re: service matters (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 10/10/16 | Discussion with A. Dean re: critical dates calendar (.2); Discussion with and provide instructions to C. DeLillo regarding critical dates calendar (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 360.00 | $144.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 4
Client #  740489
Matter # 180326

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/11/16 | Review and revise critical dates calendar (3.1); Emails with J. Barsalona re: same (.2) | | | |
| Associate | Christopher M. DeLillo | 3.30 hrs. | 295.00 | $973.50 |
| 10/11/16 | E-mail correspondence with C. Fallon re: affidavits of service (.1); E-mail correspondence with S. Garabato re: redacted affidavits of service (.1); E-mail correspondence with C. Fallon re: service confirmation (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 10/12/16 | E-mail correspondence (x4) with D. Streany re: service matters (.1); E-mail correspondence (x6) with S. Garabato re: same (.2); E-mail correspondence (x3) with A. Yenamandra re: status of rescheduled weekly work in process call (.1); E-mail correspondence (x5) with A. Dean re: updated critical dates calendars (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |
| 10/13/16 | Review critical dates calendar | | | |
| Associate | Andrew M. Dean | 1.00 hrs. | 295.00 | $295.00 |
| 10/13/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| 10/13/16 | E-mail correspondence with C. Fallon re: various affidavits of service (.1); E-mail correspondence (x4) with S. Garabato and C. Fallon re: service matters (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 10/14/16 | E-mail correspondence (x10) with S. Garabato re: service matters (.2); E-mail correspondence (x3) with J. Livingstone re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 10/15/16 | E-mail correspondence with J. Livingstone re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

November 21, 2016  
Invoice 525018  
Page 5  

Client #  740489  

Matter # 180326

---

| 10/17/16 | E-mail correspondence (x4) with C. Fallon re: various affidavits of service (.1); E-mail correspondence (x4) with K. McClelland re: critical dates (.1); E-mail correspondence (x9) with S. Garabato and C. Murray re: service matters (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |
| 10/18/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| 10/18/16 | E-mail correspondence (x4) with C. Murray and C. Fallon re: service matters (.1); E-mail correspondence with S. Garabato re: same (.1); Review and provide material comments to updated draft of critical dates calendar (.8); E-mail correspondence (x6) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 550.00 | $605.00 |
| 10/19/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 240.00 | $120.00 |
| 10/19/16 | Finalize and file eleven affidavits of service | | | |
| Paralegal | Caroline E. Dougherty | 0.70 hrs. | 240.00 | $168.00 |
| 10/19/16 | E-mail correspondence (x4) with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 10/20/16 | Finalize and file affidavit of service re: order assumption of executory contracts | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |
| 10/20/16 | Review and update critical dates per J. Madron comments (.5); Review and circulate docket (.4) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 240.00 | $216.00 |
| 10/20/16 | Finalize and file six affidavits of service | | | |
| Paralegal | Caroline E. Dougherty | 0.40 hrs. | 240.00 | $96.00 |
| 10/20/16 | E-mail correspondence with L. Rodriguez re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 6

Client #  740489

Matter # 180326

---

| 10/21/16 | Review e-mail from J. Madron re: returned mail from Court (.1); E-mail to Court re: updated addresses of same (.1); Review and circulate docket (.3) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 240.00 | $120.00 |

| 10/21/16 | Review and circulate docket | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |

| 10/21/16 | Review docket updates | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |

| 10/21/16 | E-mail correspondence with J. Livingstone re: service matters (.1); E-mail correspondence with C. Fallon re: same (.1); E-mail correspondence (x5) with D. DeFranceschi re: issue in connection with daily Epiq docket distribution (.1); E-mail correspondence (x4) with C. Fallon re: same (.1); E-mail correspondence (x4) with S. Garabato re: same (.1); E-mail correspondence (x5) with D. DeFranceschi and B. Witters re: mailing and service issue (.1); E-mail correspondence with S. Garabato re: service matters (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 550.00 | $385.00 |

| 10/22/16 | E-mail correspondence with S. Garabato re: service matters | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

| 10/24/16 | Review and circulate docket | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |

| 10/24/16 | E-mail correspondence (x10) with C. Fallon re: service matters (.3); E-mail correspondence (x4) with C. Murray re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |

| 10/25/16 | Circulate correspondence to distribution | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |

| 10/25/16 | E-mail correspondence with S. Garabato re: service matters | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2016
Invoice 525018
Page 7
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/26/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 240.00 | $120.00 |
| | | | | |
| 10/26/16 | E-mail correspondence with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| | | | | |
| 10/27/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| | | | | |
| 10/27/16 | E-mail correspondence with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| | | | | |
| 10/28/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| | | | | |
| 10/28/16 | Review email from Epiq re: docket updates | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |
| | | | | |
| 10/28/16 | E-mail correspondence with J. Livingstone re: service matters (.1); E-mail correspondence (x4) with C. Murray re: same (.1); E-mail correspondence (x4) with B. Witters re: updated critical dates calendar (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| | | | | |
| 10/31/16 | E-mail correspondence with L. Rodriguez re: service matters (.1); E-mail correspondence (x5) with A. Yenamandra re: weekly work in process calls (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |

|  | |
|---|---|
| Total Fees for Professional Services | $9,248.50 |

|  | |
|---|---|
| **TOTAL DUE FOR THIS INVOICE** | **$9,248.50** |
| BALANCE BROUGHT FORWARD | $31,711.36 |
| **TOTAL DUE FOR THIS MATTER** | **$40,959.86** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2016
Invoice 525018
Page 8

Client # 740489

Matter # 180326

---

For services through October 31, 2016
relating to Creditor Inquiries - ALL

| | | | | |
|---|---|---|---|---|
| 10/12/16 | E-mail correspondence (x3) with C. Viceconte re: creditor inquiry (.1); E-mail correspondence (x6) with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 10/13/16 | E-mail correspondence (x4) with S. Malta re: creditor inquiry (.1); E-mail correspondence (x7) with S. Garabato re: diligence in connection with two creditor inquiries (.2); E-mail correspondence (x3) with C. Viceconte re: creditor inquiry (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 10/16/16 | E-mail correspondence (x3) with A. Yenamandra re: creditor inquiry | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 10/17/16 | E-mail correspondence with J. Smith re: response to creditor inquiry | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 10/24/16 | E-mail correspondence (x4) with R. Chaikin re: creditor correspondence issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 10/25/16 | E-mail correspondence (x3) with R. Chaikin re: creditor correspondence issue (.1); Factual investigation in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 10/26/16 | Review creditor correspondence from D. Gilby (.1); E-mail correspondence (x3) with R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 10/31/16 | E-mail correspondence (x4) with R. Schepacarter re: creditor inquiry (.1); E-mail correspondence (x5) with J. Barsalona re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 9

Client #  740489

Matter # 180326

| 10/31/16 | Respond to creditor inquiry | | | |
|----------|------------------------------|--------------|--------|----------|
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |

Total Fees for Professional Services $842.00

TOTAL DUE FOR THIS INVOICE **$842.00**

BALANCE BROUGHT FORWARD $1,772.11

**TOTAL DUE FOR THIS MATTER** **$2,614.11**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 10

Client #  740489

Matter # 180326

For services through October 31, 2016
relating to  Creditor Inquiries - EFH

| 10/12/16 | Respond to creditor inquiry regarding E-side confirmation hearing notice | | | |
|----------|------|------|------|------|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |

|  | Total Fees for Professional Services | $36.00 |
|--|--------------------------------------|--------|

| TOTAL DUE FOR THIS INVOICE | **$36.00** |
|----------------------------|------------|

| **TOTAL DUE FOR THIS MATTER** | **$36.00** |
|-------------------------------|------------|

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 11
Client #  740489
Matter # 180326

For services through October 31, 2016

relating to  Executory Contracts/Unexpired Leases - TCEH

| | | | | |
|---|---|---|---|---|
| 10/03/16 | E-mail correspondence (x7) with M. Thompson re: notice of agreed assumption of contract with Sweetwater Wind 1 LLC previously designated for rejection (.2); Review, revise, and finalize notice of agreed assumption of contract with Sweetwater Wind 1 LLC previously designated for rejection (.2); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |

|  |  |
|---|---|
| Total Fees for Professional Services | $275.00 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$275.00** |
| BALANCE BROUGHT FORWARD | $2,401.70 |
| **TOTAL DUE FOR THIS MATTER** | **$2,676.70** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 12

Client #  740489

Matter #  180326

For services through October 31, 2016

relating to  Plan of Reorganization/Disclosure Statement - EFH

| | | | | |
|---|---|---|---|---|
| 10/02/16 | Assist with plan supplement filings | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 240.00 | $480.00 |
| | | | | |
| 10/02/16 | E-mail correspondence with A. Yenamandra re: E-Side plan supplement filing | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| | | | | |
| 10/03/16 | E-mail correspondence (x3) with A. Yenamandra re: E-Side plan support agreement issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| | | | | |
| 10/26/16 | Prepare notice of publication re: notice of confirmation hearing E-Side in Corpus Christi Caller Times (.2); Finalize and file re: same (.2); Prepare notice of publication re: notice of confirmation hearing E-Side in Star-Telegram (.2); Finalize and file re: same (.2); Prepare notice of publication re: notice of confirmation hearing E-Side in Houston Chronicle (.2); Finalize and file re: same (.2); Prepare notice of publication re: notice of confirmation hearing E-Side in The Dallas Morning News (.2); Finalize and file re: same (.2); Prepare notice of publication re: notice of confirmation hearing E-Side in USA Today (.2); Prepare notice of publication re: notice of confirmation hearing E-Side in Waco Tribune-Herald (.2); Finalize and file re: same (.2); Prepare notice of publication re: notice of confirmation hearing E-Side in Wall Street Journal (.2); Finalize and file re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 2.60 hrs. | 240.00 | $624.00 |
| | | | | |
| 10/26/16 | E-mail correspondence with S. Garabato re: various publication affidavits relative to E-Side plan confirmation | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| | | | | |
| 10/26/16 | Review affidavit of publication for E-Side plan confirmation hearing | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 13

Client #  740489

Matter # 180326

---

|  | Total Fees for Professional Services | $1,305.00 |
|---|---|---|
| TOTAL DUE FOR THIS INVOICE | | **$1,305.00** |
| BALANCE BROUGHT FORWARD | | $46,608.89 |
| **TOTAL DUE FOR THIS MATTER** | | **$47,913.89** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 14

Client #  740489

Matter #  180326

For services through October 31, 2016

relating to  Plan of Reorganization/Disclosure Statement - TCEH

| | | | | |
|---|---|---|---|---|
| 10/03/16 | Review and respond to email from J. Madron re: T-Side plan consummation | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| 10/03/16 | Review and consideration of draft escrow agreement in connection with T-Side first lien plan distribution dispute (.6); Review and consideration of T-Side plan distribution summary and financial analysis (.3); E-mail correspondence (x5) with A. Yenamandra re: T-Side plan consummation issues (.2); E-mail correspondence with C. Husnick re: same (.1); Call with A. Yenamandra re: same (.2); E-mail correspondence (x3) with R. Werkheiser in Judge Sontchi's Chambers re: consummation of T-Side chapter 11 plan (.1); E-mail correspondence (x9) with M. Thompson re: notice of occurrence of T-Side plan effective date (.2); E-mail correspondence (x3) with A. Yenamandra re: third amended and final plan supplement relating to T-Side Debtors (.1); Review and revise cover notice of third amended and final plan supplement relating to T-Side Debtors (.3); Review and consideration of voluminous exhibits to third amended and final plan supplement relating to T-Side Debtors (1.4); Review and revise notice of occurrence of T-Side plan effective date (.4) | | | |
| Counsel | Jason M. Madron | 3.90 hrs. | 550.00 | $2,145.00 |
| 10/03/16 | Call with R. Chaikin re: T-Side plan injunction issues | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 10/03/16 | Review Order Establishing Plan Reserve for TCEH First Lien Creditor Plan Distribution Allocation Dispute | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |

Total Fees for Professional Services          $2,404.50

TOTAL DUE FOR THIS INVOICE                      **$2,404.50**
BALANCE BROUGHT FORWARD                          $46,017.92

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 15

Client #  740489

Matter # 180326

---

**TOTAL DUE FOR THIS MATTER**                                    **$48,422.42**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 16

Client #  740489

Matter # 180326

---

For services through October 31, 2016

relating to  Use, Sale of Assets - ALL

| | | | | |
|---|---|---|---|---|
| 10/14/16 | Meet with J. Madron re: de minimis asset report for Se[te,ber 2016 (.1); Prepare same for filing (.2); Email same to J. Madron for review (.1); Efile same (.2); Coordinate service of same (.1) | | | |
| Paralegal | Caroline E. Dougherty | 0.70 hrs. | 240.00 | $168.00 |
| 10/14/16 | E-mail correspondence (x7) with N. Hwangpo re: de minimis asset sale report for September 2016 (.2); Draft notice of filing of de minimis asset sale report for September 2016 (.2); Review final de minimis asset sale report for September 2016 (.1); E-mail correspondence (x6) with C. Dougherty re: filing and service of same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |

| | |
|---|---|
| Total Fees for Professional Services | $498.00 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$498.00** |
| BALANCE BROUGHT FORWARD | $1,943.93 |
| **TOTAL DUE FOR THIS MATTER** | **$2,441.93** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 17

Client #  740489

Matter #  180326

For services through October 31, 2016

relating to  Use, Sale of Assets - TCEH

| 10/03/16 | E-mail correspondence (x6) with N. Hwangpo re: proposed Residual Tradinghouse Property de minimis asset sale (.2); Factual investigation in connection with same (.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: same (.1); Review entered order approving Residual Tradinghouse Property de minimis asset sale (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |

Total Fees for Professional Services $275.00

TOTAL DUE FOR THIS INVOICE **$275.00**

BALANCE BROUGHT FORWARD $5,892.37

**TOTAL DUE FOR THIS MATTER** **$6,167.37**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2016
Invoice 525018

Page 18

Client #  740489

Matter # 180326

---

For services through October 31, 2016

relating to  Cash Collateral/DIP Financing - EFIH

| 10/06/16 | E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: docketing issue with respect to order sealing portions of EFIH DIP financing amendment and related fee letter | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 10/17/16 | Review e-mail from R. Orren re: certified copy of DIP amendment and extension order (.1); E-mail to Parcels re: obtaining certified copy of same (.1); E-mail to E. Burns re: same (.1); Coordinate to E. Burns re: hard copy of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| 10/17/16 | E-mail correspondence (x6) with E. Burns, R. Orren, and B. Witters re: certified copy of order approving EFIH DIP amendment | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 10/20/16 | Review and consideration of 8-K concerning EFIH Debtors' entry into EFIH DIP credit agreement | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 10/20/16 | Review 8-K announcing amendment to exit financing | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |

Total Fees for Professional Services        $553.00

TOTAL DUE FOR THIS INVOICE                   **$553.00**

BALANCE BROUGHT FORWARD                       $6,043.37

**TOTAL DUE FOR THIS MATTER**                 **$6,596.37**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 19

Client #  740489

Matter # 180326

---

For services through October 31, 2016

relating to  Cash Collateral/DIP Financing - TCEH

| 10/03/16 | E-mail correspondence (x4) with G. Finizio re: final cash collateral order considerations | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

| | | |
|---|---|---|
| Total Fees for Professional Services | | $55.00 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$55.00** |
| BALANCE BROUGHT FORWARD | $3,564.53 |
| **TOTAL DUE FOR THIS MATTER** | **$3,619.53** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2016
Invoice 525018
Page 20

Client # 740489

Matter # 180326

For services through October 31, 2016
relating to Claims Administration - ALL

| 10/03/16 | Call with R. Chaikin re: pro se claimant issues and considerations | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 10/04/16 | E-mail correspondence (x6) with R. Chaikin re: order (fourth) sustaining Debtors' thirty-seventh omnibus objection to certain improperly asserted claims (.2); Review and comment on draft certification of counsel concerning order (fourth) sustaining Debtors' thirty-seventh omnibus objection to certain improperly asserted claims (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 10/05/16 | Review e-mail from J. Madron certification of counsel re: order (fourth) sustaining thirty-seventh omnibus claims (.1); Assemble re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 240.00 | $168.00 |
| 10/05/16 | Review and revise certification of counsel concerning order (fourth) sustaining Debtors' thirty-seventh omnibus objection to certain improperly asserted claims (.5); Review exhibit to proposed order in connection with same and finalize same for filing (.1); E-mail correspondence (x7) with R. Chaikin re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 550.00 | $440.00 |
| 10/06/16 | Review as entered order (fourth) in connection with Debtors' thirty-seventh omnibus objection to certain improperly asserted claims (.1); E-mail correspondence (x3) with R. Chaikin re: same (.1); E-mail correspondence with J. Ehrenhofer re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 10/07/16 | Retrieve order (fourth) sustaining thirty-seventh omnibus claims (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2016
Invoice 525018
Page 21

Client # 740489

Matter # 180326

| 10/10/16 | E-mail correspondence (x10) with R. Chaikin and J. Ehrenhofer re: pending omnibus claim objection issues | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| | | | | |
| 10/11/16 | Prepare index re: thirty-seventh omnibus objection to claims (.2); Review and update thirty-seventh claim binder (.2); Prepare index re: thirty-ninth omnibus objection to claims (.2); Review and update thirty-ninth omnibus objection claim binder (.2); Prepare index re: forty-second omnibus objection to claims (.2); Review and update forty-second omnibus objection claim binder (.2) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 240.00 | $288.00 |
| | | | | |
| 10/11/16 | E-mail correspondence with R. Chaikin re: omnibus claim objection issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| | | | | |
| 10/12/16 | Review claim binders re: thirty-seventh, thirty-ninth and forty-second omnibus objections to claims (.6); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 240.00 | $168.00 |
| | | | | |
| 10/18/16 | E-mail correspondence (x8) with R. Chaikin re: pending omnibus claim objection matters (.2); E-mail correspondence (x5) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| | | | | |
| 10/18/16 | Review certification of counsel regarding order sustaining twenty-third omnibus claim objection (.1); Review certification of counsel regarding order sustaining twenty-eighth omnibus claim objection (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |
| | | | | |
| 10/19/16 | Prepare claim charts re: thirty-seventh, thirty-ninth and forty-second omnibus claim objections (.6) E-mail to J. Madron and J. Barsalona re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 240.00 | $168.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 22
Client #  740489
Matter # 180326

---

| 10/19/16 | E-mail correspondence (x4) with R. Chaikin re: pending omnibus claim objection matters (.1); E-mail correspondence (x7) with P. Venter re: upcoming omnibus claim objection filings (.2); Factual investigation in connection with same (.6) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 550.00 | $495.00 |

| 10/20/16 | Coordinate delivery to Judge Sontchi certification of counsel re: twenty-third omnibus objection to claims (.1); Coordinate delivery to Judge Sontchi certification of counsel re: order sustaining twenty-eighth omnibus claims (.1); Finalize and file supplemental affidavit of service re: order setting bar date for asbestos claims (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |

| 10/20/16 | Substantive review and comment on draft omnibus reply in further support of disallowance of pending pro se claimants' claims (1.3); E-mail correspondence (x5) with R. Chaikin re: same (.2); E-mail correspondence with J. Sowa re: same (.1); Review and comment on draft of McKillop declaration in support of reply in further support of disallowance of pending pro se claimants' claims (.6); Review and comment on draft of Soesbe declaration in support of reply in further support of disallowance of pending pro se claimants' claims (.5); Conference call with R. Chaikin and J. Sowa re: pro se claim objection issues (.6) | | | |
| Counsel | Jason M. Madron | 3.30 hrs. | 550.00 | $1,815.00 |

| 10/21/16 | Finalize and file re: omnibus reply to objection to contested pro se claims (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: McKillop declaration in support of omnibus reply to objection to contested pro se claims (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: Soesbe declaration in support of omnibus reply to objection to contested pro se claims (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 240.00 | $216.00 |

| 10/21/16 | E-mail correspondence (x18) with R. Chaikin re: omnibus reply in further support of disallowance of pending pro se claimants' claims (.4); Review and revise final omnibus reply in further support of disallowance of pending pro se claimants' claims and finalize same and exhibit to same for filing (.9); Review and revise final McKillop declaration in support of same (.5); Review and revise final Soesbe declaration in support of same (.3) | | | |
| Counsel | Jason M. Madron | 2.10 hrs. | 550.00 | $1,155.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2016
Invoice 525018
Page 23

Client # 740489
Matter # 180326

---

| 10/24/16 | Update claim charts re: thirty-ninth and forty-second omnibus objections to claims (.4); E-mail to J. Madron re: claim charts for the thirty-seventh, thirty-ninth and forty-second claims (.1); E-mail to N. Huber re: claim charts for the twenty-second, twenty-third and twenty-eighth omnibus objections to claims (.1); Finalize and file notice of filing corrected Exhibit A to reply objections pro se claims (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.90 hrs. | 240.00 | $216.00 |
| 10/24/16 | Review debtors omnibus reply in support of objections to contested pro se claims | | | |
| Director | Daniel J. DeFranceschi | 0.70 hrs. | 775.00 | $542.50 |
| 10/24/16 | E-mail correspondence (x5) with A. Yenamandra and R. Chaikin re: pro se claimant issues (.1); Review and consideration of status chart with respect to pro se claims (.5); E-mail correspondence (x3) with B. Witters re: same (.1); Call with R. Chaikin re: issue in connection with omnibus reply in further support of disallowance of pending pro se claimants' claims (.1); E-mail correspondence with C. Husnick re: same (.1); E-mail correspondence (x7) with R. Chaikin re: same (.2); Review and consideration of corrected claim summary chart in connection with omnibus reply in further support of disallowance of pending pro se claimants' claims and related redline (.4); Draft notice of filing of corrected claim summary chart in connection with omnibus reply in further support of disallowance of pending pro se claimants' claims (.6) | | | |
| Counsel | Jason M. Madron | 2.10 hrs. | 550.00 | $1,155.00 |
| 10/24/16 | Review Debtors' Omnibus Reply in Support of Objections to Contested Pro Se Claims  (.4); Review Declaration in Support of Debtors' Omnibus Reply in Support of Objections to Contested Pro Se Claims by Daniel McKillop (.1); Review Declaration in Support of same by Sinead Soesbe (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.60 hrs. | 360.00 | $216.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 24

Client #  740489

Matter # 180326

---

| 10/25/16 | Prepare index re: third, sixth, eighth, twelfth, thirteenth, sixteenth, seventeenth and thirty-ninth omnibus objections to claims (1.6); Retrieve re: pleadings and claims re: same (.6); Prepare claim binders re: third, sixth, eighth, twelfth, thirteenth, sixteenth, seventeenth and thirty-ninth omnibus objections to claims (1.6); Coordinate delivery to Judge Sontchi re: claim binders of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 3.90 hrs. | 240.00 | $936.00 |
| | | | | |
| 10/25/16 | Discussion with B. Witters re: claims binders and related considerations | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

Total Fees for Professional Services          $9,160.50

TOTAL DUE FOR THIS INVOICE          **$9,160.50**

BALANCE BROUGHT FORWARD          $23,804.91

**TOTAL DUE FOR THIS MATTER**          **$32,965.41**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 25

Client #  740489

Matter # 180326

For services through October 31, 2016
relating to  Claims Administration - EFH

| | | | | |
|---|---|---|---|---|
| 10/18/16 | Review and consideration of notice of settlement of certain claims asserted against EFH (.2); E-mail correspondence (x3) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 10/18/16 | Review notice of settlement of certain claims asserted against EFH | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 10/19/16 | E-mail correspondence (x5) with D. Klauder re: certification of counsel submissions in connection with pending omnibus claim objections and certain claims asserted against EFH | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

Total Fees for Professional Services        $311.00

TOTAL DUE FOR THIS INVOICE        **$311.00**

BALANCE BROUGHT FORWARD        $67.24

**TOTAL DUE FOR THIS MATTER**        **$378.24**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2016
Invoice 525018
Page 26

Client # 740489

Matter # 180326

---

For services through October 31, 2016
relating to Claims Administration - TCEH

| | | | | |
|---|---|---|---|---|
| 10/03/16 | Finalize and file certification of no objection re: stipulation approving claims settlement with United States Enrichment Corporation (.2); Coordinate delivery to Judge Sontchi re: motion, certification of no objection and order of same (.2); Finalize and file certification of no objection re: stipulation approving claims settlement with BHP Billiton Olympic (.2); Coordinate delivery to Judge Sontchi re: motion, certification of no objection and order of same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 240.00 | $192.00 |
| 10/03/16 | E-mail correspondence (x9) with R. Chaikin re: motions to approve United States Enrichment Corporation and BHP Billiton Olympic Dam Corporation claims (.3); E-mail correspondence with J. Ehrenhofer re: same (.1); Draft certification of no objection in connection with motion to approve claim settlement with United States Enrichment Corporation (.2); Examine docket in connection with same and finalize same for filing (.1); Draft certification of no objection in connection with motion to approve claim settlement with BHP Billiton Olympic Dam Corporation (.2); Examine docket in connection with same and finalize same for filing (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 550.00 | $550.00 |

Total Fees for Professional Services          $742.00

TOTAL DUE FOR THIS INVOICE          **$742.00**

BALANCE BROUGHT FORWARD          $19,952.34

**TOTAL DUE FOR THIS MATTER**          **$20,694.34**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 27
Client #  740489
Matter # 180326

---

For services through October 31, 2016

relating to  Court Hearings - ALL

| Date | Description | | | |
|---|---|---|---|---|
| 10/04/16 | E-mail correspondence (x3) with A. Yenamandra re: potential filings for 10/26/16 omnibus hearing (.1); E-mail correspondence with R. Chaikin re: November 2016 omnibus hearing date (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 10/04/16 | Organization of materials utilized during hearings | | | |
| Case Assistant | Tesia S. Smith | 3.20 hrs. | 130.00 | $416.00 |
| 10/05/16 | E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: November 2016 omnibus hearing date (.1); E-mail correspondence (x6) with R. Chaikin re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 10/05/16 | Organization of hearing materials | | | |
| Case Assistant | Tesia S. Smith | 4.80 hrs. | 130.00 | $624.00 |
| 10/06/16 | Finalize and file certification of counsel re: order scheduling December 2016 omnibus hearing date (.2); E-mail to Epiq re: service of same (.1); Upload order re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| 10/06/16 | E-mail correspondence (x5) with D. Gadson in Judge Sontchi's Chambers re: November 2016 and December 2016 omnibus hearing date scheduling issues (.2); E-mail correspondence (x5) with R. Chaikin re: same (.2); E-mail correspondence with A. Yenamandra re: same (.1); Draft certification of counsel regarding order scheduling December 2016 omnibus hearing date (.2) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 550.00 | $385.00 |
| 10/07/16 | Retrieve re: order scheduling December 2016 omnibus hearing date (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 28

Client #  740489

Matter # 180326

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|------------|-------|------|--------|
| 10/10/16 | Make preparations for December 14 omnibus hearing date | | | | |
| Associate | Joseph C. Barsalona, II | | 0.10 hrs. | 360.00 | $36.00 |
| 10/13/16 | Organization of materials utilized during hearings | | | | |
| Case Assistant | Tesia S. Smith | | 4.80 hrs. | 130.00 | $624.00 |
| 10/14/16 | Organize and label documents utilized during hearings | | | | |
| Case Assistant | Tesia S. Smith | | 0.40 hrs. | 130.00 | $52.00 |
| 10/18/16 | E-mail correspondence (x5) with K. Stadler re: 10/26/16 hearing (.1); E-mail correspondence (x3) with R. Werkheiser in Judge Sontchi's Chambers re: demonstrative materials used during first-day hearing (.1); Factual investigation in connection with same (.3); E-mail correspondence (x3) with K. McClelland re: dates and deadlines relative to 12/14/16 omnibus hearing (.1) | | | | |
| Counsel | Jason M. Madron | | 0.60 hrs. | 550.00 | $330.00 |
| 10/19/16 | Prepare 10/26/16 agenda (1.4); E-mail to J. Madron and J. Barsalona re: same (.1) | | | | |
| Paralegal | Barbara J. Witters | | 1.50 hrs. | 240.00 | $360.00 |
| 10/19/16 | E-mail correspondence (x3) with B. Witters re: draft of 10/26/16 hearing agenda (.1); Preliminary review of draft of 10/26/16 hearing agenda (.5) | | | | |
| Counsel | Jason M. Madron | | 0.60 hrs. | 550.00 | $330.00 |
| 10/20/16 | Review e-mail from J. Barsalona re: comments to 10/26/16 agenda (.1); Review and update 10/26/16 agenda (.5); E-mail to J. Madron and J. Barsalona re: same (.1); Finalize and file affidavit of service re: certification of counsel order omnibus hearing date (.1); Further revision of the 10/26/16 agenda (.3); E-mail to J. Madron re: same (.1) | | | | |
| Paralegal | Barbara J. Witters | | 1.20 hrs. | 240.00 | $288.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 29

Client #  740489
Matter # 180326

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/20/16 | | E-mail correspondence (x4) with J. Barsalona re: 10/26/16 hearing agenda (.1); Discussion with J. Barsalona re: same (.1); E-mail correspondence (x8) with B. Witters re: same (.2); E-mail correspondence with K. Stadler re: 10/26/16 hearing matters (.1); Continue reviewing and revising draft of 10/26/16 hearing agenda (.5) | | | |
| | Counsel | Jason M. Madron | 1.00 hrs. | 550.00 | $550.00 |
| 10/20/16 | | Review and revise October 26 hearing agenda | | | |
| | Associate | Joseph C. Barsalona, II | 1.60 hrs. | 360.00 | $576.00 |
| 10/21/16 | | Review e-mail from N. Hwangpo re: 10/26/16 telephonic appearances for N. Hwangpo and A. Yenamandra (.1); Telephone call to Courtcall re: same (.2); E-mail to N. Hwangpo re: confirmation of same (.1) | | | |
| | Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| 10/21/16 | | Continue reviewing and revising 10/26/16 hearing agenda (.4); E-mail correspondence (x5) with B. Witters re: same (.1); E-mail correspondence (x3) with J. Barsalona re: same (.1); Discussion with J. Barsalona re: 10/26/16 hearing preparations (.2) | | | |
| | Counsel | Jason M. Madron | 0.80 hrs. | 550.00 | $440.00 |
| 10/21/16 | | Discussion with J. Madron re: October 26 hearing issues (.4); Review index of uncontested interim fee hearing (.2) | | | |
| | Associate | Joseph C. Barsalona, II | 0.60 hrs. | 360.00 | $216.00 |
| 10/24/16 | | Prepare for 10/26 hearing | | | |
| | Associate | Andrew M. Dean | 0.20 hrs. | 295.00 | $59.00 |
| 10/24/16 | | Retrieve re: 10/26/16 agenda pleadings (.2); Prepare 10/26/16 hearing binders x3 (.4); Assemble exhibits re: 10/26/16 agenda (.3); Finalize and file re: 10/26/16 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: 10/26/16 agenda and hearing binders (.2) | | | |
| | Paralegal | Barbara J. Witters | 1.40 hrs. | 240.00 | $336.00 |
| 10/24/16 | | Review draft of agenda and attachments for October 26 hearing | | | |
| | Director | Daniel J. DeFranceschi | 0.40 hrs. | 775.00 | $310.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2016
Invoice 525018
Page 30

Client # 740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 10/24/16 | Continue reviewing and revising 10/26/16 hearing agenda and review and finalize exhibits to same (.8); Discussion with B. Witters re: 10/26/16 hearing agenda (.1); E-mail correspondence (x9) with B. Witters re: same (.2); E-mail correspondence (x4) with M. Thompson re: same (.1); E-mail correspondence (x3) with D. Klauder re: claim chart exhibits to 10/26/16 hearing agenda (.1); E-mail correspondence with R. Chaikin re: 10/26/16 hearing agenda (.1); Meeting with B. Witters re: 10/26/16 hearing agenda and related hearing preparations (.3); E-mail correspondence (x9) with A. Yenamandra re: preparations for 10/26/16 hearing (.3); E-mail correspondence (x14) with A. Dean re: same (.2); E-mail correspondence (x4) with R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 2.30 hrs. | 550.00 | $1,265.00 |
| | | | | |
| 10/24/16 | Review October 26 hearing agenda | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |
| | | | | |
| 10/25/16 | Review e-mail from J. Madron re: R. Wagner telephonic appearance for 10/26/16 hearing (.1); Telephone call to Courtcall re: same (.1); E-mail to R. Wagner re: confirmation of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| | | | | |
| 10/25/16 | E-mail correspondence (x4) with M. Collins re: 10/26/16 hearing (.1); E-mail correspondence (x5) with D. Gadson in Judge Sontchi's Chambers re: same (.2); E-mail correspondence (x10) with M. Galen re: same (.3); E-mail correspondence (x8) with B. Witters re: preparations for 10/26/16 hearing (.1); E-mail correspondence (x3) with R. Wagner re: same (.1); E-mail correspondence (x5) with R. Schepacarter re: 10/26/16 hearing (.1); Calls (x2) with R. Werkheiser in Judge Sontchi's Chambers concerning process issues for 11/8/16 hearing (.4); E-mail correspondence with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x4) with R. Chaikin re: same (.1); E-mail correspondence (x3) with A. Yenamandra re: preparations for 10/26/16 hearing (.1) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 550.00 | $880.00 |
| | | | | |
| 10/25/16 | Emails with J. Madron re: October 26 hearing date | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2016
Invoice 525018
Page 31

Client # 740489

Matter # 180326

---

| Date | Description | | | |
|------|------|------|------|------|
| 10/26/16 | Review written materials (Fee Committee report, certification of counsel and revised fee order, agenda, cure objection, and related documents) in preparation for 10/26/16 hearing (1.1); E-mail correspondence (x3) with J. Barsalona re: 10/26/16 hearing preparations (.1); Draft outline for 10/26/16 hearing (.8); Meetings (x2) with A. Yenamandra re: 10/26/16 hearing preparation and related post-hearing discussion (.9); Attend (Court appearance) 10/26/16 hearing (.6); E-mail correspondence (x10) with M. Galen re: 10/26/16 hearing (.3); E-mail correspondence (x4) with M. Fink re: 11/8/16 hearing (.1); E-mail correspondence (x5) with N. Hwangpo re: January 2017 omnibus hearing date scheduling (.2); E-mail correspondence (x5) with D. Gadson in Judge Sontchi's Chambers re: same (.2); Discussion with B. Witters re: results of 10/26/16 hearing (.1) | | | |
| Counsel | Jason M. Madron | 4.40 hrs. | 550.00 | $2,420.00 |
| | | | | |
| 10/26/16 | Assist A. Yenamandra with preparing for omnibus hearing | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |
| | | | | |
| 10/27/16 | E-mail to distribution re: 10/26/16 transcript | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |
| | | | | |
| 10/27/16 | E-mail correspondence (x4) with B. Witters re: preparations for 11/8/16 hearing (.1); Review 10/26/16 hearing transcript (.2); E-mail correspondence with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |

Total Fees for Professional Services                $11,508.00

TOTAL DUE FOR THIS INVOICE                **$11,508.00**

BALANCE BROUGHT FORWARD                $41,669.09

**TOTAL DUE FOR THIS MATTER**                **$53,177.09**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2016
Invoice 525018
Page 32

Client # 740489

Matter # 180326

---

For services through October 31, 2016
relating to Court Hearings - EFIH

| 10/03/16 | Review emails from K. Stickles and from J. Madron re: EFIH First Lien and Second Lien make whole appeal to Third Circuit transcript of oral argument request | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |

| 10/03/16 | E-mail correspondence (x7) with K. Stickles re: transcript of 9/27/16 Third Circuit oral argument in connection with first and second lien makewhole appeals (.2); Review draft of transcript of 9/27/16 Third Circuit oral argument in connection with first and second lien makewhole appeals (.5) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 550.00 | $385.00 |

| 10/04/16 | Review and consideration of appellees' errata designations in connection with 9/27/16 transcript from Third Circuit oral argument in first and second lien makewhole appeals (.2); E-mail correspondence (x8) with M. Petrino, G. Horowitz, K. Stickles, and D. Gringer re: errata designations in connection with 9/27/16 transcript from Third Circuit oral argument in first and second lien makewhole appeals (.2); Review Delaware Trust Company's additional errata designations in connection with 9/27/16 transcript from Third Circuit oral argument in first and second lien makewhole appeals (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |

| 10/05/16 | Review and consideration of final joint errata designations in connection with 9/27/16 transcript of Third Circuit oral argument in first and second lien makewhole appeals (.2); E-mail correspondence with K. Stickles re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

November 21, 2016  
Invoice 525018  
Page 33

Client # 740489

Matter # 180326

---

| Date | Description | | | |
|------|------|------|------|------|
| 10/06/16 | E-mail correspondence (x9) with K. Stickles re: issues in connection with transcript of 9/27/16 Third Circuit oral argument in first and second lien makewhole appeals (.3); E-mail correspondence with M. Petrino re: same (.1); E-mail correspondence with K. Karstetter re: same (.1); Review updated transcript in connection with same (.4); E-mail correspondence (x6) with C. Summers re: same (.2); Review certification of accuracy in connection with final transcript of 9/27/16 Third Circuit oral argument in first and second lien makewhole appeals (.1) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 550.00 | $660.00 |
| 10/07/16 | Review email from K. Stickles re: Erata for transcript of Third Circuit argument on make whole appeal | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |

Total Fees for Professional Services     $1,695.00

TOTAL DUE FOR THIS INVOICE     **$1,695.00**

BALANCE BROUGHT FORWARD     $11,458.29

**TOTAL DUE FOR THIS MATTER**     **$13,153.29**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 34

Client #  740489

Matter # 180326

---

For services through October 31, 2016

relating to  Court Hearings - TCEH

| | | | | |
|---|---|---|---|---|
| 10/03/16 | Attention to organization of 2016 T-Side Confirmation Trial Exhibit binders | | | |
| Paralegal | Caroline E. Dougherty | 0.70 hrs. | 240.00 | $168.00 |

| | |
|---|---|
| Total Fees for Professional Services | $168.00 |

| | |
|---|---|
| **TOTAL DUE FOR THIS INVOICE** | **$168.00** |
| BALANCE BROUGHT FORWARD | $51,352.85 |
| **TOTAL DUE FOR THIS MATTER** | **$51,520.85** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2016
Invoice 525018
Page 35

Client # 740489

Matter # 180326

For services through October 31, 2016

relating to General Corporate/Real Estate - EFH

| 10/06/16 | E-mail correspondence (x6) with A. Yenamandra re: memorandum filed by Public Utility Commission of Texas in connection with proposed E-Side transaction | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 10/08/16 | E-mail correspondence (x5) with A. Yenamandra re: memorandum from Commission Anderson of Public Utility Commission of Texas re: proposed E-Side transaction (.2); E-mail correspondence (x3) with R. Werkheiser in Judge Sontchi's Chambers re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 10/10/16 | Review Anderson Memorandum relating to Public Utility Commission of Texas proceedings (.1); Discussion with A. Dean re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |
| 10/12/16 | Review and consideration of memorandum from Commission Anderson of Public Utility Commission of Texas re: proposed E-Side transaction | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 10/31/16 | Review NextEra Energy Inc.'s press release concerning proposed transaction to acquire minority interests in Oncor | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 10/31/16 | Review announcement by NextEra of purchase of Oncor | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |

Total Fees for Professional Services $603.00

TOTAL DUE FOR THIS INVOICE **$603.00**

BALANCE BROUGHT FORWARD $615.63

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 36

Client #  740489

Matter # 180326

---

**TOTAL DUE FOR THIS MATTER**                                      **$1,218.63**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 37

Client #  740489

Matter # 180326

---

For services through October 31, 2016

relating to  Schedules/SOFA/U.S. Trustee Reports - ALL

| | | | | |
|---|---|---|---|---|
| 10/03/16 | Draft and file affidavit of service regarding August 2016 monthly operating report | | | |
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 240.00 | $48.00 |
| 10/18/16 | E-mail correspondence with K. Sullivan re: U.S. Trustee fee calculation issue (.1); Legal research re: same (.5) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |

Total Fees for Professional Services     $378.00

TOTAL DUE FOR THIS INVOICE     **$378.00**

BALANCE BROUGHT FORWARD     $2,643.83

**TOTAL DUE FOR THIS MATTER**     **$3,021.83**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 38

Client #  740489

Matter # 180326

---

For services through October 31, 2016
relating to  Litigation/Adversary Proceedings - ALL

| | | | | |
|---|---|---|---|---|
| 10/04/16 | Review and consideration of Mr. Stewart's District Court filing of objection to December 2015 nonfinal ruling (.3); Review entered District Court order denying same and previously-filed motion for reconsideration in appeal of order disallowing claims (.1); E-mail correspondence (x6) with M. McKane, C. Husnick, and A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |
| | | | | |
| 10/04/16 | Review Kenneth R. Stewart Objection to December 2015 Nonfinal Ruling | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| | | | | |
| 10/05/16 | Review Stewart Bankruptcy Court filing in connection with order disallowing claims (.2); E-mail correspondence (x3) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| | | | | |
| 10/05/16 | Review Stewart Summary Motion for Court Order and Prejudice in September 14, 2016 ruling | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| | | | | |
| 10/06/16 | Review entered District Court order dismissing Fenicle and Fahy appeal of old confirmation order | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| | | | | |
| 10/10/16 | E-mail correspondence (x5) with A. Yenamandra re: Mr. Stewart's motion for discharge and considerations related thereto (.2); E-mail correspondence with R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| | | | | |
| 10/10/16 | Review "motion to discharge" filed by Kenneth R. Stewart | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 39
Client #  740489
Matter # 180326

---

| 10/11/16 | E-mail correspondence (x4) with R. Chaikin re: Mr. Stewart's motion for discharge | | | |
|----------|------------------------------------------------------------------------------------|------------|--------|---------|
| Counsel  | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

| 10/12/16 | Review and consideration of Mr. Stewart's motion for discharge | | | |
|----------|------------------------------------------------------------------|------------|--------|---------|
| Counsel  | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

| 10/13/16 | E-mail correspondence (x5) with R. Werkheiser in Judge Sontchi's Chambers re: scheduling considerations in connection with Mr. Stewart's motion for discharge (.2); E-mail correspondence (x5) with A. Yenamandra re: same (.2); E-mail correspondence (x3) with R. Chaikin re: same (.1) | | | |
|----------|------------------------------------------------------------------------------------|------------|--------|---------|
| Counsel  | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |

| 10/17/16 | Review and consideration of Mr. Stewart's motion to stay and intervene filed in the District Court and exhibits to same (.3); E-mail correspondence (x3) with A. Yenamandra re: same (.1) | | | |
|----------|------------------------------------------------------------------------------------|------------|--------|---------|
| Counsel  | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |

| 10/21/16 | Review entered order denying Mr. Stewart's motion to stay and intervene filed in the District Court (.1); E-mail correspondence with A. Yenamandra re: same (.1); Discussion with J. Barsalona re: same (.1); Review motion to stay and intervene filed by Mr. Stewart in the Bankruptcy Court (.2); E-mail correspondence (x6) with A. Yenamandra re: same (.2); E-mail correspondence (x5) with R. Werkheiser in Judge Sontchi's Chambers re: scheduling considerations in connection with same (.2); E-mail correspondence (x3) with R. Chaikin re: issue in connection with Stewart District Court appeal of order disallowing claims (.1) | | | |
|----------|------------------------------------------------------------------------------------|------------|--------|---------|
| Counsel  | Jason M. Madron | 1.00 hrs. | 550.00 | $550.00 |

| 10/21/16 | Review order denying Motion to Debtor Fraud by Kenneth R. Stewart (.1); Review Motion of Debtor Fraud by Kenneth R. Stewart filed in the bankruptcy court (.1) | | | |
|----------|------------------------------------------------------------------------------------|------------|--------|---------|
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |

| 10/24/16 | Review motion filed by K. Stewart alleging fraud related concepts | | | |
|----------|------------------------------------------------------------------|------------|--------|---------|
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 40

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 10/25/16 | Review Stewart District Court filing in connection with returned mail | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 10/26/16 | Review report on second lien make whole litigation | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |

Total Fees for Professional Services          $2,296.00

TOTAL DUE FOR THIS INVOICE                **$2,296.00**
BALANCE BROUGHT FORWARD                  $26,350.07

**TOTAL DUE FOR THIS MATTER**                **$28,646.07**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018

Page 41

Client #  740489

Matter # 180326

For services through October 31, 2016

relating to  Litigation/Adversary Proceedings - EFH

| 10/03/16 | Review letter correspondence from B. Stephany concerning production of additional documents in connection with E-Side plan confirmation process (.1); Review oral order directing parties to Fenicle, Fahy and Jones District Court appeal of the order approving the merger agreement and entry into the E-Side PSA to confer and submit a joint mediation position statement (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |

| 10/04/16 | E-mail correspondence (x4) with A. Yenamandra re: Fenicle, Fahy and Jones appeal of order authorizing entry into E-Side plan support agreement and approval of merger agreement (.1); Review additional letter correspondence from B. Stephany concerning production of further documents in connection with E-Side plan confirmation process (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

| 10/05/16 | Finalize and file re: pro hac vice motion for M. McKane (.2); Finalize and file re: pro hac vice motion for M. Kieselstein (.2); Finalize and file re: pro hac vice motion for C. Husnick (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |

| 10/05/16 | E-mail correspondence (x8) with A. Yenamandra re: Fenicle, Fahy and Jones appeal of the order approving the merger agreement and entry into the E-Side plan support agreement (.2); Draft pro hac vice motion for M. McKane in connection with Fenicle, Fahy and Jones appeal of the order approving the merger agreement and entry into the E-Side plan support agreement (.2); Draft pro hac vice motion for C. Husnick in connection with same (.2); Draft pro hac vice motion for M. Kieselstein in connection with same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 550.00 | $440.00 |

| 10/11/16 | Review email from B. Stephany re: depositions of debtors re: E-Side Plan issues | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

November 21, 2016  
Invoice 525018  
Page 42  

Client #  740489  

Matter # 180326

---

| 10/12/16 | Review email from A. Tertaryan re: document production re: E-Side plan discovery (.1); Review email from B. Stephany re: deposition issues related to E-Side plan (.2) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 775.00 | $232.50 |
| 10/12/16 | Review further letter correspondence from B. Stephany concerning production of additional documents in connection with E-Side plan confirmation process | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 10/13/16 | E-mail correspondence (x3) with M. Rishel re: Keglevic deposition in connection with E-Side plan confirmation process (.1); Attend (telephonic attendance) Keglevic deposition in connection with E-Side plan confirmation process (2.7); E-mail correspondence (x4) with R. Kirby re: Hickson deposition in connection with E-Side plan confirmation process (.1) | | | |
| Counsel | Jason M. Madron | 2.90 hrs. | 550.00 | $1,595.00 |
| 10/14/16 | Review additional letter correspondence from B. Stephany regarding production of additional documents in connection with E-Side plan process | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 10/14/16 | E-mail correspondence with M. Thompson re: joint mediation position statement in connection with Fenicle, Fahy, and Jones appeal of order authorizing entry into plan support agreement and approving merger agreement (.1); E-mail correspondence (x6) with M. Rust re: Fenicle, Fahy, and Jones statement of issues on appeal and designation of record items in connection with appeal of order authorizing entry into plan support agreement and approving merger agreement (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 10/17/16 | Review e-mail from J. Madron re: joint mediation position statement to Magistrate Thynge in connection with asbestos claimant' appeal of order approving E-side plan support agreement (.1); Coordinate same to Magistrate Thynge (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 43
Client #  740489
Matter # 180326

---

| 10/17/16 | Review asbestos plaintiffs statement of issues on appeal regarding appeal from approvals related to merger agreement and plan support agreement (.1); Review mediation statement of parties to asbestos plaintiffs appeal to district court from PSA/Merger Agreement order (.3) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 775.00 | $310.00 |

| 10/17/16 | E-mail correspondence (x4) with M. Thompson re: counter-designation of record items in connection with Fenicle, Fahy, and Jones appeal of order approving merger agreement and authorizing entry into plan support agreement (.1); Review and comment on draft joint mediation position statement to Magistrate Thynge in connection with Fenicle, Fahy, and Jones appeal of order approving merger agreement and authorizing entry into plan support agreement (.6); E-mail correspondence (x16) with M. Thompson re: same (.3); Review and consideration of appellants' statement of issues on appeal and designation of record items in connection with Fenicle, Fahy, and Jones appeal of order approving merger agreement and authorizing entry into plan support agreement (.7); Review and revise final joint mediation position statement to Magistrate Thynge in connection with Fenicle, Fahy, and Jones appeal of order approving merger agreement and authorizing entry into plan support agreement and finalize same for submission to the District Court (.4); E-mail correspondence (x3) with D. Hogan re: same (.1); Call and e-mail correspondence (x3) with B. Witters re: same (.1); E-mail correspondence (x6) with D. DeFranceschi re: same and issues related to same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.40 hrs. | 550.00 | $1,320.00 |

| 10/17/16 | Review further letter correspondence from B. Stephany regarding production of additional documents in connection with E-Side plan confirmation process (.1); Review letter correspondence from B. Stephany concerning Rule 30(b)(6) deposition designations in connection with E-Side plan confirmation process (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

| 10/17/16 | Review Statement of Issues and Designation of Items on Appeal in NextEra Energy, Inc. merger appeal | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |

Energy Future Competitive Holdings Co.                                   November 21, 2016
Texas Competitive Electric Holdings Co.                                  Invoice 525018
1601 Bryan Street                                                        Page 44
Dallas TX  75201
                                                                         Client #  740489

                                                                         Matter # 180326

---

| 10/18/16 | Finalize and file re: notice of service of debtors' responses and objections to E-Side discovery requests (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |

| 10/18/16 | Attend Horton Deposition re: plan issues (2.0); Attend K. Moldovan deposition telephonically (1.0) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 3.00 hrs. | 775.00 | $2,325.00 |

| 10/18/16 | Attend (telephonic attendance) Horton deposition in connection with E-Side plan confirmation process (2.0); Draft notice of service of Debtors' responses and objections to E-Side plan objectors' Rule 30(b)(6) deposition notices (.3); Attend (telephonic attendance) Moldovan deposition in connection with E-Side plan confirmation process (.8); Review and consideration of Debtors' responses and objections to Fenicle, Fahy, and Jones supplemental notice of Rule 30(b)(6) deposition (.5); Review and consideration of Debtors' responses and objections to EFIH Second Lien Indenture Trustee's  notice of Rule 30(b)(6) deposition of Debtors (.7) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 4.30 hrs. | 550.00 | $2,365.00 |

| 10/19/16 | Finalize and file re: motion pro hac vice for A. Yenamandra | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |

| 10/19/16 | Attend deposition of Mike Hunter re: E-Side plan issues (.7); Review and respond to email from J. Madron re: asbestos issues District Court mediation (.1); Attend deposition (telephonic) of Andy Wright re: E-Side plan (1.5) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 2.30 hrs. | 775.00 | $1,782.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2016
Invoice 525018
Page 45
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/19/16 | Attend (telephonic attendance) Hunter deposition in connection with E-Side plan confirmation process (.6); Review Magistrate Thynge's oral order directing a teleconference to discuss potential mediation in Fenicle, Fahy, and Jones appeal of order approving merger agreement and authorizing entry into E-Side plan support agreement (.1); E-mail correspondence (x6) with D. Hogan re: same (.2); E-mail correspondence (x8) with A. Yenamandra re: same (.2); E-mail correspondence (x3) with D. DeFranceschi re: same (.1); Draft pro hac vice motion for A. Yenamandra in connection with Fenicle, Fahy, and Jones appeal of order approving merger agreement and authorizing entry into E-Side plan support agreement (.2); E-mail correspondence (x6) with A. Yenamandra re: same (.2); Attend (telephonic attendance) Wright deposition in connection with E-Side plan confirmation process (1.6); Review letter correspondence from B. Stephany concerning production of additional documents in connection with E-Side plan confirmation process (.1); Review and consideration of Debtors' responses and objections to Delaware Trust Company's notice of Rule 30(b)(6) deposition in connection with E-Side plan confirmation process (.9); Review and consideration of Debtors' responses and objections to EFH Indenture Trustee's notice of Rule 30(b)(6) deposition in connection with E-Side plan confirmation process (1.2) | | | |
| Counsel | Jason M. Madron | 5.40 hrs. | 550.00 | $2,970.00 |
| 10/20/16 | E-mail correspondence (x4) with D. DeFranceschi re: depositions in connection with E-Side plan confirmation (.1); Review and consideration of Fenicle, Fahy, and Jones first requests for production of documents directed to NextEra in connection with E-Side plan confirmation process (.7); Review and consideration of Fenicle, Fahy, and Jones second requests for production of documents directed to the Debtors in connection with E-Side plan confirmation process (.6); Review Contrarian Capital Management's supplemental document requests directed to the Debtors in connection with E-Side plan confirmation process (.5); Review and consideration of Debtors' responses and objections to Delaware Trust Company's first document requests and interrogatories in connection with E-Side plan confirmation (.9); Review and consideration of Debtors' responses and objections to EFH Indenture Trustee's supplemental document requests and interrogatories in connection with E-Side plan confirmation (1.1) | | | |
| Counsel | Jason M. Madron | 3.90 hrs. | 550.00 | $2,145.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2016
Invoice 525018
Page 46

Client # 740489
Matter # 180326

---

| 10/21/16 | Review further letter correspondence from B. Stephany concerning ongoing document production in connection with E-Side plan confirmation process (.1); Review and consideration of confidentiality designations in connection with transcript of Keglevic deposition regarding E-Side plan process (.2); Review letter correspondence from M. Ashley concerning document production by NextEra in connection with E-Side plan confirmation process (.1); Review Delaware Trust Company's notice of deposition of Mark Hickson in connection with E-Side plan confirmation process (.1); E-mail correspondence with M. Rust re: compliance with Magistrate Thynge's oral order directing a teleconference to discuss potential mediation in Fenicle, Fahy, and Jones appeal of order approving merger agreement and authorizing entry into E-Side plan support agreement (.1); Review and consideration of Debtors' responses and objections to EFIH Second Lien Indenture Trustee's request for production of documents in connection with E-Side plan confirmation process (.6) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.20 hrs. | 550.00 | $660.00 |

| 10/21/16 | Review notice of deposition of Mark Hickson of Delaware Trust Company filed by Delaware Trust Company | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |

| 10/24/16 | E-mail correspondence with R. Kirby re: Hickson deposition in connection with E-Side plan confirmation process (.1); Review EFIH Second Lien Trustee's notice of deposition of Mark Hickson in connection with E-Side plan confirmation process (.1); Review and consideration of Debtors' responses and objections to second document requests of Fenicle, Fahy, and Jones in connection with E-Side plan confirmation process (.6); Review and consideration of Debtors' responses and objections to Fidelity Management & Research Company's supplemental document requests directed to Debtors in connection with E-Side plan confirmation process (.7); Review and consideration of Debtors' responses and objections to Contrarian Capital Management, LLC's supplemental document requests directed to Debtors in connection with E-Side plan confirmation process (.4); E-mail correspondence (x4) with M. Thompson re: 10/25/16 mediation screening teleconference in connection with Fenicle, Fahy, and Jones appeal of order approving merger agreement and plan support agreement (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.00 hrs. | 550.00 | $1,100.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2016
Invoice 525018
Page 47
Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/24/16 | Review Notice of Deposition of Mark Hickson by Computershare Trust Company, N.A. and Computershare Trust Company of Canada, in its capacity as indenture trustee | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 10/25/16 | Review NextEra's objection to EFIH First Lien Trustee's notice of deposition of Mark Hickson (.1); Review NextEra's objection to EFIH Second Lien Trustee's notice of deposition of Mark Hickson (.1); Attend (telephonic participation) Hickson deposition in connection with E-Side plan confirmation process (3.3); Attend (telephonic appearance) 10/25/16 mediation screening teleconference with Magistrate Thynge in connection with Fenicle, Fahy, and Jones appeal of order approving merger agreement and plan support agreement (.7); Review transcript of Keglevic deposition in connection with E-Side plan confirmation process (.4); E-mail correspondence (x3) with M. Thompson re: same (.1); Review confidentiality designations with respect to Moldovan deposition in connection with E-Side plan confirmation process (.1); Review confidentiality designations with respect to Horton deposition in connection with E-Side plan confirmation process (.2); Review and consideration of supplemental notice of 30(b)(6) deposition directed to Debtors by Fenicle, Fahy, and Jones in connection with E-Side plan confirmation process (.5); Review and consideration of notice of 30(b)(6) deposition directed to NextEra by Fenicle, Fahy, and Jones in connection with E-Side plan confirmation process (.4); Review notices of subpoena directed to P. Keglevic, A. Horton, K. Moldovan by Fenicle, Fahy, and Jones in connection with E-Side plan confirmation process and exhibits to same (.2) | | | |
| Counsel | Jason M. Madron | 6.10 hrs. | 550.00 | $3,355.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2016
Invoice 525018
Page 48

Client # 740489
Matter # 180326

---

| 10/26/16 | Review letter correspondence from R. Kirby concerning production of documents by NextEra in connection with E-Side plan confirmation process (.1); Review NextEra's privilege log in connection with production of documents in connection with E-Side plan confirmation process (.1); Review and consideration of Debtors' privilege log with respect to supplemental document production in connection with E-Side plan confirmation process (.3); E-mail correspondence (x10) with M. Thompson re: counter-designation of additional items for inclusion in record of Fenicle, Fahy, and Jones appeal of order approving merger agreement and authorizing entry into plan support agreement (.3); Review and consideration of proposed counter-designation of additional record items re: same (.4); Review and consideration of American Stock Transfer & Trust Company's notice of Rule 30(b)(6) deposition directed to Debtors in connection with E-Side plan confirmation process (.6); Review confidentiality designations with respect to Hunter deposition transcript in connection with E-Side plan confirmation (.1); Review and consideration of American Stock Transfer & Trust Company's notice of Rule 30(b)(6) deposition directed to NextEra in connection with E-Side plan confirmation process (.4) | | | |
|---|---|---|---|
| Counsel | Jason M. Madron | 2.30 hrs. | 550.00 | $1,265.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2016
Invoice 525018
Page 49

Client # 740489
Matter # 180326

---

| Date | Description | | | |
|---|---|---|---|---|
| 10/27/16 | Review confidentiality designations with respect to Wright deposition transcript in connection with E-Side plan confirmation process (.1); Meeting with B. Witters re: counter-designation of additional items for inclusion in record of Fenicle, Fahy, and Jones appeal of order approving merger agreement and authorizing entry into plan support agreement (.2); E-mail correspondence (x5) with M. Thompson re: same (.2); Review and consideration of American Stock Transfer & Trust Company's notice of subpoena directed to Charles Cremens in connection with E-Side plan confirmation process and related subpoena (.5); Review and consideration of American Stock Transfer & Trust Company's notices of subpoena directed to Paul Keglevic, Andrew Wright, Carla Howard, Anthony Horton, and Stacey Doré in connection with E-Side plan confirmation process (.2); Review Delaware Trust Company's notices of deposition directed to John Stuart and David Ying in connection with E-Side plan confirmation process (.1); Review and consideration of American Stock Transfer & Trust Company's notice of subpoena directed to Donald L. Evans in connection with E-Side plan confirmation process and related subpoena (.4); E-mail correspondence (x3) with B. Stephany re: potential discovery-related motion practice in connection with E-Side plan confirmation process (.1); Factual investigation in connection with same (.2); E-mail correspondence with M. Esser re: same (.1); Review EFIH Second Lien Trustee's notices of deposition directed to John Stuart and David Ying in connection with E-Side plan confirmation process (.1); Review and consideration of American Stock Transfer & Trust Company's notice of subpoena directed to Billie I. Williamson in connection with E-Side plan confirmation process and related subpoena (.4) | | | |
| Counsel | Jason M. Madron | 2.60 hrs. | 550.00 | $1,430.00 |
| 10/27/16 | Review notice of deposition of David Ying by Delaware Trust Company (.1); Review notice of deposition of John Stuart by Delaware Trust Company (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2016
Invoice 525018
Page 50

Client #  740489

Matter # 180326

| 10/28/16 | Finalize and file re: appellees' designation of additional items on record on appeal of Fenicle/Fahy of order authorizing entry into E-Side plan support agreement (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: appellees' designation of additional items on record on appeal in District Court of Fenicle/Fahy (.2); Coordinate service re: same (.1); E-mail to J. Madron re: same (.1); Review and circulate adversary docket (.2) | | | |
|----------|------|------|------|------|
| Paralegal | Barbara J. Witters | 0.90 hrs. | 240.00 | $216.00 |
| | | | | |
| 10/28/16 | Review email from A. Tertaryan re: Production of documents | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2016
Invoice 525018
Page 51

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/28/16 | E-mail correspondence (x12) with M. Thompson re: counter-designation of additional items for inclusion in record of Fenicle, Fahy, and Jones appeal of order approving merger agreement and authorizing entry into plan support agreement (.3); E-mail correspondence with S. Ding re: same (.1); Call with B. Witters re: same (.1); Review and provide comments on draft counter-designation of additional items for inclusion in record of Fenicle, Fahy, and Jones appeal of order approving merger agreement and authorizing entry into plan support agreement (.5); Review and consideration of second document requests of Fenicle, Fahy, and Jones directed to Debtors in connection with E-Side plan confirmation process (.8); Review and consideration of second notice of Rule 30(b)(6) deposition of Fenicle, Fahy, and Jones directed to Debtors in connection with E-Side plan confirmation process (.7); Review letter correspondence from B. Stephany concerning additional documents produced by Debtors in connection with E-Side plan confirmation process (.1); Review American Stock Transfer & Trust Company's amended notice of Rule 30(b)(6) deposition directed to NextEra in connection with E-Side plan process (.5); Review and consideration of American Stock Transfer & Trust Company's amended first requests for production of documents and set of interrogatories directed to NextEra in connection with E-Side plan process (.4); Review Fenicle, Fahy, and Jones joinder with respect to Stuart deposition in connection with E-Side plan confirmation (.1); Review and revise final Bankruptcy Court version of counter-designation of additional items for inclusion in record of Fenicle, Fahy, and Jones appeal of order approving merger agreement and authorizing entry into plan support agreement and finalize same for filing (.7); Review and revise final District Court version of counter-designation of additional items for inclusion in record of Fenicle, Fahy, and Jones appeal of order approving merger agreement and authorizing entry into plan support agreement and finalize same for filing (.6); Draft certification of service in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 5.00 hrs. | 550.00 | $2,750.00 |
| | | | | |
| 10/28/16 | Review joinder of Fenicle and Fahy to deposition notices | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| | | | | |
| 10/30/16 | Review production of NextEra to EFIH Indenture trustee plan related discovery | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 52

Client #  740489

Matter #  180326

---

| | | | | |
|---|---|---|---|---|
| 10/31/16 | Review Magistrate Thynge's recommendation that Fencile, Fahy, and Jones District Court appeal of order approving merger agreement and authorizing entry into plan support agreement be withdrawn from mandatory mediation (.2); Review letter correspondence from R. Kirby concerning additional document production by NextEra in connection with E-Side plan confirmation process (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |

|  |  |
|---|---|
| Total Fees for Professional Services | $27,905.00 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$27,905.00** |
| BALANCE BROUGHT FORWARD | $30,649.91 |
| **TOTAL DUE FOR THIS MATTER** | **$58,554.91** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2016
Invoice 525018
Page 53

Client # 740489

Matter # 180326

For services through October 31, 2016
relating to Litigation/Adversary Proceedings - EFIH

| | | | | |
|---|---|---|---|---|
| 10/05/16 | Review email from K. Stickles re: Errata for transcript of Third Circuit argument on make whole appeal | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| 10/14/16 | Review district court brief of ComputerShare as indenture trustee re: second lien notes for EFIH re: in support of dismissal of Delaware Trust complaint as trustee for first lien notes | | | |
| Director | Daniel J. DeFranceschi | 1.10 hrs. | 775.00 | $852.50 |
| 10/20/16 | Review notice and order to file status report in first lien makewhole adversary proceeding | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 10/20/16 | Retrieve status report notice from Court from adversary proceeding 14-50363 for J. Madron | | | |
| Paralegal | Rebecca V. Speaker | 0.10 hrs. | 240.00 | $24.00 |
| 10/24/16 | Assist B. Witters with retrieval of Supreme Court briefs regarding first lien settlement appeal | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 240.00 | $72.00 |
| 10/24/16 | Telephone call from J. Madron re: Supreme Court briefs filed in case 16-154 (.1); Search Supreme Court docket re: same (.2); Discussion with A. Jerominski re: same (.1); Search Westlaw re: same (.2); E-mail to J. Madron re: Delaware Trust reply brief (.1); Contact Courier service re: Supreme Court docket retrieval of briefs x2 (.4); Discussion with J. Madron re: information of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 240.00 | $288.00 |
| 10/24/16 | Review reply brief of Delaware Trust on petition for writ of certiorari in the US Supreme Court | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 775.00 | $310.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2016
Invoice 525018
Page 54

Client # 740489
Matter # 180326

---

| 10/24/16 | Call with B. Witters re: Delaware Trust Company Supreme Court brief filing in connection with first lien settlement appeal (.1); E-mail correspondence (x4) with B. Witters re: same (.1); Review and consideration of Delaware Trust Company's reply brief in further support of its petition for a writ of certiorari in connection with first lien settlement appeal (.4); E-mail correspondence (x3) with M. Petrino re: same (.1); Review and comment on draft status report in first lien makewhole adversary proceeding (.1); E-mail correspondence with K. Stickles re: same (.1); E-mail correspondence (x7) with A. McGaan and M. Petrino re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.10 hrs. | 550.00 | $605.00 |
| 10/24/16 | Review Notice and Order of Request for Status Report in Delaware Trust Company vs. EFIH adversary proceeding | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 10/25/16 | E-mail to J. Madron re: briefs filed in Supreme Court | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |
| 10/25/16 | E-mail correspondence (x3) with M. Petrino and I. Gostin re: draft status report in first lien makewhole adversary proceeding (.1); E-mail correspondence (x5) with D. DeFranceschi and B. Witters re: Supreme Court briefing in connection with Delaware Trust Company petition for writ of certiorari in first lien settlement appeal (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 10/26/16 | Review letter to Judge Richard Andrews from Kenneth R. Stewart | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 10/27/16 | Review amended status report filed by Delaware Trust Company in connection with first lien makewhole adversary proceeding (.1); Review and consideration of Debtor Respondents' Supreme Court brief in opposition to Delaware Trust Company's petition for writ of certiorari in connection with first lien settlement (.6); Review and consideration of Pacific Investment Management Company's Supreme Court brief in opposition to Delaware Trust Company's petition for writ of certiorari in connection with first lien settlement (.5) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 550.00 | $660.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 55

Client #  740489

Matter #  180326

---

| 10/31/16 | Review Amended Status Report in Delaware Trust Company v. EFIH adversary proceeding | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |

|  | Total Fees for Professional Services | $3,186.00 |
|---|---|---|

| TOTAL DUE FOR THIS INVOICE | **$3,186.00** |
|---|---|
| BALANCE BROUGHT FORWARD | $17,866.96 |
| **TOTAL DUE FOR THIS MATTER** | **$21,052.96** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 56

Client #  740489
Matter # 180326

For services through October 31, 2016
relating to  RLF Retention - ALL

| | | | | |
|---|---|---|---|---|
| 10/31/16 | Discussion with J. Barsalona re: RL&F supplemental affidavit of disinterestedness | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| | | | | |
| 10/31/16 | Discussion with J. Madron re: supplemental retention affidavit | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |

Total Fees for Professional Services                    $91.00

TOTAL DUE FOR THIS INVOICE                    **$91.00**
BALANCE BROUGHT FORWARD                    $123.57

**TOTAL DUE FOR THIS MATTER**                    **$214.57**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 57

Client #  740489

Matter # 180326

---

For services through October 31, 2016
relating to  RLF Fee Applications - ALL

| | | | | |
|---|---|---|---|---|
| 10/04/16 | Continue drafting sixth interim period fee application of RL&F | | | |
| Counsel | Jason M. Madron | 1.80 hrs. | 550.00 | $990.00 |
| 10/05/16 | Continue drafting and revising sixth interim period fee application of RL&F | | | |
| Counsel | Jason M. Madron | 1.90 hrs. | 550.00 | $1,045.00 |
| 10/06/16 | Continue reviewing and revising sixth interim period fee application of RL&F | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 550.00 | $660.00 |
| 10/10/16 | Review RL&F September 2016 bill memos | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 240.00 | $216.00 |
| 10/11/16 | Review RL&F September 2016 bill memos | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 240.00 | $360.00 |
| 10/11/16 | E-mail correspondence with B. Witters re: preparation of RL&F's September 2016 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 10/13/16 | Review RL&F sixth interim fee application (1.0); Telephone call to accounting re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 240.00 | $288.00 |
| 10/13/16 | Reviewing and revising budget and staffing plan in connection with RL&F's sixth interim period fee application (.3); Discussions with J. Barsalona re: same (.1); Begin reviewing and editing of RL&F's September 2016 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules and in connection with preparation of related monthly fee statement (1.2) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 550.00 | $880.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 58

Client #  740489

Matter #  180326

| Date | | | | | |
|------|------|------|------|------|------|
| 10/13/16 | Revise budget and staffing plan in connection with RL&F sixth interim period fee application | | | | |
| Associate | Joseph C. Barsalona, II | 0.70 hrs. | 360.00 | | $252.00 |
| 10/14/16 | Revise RL&F sixth interim fee application (.4); Assemble exhibits to application for J. Madron (.2); Finalize and file re: same (.4); E-mail to Epiq re: service of same (.1) | | | | |
| Paralegal | Barbara J. Witters | 1.10 hrs. | 240.00 | | $264.00 |
| 10/14/16 | Review RLF September 2016 fee statement | | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 775.00 | | $310.00 |
| 10/14/16 | Finish reviewing and editing of RL&F's September 2016 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules and in connection with preparation of related monthly fee statement (2.1); Calls (x2) with B. Witters re: sixth interim period fee application of RL&F (.2); Further reviewing and revising sixth interim period fee application of RL&F and finalizing exhibits to same for filing (.9) | | | | |
| Counsel | Jason M. Madron | 3.20 hrs. | 550.00 | | $1,760.00 |
| 10/24/16 | Review and revise RL&F September 2016 fee statement (.6); Prepare notice of application re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | | |
| Paralegal | Barbara J. Witters | 1.10 hrs. | 240.00 | | $264.00 |
| 10/24/16 | Calls (x3) with B. Witters re: RL&F's September 2016 monthly fee statement (.2); Reviewing and revising RL&F's September 2016 monthly fee statement (.9); Review and revise notice of monthly fee statement in connection with same (.1) | | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 550.00 | | $660.00 |

Total Fees for Professional Services                    $8,004.00

TOTAL DUE FOR THIS INVOICE                              **$8,004.00**
BALANCE BROUGHT FORWARD                                  $18,702.56

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 59

Client #  740489

Matter # 180326

**TOTAL DUE FOR THIS MATTER**                     **$26,706.56**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 60
Client #  740489
Matter # 180326

---

For services through October 31, 2016

relating to Fee Applications of Others - ALL

| | | | | |
|---|---|---|---|---|
| 10/03/16 | Review e-mail from J. Madron re: Balch & Bingham twenty-third fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |
| 10/03/16 | E-mail correspondence (x5) with A. Benschoter re: Balch & Bingham LLP fee matters (.2); Review and revise Balch & Bingham LLP August 2016 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x4) with G. King re: Sidley Austin LLP fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 550.00 | $385.00 |
| 10/04/16 | Review e-mail from J. Madron re: Sidley Austin twenty-first fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Sidley Austin twenty-second fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Sidley Austin twenty-third fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Sidley Austin twenty-fourth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Sidley Austin twenty-fifth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.50 hrs. | 240.00 | $600.00 |

Energy Future Competitive Holdings Co.                      November 21, 2016
Texas Competitive Electric Holdings Co.                     Invoice 525018
1601 Bryan Street                                           Page 61
Dallas TX  75201
                                                            Client #  740489

                                                            Matter # 180326

---

| 10/04/16 | Review and revise Sidley Austin LLP January 2016 monthly fee statement (.4); Draft notice of monthly fee statement in connection with same (.1); Review and revise Sidley Austin LLP February 2016 monthly fee statement (.4); Draft notice of monthly fee statement in connection with same (.1); Review and revise Sidley Austin LLP March 2016 monthly fee statement (.4); Draft notice of monthly fee statement in connection with same (.1); Review and revise Sidley Austin LLP April 2016 monthly fee statement (.4); Draft notice of monthly fee statement in connection with same (.1); Review and revise Sidley Austin LLP May 2016 monthly fee statement (.4); Draft notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 2.50 hrs. | 550.00 | $1,375.00 |
| 10/05/16 | Review e-mail from J. Madron re: Deloitte & Touche twenty-seventh fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |
| 10/05/16 | E-mail correspondence (x7) with R. Young re: Deloitte & Touche LLP fee matters (.2); Review Deloitte & Touche July 2016 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); Call with R. Young re: Deloitte & Touche LLP fee matters (.2); Review and consideration of Godfrey & Kahn fifth interim fee application and exhibits to same (.5); Review Gitlin & Company fifth interim period fee application (.2) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 550.00 | $770.00 |
| 10/07/16 | E-mail correspondence (x4) with J. Ehrenhofer re: Alvarez & Marsal North America fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 10/10/16 | Review e-mail from J. Barsalona re: Kirkland & Ellis August 2016 fee statement (.1); Prepare notice of application re: same (.2); E-mail to J. Barsalona re: same (.1); Assemble exhibits re: same (.2); E-mail to J. Barsalona re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 240.00 | $240.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2016
Invoice 525018
Page 62

Client #  740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 10/10/16 | E-mail correspondence (x4) with G. King re: Sidley Austin LLP fee matters (.1); E-mail correspondence with L. Bonito re: McDermott Will & Emery final fee application (.1); E-mail correspondence with N. Hwangpo re: Kirkland & Ellis LLP fee matters (.1); E-mail correspondence (x3) with J. Barsalona re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| | | | | |
| 10/10/16 | Review and revise Kirkland & Ellis LLP's twenty-eighth monthly fee application (.2); Discussion with B. Witters re: same (.1); Review and revise notice regarding same (.1); Assist co-counsel with filing Kirkland & Ellis LLP's twenty-eighth monthly fee application (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 360.00 | $180.00 |
| | | | | |
| 10/11/16 | E-mail correspondence (x4) with C. Campbell re: KPMG fee matters (.1); E-mail correspondence with R. Young re: Deloitte & Touche LLP fee matters (.1); E-mail correspondence (x4) with A. Kever re: Enoch Kever PLLC fee issues (.1); E-mail correspondence with R. Wagner re: Greenberg Traurig, LLP fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| | | | | |
| 10/12/16 | Finalize and efile Sidley Austin's twenty-sixth fee statement (.3); Finalize and efile Sidley Austin's twenty seventh fee statement (.3); Coordinate service of same (.1); Finalize and efile A&M's twenty-eighth fee statement (.3); Coordinate service of same (.1); Finalize and efile certification of no objection re: Enoch Kever's seventeenth fee statement (.2); Distribute as-filed version to J. Madron (.1) | | | |
| Paralegal | Ann Jerominski | 1.40 hrs. | 240.00 | $336.00 |
| | | | | |
| 10/12/16 | Review e-mail from J. Madron re: Deloitte & Touche twenty-eighth fee statement (.1); Assemble exhibit re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2016
Invoice 525018
Page 63
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/12/16 | Review and revise Sidley Austin LLP June 2016 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise Sidley Austin LLP July 2016 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise August 2016 monthly fee statement of Alvarez & Marsal North America (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x3) with R. Carter re: Alvarez & Marsal North America fee matters (.1); Review and revise certification of no objection with respect to Enoch Kever PLLC July 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x3) with K. Stadler re: status of McDermott Will & Emery final fee application (.1); Review August 2016 monthly fee statement of Deloitte & Touche LLP (.2); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x3) with C. Campbell re: KPMG fee matters (.1) | | | |
| Counsel | Jason M. Madron | 2.10 hrs. | 550.00 | $1,155.00 |
| 10/13/16 | Finalize and file certification of no objection re: KPMG twenty-sixth fee statement (.2); E-mail to J. Madron re: same (.1); Review e-mail from J. Madron re: Greenberg Traurig seventh fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Greenberg Traurig eighth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Greenberg Traurig ninth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Greenberg Traurig tenth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.30 hrs. | 240.00 | $552.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018

Page 64

Client #  740489

Matter # 180326

| 10/13/16 | E-mail correspondence with M. Thompson re: Kirkland & Ellis LLP fee matters (.1); Draft certification of no objection concerning KPMG's June 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x8) with C. Campbell re: KPMG fee matters (.2); Review and revise Greenberg Traurig, LLP May 2016 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise Greenberg Traurig, LLP June 2016 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise Greenberg Traurig, LLP July 2016 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise Greenberg Traurig, LLP August 2016 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence with D. Liggins re: Thompson & Knight fee issues (.1); E-mail correspondence with R. Wagner re: Greenberg Traurig fee matters (.1) | | | |
| Counsel | Jason M. Madron | 2.40 hrs. | 550.00 | $1,320.00 |
| 10/14/16 | Review e-mail from J. Madron re: Thompson Knight twenty-seventh fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Thompson Knight twenty-eighth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of no objection re: Filsinger twenty-eighth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 240.00 | $312.00 |
| 10/14/16 | Review and revise Thompson & Knight LLP July 2016 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise Thompson & Knight LLP August 2016 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x3) with P. Morin re: Filsinger Energy Partners fee issues (.1); Reviewing and revising certification of no objection concerning Filsinger Energy Partners August 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 550.00 | $660.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 65

Client #  740489

Matter # 180326

---

| 10/15/16 | E-mail correspondence (x3) with D. Liggins re: Thompson & Knight LLP fee matters | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

| 10/17/16 | Review e-mail from J. Madron re: Filsinger seventh interim fee application (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |

| 10/17/16 | E-mail correspondence (x18) with M. Thompson re: Kirkland & Ellis fee matters (.4); Review Kirkland & Ellis LLP August 2016 monthly fee statement (.1); Reviewing and revising seventh interim period fee application of Filsinger Energy Partners and review of voluminous exhibits to same (1.2); E-mail correspondence (x7) with P. Morin re: Filsinger Energy Partners fee matters (.2) Review and revise Kirkland & Ellis seventh interim period fee application and review of voluminous exhibits to same (1.3); E-mail correspondence (x13) with R. Speaker re: same (.3); Call with R. Speaker re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.60 hrs. | 550.00 | $1,980.00 |

| 10/17/16 | Organize Kirkland & Ellis seventh interim fee application for filing (.4); Finalizes and file same (.5); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 1.00 hrs. | 240.00 | $240.00 |

| 10/18/16 | Finalize and file certification of no objection re: Gibson Dunn twenty-seventh fee statement (.2); Finalize and file certification of no objection re: Gibson Dunn twenty-eighth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 240.00 | $120.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018

Page 66

Client #  740489

Matter # 180326

---

| 10/18/16 | E-mail correspondence (x3) with C. Green re: Filsinger Energy Partners fee matters (.1); Call with R. Werkheiser in Judge Sontchi's Chambers re: professional fee issue (.2); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence (x8) with M. Bouslog re: Gibson, Dunn & Crutcher fee matters (.2); Draft certification of no objection in connection with Gibson, Dunn & Crutcher July 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection in connection with Gibson, Dunn & Crutcher August 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review Benesch, Friedlander, Coplan April 2016 monthly fee statement (.1); Review Benesch, Friedlander, Coplan May 2016 monthly fee statement (.1) | | | |
| --- | --- | --- | --- | --- |
| Counsel | Jason M. Madron | 1.40 hrs. | 550.00 | $770.00 |
| | | | | |
| 10/19/16 | Review e-mail from J. Madron re: Epiq twenty-sixth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Epiq twenty-seventh fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Epiq twenty-eighth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 240.00 | $360.00 |
| | | | | |
| 10/19/16 | E-mail correspondence (x5) with B. Karpuk re: Epiq Bankruptcy Solutions fee matters (.2); Review and revise June 2016 monthly fee statement of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise July 2016 monthly fee statement of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise August 2016 monthly fee statement of Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions (.3); Draft notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 550.00 | $770.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 67
Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/20/16 | Finalize and file affidavit of service re: Enoch Kever sixteenth fee statement (.1); Finalize and file affidavit of service re: Balch & Bingham twenty-second fee statement (.1); Finalize and file affidavit of service re: final application of McDermott Will for April 29, 2014 to October 28, 2015 (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 10/20/16 | Review emails from J. Madron (x2) and A. Yenamandra (x2) regarding Court inquiry as to cumulative fees incurred in case | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |
| 10/20/16 | E-mail correspondence (x9) with R. Werkheiser in Judge Sontchi's Chambers re: professional fee issue (.3); E-mail correspondence (x11) with A. Yenamandra re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |
| 10/21/16 | Review e-mail from J. Madron re: Filsinger twenty-ninth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Prepare index re: uncontested interim fee applications for the 10/26/16 hearing (1.0); E-mail to J. Madron and J. Barsalona re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.70 hrs. | 240.00 | $408.00 |
| 10/21/16 | E-mail correspondence (x3) with P. Morin re: Filsinger Energy Partners fee matters (.1); Review and revise Filsinger Energy Partners September 2016 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review and consideration of Fee Committee's final report with respect to uncontested interim period fee applications and section 503(b) requests scheduled for hearing on 10/26/16 (.9); E-mail correspondence with R. Young re: Deloitte & Touche LLP fee issues (.1) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 550.00 | $825.00 |
| 10/24/16 | Finalize and file re: statement of amounts paid to ordinary course professionals from July 1 - September 30, 2016 (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2016
Invoice 525018
Page 68

Client # 740489

Matter # 180326

---

| 10/24/16 | E-mail correspondence (x5) with M. Frank re: 3Q-2016 ordinary course professional payment report (.1); E-mail correspondence (x3) with N. Hwangpo re: same (.1); Review 3Q-2016 ordinary course professional payment report (.2); Draft notice of filing of 3Q-2016 ordinary course professional payment report (.2); E-mail correspondence with R. Wagner re: Greenberg Traurig, LLP fee matters (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 550.00 | $385.00 |
| 10/25/16 | Discussion with J. Madron re: Fee Committee's report with respect to fee applications for considerations at 10/26/16 hearing (.1); Coordinate delivery to Judge Sontchi re: same (.1); Review e-mail from J. Madron re: Greenberg Traurig eleventh fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 240.00 | $192.00 |
| 10/25/16 | E-mail correspondence (x4) with R. Werkheiser in Judge Sontchi's Chambers re: professional fee considerations (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1); Review and revise Greenberg Traurig, LLP September 2016 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |
| 10/26/16 | Review e-mail from J. Madron re: Sidley Austin twenty-eighth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Sidley Austin twenty-ninth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification no objection re: Balch & Bingham twenty-third fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 240.00 | $360.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2016
Invoice 525018
Page 69

Client #  740489
Matter # 180326

---

| 10/26/16 | Review and comment on draft certification of counsel concerning revised fee orders (.1); E-mail correspondence (x8) with K. Stadler, W. Alleman and A. Yenamandra re: same (.2); Review revised interim fee order and final fee order with respect to McDermott Will & Emery fee application (.2); E-mail correspondence (x5) with A. Benschoter re: Balch & Bingham LLP fee matters (.2); Review and revise certification of no objection concerning Balch & Bingham August 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x5) with G. King concerning Sidley Austin LLP fee matters (.1); Review and revise Sidley Austin August 2016 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise Sidley Austin September 2016 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x5) with N. Hwangpo re: status of entry of interim fee order (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.00 hrs. | 550.00 | $1,100.00 |
| 10/27/16 | Review e-mail from J. Madron re: Alvarez & Marsal seventh interim fee application (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |
| 10/27/16 | E-mail correspondence (x9) with A. Yenamandra re: professional fee issues (.2); E-mail correspondence (x3) with N. Hwangpo re: same (.1); E-mail correspondence (x3) with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x11) with K. Stadler and W. Alleman concerning status of interim period fee order (.2); Review certification of counsel submission and entered order in connection with interim period fee applications (.1); E-mail correspondence (x7) with J. Ehrenhofer re: Alvarez & Marsal North America, LLC fee matters (.2); Review and revise Alvarez & Marsal North America, LLC seventh interim period fee application and review of voluminous exhibits to same (1.2); E-mail correspondence with A. Benschoter re: Balch & Bingham fee matters (.1) | | | |
| Counsel | Jason M. Madron | 2.20 hrs. | 550.00 | $1,210.00 |
| 10/28/16 | Review e-mail from J. Madron re: Balch & Bingham twenty-fourth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2016
Invoice 525018

Page 70

Client # 740489

Matter # 180326

---

| 10/28/16 | Review and revise Balch & Bingham LLP's September 2016 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |

| 10/30/16 | E-mail correspondence (x4) with R. Young re: Deloittee & Touche LLP fee matters | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

| 10/31/16 | Finalize and efile certification of no objection re Epiq fee application (.1); Distribute as-filed version to J. Madron (.1); Circulate same (.1); Finalize and efile Gibson Dunn's twenty-ninth monthly fee application (.2); Coordinate service of same (.1); Circulate same (.1); Finalize and efile certification of no objection re: Deloitte & Touche's twenty-fifth and twenty-sixth monthly fee applications (.2); Distribute as-filed versions to J. Madron (.1); Circulate same (.1); Retrieve and circulate certification of no objection re: fifteenth Jenner and Block fee application (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 1.20 hrs. | 240.00 | $288.00 |

| 10/31/16 | Draft certification of no objection in connection with Deloitte & Touche LLP May 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection in connection with Deloitte & Touche LLP June 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Factual investigation concerning Kirkland & Ellis LLP fee issue (.2); E-mail correspondence (x7) with B. Karpuk re: Epiq Bankruptcy Solutions fee matters (.2); Review and revise certification of no objection concerning Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions May 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x5) with M. Bouslog re: Gibson, Dunn & Crutcher fee matters (.2); Review and revise Gibson, Dunn & Crutcher's September 2016 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x4) with R. Young re: Deloitte & Touche fee issues (.1); E-mail correspondence (x7) with G. King re: Sidley Austin LLP fee matters (.2); Factual investigation in connection with Sidley Austin LLP fee issue (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.50 hrs. | 550.00 | $1,375.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 71

Client #  740489

Matter # 180326

| | |
|---|---|
| Total Fees for Professional Services | $20,916.00 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$20,916.00** |
| BALANCE BROUGHT FORWARD | $36,291.93 |
| **TOTAL DUE FOR THIS MATTER** | **$57,207.93** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2016
Invoice 525018
Page 72

Client # 740489

Matter # 180326

For services through October 31, 2016
relating to Fee Applications of Others - EFH

| 10/04/16 | Review Kurtzman Carson Consultants August 2016 invoice for services provided to EFH Committee | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 10/21/16 | Review Sullivan & Cromwell LLP September 2016 monthly fee statement (.1); Review SOLIC Capital Advisors September 2016 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 10/26/16 | Review Proskauer Rose September 2016 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 10/27/16 | Review Bielli & Klauder September 2016 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

Total Fees for Professional Services      $275.00

| TOTAL DUE FOR THIS INVOICE | **$275.00** |
|---|---|
| BALANCE BROUGHT FORWARD | $1,598.27 |
| **TOTAL DUE FOR THIS MATTER** | **$1,873.27** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 73

Client #  740489
Matter # 180326

For services through October 31, 2016
relating to Fee Applications of Others - EFIH

| | | | | |
|---|---|---|---|---|
| 10/03/16 | Review Potter Anderson & Corroon August 2016 invoice in connection with EFIH First Lien DIP facility | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 10/19/16 | Review Stevens & Lee, P.C. August 2016 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 10/21/16 | Review Jenner & Block September 2016 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 10/28/16 | Review September 2016 monthly fee statement of Goldin Associates, LLC | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 10/31/16 | Review Shearman & Sterling September 2016 monthly invoice (.1); Review Potter Anderson & Corroon September 2016 monthly invoice (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

Total Fees for Professional Services    $330.00

TOTAL DUE FOR THIS INVOICE    **$330.00**
BALANCE BROUGHT FORWARD    $823.70

**TOTAL DUE FOR THIS MATTER**    **$1,153.70**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 74
Client #  740489

## Summary of Hours

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Andrew M. Dean | 1.20 | 295.00 | 354.00 |
| Ann Jerominski | 2.90 | 240.00 | 696.00 |
| Barbara J. Witters | 59.00 | 240.00 | 14,160.00 |
| Caroline E. Dougherty | 2.50 | 240.00 | 600.00 |
| Christopher M. DeLillo | 4.20 | 295.00 | 1,239.00 |
| Daniel  J. DeFranceschi | 10.50 | 775.00 | 8,137.50 |
| Jason M. Madron | 132.60 | 550.00 | 72,930.00 |
| Joseph C. Barsalona, II | 8.10 | 360.00 | 2,916.00 |
| M. Lynzy McGee | 0.20 | 240.00 | 48.00 |
| Rebecca V. Speaker | 1.10 | 240.00 | 264.00 |
| Tesia S. Smith | 13.20 | 130.00 | 1,716.00 |
| TOTAL | 235.50 | $437.62 | 103,060.50 |

**TOTAL DUE FOR THIS INVOICE**                                        **$105,507.40**

Payment may be made by wire transfer to our account at M&T Bank, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 022000046.  Please indicate on wire transfer the invoice number stated above.

Photocopying and printing are charged at $0.10 per page. Telephone charges are billed at standard AT&T rates which may not be our cost.

## PAYABLE WHEN RENDERED

740489

Energy Future Competitive Holdings Co.

Texas Competitive Electric Holdings Co.

1601 Bryan Street

Dallas TX  75201

December 28, 2016

Invoice 527338

Page 3

Client #  740489

Matter # 180326

For services through November 30, 2016

relating to Case Administration - ALL

| Date | Description | | Hours | Rate | Amount |
|------|-------------|--|-------|------|--------|
| 11/01/16 Paralegal | Review and circulate docket Barbara J. Witters | | 0.30 hrs. | 240.00 | $72.00 |
| 11/01/16 Counsel | Discussion and e-mail correspondence with B. Witters re: affidavits of service (.1); E-mail correspondence with S. Garabato re: same (.1); E-mail correspondence with C. Fallon re: same (.1) Jason M. Madron | | 0.30 hrs. | 550.00 | $165.00 |
| 11/02/16 Paralegal | Review and circulate docket Barbara J. Witters | | 0.20 hrs. | 240.00 | $48.00 |
| 11/02/16 Director | Review email from Epiq re: docket updates (.1); Review email from B. Witters re: docket updates (.2) Daniel  J. DeFranceschi | | 0.30 hrs. | 775.00 | $232.50 |
| 11/02/16 Counsel | E-mail correspondence (x6) with C. Fallon re: various affidavits of service (.2); E-mail correspondence (x4) with B. Witters re: updated critical dates calendar (.1) Jason M. Madron | | 0.30 hrs. | 550.00 | $165.00 |
| 11/03/16 Paralegal | Review and update critical dates (2.0); Review and circulate docket(.3) Barbara J. Witters | | 2.30 hrs. | 240.00 | $552.00 |
| 11/03/16 Director | Review docket updates Daniel  J. DeFranceschi | | 0.10 hrs. | 775.00 | $77.50 |
| 11/03/16 Counsel | E-mail correspondence (x6) with C. Fallon re: affidavits of service (.2); E-mail correspondence with S. Garabato re: service matters (.1); E-mail correspondence with J. Livingstone re: same (.1) Jason M. Madron | | 0.40 hrs. | 550.00 | $220.00 |
| 11/04/16 Associate | Review critical dates calendar Andrew M. Dean | | 0.60 hrs. | 295.00 | $177.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338

Page 4

Client # 740489

Matter # 180326

| 11/04/16 | Review and update critical dates (.6); E-mail to J. Madron and J. Barsalona re: same (.1);  Review and circulate docket (.2) | | | |
|----------|---------------------------------------------------------------------------------------------------------------------|-----------|--------|----------|
| Paralegal | Barbara J. Witters | 0.90 hrs. | 240.00 | $216.00 |
| 11/04/16 | Email with J. Barsalona re: critical dates calendar (.1); Review and revise same (2.2) | | | |
| Associate | Christopher M. DeLillo | 2.30 hrs. | 295.00 | $678.50 |
| 11/04/16 | Review email from Epiq re: docket updates | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| 11/04/16 | E-mail correspondence with J. Livingstone re: service matters (.1); E-mail correspondence (x5) with A. Dean and B. Witters re: updated critical dates calendars (.1); E-mail correspondence (x8) with S. Garabato re: service matters (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 11/05/16 | E-mail correspondence with C. Murray re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 11/07/16 | Revise critical dates calendar (.2); Review dates chart (.9); Review dates chart and email J. Madron regarding same (.8) | | | |
| Associate | Andrew M. Dean | 1.90 hrs. | 295.00 | $560.50 |
| 11/07/16 | E-mail to C. Borris re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |
| 11/07/16 | Finalize and file re: pro hac vice motion R. Chaikin (.2); Upload order re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 11/07/16 | Review and revise critical dates calendar (.5); Email same to J. Barsalona and A. Dean (.1) | | | |
| Associate | Christopher M. DeLillo | 0.60 hrs. | 295.00 | $177.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338

Page 5

Client # 740489

Matter # 180326

---

| Date | Description | | | Amount |
|------|-------------|---|---|--------|
| 11/07/16 | E-mail correspondence with S. Garabato re: service matters (.1); E-mail correspondence (x3) with A. Dean and B. Witters re: pro hac vice motion for R. Chaikin (.1); Draft pro hac vice motion for R. Chaikin (.2); E-mail correspondence (x7) with R. Chaikin re: same (.2); E-mail correspondence (x4) with C. Fallon re: various affidavits of service (.1); E-mail correspondence with A. Dean re: updated critical dates calendar (.1); E-mail correspondence with C. Murray re: service matters (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 550.00 | $495.00 |
| 11/08/16 | Telephone call to and from Parcels re: certified copy fees (.2); Coordinate to A. Stamper certified copies of same (.1); Review and circulate docket (.3) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |
| 11/08/16 | E-mail correspondence with C. Fallon re: affidavit of service (.1); E-mail correspondence (x6) with J. Fisher at U.S. Bankruptcy Court concerning Chaikin pro hac vice motion (.2); E-mail correspondence with C. Fallon re: service matters (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 11/09/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| 11/09/16 | E-mail correspondence with C. Fallon re: service matters (.1); E-mail correspondence (x4) with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 11/10/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| 11/10/16 | E-mail correspondence (x6) with S. Garabato re: affidavit of service (.2); E-mail correspondence (x5) with B. Witters re: same (.1); E-mail correspondence with S. Garabato re: service matters (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 11/10/16 | Organization of original pleading | | | |
| Case Assistant | Tesia S. Smith | 1.50 hrs. | 130.00 | $195.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338

Page 6

Client #  740489

Matter #  180326

| Date | Description | | | |
|---|---|---|---|---|
| 11/11/16 | Docket distribution to workgroup | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 240.00 | $48.00 |
| 11/11/16 | E-mail correspondence with J. Livingstone re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 11/14/16 | Review email from Epiq re: docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 775.00 | $232.50 |
| 11/14/16 | E-mail correspondence (x8) with S. Garabato re: service matters (.2); E-mail correspondence (x8) with C. Murray re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 11/15/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 11/15/16 | E-mail correspondence with C. Murray re: service matters (.1); E-mail correspondence (x19) with S. Garabato re: same (.4); E-mail correspondence with C. Fallon re: affidavits of service (.1); E-mail correspondence (x6) with D. Streany re: service matters (.2) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 550.00 | $440.00 |
| 11/16/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 240.00 | $120.00 |
| 11/16/16 | E-mail correspondence (x6) with S. Garabato and C. Fallon re: service matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 11/17/16 | Organize and maintain original affidavits of service (.6); Review and circulate docket (.4) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 240.00 | $240.00 |
| 11/17/16 | E-mail correspondence (x4) with C. Fallon re: various affidavits of service (.1); E-mail correspondence with J. Livingstone re: service matters (.1); E-mail correspondence with C. Fallon re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338

Page 7

Client # 740489

Matter # 180326

---

| 11/18/16 | Review and update critical dates (.9); Review and circulate docket (.4) | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 240.00 | $312.00 |
| | | | | |
| 11/18/16 | Review email from B. Witters re: docket updates (.2) | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |
| | | | | |
| 11/18/16 | Review EPIQ docket updates | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 775.00 | $232.50 |
| | | | | |
| 11/18/16 | E-mail correspondence with J. Livingstone re: service matters (.1); E-mail correspondence (x10) with S. Garabato re: same (.3); E-mail correspondence with C. Fallon re: affidavits of service (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |
| | | | | |
| 11/19/16 | E-mail correspondence (x6) with J. Livingstone re: service matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| | | | | |
| 11/21/16 | Meeting with J. Barsalona and J. Madron regarding case timeline | | | |
| Associate | Andrew M. Dean | 0.20 hrs. | 295.00 | $59.00 |
| | | | | |
| 11/21/16 | Review and update critical dates (1.5); E-mail to J. Madron re: same (.1); Review and circulate docket (.4) | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 240.00 | $480.00 |
| | | | | |
| 11/21/16 | Review and revise critical dates calendar (.9); Email J. Barsalona and A. Dean re: same (.1) | | | |
| Associate | Christopher M. DeLillo | 1.00 hrs. | 295.00 | $295.00 |
| | | | | |
| 11/21/16 | Review email from B. Witters re: docket updates | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 775.00 | $310.00 |
| | | | | |
| 11/21/16 | E-mail correspondence (x6) with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338

Page 8

Client #  740489

Matter # 180326

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 11/22/16 | Discussion with J. Madron re: invoices from Parcels (.2); Telephone call to Parcels re: same (.2); Review and update critical dates (1.0); E-mail to J. Madron re: same (.1); Review and circulate docket (.4); Review and circulate critical dates to RL&F distribution (.1) | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 240.00 | $480.00 |
| 11/22/16 | Review email from Epiq re: docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |
| 11/22/16 | E-mail correspondence with C. Murray re: service matters (.1); E-mail correspondence (x4) with S. Garabato re: service matters (.1); E-mail correspondence (x12) with B. Witters re: critical dates (.3); Review and provide comments to updated global critical dates calendar (.7) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 550.00 | $660.00 |
| 11/23/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 11/23/16 | Review critical dates update from B. Witters (.1); Review docket updates from Epiq (.2); | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 775.00 | $232.50 |
| 11/23/16 | E-mail correspondence with B. Witters re: updated global critical dates calendar (.1); E-mail correspondence (x4) with S. Garabato re: service matters (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 11/23/16 | Review critical dates calendar | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |
| 11/28/16 | Finalize and file re: pro hac vice motion L. Esayian (.2); Upload order re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 11/28/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338
Page 9

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 11/28/16 | Review email from J. Madron re: docket items from Court (.2); Review docket updates (.2) | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 775.00 | $310.00 |
| 11/28/16 | Draft pro hac vice motion for L. Esayian (.2); E-mail correspondence (x5) with M. Thompson re: same (.1); E-mail correspondence with L. Esayian re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 11/28/16 | Emails with M. Thompson regarding pro hac vice motions | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 11/29/16 | E-mail correspondence (x6) with J. Fisher at U.S. Bankruptcy Court re: pro hac vice motion for L. Esayian (.2); Discussion with B. Witters re: same (.2); E-mail correspondence (x10) with S. Garabato re: service matters (.3); E-mail correspondence with C. Murray re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 550.00 | $440.00 |
| 11/30/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 11/30/16 | E-mail correspondence with S. Garabato re: service matters (.1); E-mail correspondence (x12) with L. Rodriguez re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |

|  |  |
|---|---|
| Total Fees for Professional Services | $12,654.00 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$12,654.00** |
| BALANCE BROUGHT FORWARD | $29,334.44 |
| **TOTAL DUE FOR THIS MATTER** | **$41,988.44** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 10

Client #  740489

Matter # 180326

For services through November 30, 2016
relating to Creditor Inquiries - ALL

| 11/03/16 | Respond to creditor inquiry | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 11/28/16 | E-mail correspondence (x5) with M. Collins and J. Barsalona re: creditor inquiry | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

|  | Total Fees for Professional Services | $91.00 |
| --- | --- | --- |

| TOTAL DUE FOR THIS INVOICE | **$91.00** |
| --- | --- |
| BALANCE BROUGHT FORWARD | $1,721.13 |
| **TOTAL DUE FOR THIS MATTER** | **$1,812.13** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 11

Client #  740489
Matter # 180326

For services through November 30, 2016
relating to  Creditor Inquiries - EFIH

| 11/28/16 | Respond to creditor inquiry concerning recipient of E-side confirmation notice | | | |
|----------|----------|----------|----------|----------|
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 360.00 | $108.00 |

Total Fees for Professional Services $108.00

TOTAL DUE FOR THIS INVOICE **$108.00**

**TOTAL DUE FOR THIS MATTER** **$108.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338

Page 12

Client # 740489

Matter # 180326

For services through November 30, 2016

relating to Plan of Reorganization/Disclosure Statement - EFH

| | | | | |
|---|---|---|---|---|
| 11/01/16 | E-mail correspondence (x4) with J. Huston re: issue in connection with E-Side plan confirmation trial (.1); Factual investigation in connection with same (.2); Review pro se response to E-Side plan confirmation hearing notice (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.2); E-mail correspondence (x6) with R. Chaikin re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 550.00 | $440.00 |
| 11/04/16 | Review notice of intent of asbestos plaintiffs to participate in E-Side disclosure statement hearing | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| 11/09/16 | E-mail correspondence (x5) with M. McKane re: scheduling considerations in connection with E-Side plan confirmation process (.2); E-mail correspondence (x6) with B. Stephany re: same (.2); Review Mr. Stewart's motion to object to E-Side plan and exit (.2); E-mail correspondence (x6) with A. Yenamandra and R. Chaikin re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 550.00 | $440.00 |
| 11/10/16 | Finalize and file affidavit of service re: disclosure statement for third amended plan E-side (clean and blackline) (.1); Finalize and file affidavit of service re: solicitation materials E-side (.1); E-mail to Epiq re: confirmation of same (.1); Telephone call from J. Madron re: plan supplement and notice (.2); Assist with filing of plan supplement and notice (2.6); Review multiple e-mail from J. Madron re: same (.2); Import and assemble exhibits A - M re: plan supplement (1.0); Finalize and file re: same (.5); E-mail to Epiq re: service of same (.1); Import notice of filing plan supplement (.5); Finalize and file re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 5.90 hrs. | 240.00 | $1,416.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338

Page 13

Client #  740489

Matter # 180326

| 11/10/16 | Call with M. McKane re: planning in connection with E-Side plan confirmation (.2); Meeting with D. DeFranceschi re: same (.3); E-mail correspondence with A. Yenamandra re: E-Side plan supplement (.1); Call with B. Witters re: same (.3); Review notice of filing of E-Side plan supplement (.2) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 550.00 | $605.00 |
| | | | | |
| 11/11/16 | Finalize and file affidavit of service re: notice of deposition of S. Horwitz (.1); Finalize and file affidavit of service re: letter from M. McKane regarding Fenicle/Fahy plan confirmation (.1); Finalize and file re: reply to limited objection of UMB Bank to scheduling dates for EFH/EFIH confirmation (.1); Finalize and file affidavit of service re: disclosure statement of third amended plan E-Side (.1); Finalize and file affidavit of service re: fourth amended plan E-side (clean and blackline) (.1); Finalize and file affidavit of service re: disclosure statement for fourth amended plan E-side (clean and blackline) (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |
| | | | | |
| 11/11/16 | Review E-Side Plan Supplement | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| | | | | |
| 11/11/16 | Review E-Side Plan Supplement | | | |
| Director | Daniel  J. DeFranceschi | 1.10 hrs. | 775.00 | $852.50 |
| | | | | |
| 11/11/16 | Review email from D. Hogan re: confirmation schedule issues | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| | | | | |
| 11/11/16 | Review Notice Of Agreement To Extend Deadlines In Order Scheduling Certain Hearing Dates And Deadlines And Establishing Certain Protocols In Connection With Confirmation Of The Debtors' Joint Plan Of Reorganization As It Relates To The EFH/EFIH Debtors | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338

Page 14

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 11/11/16 | E-mail correspondence (x4) with A. Yenamandra re: E-Side plan supplement (.1); E-mail correspondence (x4) with B. Witters re: same (.1); E-mail correspondence (x5) with S. Garabato, K. Mailloux, and J. Barsalona re: same (.2); Review and consideration of draft notice of further proposed amendments to E-Side plan confirmation dates and deadlines (.3) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 550.00 | $385.00 |
| 11/11/16 | Review Plan Supplement as it Relates to the EFH Debtors and EFIH Debtors for the Fourth Amended Joint Plan of Reorganization of EFH (.6); Review notice of filing plan supplement (.1); Discussion with D. Queroli re: confirmation trial (.2); Factual investigation regarding service of plan supplement (.1); Email with K. Mailloux re: Epiq Bankruptcy Systems regarding same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 1.10 hrs. | 360.00 | $396.00 |
| 11/13/16 | E-mail correspondence with M. Menzies re: draft letter to Judge Sontchi regarding Debtors' proposals for scheduling and logistics in connection with E-Side plan confirmation process | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 11/14/16 | Finalize and file re: letter from M. McKane to Judge Sontchi concerning scheduling with E-side confirmation (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Deliver to D. DeFranceschi and J. Madron re: copies of same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |
| 11/14/16 | Review correspondence to Judge Sontchi re: EFIH Second Lien Trustee issues in connection with pretrial conference on plan confirmation | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338

Page 15

Client # 740489

Matter # 180326

---

| 11/14/16 | E-mail correspondence (x4) with M. Menzies re: letter to Judge Sontchi regarding Debtors' proposals for scheduling and logistics in connection with E-Side plan confirmation process (.1); Review, revise, and finalize letter to Judge Sontchi regarding Debtors' proposals for scheduling and logistics in connection with E-Side plan confirmation process (.6); E-mail correspondence (x3) with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); Review and consideration of letter from J. Brody to Judge Sontchi responding to same (.2); E-mail correspondence (x9) with B. Stephany re: same and notice modifying certain E-Side plan confirmation dates and deadlines (.3); E-mail correspondence with M. Thompson re: same (.1); E-mail correspondence (x7) with R. Chaikin re: Mr. Stewart's motion to object to E-Side plan and exit (.2); Call with R. Chaikin re: same (.1); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence (x3) with R. Werkheiser in Judge Sontchi's Chambers re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.90 hrs. | 550.00 | $1,045.00 |
| | | | | |
| 11/15/16 | Finalize and file re: notice of second agreement to extend deadlines in E-side scheduling order (.2); E-mail to Epiq re: service of same (.1); Finalize and file affidavit of service re: notice of agreement to extend deadlines in scheduling order (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338
Page 16

Client # 740489
Matter # 180326

---

| 11/15/16 | E-mail correspondence (x5) with M. Menzies re: further modifications to E-Side plan confirmation scheduling order (.2); E-mail correspondence with B. Stephany re: same (.1); E-mail correspondence (x7) with M. McKane re: same (.2); Review and consideration of U.S. Trustee's objection and reservation of rights in connection with E-Side plan confirmation (.6); Review and consideration of Texas taxing authorities' objection to confirmation of E-Side plan (.2); Review and revise second notice of agreement to modify certain dates and deadlines in connection with E-Side plan confirmation process (.5); E-mail correspondence (x4) with K. Karstetter re: Delaware Trust Company's objection to confirmation of E-Side plan (.1); E-mail correspondence with M. Rust re: sealed objection of Fenicle, Fahy, and Jones to confirmation of E-Side plan (.1); E-mail correspondence (x4) with J. O'Neill and L. Thomas re: EFIH second lien indenture trustee's sealed objection to E-Side plan confirmation (.1); E-mail correspondence (x9) with B. Witters re: sealed E-Side plan confirmation objections (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.30 hrs. | 550.00 | $1,265.00 |
| 11/15/16 | Review letter from M. McKane to Judge Sontchi re: construing motion by Fenicle and Fahy as objection to plan (.1); Review amended confirmation scheduling order (.1); Discussion with J. Madron re: same (.1); Review Contrarian Capital Management, LLC's Objection to Plan (.2); Review Reservation of Rights by EFH Indenture Trustee with Respect to confirmation (.1); Review Letter from M. McKane re: confirmation hearing schedule (.1); Review Letter from J. K. Brody re: Proposed Pre-Trial Order (.1); Review objection to plan by Fenicle and Fahy (.4); Review United States Trustee's objection to plan (.2); Review objection of Delaware Trust Company to plan (.3); Review Limited Objection of the Ad Hoc Group of TCEH Unsecured Noteholders objection to the plan (.2) | | | |
| Associate | Joseph C. Barsalona, II | 1.90 hrs. | 360.00 | $684.00 |
| 11/16/16 | Finalize and file affidavit of service re: order approving E-side disclosure statement | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |
| 11/16/16 | Review objection of Sommervell County Texas to fourth amended plan of reorganization | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338
Page 17

Client # 740489
Matter # 180326

| 11/16/16 | Review and consideration of American Stock Transfer & Trust Company's reservation of rights in connection with E-Side plan confirmation (.2); Review and consideration of Law Debenture Trust Company of New York's limited objection to confirmation of E-Side chapter 11 plan (.2); Review notice of filing of E-Side plan supplement (.2); E-mail correspondence (x6) with D. DeFranceschi re: unredacted versions of E-Side plan confirmation objections (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 550.00 | $385.00 |
| | | | | |
| 11/16/16 | Review EFIH Second Lien Trustee's Objection to Plan (.3); Review objection filed by Taxing Units (.1); Review Joinder of Law Debenture Trust Company of New York to TCEH Ad Hoc objection (.1); Review Oracle's reservation of rights (.1); Email correspondence with D. White, S. Ding and D. Schlaifer re: confirmation trial (.1); Discussion with J. Madron re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.80 hrs. | 360.00 | $288.00 |
| | | | | |
| 11/17/16 | Review and provide comments to draft final pre-trial order in connection with E-Side plan confirmation process (.4); E-mail correspondence with B. Stephany re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |
| | | | | |
| 11/18/16 | Review and analysis of objections of Fenicle and Fahy to plan confirmation | | | |
| Director | Daniel J. DeFranceschi | 1.10 hrs. | 775.00 | $852.50 |
| | | | | |
| 11/18/16 | Call with D. Fournier re: E-Side plan confirmation matters (.1); Call with C. Husnick re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| | | | | |
| 11/20/16 | Review and respond to email from A. Yenamandra re: E-side Plan confirmation status (.1); Call with M. McKane, A. Yenamandra and J. Madron re: Plan status (.3) | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 775.00 | $310.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338

Page 18

Client #  740489

Matter #  180326

---

| 11/20/16 | E-mail correspondence (x11) with M. McKane, A. Yenamandra and D. DeFranceschi re: adjournment of E-Side confirmation trial and related dates and deadlines (.3); Call with M. McKane, A. Yenamandra and D. DeFranceschi re: same (.4); E-mail correspondence (x3) with A. Yenamandra re: suspension of E-Side plan confirmation dates and deadlines (.1); Factual investigation in connection with same (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.10 hrs. | 550.00 | $605.00 |
| | | | | |
| 11/21/16 | Finalize and file re: notice regarding scheduling order and commencement of plan confirmation (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of counsel re: supplement to order scheduling deadlines E-side confirmation (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 240.00 | $168.00 |
| | | | | |
| 11/21/16 | Review Certification Of Counsel Concerning "Supplement To Order Scheduling Certain Hearing Dates And Deadlines And Establishing Certain Protocols In Connection With The Confirmation Of Debtors' Joint Plan Of Reorganization As It Relates To The EFH/EFIH Debtors" [Docket No. 10236] (.2); Review Notice Regarding Scheduling Order And Commencement Of Plan Confirmation Proceedings [Docket No. 10235] (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 775.00 | $232.50 |
| | | | | |
| 11/21/16 | Review talking points memo from A. Yenamandra re: status of plan confirmation (.3); Prepare for call with Chambers re: status report on confirmation hearing (.4); Meeting with J. Madron re: status of confirmation in light of make whole ruling (.3) | | | |
| Director | Daniel  J. DeFranceschi | 1.00 hrs. | 775.00 | $775.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 19
Client #  740489
Matter # 180326

---

| 11/21/16 | Meeting with D. DeFranceschi re: E-Side plan confirmation scheduling considerations and related matters (.6); Calls (x2) with R. Werkheiser in Judge Sontchi's Chambers and D. DeFranceschi re: same (.5); Discussion with A. Dean and B. Witters re: same (.1); Further calls (x3) with R. Werkheiser in Judge Sontchi's Chambers re: same (.6); E-mail correspondence with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x4) with A. Yenamandra re: same (.1); Meeting with J. Barsalona re: same (.2); E-mail correspondence (x3) with D. DeFranceschi re: same (.1); E-mail correspondence (x13) with M. McKane re: same (.3); E-mail correspondence with D. White re: E-Side plan confirmation trial (.1); Review and comment on draft notice suspending E-Side plan confirmation trial dates (.4); Review and comment on draft certification of counsel concerning supplement to E-Side plan confirmation scheduling order suspending dates (.4); Review and comment on draft supplement to E-Side plan confirmation scheduling order suspending dates (.3); E-mail correspondence (x7) with A. Yenamandra re: draft documents concerning modifications to E-Side plan confirmation dates and deadlines (.2); Review and revise final notice suspending E-Side plan confirmation trial dates (.3); Review and revise final certification of counsel concerning supplement to E-Side plan confirmation scheduling order suspending dates (.3); Review and revise final supplement to E-Side plan confirmation scheduling order suspending dates (.2) | | |
|---|---|---|---|
| Counsel | Jason M. Madron | 4.80 hrs.     550.00 | $2,640.00 |
| | | | |
| 11/21/16 | Discussion with J. Madron re: confirmation trial (.5); Review certification of counsel concerning supplement to order scheduling confirmation hearing (.1); Review Notice Regarding Scheduling Order and Commencement of Plan Confirmation Proceedings (.1); Review emails regarding confirmation trial status (.2); Discussion with J. Madron re: confirmation (.2) | | |
| Associate | Joseph C. Barsalona, II | 1.10 hrs.     360.00 | $396.00 |
| | | | |
| 11/21/16 | Review as-entered order adjourning confirmation hearing | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs.     360.00 | $36.00 |
| | | | |
| 11/22/16 | Review and consideration of plan supplement filing in connection with E-Side plan and voluminous exhibits to same | | |
| Counsel | Jason M. Madron | 0.90 hrs.     550.00 | $495.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 20

Client #  740489

Matter #  180326

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 11/28/16 | E-mail correspondence (x4) with A. Yenamandra re: revised E-Side disclosure statement and related scheduling and re-solicitation considerations (.1); Call with A. Yenamandra and R. Chaikin re: same (.5); Factual investigation in connection with same (.3); Call with R. Chaikin re: E-Side plan treatment issue (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 550.00 | $550.00 |
| 11/30/16 | E-mail correspondence (x6) with R. Werkheiser in Judge Sontchi's Chambers concerning E-Side plan confirmation scheduling considerations | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

Total Fees for Professional Services     $16,972.00

**TOTAL DUE FOR THIS INVOICE**     **$16,972.00**

BALANCE BROUGHT FORWARD     $32,860.41

**TOTAL DUE FOR THIS MATTER**     **$49,832.41**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 21

Client #  740489

Matter # 180326

For services through November 30, 2016

relating to  Plan of Reorganization/Disclosure Statement - TCEH

| 10/03/16 | Finalize and file re: notice of agreed assumption of contract previously scheduled for rejection in second amended plan supplement (.2); E-mail to Epiq re: service of same (.1); Assemble exhibits re: third amended and final plan supplement T-Side (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: TCEH notice of effective date (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.10 hrs. | 240.00 | $264.00 |

| | |
|---|---|
| Total Fees for Professional Services | $264.00 |

| | |
|---|---|
| **TOTAL DUE FOR THIS INVOICE** | **$264.00** |
| BALANCE BROUGHT FORWARD | $32,931.17 |
| **TOTAL DUE FOR THIS MATTER** | **$33,195.17** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 22

Client #  740489

Matter # 180326

---

For services through November 30, 2016

relating to  Use, Sale of Assets - EFIH

| | | | | |
|---|---|---|---|---|
| 11/28/16 | Review motion of second lien trustee and notes re: payment of professional fees | | | |
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 775.00 | $387.50 |
| 11/28/16 | Review Motion of EFIH Second Lien Trustee for an Order Directing Payment and Reimbursement of Certain Fees and Expenses of EFIH Second Lien Trustee and its Professionals as Adequate Protection | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 360.00 | $108.00 |

Total Fees for Professional Services $495.50

TOTAL DUE FOR THIS INVOICE **$495.50**

BALANCE BROUGHT FORWARD $402.80

**TOTAL DUE FOR THIS MATTER** **$898.30**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 23

Client #  740489
Matter # 180326

---

For services through November 30, 2016
relating to  Claims Administration - ALL

| 11/02/16 | Prepare claim charts re: third, sixth, eighth, twelfth, thirteenth, sixteenth, seventeenth and thirty-ninth omnibus objections to claims (1.6); E-mail to J. Madron and J. Barsalona re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.70 hrs. | 240.00 | $408.00 |

| 11/02/16 | E-mail correspondence with P. Venter re: omnibus claim objection matters (.1); Call with P. Venter re: same (.4); E-mail correspondence with R. Chaikin re: forty-second omnibus objection to claims (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |

| 11/03/16 | Finalize and file certification of counsel re: order (second) forty-second omnibus claims (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |

| 11/03/16 | E-mail correspondence (x5) with P. Venter re: forty-second omnibus objection to claims (.2); Call with B. Witters re: same (.1); Review and revise certification of counsel regarding order (second) sustaining forty-second omnibus objection to certain substantive duplicate and no liability claims and order in connection with same (.5); Review exhibit to order in connection with same and finalize same for filing (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.90 hrs. | 550.00 | $495.00 |

| 11/04/16 | Review e-mail from J. Madron re: comments to thirteenth omnibus claim objections chart (.1); Update re: same (.2); E-mail to J. Madron re: same (.1); Retrieve order (second) sustaining forty-second omnibus claims (.1); E-mail to Epiq re: service of same (.1); E-mail to J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.70 hrs. | 240.00 | $168.00 |

| 11/04/16 | Review entered order (second) sustaining Debtors' forty-second omnibus objection to claims (.1); E-mail correspondence (x3) with P. Venter re: same (.1); E-mail correspondence with R. Chaikin re: supplemental declaration in support of objection to certain pro se claim (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 24

Client #  740489

Matter # 180326

| 11/04/16 | Review exhibit for omnibus objection to claims thirteenth | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 11/08/16 | Finalize and file affidavit of service re: further order sustaining first omnibus objection to claims | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |
| 11/16/16 | Call with R. Chaikin re: various claims issues (.2); E-mail correspondence (x6) with R. Chaikin re: same (.2); E-mail correspondence with J. Ehrenhofer re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |
| 11/16/16 | Review Certification of Counsel regarding Debtors' Seventeenth Omnibus (Substantive) Objection to (Substantive Duplicate, No Liability, and No Claim Asserted) Claims | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 11/17/16 | Finalize and file affidavit of service re: certification of counsel regarding order thirty-seventh omnibus claims (.1); Finalize and file affidavit of service re: orders first (fourth), twenty-first (third, thirty-seventh (third) and forty-third (second) sustaining omnibus claims (.1); Finalize and file affidavit of service re: notice of defective transfer (.1); Finalize and file affidavit of service re: order (fourth) sustaining thirty-seventh omnibus claims (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| 11/30/16 | Prepare index re: thirty-seventh, thirty-ninth and forty-second objection to omnibus claims (.3); Prepare claim binders re: same (.3); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 240.00 | $168.00 |

Total Fees for Professional Services         $2,297.00

TOTAL DUE FOR THIS INVOICE                    **$2,297.00**

BALANCE BROUGHT FORWARD                        $25,812.08

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338

Page 25

Client #  740489

Matter # 180326

**TOTAL DUE FOR THIS MATTER**                               **$28,109.08**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 26

Client #  740489

Matter # 180326

For services through November 30, 2016

relating to  Claims Administration - EFH

| 11/17/16 | Review e-mail from J. Madron re: EFH Claim issue (.1); Search docket re: same (.2); E-mail to J. Madron re: findings of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |

| 11/17/16 | Call with B. Witters re: EFH claim issue (.1); Meeting with B. Witters re: same (.1); E-mail correspondence (x3) with B. Witters re: same (.1); Factual investigation in connection with same (.3); E-mail correspondence (x5) with J. Ehrenhofer re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 550.00 | $440.00 |

|  | Total Fees for Professional Services | $536.00 |
|---|---|---|

|  |  |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$536.00** |
| BALANCE BROUGHT FORWARD | $378.24 |
| **TOTAL DUE FOR THIS MATTER** | **$914.24** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 27

Client #  740489

Matter #  180326

For services through November 30, 2016

relating to  Court Hearings - ALL

| 11/09/16 | E-mail correspondence (x3) with N. Hwangpo re: January 2017 omnibus hearing date | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 11/10/16 | Finalize and file affidavit of service re: order scheduling hearing date | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |
| 11/10/16 | E-mail correspondence with N. Hwangpo re: January 2017 omnibus hearing date | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 11/11/16 | Finalize and file affidavit of service re: 9/26/16 agenda | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |
| 11/15/16 | Finalize and file affidavit of service re: 9/26/16 agenda | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |
| 11/15/16 | Call with D. Gadson in Judge Sontchi's Chambers re: December 2016 hearing dates and related scheduling considerations | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 11/16/16 | E-mail correspondence with D. Gadson in Judge Sontchi's Chambers re: issue concerning materials utilized during hearings (.1); E-mail correspondence (x3) with B. Witters re: same (.1); E-mail correspondence (x6) with N. Hwangpo re: January 2017 omnibus hearing date (.2); E-mail correspondence (x5) with D. Gadson in Judge Sontchi's Chambers re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |
| 11/17/16 | Call with N. Hwangpo re: January 2017 omnibus hearing date (.1); E-mail correspondence with N. Hwangpo re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 28, 2016  
Invoice 527338  
Page 28

Client #  740489  
Matter #  180326

---

| 11/18/16 | E-mail correspondence (x3) with N. Hwangpo re: January 2017 omnibus hearing date scheduling issues (.1); E-mail correspondence (x6) with D. Rudewicz re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |

| 11/21/16 | E-mail correspondence (x3) with D. Rudewicz re: January 2017 omnibus hearing date | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

| 11/22/16 | E-mail correspondence with A. Yenamandra re: potential filings for 12/14/16 omnibus hearing date (.1); E-mail correspondence with J. Edmonson re: upcoming hearing dates (.1); Call with L. Davis Jones re: same (.1); E-mail correspondence (x3) with D. Rudewicz re: January 2017 omnibus hearing date (.1); E-mail correspondence with J. Sowa re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |

| 11/28/16 | Call with D. Gadson in Judge Sontchi's Chambers re: various hearing scheduling issues (.3); E-mail correspondence (x8) with A. Yenamandra and R. Chaikin re: January 2017 omnibus hearing date (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |

| 11/29/16 | E-mail correspondence (x5) with R. Chaikin re: January 2017 omnibus hearing date (.2); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: same (.1); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |

| 11/30/16 | E-mail correspondence with D. DeFranceschi re: matters scheduled for hearing on 12/14/16 | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

Total Fees for Professional Services            $1,722.00

TOTAL DUE FOR THIS INVOICE                 **$1,722.00**  
BALANCE BROUGHT FORWARD                 $44,379.96

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338

Page 29

Client #  740489

Matter # 180326

**TOTAL DUE FOR THIS MATTER**                              **$46,101.96**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338
Page 30

Client # 740489

Matter # 180326

For services through November 30, 2016
relating to Court Hearings - EFH

| 11/04/16 | E-mail correspondence (x4) with D. White re: logistics in connection with E-Side plan confirmation hearing dates | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 11/07/16 | Prepare 11/15/16 agenda re: pre-trial conference E-side (1.0); E-mail to J. Madron and J. Barsalona re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.10 hrs. | 240.00 | $264.00 |
| 11/07/16 | E-mail correspondence (x5) with B. Witters re: agenda for 11/15/16 hearing (.1); Preliminary review of draft agenda for 11/15/16 hearing (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 11/09/16 | Review e-mail from J. Madron re: 11/15/16 agenda (.1); Review and revise re: same (.3); E-mail to J. Madron re: same (.1); Retrieve re: 11/15/16 agenda pleadings (.4); Telephone call from J. Madron re: revisions to the 11/15/16 agenda (.1); Review and update re: same (.2); E-mail to J. Madron re: same (.1); Prepare 11/15/16 hearing binders (.6) | | | |
| Paralegal | Barbara J. Witters | 1.90 hrs. | 240.00 | $456.00 |
| 11/09/16 | Call with B. Witters re: 11/15/16 hearing agenda (.1); E-mail correspondence (x7) with B. Witters re: same (.2); Reviewing and revising 11/15/16 hearing agenda (.6) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 550.00 | $495.00 |
| 11/10/16 | Review 11/15/16 hearing binders (.6); Finalize and file re: 11/15/16 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: 11/15/16 agenda and hearing binders (.2); Review and update 11/15/16 hearing binders for attorneys (.6) | | | |
| Paralegal | Barbara J. Witters | 1.70 hrs. | 240.00 | $408.00 |
| 11/10/16 | Meeting with J. Madron re: status of EFH Confirmation Trial scheduling | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |

Energy Future Competitive Holdings Co.                    December 28, 2016
Texas Competitive Electric Holdings Co.                   Invoice 527338
1601 Bryan Street                                         Page 31
Dallas TX  75201
                                                          Client #  740489

                                                          Matter # 180326

---

| 11/10/16 | E-mail correspondence (x4) with B. Stephany re: 11/15/16 hearing agenda (.1); Reviewing and revising 11/15/16 hearing agenda (.6); Call with B. Witters re: same (.1); Finalize same for filing and discussion with B. Witters re: same (.1); E-mail correspondence with M. McKane re: same (.1); Call with R. Werkheiser in Judge Sontchi's Chambers re: 11/15/16 hearing (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.20 hrs. | 550.00 | $660.00 |
| | | | | |
| 11/10/16 | Review November 15 pre-trial hearing agenda (.1); Review emails regarding November 15 hearing agenda (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |
| | | | | |
| 11/11/16 | Review e-mail from N. Hwangpo re: 11/15/16 telephonic appearances for N. Hwangpo and A. Yenamandra (.1); Telephone call to Courtcall re: same (.2); E-mail to N. Hwangpo re: confirmation of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| | | | | |
| 11/11/16 | Finalize and file affidavit of service re: 9/19/16 agenda (.1); Finalize and file affidavit of service re: 9/19/16 amended agenda (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |
| | | | | |
| 11/14/16 | Meet with J. Madron regarding 11/15/16 hearing preparation | | | |
| Associate | Andrew M. Dean | 0.50 hrs. | 295.00 | $147.50 |
| | | | | |
| 11/14/16 | Prepare amended 11/15/16 agenda (.5); E-mail to J. Madron re: same (.1); Retrieve re: additional 11/15/16 agenda pleadings (.5); Finalize and file re: amended 11/15/16 agenda (.2); E-mail to Epiq re: service of same (.1); Review e-mail from S. Ding re: special initial pre-trial conference binders for co-counsel (.1); Retrieve pleadings re: same (.3); Prepare binders re: same x3 (.6); Prepare additional 11/15/16 hearing binders for Judge Sontchi x2 (.3); Coordinate delivery to Judge Sontchi re: same (.2); Prepare additional 11/15/16 hearing binders x3 for attorneys (.2); Prepare materials for 11/15/16 hearing (.3) | | | |
| Paralegal | Barbara J. Witters | 3.40 hrs. | 240.00 | $816.00 |
| | | | | |
| 11/14/16 | Review hearing binders in preparation for pretrial conference re: plan confirmation | | | |
| Director | Daniel  J. DeFranceschi | 0.80 hrs. | 775.00 | $620.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 28, 2016  
Invoice 527338  
Page 32

Client #  740489  
Matter # 180326

| 11/14/16 | E-mail correspondence (x5) with B. Witters re: preparations for 11/15/16 hearing (.1); E-mail correspondence (x11) with J. Barsalona and A. Dean re: same (.2); E-mail correspondence (x5) with A. Yenamandra re: same (.2); E-mail correspondence with M. McKane re: same (.1); E-mail correspondence (x5) with D. DeFranceschi re: same (.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: amended agenda for 11/15/16 hearing (.1); Call and e-mail correspondence (x7) with B. Witters re: same (.2); Meet with A. Dean re: preparations for 11/15/16 hearing (.2); Review and revise amended agenda for 11/15/16 hearing (.4) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.60 hrs. | 550.00 | $880.00 |
| 11/14/16 | Discussion with J. Madron and A. Dean re: November 15 pre-trial conference (.2); Emails with S. Ding re: preparation of materials for same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 360.00 | $108.00 |
| 11/15/16 | Revise initial pre-trial binders for co-counsel x3 (.5); Preparation of materials for 11/15/16 hearing (.8) | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 240.00 | $312.00 |
| 11/15/16 | Prepare for 11/15/16 pretrial conference (1.1); Meeting with M. McKane and C. Husnick re: hearing preparation (.9); Attend hearing (1.0) | | | |
| Director | Daniel  J. DeFranceschi | 3.00 hrs. | 775.00 | $2,325.00 |
| 11/15/16 | E-mail correspondence (x4) with J. Barsalona re: 11/15/16 hearing preparations (.1); Discussion with B. Witters re: same (.1); E-mail correspondence (x3) with B. Witters re: same (.1); Review written materials (plan documents, position letters on scheduling and logistics, and related documents) in preparation for attendance at 11/15/16 hearing (1.8); Attend (Court appearance) 11/15/16 hearing (1.0); Discussions (x2) with J. Barsalona re: 11/15/16 hearing results (.2) | | | |
| Counsel | Jason M. Madron | 3.30 hrs. | 550.00 | $1,815.00 |
| 11/15/16 | Assist M. McKane and C. Husnick after pretrial conference (.3); Debrief with J. Madron re: same (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 360.00 | $180.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 33

Client #  740489

Matter # 180326

---

| 11/15/16 | Assist M. McKane, C. Husnick and A. Yenamandra with preparing for initial E-Side pre-trial conference (2.8); Review revised agenda for November 15 initial pre-trial conference (.1) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 2.90 hrs. | 360.00 | $1,044.00 |
| | | | | |
| 11/16/16 | Finalize and file affidavit of service re: 9/19/16 agenda | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |
| | | | | |
| 11/16/16 | Technical assistance for 11/30/16 during hearing | | | |
| Litigation | Daniel D. White | 0.50 hrs. | 255.00 | $127.50 |
| | | | | |
| 11/16/16 | Call with D. White preparations for E-Side plan confirmation hearings | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| | | | | |
| 11/17/16 | Circulate to distribution re: 11/15/16 hearing transcript | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |
| | | | | |
| 11/17/16 | Review 11/15/16 hearing transcript (.3); E-mail correspondence with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| | | | | |
| 11/21/16 | Call with R. Werkheiser re: hearing scheduling for E-Side plan confirmation (.1); Review and respond to email from M. McKane, and review emails from M. McKane (x2), A. Yenamandra (x2) and J. Madron (x2) re: scheduling of confirmation hearing (.3) | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 775.00 | $310.00 |
| | | | | |
| 11/22/16 | Technical assistance for E-Side confirmation hearings | | | |
| Litigation | Daniel D. White | 0.50 hrs. | 255.00 | $127.50 |
| | | | | |
| 11/23/16 | Prepare 12/1/16 agenda (1.5); E-mail to J. Madron and J. Barsalona re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.60 hrs. | 240.00 | $384.00 |

Energy Future Competitive Holdings Co.                    December 28, 2016
Texas Competitive Electric Holdings Co.                   Invoice 527338
1601 Bryan Street                                         Page 34
Dallas TX 75201
                                                          Client # 740489

                                                          Matter # 180326

---

| 11/23/16 | E-mail correspondence with M. Thompson re: preparation for 12/1/16 and 12/2/16 hearings (.1); E-mail correspondence (x5) with A. Dean re: same (.1); E-mail correspondence (x5) with J. Barsalona re: same (.1); Call with B. Witters re: same (.2); E-mail correspondence with B. Witters re: agenda for 12/1/16 and 12/2/16 hearings (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |
| 11/28/16 | Prepare for 12/1 hearing (.5); Emails with M. Thompson regarding 12/1 hearing (.1); Email M. Thompson regarding hearing (.1) | | | |
| Associate | Andrew M. Dean | 0.70 hrs. | 295.00 | $206.50 |
| 11/28/16 | Prepare 12/1/16 hearing binder (.6); Update 12/1/16 agenda (.1); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 240.00 | $192.00 |
| 11/28/16 | Preparation for hearing on Dec. 1 | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |
| 11/28/16 | E-mail correspondence (x8) with M. Thompson re: preparations for 12/1/16 and 12/2/16 hearings (.2); E-mail correspondence with M. McKane re: same (.1); E-mail correspondence (x17) with A. Dean re: same (.4); E-mail correspondence (x7) with B. Witters re: 12/1/16 and 12/2/16 hearing agenda (.2); E-mail correspondence (x4) with D. Gadson in Judge Sontchi's Chambers re: scheduling updates in connection with potential E-Side plan confirmation hearing dates (.1); E-mail correspondence (x3) with M. McKane re: same (.1); E-mail correspondence (x5) with A. Yenamandra and D. DeFranceschi re: same (.1); Reviewing and revising 12/1/16 and 12/2/16 hearing agenda (.8); Call with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 2.10 hrs. | 550.00 | $1,155.00 |
| 11/28/16 | Discussion with A. Dean re: trial on motion to dismiss (.1); Emails with M. Thompson re: same (.1); Factual investigation regarding same (.1); Review December 1 hearing agenda (.2); Discussion with D. White re: trial preparations for December 1 hearing (.1); Email with A. Dean re: hearing on motion to dismiss (.1); Email with T. McClain re: preparations for hearing on motion to dismiss (.1); Emails with J. Madron and L. Esayian re: December 1 hearing (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.90 hrs. | 360.00 | $324.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 35

Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 11/29/16 | Review 12/1/16 hearing binders (.8); Finalize and file re: 12/1/16 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: 12/1/16 agenda and binders of same (.2); Prepare 12/1/16 amended agenda (.4); E-mail to J. Madron re: same (.1); Finalize and file re: amended 12/1/16 agenda (.2); E-mail to Epiq re: service of same (.1); Retrieve re: additional pleadings (.2); Prepare for Judge Sontchi re: same (.2); Coordinate delivery to Judge Sontchi re: 12/1/16 amended agenda and additional agenda pleadings (.1) | | | |
| Paralegal | Barbara J. Witters | 2.60 hrs. | 240.00 | $624.00 |
| | | | | |
| 11/29/16 | Technical assistance for E-Side confirmation hearings | | | |
| Litigation | Daniel D. White | 1.00 hrs. | 255.00 | $255.00 |
| | | | | |
| 11/29/16 | Call with R. Bartley re: 12/1/16 and 12/2/16 hearings (.2); Further reviewing and revising agenda for 12/1/16 and 12/2/16 hearings (.5); E-mail correspondence (x5) with A. Yenamandra re: same (.2); Finalize same for filing and instructions to B. Witters re: filing and service of same (.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: amended agenda for 12/1/16 and 12/2/16 hearings (.1); E-mail correspondence (x5) with B. Witters re: same (.1); Call with B. Witters re: same (.1); Reviewing and revising amended agenda for 12/1/16 and 12/2/16 hearings (.5); E-mail correspondence (x5) with B. Stephany re: materials for use in connection with E-Side plan confirmation hearings (.2); E-mail correspondence (x4) with K. Stickles re: E-Side hearing dates (.1) | | | |
| Counsel | Jason M. Madron | 2.10 hrs. | 550.00 | $1,155.00 |
| | | | | |
| 11/29/16 | Review December 1 hearing agenda (.2); Assist M. McKane with preparing for trial on motion to dismiss (.2); Emails with A. Yenamandra and J. Madron re: December 1 hearing agenda (.1); Assist M. McKane with preparing for trial on motion to dismiss (.2); Review as-filed December 1 hearing agenda (.1); Assist M. McKane with preparing for evidentiary hearing (.9); Assist M. McKane and J. Urban with preparing for evidentiary hearing (.4) | | | |
| Associate | Joseph C. Barsalona, II | 2.10 hrs. | 360.00 | $756.00 |
| | | | | |
| 11/30/16 | Meet with J. Sowa and T. McClain regarding hearing needs | | | |
| Associate | Andrew M. Dean | 0.20 hrs. | 295.00 | $59.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338
Page 36
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 11/30/16 | Finalize and file re: second amended 12/1/16 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Review e-mail from J. Madron re: deposition designation materials for binders (.1); Retrieve re: pleadings of same (.2); Prepare deposition designation binders x3 (.6); Finalize and file re: third amended 12/1/16 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: service of same (.1); Assist co-counsel with preparation or 12/1/16 hearing (.8) | | | |
| Paralegal | Barbara J. Witters | 2.50 hrs. | 240.00 | $600.00 |
| | | | | |
| 11/30/16 | Technical assistance for E-Side confirmation hearings | | | |
| Litigation | Daniel D. White | 5.20 hrs. | 255.00 | $1,326.00 |
| | | | | |
| 11/30/16 | E-mail correspondence (x4) with J. Barsalona re: preparations for 12/1/16 and 12/2/16 hearings (.1); E-mail correspondence with A. Dean re: same (.1); E-mail correspondence (x4) with S. Ding re: same (.1); E-mail correspondence (x6) with B. Stephany re: same (.2); E-mail correspondence (x9) with B. Witters re: same (.2); E-mail correspondence (x8) with D. Gadson in Judge Sontchi's Chambers re: 12/1/16 hearing issue (.2); Draft second amended agenda for 12/1/16 and 12/2/16 hearings (.6); Calls (x3) with R. Werkheiser in Judge Sontchi's Chambers in 12/1/16 and 12/2/16 hearing issues (.6); E-mail correspondence with D. Fournier re: same (.1); E-mail correspondence (x8) with M. Esser re: same (.2); E-mail correspondence (x4) with J. Brody re: same (.1); Draft third amended agenda for 12/1/16 and 12/2/16 hearings (.4); E-mail correspondence (x4) with N. Hwangpo re: preparations for 12/1/16 and 12/2/16 hearings (.1); Call with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 3.10 hrs. | 550.00 | $1,705.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 37
Client #  740489
Matter #  180326

---

| | | | | |
|---|---|---|---|---|
| 11/30/16 | Assist M. McKane and C. Husnick with preparing for evidentiary hearing on motion to dismiss asbestos cases (.9); Review amended agenda for December 1 hearing (.1); Assist M. McKane and J. Sowa with preparing for evidentiary hearing on motion to dismiss asbestos cases (.4); Assist M. McKane, C. Husnick, M. Esser, A. Terteryan and A. Yenamandra with preparing for evidentiary hearing on motion to dismiss asbestos cases (.9); Emails regarding change of hearing time (.1); Assist M. McKane, C. Husnick, M. Esser, A. Terteryan and A. Yenamandra with preparing for evidentiary hearing on motion to dismiss asbestos cases (1.2); Review email about further revised hearing time (.1) | | | |
| Associate | Joseph C. Barsalona, II | 3.70 hrs. | 360.00 | $1,332.00 |
| | | | | |
| 11/30/16 | Provide assistance to co-counsel with boxes of documents for hearing on 12/1/16 (.3); Coordinate retrieval and delivery of materials to Chambers per request of J. Madron (.5); Call with Blue Marble re: delivery time (.1); Emails (x3) with J. Madron re: delivery of directives (.1); Scan and email pleadings per request of S. Dinge of Kirkland & Ellis for hearing preparation (.2) | | | |
| Paralegal | Rebecca V. Speaker | 1.20 hrs. | 240.00 | $288.00 |

Total Fees for Professional Services          $22,911.00

TOTAL DUE FOR THIS INVOICE                **$22,911.00**

BALANCE BROUGHT FORWARD                   $23,677.63

**TOTAL DUE FOR THIS MATTER**            **$46,588.63**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 38

Client #  740489

Matter # 180326

For services through November 30, 2016

relating to  Court Hearings - EFIH

| 11/14/16 | Organization of materials utilized at 9/27/16 Third Circuit Oral arguments | | | |
|----------|------------------|----------|--------|---------|
| Case Assistant | Tesia S. Smith | 0.50 hrs. | 130.00 | $65.00 |

|  | Total Fees for Professional Services | $65.00 |
|---|---|---|

| TOTAL DUE FOR THIS INVOICE | **$65.00** |
|---|---|
| BALANCE BROUGHT FORWARD | $10,914.05 |
| **TOTAL DUE FOR THIS MATTER** | **$10,979.05** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338
Page 39

Client # 740489

Matter # 180326

For services through November 30, 2016

relating to General Corporate/Real Estate - ALL

| 11/15/16 | Review and consideration of draft board presentation slides for 11/18/16 board meeting (.3); E-mail correspondence (x4) with A. Yenamandra and B. Witters re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |

| | | |
|---|---|---|
| Total Fees for Professional Services | | $220.00 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$220.00** |
| BALANCE BROUGHT FORWARD | $2,130.69 |
| **TOTAL DUE FOR THIS MATTER** | **$2,350.69** |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 28, 2016  
Invoice 527338  
Page 40

Client #  740489

Matter # 180326

---

For services through November 30, 2016

relating to  General Corporate/Real Estate - EFH

| | | | | |
|---|---|---|---|---|
| 11/01/16 | Review press release concerning NextEra Energy and Oncor Electric Delivery Company joint merger approval application submission | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 11/01/16 | Review press release of NextEra's purchase of 20% Oncor stake (.1); Review Joint Report and Application of Oncor Electric Delivery Company LLC and NextEra Energy, Inc. for Regulatory Approvals (.4) | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 360.00 | $180.00 |
| 11/02/16 | Review EFH SEC filing (10-Q) | | | |
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 775.00 | $387.50 |
| 11/02/16 | Begin review of joint report and application of NextEra and Oncor to Public Utility Commission of Texas for regulatory approvals | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 11/03/16 | Continue review of joint report and application of NextEra and Oncor to Public Utility Commission of Texas for regulatory approvals | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |

Total Fees for Professional Services          $1,227.50

TOTAL DUE FOR THIS INVOICE          **$1,227.50**

BALANCE BROUGHT FORWARD          $956.47

**TOTAL DUE FOR THIS MATTER**          **$2,183.97**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 41
Client #  740489
Matter # 180326

For services through November 30, 2016
relating to  Schedules/SOFA/U.S. Trustee Reports - ALL

| | | | | |
|---|---|---|---|---|
| 11/02/16 | E-mail correspondence (x7) with K. Sullivan re: September 2016 monthly operating report | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 11/03/16 | E-mail correspondence with K. Sullivan re: September 2016 monthly operating report | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 11/14/16 | E-mail correspondence with K. Sullivan re: status of September 2016 monthly operating report | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 11/16/16 | Preparation for filing of September 2016 monthly operating report (not filed) | | | |
| Paralegal | Ann Jerominski | 0.50 hrs. | 240.00 | $120.00 |
| 11/16/16 | Call and e-mail correspondence with A. Jerominski re: September 2016 monthly operating report (.1); E-mail correspondence (x5) with K. Sullivan re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 11/17/16 | E-mail correspondence (x8) with K. Sullivan and T. Nutt re: September 2016 monthly operating report (.2); Review and consideration of September 2016 monthly operating report (.2); E-mail correspondence (x8) with L. McGee re: filing and service of same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |
| 11/17/16 | Finalize and file September 2016 monthly operating report (.2); Correspondence with J. Madron regarding same (.1); Prepare and execute service of same (.2); Circulate same to team (.1) | | | |
| Paralegal | M. Lynzy McGee | 0.60 hrs. | 240.00 | $144.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 28, 2016  
Invoice 527338  
Page 42

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 11/18/16 | Review September 2016 monthly operating reports | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 775.00 | $310.00 |
| | | | | |
| 11/18/16 | Review September 2016 Monthly Operating Report | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |
| | | | | |
| 11/18/16 | Draft and file affidavit of service re: September 2016 monthly operating report | | | |
| Paralegal | M. Lynzy McGee | 0.20 hrs. | 240.00 | $48.00 |

Total Fees for Professional Services $1,299.00

TOTAL DUE FOR THIS INVOICE **$1,299.00**

BALANCE BROUGHT FORWARD $2,483.25

**TOTAL DUE FOR THIS MATTER** **$3,782.25**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338
Page 43

Client # 740489
Matter # 180326

---

For services through November 30, 2016

relating to Litigation/Adversary Proceedings - ALL

| 11/03/16 | Review further motion from Mr. Stewart concerning various allegations against Debtors and others and related documents (.3); E-mail correspondence (x12) with A. Yenamandra re: same (.3); E-mail correspondence with R. Chaikin re: same (.1); E-mail correspondence (x3) with R. Werkheiser in Judge Sontchi's Chambers re: scheduling considerations in connection with same (.1); Factual investigation concerning Stewart District Court appeal of order disallowing claims (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.00 hrs. | 550.00 | $550.00 |
| 11/04/16 | E-mail correspondence with R. Werkheiser in Judge Sontchi's Chambers re: scheduling considerations in connection with further motion from Mr. Stewart concerning various allegations against Debtors and others (.1); Call with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x4) with A. Yenamandra re: same (.1); E-mail correspondence (x7) with R. Chaikin re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |
| 11/07/16 | E-mail correspondence with (x4) with D. Gadson in Judge Sontchi's Chambers re: scheduling considerations in connection with further motion from Mr. Stewart concerning various allegations against Debtors and others (.1); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence (x3) with R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 11/09/16 | Finalize and file re-notice of motions re: amended motion Debtor fraud and intervene Kenneth Stewart (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338
Page 44

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 11/09/16 | E-mail correspondence with (x7) with D. Gadson in Judge Sontchi's Chambers re: scheduling considerations in connection with further motion from Mr. Stewart concerning various allegations against Debtors and others (.2); E-mail correspondence (x5) with R. Chaikin re: same (.2); E-mail correspondence with A. Yenamandra re: same (.1); Draft re-notice of motion from Mr. Stewart concerning various allegations against Debtors and others and related requests for relief (.7); Review and consideration of interrogatories and documents requests from Wayne English in connection with Debtors' seventeenth omnibus objection to claims (.4) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 550.00 | $880.00 |
| 11/09/16 | Review Motion to allow Motions by Kenneth R. Stewart (.1); Discussion with A. Dean re: same (.1); Review Response to Debtors' Improper Voting Notices, Meetings and Exit Strategy filed by Kenneth R. Stewart (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 360.00 | $108.00 |
| 11/10/16 | Finalize and file affidavit of service re: letter from Kirkland & Ellis regarding District Court appeal  Fenicle and Fahy | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |
| 11/10/16 | Review filing by K. Stewart re: seeking various relief regarding his story of the case | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 775.00 | $310.00 |
| 11/10/16 | Review re-notice of motions of Kenneth R. Stewart | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 11/18/16 | Retrieve re: answering brief in District Court for exhibit A to omnibus objection to K. Stewart motions (.4); Assemble exhibit A re: same (.3); Finalize and file re: omnibus objection to various motions of K. Stewart (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 240.00 | $240.00 |
| 11/18/16 | Review Objection (Omnibus Objection of Energy Future Holdings Corp., et al., to Various Motions Filed by Kenneth R. Stewart) | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 775.00 | $310.00 |

Energy Future Competitive Holdings Co.  December 28, 2016
Texas Competitive Electric Holdings Co.  Invoice 527338
1601 Bryan Street  Page 45
Dallas TX  75201

Client #  740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 11/18/16 | E-mail correspondence with A. Yenamandra re: omnibus objection to Mr. Stewart's various requests for relief (.1); Review and revise omnibus objection to Mr. Stewart's various requests for relief (.9); Finalize same for filing and instructions to B. Witters re: filing and service of same (.2) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 550.00 | $660.00 |
| | | | | |
| 11/18/16 | Review omnibus objection to motions of Kenneth R. Stewart | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |
| | | | | |
| 11/29/16 | Review Mr. Stewart's motion to stop Debtors' bankruptcy proceedings (.2); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence with R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| | | | | |
| 11/30/16 | Finalize and file re: objection and reservation of rights motion to stop Chapter 11 cases to of K. Stewart (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| | | | | |
| 11/30/16 | E-mail correspondence (x14) with A. Yenamandra and R. Chaikin re: response to Mr. Stewart's motion to stop Debtors' bankruptcy proceedings (.3); E-mail correspondence (x12) with P. Venter re: same (.3); Call with P. Venter re: same (.1); E-mail correspondence (x13) with B. Witters re: same (.3); Review and provide comments to draft response to Mr. Stewart's motion to stop Debtors' bankruptcy proceedings (.4); Factual investigation in connection with same (.3); Reviewing and revising final objection and reservation of rights with respect to Mr. Stewart's motion to stop Debtors' bankruptcy proceedings (.3) | | | |
| Counsel | Jason M. Madron | 2.00 hrs. | 550.00 | $1,100.00 |

Total Fees for Professional Services  $5,094.00

TOTAL DUE FOR THIS INVOICE  **$5,094.00**

BALANCE BROUGHT FORWARD  $24,629.53

**TOTAL DUE FOR THIS MATTER**  **$29,723.53**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 46

Client #  740489

Matter # 180326

For services through November 30, 2016

relating to  Litigation/Adversary Proceedings - EFH

| 11/01/16 | Review and consideration of NextEra's confidentiality designations in connection with transcript of Hickson deposition in connection with E-Side plan confirmation process | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 11/02/16 | Review email from R. Kirby re: confidentiality designations | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |
| 11/02/16 | Review and consideration of expert report of David Ying in connection with E-Side plan confirmation | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 550.00 | $495.00 |
| 11/03/16 | Review and consideration of Delaware Trust Company's preliminary witness and exhibit list in connection with E-Side plan confirmation process (.6); Review and consideration of letter correspondence from B. Stephany concerning production of additional documents in connection with E-Side plan confirmation process (.1); Review David Heinzmann's notice of intent to participate in E-Side plan confirmation process (.2); Review letter correspondence from D. Hogan re: same (.1); Review notice of agreement to confidentiality obligations in connection with same (.1); E-mail correspondence with M. Rust re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 550.00 | $660.00 |
| 11/04/16 | Finalize and file re: notice of service of prelimary witness and trial exhibit lists for E-Side confirmation trial (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 47
Client #  740489
Matter # 180326

---

| 11/04/16 | Review EFH second lien preliminary witness list for confirmation trial (.1); Review the EFH Indenture Trustee's reservation of rights re: designation of witnesses and exhibits (.1);  Review S. Fenicle, as Successor-in-Interest of the Estate of G. Fenicle, D. William Fahy and J. H. Jones' preliminary witness and exhibit lists for trial on the E-side confirmation of the Debtors' Plan of Reorganization (.1); Review NextEra's Preliminary Exhibit List for Confirmation Hearing; and NextEra's Preliminary Witness List for Confirmation Hearing (.1); Review the Preliminary Witness and Exhibit List of Contrarian Capital Management, LLC (.1); Review agenda for November 8 hearing (.4) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.90 hrs. | 775.00 | $697.50 |
| 11/04/16 | E-mail correspondence (x4) with M. Thompson re: Ying deposition in connection with E-Side plan confirmation process (.1); Review Contrarian Capital Management, LLC's preliminary witness and exhibit designations in connection with E-Side plan confirmation process (.3); Review NextEra Energy, Inc.'s preliminary exhibit list in connection with E-Side plan confirmation process (.2); Review NextEra Energy, Inc.'s preliminary witness list in connection with E-Side plan confirmation process (.2); Review Debtors' preliminary witness list in connection with E-Side plan confirmation process (.5); Review and consideration of Debtors' preliminary exhibit list in connection with E-Side plan confirmation process (.9); Draft notice of service in connection with Debtors' preliminary trial exhibit and witness lists in connection with E-Side plan confirmation (.3); E-mail correspondence with M. Rust re: Fenicle, Fahy, and Jones witness and exhibit list in connection with E-Side plan confirmation (.1) | | | |
| Counsel | Jason M. Madron | 2.60 hrs. | 550.00 | $1,430.00 |
| 11/07/16 | Review and consideration of Fenicle, Fahy, and Jones preliminary witness list and trial exhibit designations in connection with E-Side plan confirmation process | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |
| 11/08/16 | Attend telephonic deposition of D. Ying in connection with E-Side plan | | | |
| Director | Daniel  J. DeFranceschi | 1.50 hrs. | 775.00 | $1,162.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 48

Client #  740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 11/08/16 | E-mail correspondence (x4) with M. Thompson re: potential motion to dismiss Fenicle, Fahy, and Jones appeal of order approving merger agreement and authorizing entry into plan support agreement (.1); E-mail correspondence with M. Thompson re: Fenicle, Fahy, and Jones motion to dismiss asbestos debtors' chapter 11 cases (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence (x4) with J. Barsalona re: same (.1); E-mail correspondence with M. Rust re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |
| 11/09/16 | Finalize and file re: notice of deposition of S. Horwitz (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 11/09/16 | Review motion of asbestos plaintiffs to dismiss chapter 11 cases or asbestos debtors and analysis thereof | | | |
| Director | Daniel  J. DeFranceschi | 1.60 hrs. | 775.00 | $1,240.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 49

Client #  740489

Matter # 180326

---

| 11/09/16 | Calls (x4) with R. Werkheiser in Judge Sontchi's Chambers re: scheduling considerations in connection with Fenicle, Fahy, and Jones motion to dismiss asbestos debtors' chapter 11 cases (.7); Call with M. McKane re: same (.2); E-mail correspondence with M. McKane re: same (.1); E-mail correspondence (x3) with C. Husnick re: same (.1); E-mail correspondence (x3) with A. Yenamandra re: Fenicle, Fahy, and Jones District Court appeal of order approving merger agreement and authorizing entry into plan support agreement (.1); Review District Court order removing Fenicle, Fahy, and Jones District Court appeal of order approving merger agreement and authorizing entry into plan support agreement from mandatory mediation (.1); E-mail correspondence (x3) with B. Witters re: Fenicle, Fahy, and Jones motion to dismiss asbestos debtors' chapter 11 cases (.1); E-mail correspondence (x3) with J. Barsalona re: same (.1); Attend (telephonic participation) meet and confer teleconference in connection with E-Side plan confirmation process (.4); Review and revise notice of deposition of Sandra E. Horwitz in connection with E-Side plan confirmation process (.3); E-mail correspondence (x5) with B. Stephany re: same (.2); E-mail correspondence (x5) with M. Rust re: discovery in connection with E-Side plan confirmation proceedings (.2); E-mail correspondence (x3) with B. Stephany re: same (.1); Review American Stock Transfer & Trust Company, LLC's reservation of rights with respect to trial exhibits and witness list in connection with E-Side plan confirmation (.1); Review UMB Bank's reservation of rights with respect to trial exhibits and witness list in connection with E-Side plan confirmation (.1); Review and consideration of EFIH Second Lien Trustee's preliminary witness and trial exhibit lists in connection with E-Side plan confirmation (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.10 hrs. | 550.00 | $1,705.00 |
| | | | | |
| 11/09/16 | Review Motion of Shirley Fenicle, David William Fahy, John H. Jones, and David Heinzmann to Dismiss Asbestos Cases (.1); Review Motion to Leave regarding same (.1); Review Memorandum of Law in Support of same (.4); Review confidential exhibits filed under seal related thereto (.5) | | | |
| Associate | Joseph C. Barsalona, II | 1.10 hrs. | 360.00 | $396.00 |
| | | | | |
| 11/10/16 | E-mail correspondence (x8) with M. Rust re: discovery in connection with E-Side plan confirmation proceedings (.2); E-mail correspondence with B. Stephany re: same (.1); E-mail correspondence with T. Langenkamp re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338
Page 50

Client # 740489

Matter # 180326

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/10/16 | | Review Notice of Deposition of Sandra E. Horwitz | | | |
| Associate | | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 11/13/16 | | E-mail correspondence (x3) with M. Thompson re: draft letter to Judge Sontchi concerning Asbestos Debtors' position on scheduling with respect to pending motion to dismiss Asbestos Debtors' chapter 11 cases | | | |
| Counsel | | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 11/14/16 | | Finalize and file re: letter from M. McKane to Judge Sontchi concerning motion to dismiss (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Deliver to D. DeFranceschi and J. Madron re: copies of same (.1) | | | |
| Paralegal | | Barbara J. Witters | 0.50 hrs. | 240.00 | $120.00 |
| 11/14/16 | | E-mail correspondence (x4) with M. Thompson re: letter to Judge Sontchi concerning Asbestos Debtors' position on scheduling with respect to pending motion to dismiss Asbestos Debtors' chapter 11 cases (.1); Review, revise, and finalize letter to Judge Sontchi concerning Asbestos Debtors' position on scheduling with respect to pending motion to dismiss Asbestos Debtors' chapter 11 cases (.3); Review signed errata sheet with respect to Wright deposition in connection with E-Side plan confirmation process (.1) | | | |
| Counsel | | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |
| 11/15/16 | | Review signed errata sheet with respect to Hickson deposition transcript in connection with E-Side plan confirmation process (.1); Review confidentiality designations with respect to Ying deposition transcript in connection with E-Side plan confirmation process (.1) | | | |
| Counsel | | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 11/16/16 | | Review re-notice of Fenicle, Fahy, and Jones motion to dismiss asbestos debtors' chapter 11 cases (.1); E-mail correspondence (x3) with M. Rust re: same (.1) | | | |
| Counsel | | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 11/21/16 | | Review email from M. McKane re: asbestos motion to dismiss witness and hearing schedule | | | |
| Director | | Daniel J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338
Page 51

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 11/21/16 | Review email from D. Hogan regarding asbestos motion to dismiss issues (.2); Review email from M. McKane (x2) and from D. Hogan (x2) re: scheduling in connection with asbestos motion to dismiss (.2); | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |
| 11/21/16 | Discussion with C. Borris re: E-Side confirmation trial calendar (.1); Discussion with A. Dean re: confirmation trial (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |
| 11/22/16 | E-mail correspondence (x5) with M. Thompson re: response to asbestos plaintiffs' motion to dismiss asbestos debtors' chapter 11 cases (.2); E-mail correspondence with C. Husnick re: same (.1); E-mail correspondence (x5) with K. McClelland re: same (.2); Review, consideration of, and provide comments to draft response to asbestos plaintiffs' motion to dismiss asbestos debtors' chapter 11 cases (1.6); Review asbestos plaintiffs' motion to dismiss asbestos debtors' chapter 11 cases (.2); Review and analysis of sealed memorandum of law in support of asbestos plaintiffs' motion to dismiss asbestos debtors' chapter 11 cases and review of voluminous exhibits to same (1.1); Review and consideration of asbestos plaintiffs' scheduling motion in connection with motion to dismiss asbestos debtors' chapter 11 cases (.3) | | | |
| Counsel | Jason M. Madron | 3.70 hrs. | 550.00 | $2,035.00 |
| 11/23/16 | Multiple e-mails from J. Madron re: objection and declaration with exhibits to Fenicle/Fahy motion to dismiss petitions (.2); Telephone call from J. Madron re: same x2 (.2); Finalize and file re: opposition to Fenicle/Fahy motion to dismiss petitions (.2); E-mail to Epiq re: service of same (.1); Review multiple e-mails from J. Madron re: exhibits to Ganter declaration to Fenicle/Fahy motion to dismiss petitions (.3); Assemble exhibits re: same (.5); Finalize and file re: Ganter declaration to Fenicle/Fahy motion to dismiss petitions [SEALED] (1.0); E-mail to distribution re: same (.1); Finalize and file re: Ganter declaration to Fenicle/Fahy motion to dismiss petitions [REDACTED] (.6); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 3.30 hrs. | 240.00 | $792.00 |
| 11/23/16 | Review email from A. Terteryan re: declarations concerning asbestos motion to dismiss | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338

Page 52

Client #  740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 11/23/16 | E-mail correspondence (x21) with M. Thompson re: objection to asbestos plaintiffs' motion to dismiss asbestos debtors' chapter 11 cases and supporting declaration (.4); Calls (x2) with M. Thompson re: same (.2); Call with J. Ganter re: same (.1); E-mail correspondence (x15) with A. Terteryan re: same (.4); Calls (x6) with B. Witters re: same (.5); E-mail correspondence (x4) with B. Witters re: same (.1); E-mail correspondence (x4) with K. McClelland re: same (.1); Review, revise, and consideration of final objection to asbestos plaintiffs' motion to dismiss asbestos debtors' chapter 11 cases and supporting declaration (1.1); E-mail correspondence with E. Geier re: same (.1); Review and revise Ganter declaration in support of objection to asbestos plaintiffs' motion to dismiss asbestos debtors' chapter 11 cases and supporting declaration (.4); E-mail correspondence with S. Ding re: same (.1); Review and consideration of voluminous sealed exhibits to Ganter declaration in support of objection to asbestos plaintiffs' motion to dismiss asbestos debtors' chapter 11 cases and supporting declaration (1.6); E-mail correspondence (x9) with M. Rishel re: same (.3) | | | |
| Counsel | Jason M. Madron | 5.40 hrs. | 550.00 | $2,970.00 |
| | | | | |
| 11/28/16 | Review response to motion to dismiss and related exhibits re: asbestos plaintiff motion to dismiss | | | |
| Director | Daniel  J. DeFranceschi | 1.60 hrs. | 775.00 | $1,240.00 |
| | | | | |
| 11/28/16 | Review and consideration of notice of Debtors' list of potential trial exhibits to be used in connection with asbestos plaintiffs' motion to dismiss asbestos debtors' chapter 11 cases (.6); Review Debtors' list of potential witnesses in connection with asbestos plaintiffs' motion to dismiss asbestos debtors' chapter 11 cases (.2); E-mail correspondence (x3) with M. Rust re: same (.1); E-mail correspondence (x5) with M. McKane re: same (.2) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 550.00 | $605.00 |
| | | | | |
| 11/28/16 | Review Opposition of Energy Future Holdings Corp. to Motion to Dismiss Asbestos Debtors' cases (.4); Review Declaration of Jonathan F. Ganter in Support Opposition of Energy Future Holdings Corp. to Motion to Dismiss Asbestos Debtors' cases and accompanying exhibits (.4) | | | |
| Associate | Joseph C. Barsalona, II | 0.80 hrs. | 360.00 | $288.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338
Page 53
Client # 740489
Matter # 180326

| 11/29/16 | Draft notice of service of declarations in support of Debtors' objection to asbestos plaintiffs' motion to dismiss asbestos debtors' chapter 11 cases (.3); Draft notice of service of Debtors' witness list and exhibit list in connection with asbestos plaintiffs' motion to dismiss asbestos debtors' chapter 11 cases (.2); Review and consideration of sealed version of asbestos plaintiffs' reply in further support of their motion to dismiss asbestos debtors' chapter 11 cases (1.2); E-mail correspondence (x6) with M. Rust re: same and issues related to same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.90 hrs. | 550.00 | $1,045.00 |
| 11/29/16 | Review Reply Brief of Asbestos Claimants (.3); Discussion with J. Madron re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 360.00 | $144.00 |
| 11/30/16 | Review email from J. Madron re: revisions to schedule for hearing re: asbestos motion to dismiss (.1); Review and analysis of asbestos plaintiffs reply memo of law in support of motion to dismiss certain petitions (1.3) | | | |
| Director | Daniel J. DeFranceschi | 1.40 hrs. | 775.00 | $1,085.00 |
| 11/30/16 | Review and analysis of direct examination of M. Hunter in connection with asbestos plaintiffs motion to dismiss (.5); Review declaration of Horton in opposition to asbestos plaintiffs motion to dismiss (.3); Review Moldovan declaration in opposition to asbestos plaintiffs motion to dismiss (.4); Review and respond to email from J. Madron re: message from chambers re: asbestos plaintiff dismissal motion hearing (.1); Review and analysis of Reply of Asbestos plaintiffs in support of motion to dismiss (1.2) | | | |
| Director | Daniel J. DeFranceschi | 2.50 hrs. | 775.00 | $1,937.50 |
| 11/30/16 | E-mail correspondence (x7) with M. Esser re: declarations in support of opposition to asbestos plaintiffs' motion to dismiss asbestos debtors' chapter 11 cases (.2); E-mail correspondence (x12) with R. Speaker re: same (.3); Review and consideration of Moldovan declaration in support of opposition to asbestos plaintiffs' motion to dismiss asbestos debtors' chapter 11 cases (.8) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 550.00 | $715.00 |

Total Fees for Professional Services $22,832.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 54

Client #  740489
Matter # 180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$22,832.00** |
| BALANCE BROUGHT FORWARD | $56,384.67 |
| **TOTAL DUE FOR THIS MATTER** | **$79,216.67** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 55
Client #  740489
Matter # 180326

---

For services through November 30, 2016

relating to  Litigation/Adversary Proceedings - EFIH

| 11/01/16 | Review and consideration of Computershare Trust Company, N.A.'s answering brief in District Court appeal of dismissal of first lien trustee's turnover intercreditor adversary complaint (1.8); Review stipulation and order extending deadline for Delaware Trust Company to file reply brief in connection with same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.00 hrs. | 550.00 | $1,100.00 |
| 11/02/16 | Review and consideration of Delaware Trust Company's opening brief District Court appeal of dismissal of first lien trustee's turnover intercreditor adversary complaint (1.2); Legal research concerning payable issue related to first lien trustee's turnover intercreditor District Court appeal (1.9); Review and consideration of voluminous appendix to Delaware Trust Company's opening brief District Court appeal of dismissal of first lien trustee's turnover intercreditor adversary complaint (1.6); Review stipulation to further extend deadline for Delaware Trust Company to file reply brief in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 4.80 hrs. | 550.00 | $2,640.00 |
| 11/07/16 | Review Supreme Court order list denying Delaware Trust Company's petition for writ of certiorari in connection with first lien settlement appeal | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 11/08/16 | Review Appellant's Opening Brief in Delaware Trust Company v. Computershare Trust Company appeal (.4); Review Computershare Trust Company's response brief (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 360.00 | $180.00 |
| 11/09/16 | Review Computershare Trust Company's response brief in Delaware Trust Company v. Computershare Trust Company appeal (.3); Review Appellant's Reply Brief in Delaware Trust Company v. Computershare Trust Company appeal (.3) | | | |
| Associate | Joseph C. Barsalona, II | 0.60 hrs. | 360.00 | $216.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338
Page 56

Client # 740489
Matter # 180326

| Date | Description | | | Amount |
|---|---|---|---|---|
| 11/16/16 | Review letter from counsel for Delaware Trust Company to Judge Sontchi re: Expedited consideration of Trustees 60(b) motion | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |
| 11/17/16 | Review Third Circuit make-whole opinion | | | |
| Associate | Andrew M. Dean | 0.70 hrs. | 295.00 | $206.50 |
| 11/17/16 | Review e-mails from J. Madron re: Third Circuit makewhole filings (.1); Retrieve re: opinion and judgment (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| 11/17/16 | Review and analysis of opinion of third circuit on first and second lien make whole issues | | | |
| Director | Daniel J. DeFranceschi | 0.80 hrs. | 775.00 | $620.00 |
| 11/17/16 | E-mail correspondence with J. Barsalona re: Third Circuit opinion in connection with makewhole litigation (.1); Meeting with J. Barsalona re: same (.3); E-mail correspondence (x4) with A. McGaan re: same (.1); Discussion with D. DeFranceschi re: same (.2); Review and analysis of Third Circuit opinion in connection with first and second make whole litigation (1.1); Review Third Circuit judgment in connection with same (.1); Review correspondence from Clerk of Third Circuit in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 2.00 hrs. | 550.00 | $1,100.00 |
| 11/17/16 | Review memo on Third Circuit opinion on make-whole payments | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 360.00 | $180.00 |
| 11/17/16 | Review Third Circuit makewhole premium decision and digest same (1.1); Discussion with A. Dean re: Third Circuit decision (.2); Discussion with J. Madron re: Third Circuit decision on make-whole (.3) | | | |
| Associate | Joseph C. Barsalona, II | 1.60 hrs. | 360.00 | $576.00 |
| 11/18/16 | Meeting with R. Silberglied to discuss impact recent Delaware decision on redemption issue raised in Make Whole appeal | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 57

Client #  740489

Matter # 180326

| Date | Description | Name | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 11/18/16 | Review headlines on makewhole decision | | | | |
| Associate | Joseph C. Barsalona, II | | 0.10 hrs. | 360.00 | $36.00 |
| 11/20/16 | Review and analysis of third circuit make whole opinion in light of impact on confirmation of Plan | | | | |
| Director | Daniel  J. DeFranceschi | | 1.10 hrs. | 775.00 | $852.50 |
| 11/20/16 | Review and consideration of draft motion to extend time to petition for en banc rehearing in Third Circuit first and second lien makewhole appeals (.2); E-mail correspondence (x8) with M. Petrino and D. DeFranceschi re: same and issues in connection with same (.2) | | | | |
| Counsel | Jason M. Madron | | 0.40 hrs. | 550.00 | $220.00 |
| 11/21/16 | Assist B. Witters with efiling motion for extension of time for petition for rehearing | | | | |
| Paralegal | Ann Jerominski | | 0.10 hrs. | 240.00 | $24.00 |
| 11/21/16 | Review e-mail from J. Madron re: appellees extension motion petition for rehearing third circuit (16-1351) (.1); Finalize and file re: same (.2); Coordinate service re: same (.2); Review e-mail from J. Madron re: appellees extension motion petition for rehearing third circut (16-1926, 16-1927 & 16-1928) (.1); Finalize and file re: same (.2); Coordinate service re: same (.2) | | | | |
| Paralegal | Barbara J. Witters | | 1.00 hrs. | 240.00 | $240.00 |
| 11/21/16 | Review case law on redemption issue in connection with Make whole appeal issues | | | | |
| Director | Daniel  J. DeFranceschi | | 0.70 hrs. | 775.00 | $542.50 |
| 11/21/16 | Review motions for extension of time to file request for rehearing or rehearing en banc re: 1L and 2L make whole appeal (.4); Review email from J. Madron re: filing of motion for extension of time re: third circuit make whole reargument (.1); Review email from M. Petrino (x2) and from J. Madron (x3) re: motion to extend time re: rehearing on make whole appeal (.1) | | | | |
| Director | Daniel  J. DeFranceschi | | 0.60 hrs. | 775.00 | $465.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

December 28, 2016  
Invoice 527338  
Page 58  
Client # 740489  
Matter # 180326

---

| 11/21/16 | E-mail correspondence (x7) with D. DeFranceschi re: extension of time to petition for en banc rehearing in Third Circuit first and second lien makewhole appeals (.2); E-mail correspondence (x14) with M. Petrino re: same (.3); Call with Case Manager (Marianne) at Third Circuit Court of Appeals re: same (.2); E-mail correspondence with A. McGaan re: same (.1); Review Third Circuit Local Rules in connection with proposed motions to extend time to file petitions for rehearing in first and second lien makewhole appeals (.6); Review and revise unopposed motion to extend time to file a petition for rehearing in first lien Third Circuit makewhole appeal (.5); Draft certification of service in connection with same (.1); Finalize same for filing and instructions to B. Witters re: filing and service of same (.1); Review and revise unopposed motion to extend time to file a petition for rehearing in second lien Third Circuit makewhole appeals (.4); Draft certification of service in connection with same (.1); Finalize same for filing and instructions to B. Witters re: filing and service of same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.70 hrs. | 550.00 | $1,485.00 |
| | | | | |
| 11/21/16 | Provide D. DeFranceschi with caselaw re: optinal redemption in connection with make whole litigation | | | |
| Director | Russell C. Silberglied | 0.10 hrs. | 750.00 | $75.00 |
| | | | | |
| 11/22/16 | Review oral order from District Court re: impact of make whole opinion on pending appeals (.1); Review email from J. Madron (x2) regarding District Court request for status report regarding impact of make whole decision on appeals (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |
| | | | | |
| 11/22/16 | Call with N. Selmyer in Judge Andrews' Chambers re: oral order directing status report to be filed in Subsequent Settling PIK Noteholder appeals (.1); E-mail correspondence (x4) with D. DeFranceschi re: same (.1); Discussion with J. Barsalona re: same (.2); E-mail correspondence (x3) with M. Petrino and A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 59
Client #  740489
Matter # 180326

---

| 11/22/16 | Review Appellees' Unopposed First Motion for an Extension of Time to File a Petition for Rehearing or Rehearing en Banc (.1); Review oral order by Judge Andrews demanding status report on Third Circuit make-whole ruling (.1); Discussion with J. Madron re: motion for extension of time to file petition for rehearing and oral order of status report in District Court (.3) | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 360.00 | $180.00 |

| 11/23/16 | Review order re: motion for extension of time order re: first and second lien make whole appeal (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 775.00 | $77.50 |

| 11/23/16 | Review email from M. Petrino and from J. Madron re: post ruling path for EFIH first and second lien make whole appeal (.1); Review proposed draft status report re: PIK make whole appeals (.3); Review revised draft status report re: PIK make whole appeals (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 775.00 | $387.50 |

| 11/23/16 | Review Third Circuit order granting motion to extend time to file a petition for rehearing in first and second lien makewhole appeals (.1); E-mail correspondence (x3) with M. Petrino re: same (.1); Review and provide comments to draft status report to be filed in Subsequent Settling PIK Noteholder District Court appeals (.5); E-mail correspondence (x6) with M. Petrino re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 550.00 | $495.00 |

| 11/23/16 | Review emails regarding Third Circuit's granting motion for extension to file petition | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |

| 11/28/16 | Call with A. Yenamandra re: Third Circuit first and second lien makewhole decision and related issues | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338

Page 60

Client #  740489

Matter # 180326

| Date | Description | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/28/16 | E-mail correspondence (x11) with R. Lemisch re: joint status report in District Court Subsequent Settling PIK Noteholder appeals (.3); E-mail correspondence (x6) with M. Petrino re: same (.2); Review updated draft joint status report in District Court Subsequent Settling PIK Noteholder appeals (.2); E-mail correspondence with M. Busenkell re: same (.1) | | | | |
| Counsel | | Jason M. Madron | 0.80 hrs. | 550.00 | $440.00 |
| 11/28/16 | Review order remanding make whole litigation to District Court | | | | |
| Associate | | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 11/29/16 | Finalize and file re: joint status report in District Court Subsequent Settling PIK Noteholder appeals (.4); Coordinate service re: same (.2); E-mail to J. Madron re: same (.1); Coordinate delivery to Judge Andrews re: same (.1) | | | | |
| Paralegal | | Barbara J. Witters | 0.80 hrs. | 240.00 | $192.00 |
| 11/29/16 | Review and respond to email from J. Madron regarding status report on PIK Notes appeals | | | | |
| Director | | Daniel  J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |
| 11/29/16 | Review and revise final joint status report to District Court in Subsequent Settling PIK Noteholder appeals (.4); Draft certification of service in connection with same (.1); E-mail correspondence (x5) with M. Petrino re: same (.2) | | | | |
| Counsel | | Jason M. Madron | 0.70 hrs. | 550.00 | $385.00 |
| 11/30/16 | Review Joint Status Report on PIK make whole litigation | | | | |
| Associate | | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |

Total Fees for Professional Services          $14,179.50

TOTAL DUE FOR THIS INVOICE                **$14,179.50**

BALANCE BROUGHT FORWARD                  $16,982.71

**TOTAL DUE FOR THIS MATTER**                **$31,162.21**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338
Page 61

Client #  740489

Matter # 180326

---

For services through November 30, 2016
relating to  RLF Retention - ALL

| 11/01/16 | Discussion with J. Barsalona and B. Witters re: supplemental RL&F retention issues | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 11/01/16 | Discussion with J. Madron and B. Witters re: supplemental retention affidavit of retention of Richards, Layton & Finger, P.A. | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 360.00 | $108.00 |
| 11/02/16 | Discussion with C. DeLillo re: RL&F supplemental retention affidavit exhibits | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 11/04/16 | Prepare supplemental conflict names (.6) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |
| 11/07/16 | Review and update supplemental conflict names list in connection with RL & F ongoing retention analysis (.5) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 240.00 | $120.00 |
| 11/14/16 | Review materials in connection with preparation of RL&F supplemental retention declaration | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 11/21/16 | Prepare fifth supplemental retention affidavit exhibits for RL&F | | | |
| Associate | Andrew M. Dean | 3.40 hrs. | 295.00 | $1,003.00 |
| 11/21/16 | E-mail correspondence (x7) with A. Dean re: RL&F supplemental retention disclosures and related affidavit | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 11/22/16 | Prepare exhibits for RL&F supplemental retention affidavit | | | |
| Associate | Andrew M. Dean | 0.60 hrs. | 295.00 | $177.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338
Page 62

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 11/22/16 | E-mail correspondence (x8) with A. Dean re: supplemental retention disclosures of RL&F (.2); Call with A. Dean re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 11/23/16 | Begin drafting fifth supplemental DeFranceschi affidavit in support of RL&F retention | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |

Total Fees for Professional Services $2,303.00

TOTAL DUE FOR THIS INVOICE **$2,303.00**

BALANCE BROUGHT FORWARD $206.51

**TOTAL DUE FOR THIS MATTER** **$2,509.51**

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

December 28, 2016  
Invoice 527338  
Page 63

Client # 740489  
Matter # 180326

For services through November 30, 2016  
relating to Retention of Others - ALL

| | | | | |
|---|---|---|---|---|
| 11/08/16 | E-mail correspondence (x6) with N. Hwangpo re: ordinary course professional retention issue | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 11/11/16 | Finalize and file affidavit of service re: seventeenth notice of KPMG additional agreement (.1); Finalize and file affidavit of service re: eighteenth notice of KPMG additional agreement (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |
| 11/16/16 | Finalize and file affidavit of service re: nineteenth KPMG additional agreement | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |
| 11/29/16 | Finalize and file re: ninth supplemental declaration of E. Sassower in support of Kirkland and Ellis retention application (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 11/29/16 | Reviewing and revising ninth supplemental Sassower declaration in further support of Kirkland & Ellis retention (.9); E-mail correspondence (x3) with E. Geier re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 550.00 | $550.00 |
| 11/30/16 | Review Ninth Supplemental Declaration of Edward O. Sassower in Support of the Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |

Total Fees for Professional Services $876.00

TOTAL DUE FOR THIS INVOICE **$876.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 64

Client #  740489

Matter # 180326

BALANCE BROUGHT FORWARD                                  $4,757.02

**TOTAL DUE FOR THIS MATTER**                            **$5,633.02**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338
Page 65

Client # 740489

Matter # 180326

For services through November 30, 2016

relating to Retention of Others - EFH

| | | | | |
|---|---|---|---|---|
| 11/11/16 | Review Fifth Supplemental Declaration of Jeff Marwil in Support of Debtor Energy Future Holdings Corp.'s Application for the retention of Proskauer Rose | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 11/14/16 | Review and consideration of fifth supplemental Marwil declaration in support of Proskauer Rose LLP retention | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

|  |  |
|---|---|
| Total Fees for Professional Services | $146.00 |

|  |  |
|---|---|
| **TOTAL DUE FOR THIS INVOICE** | **$146.00** |
| BALANCE BROUGHT FORWARD | $76.05 |
| **TOTAL DUE FOR THIS MATTER** | **$222.05** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338
Page 66

Client # 740489
Matter # 180326

For services through November 30, 2016
relating to RLF Fee Applications - ALL

| 11/01/16 | Finalize and file certification of no objection re: RL&F twenty-eighth fee monthly statement (.2); E-mail to J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 11/01/16 | Draft certification of no objection concerning RL&F's August 2016 monthly fee statement (.5); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |
| 11/13/16 | Review RL&F October 2016 bill memos | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 240.00 | $360.00 |
| 11/15/16 | Finalize and file affidavit of service re: RL&F twenty-eighth monthly fee statement | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |
| 11/15/16 | E-mail correspondence (x5) with C. Dobry re: RL&F fee issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 11/16/16 | Research meal charge for RL&F October 2016 bill memos | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| 11/16/16 | Reviewing and editing of RL&F's October 2016 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules and in connection with preparation of related monthly fee statement | | | |
| Counsel | Jason M. Madron | 3.40 hrs. | 550.00 | $1,870.00 |
| 11/22/16 | E-mail correspondence (x3) with A. Yenamandra re: RL&F fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 11/29/16 | Review RL&F thirtieth fee statement | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338
Page 67

Client # 740489
Matter # 180326

| 11/30/16 | Revise RL&F thirtieth fee statement (.3); Prepare notice of application re: same (.2) | | | |
|----------|------|------|------|------|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 240.00 | $120.00 |

|  | Total Fees for Professional Services | $3,126.00 |
|--|--------------------------------------|-----------|

| **TOTAL DUE FOR THIS INVOICE** | **$3,126.00** |
|--------------------------------|---------------|
| BALANCE BROUGHT FORWARD | $22,593.65 |
| **TOTAL DUE FOR THIS MATTER** | **$25,719.65** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338
Page 68

Client #  740489

Matter # 180326

For services through November 30, 2016

relating to Fee Applications of Others - ALL

| | | | | |
|---|---|---|---|---|
| 11/01/16 | Finalize and file affidavit of service re: Filsinger seventh fee statement (.1); Finalize and file affidavit of service re: Sidley Austin twenty-sixth fee statement (.1); Finalize and file affidavit of service re: Epiq twenty-sixth fee statement (.1); Finalize and file affidavit of service re: Sidley Austin twenty-eighth fee statement (.1); Finalize and file certification of no objection re: Kirkland & Ellis twenty-eighth fee statement (.2); E-mail to J. Madron re:  same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 240.00 | $168.00 |
| 11/01/16 | Review Benesch, Friedlander, Coplan September 2016 monthly fee statement (.1); E-mail correspondence (x6) with N. Hwangpo re: Kirkland & Ellis LLP fee matters (.2); Review and revise certification of no objection with respect to Kirkland & Ellis August 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Call with B. Witters re: issue in connection with same (.1); E-mail correspondence (x3) with G. King re: Sidley Austin LLP fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 550.00 | $440.00 |
| 11/03/16 | Review e-mail from J. Madron re: KPMG twenty-seventh fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |
| 11/03/16 | E-mail correspondence (x5) with C. Campbell re: KPMG fee matters (.2); Review KPMG July 2016 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x4) with R. Wagner re: Greenberg Traurig fee matters (.1); Factual investigation in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 550.00 | $495.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338
Page 69

Client # 740489
Matter # 180326

---

| 11/04/16 | Finalize and file certification of no objection re: Greenberg Traurig seventh fee statement (.2); Finalize and file certification of no objection re: Greenberg Traurig eighth fee statement (.2); Finalize and file certification of no objection re: Greenberg Traurig ninth fee statement (.2); Finalize and file certification of no objection re: Greenberg Traurig tenth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.90 hrs. | 240.00 | $216.00 |

| 11/04/16 | E-mail correspondence with C. Campbell re: KPMG fee matters (.1); Draft certification of no objection concerning Greenberg Traurig, LLP May 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning Greenberg Traurig, LLP June 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning Greenberg Traurig, LLP July 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning Greenberg Traurig, LLP August 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x6) with R. Wagner re: Greenberg Traurig fee matters (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.50 hrs. | 550.00 | $825.00 |

| 11/05/16 | E-mail correspondence with G. King re: Sidley Austin LLP fee issues | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

| 11/07/16 | Finalize and file re: fifth notice of excess fees for K&L Gates (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |

| 11/07/16 | E-mail correspondence (x3) with N. Hwangpo re: K&L Gates LLP fee issue (.1); Review and revise fifth notice of excess fees of K&L Gates LLP (.3); Review invoices in connection with same (.3); E-mail correspondence with R. Young re: Deloitte & Touche LLP fee matters (.1); Factual investigation concerning Sidley Austin LLP fee issue (.3); E-mail correspondence with J. Ehrenhofer re: Alvarez & Marsal North America fee matters (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.20 hrs. | 550.00 | $660.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 70
Client #  740489
Matter #  180326

---

| 11/08/16 | Finalize and file certification of no objection re: Alvarez & Marsal twenty-eighth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |

| 11/08/16 | Review and revise certification of no objection in connection with Alvarez & Marsal North America August 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x3) with J. Ehrenhofer re: Alvarez & Marsal North America fee matters (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |

| 11/09/16 | Finalize and file certification of no objection re: Deloitte & Touche twenty-seventh fee application (.2); E-mail to J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |

| 11/09/16 | Draft certification of no objection concerning Deloitte & Touche LLP's July 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x3) with R. Young re: Deloitte & Touche fee matters (.1); E-mail correspondence with D. Liggins re: Thompson & Knight LLP fee matters (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |

| 11/10/16 | Finalize and file certification of no objection re: Thompson & Knight July fee statement (.2); Finalize and file certification of no objection re: Thompson & Knight August fee statement (.2); E-mail to J. Madron re: pdfs of certifications of no objection of same (.1); Finalize and file certification of no objection re: Sidley Austin twenty-first fee statement (.2); Finalize and file certification of no objection re: Sidley Austin twenty-second fee statement (.2); Finalize and file certification of no objection re: Sidley Austin twenty-third fee statement (.2); Finalize and file certification of no objection re: Sidley Austin twenty-fourth fee statement (.2); Finalize and file certification of no objection re: Sidley Austin twenty-fifth fee statement (.2); Finalize and file certification of no objection re: Sidley Austin twenty-sixth fee statement (.2); Finalize and file certification of no objection re: Sidley Austin twenty-seventh fee statement (.2); E-mail to J. Madron re: Sidley Austin certifications of no objection (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.00 hrs. | 240.00 | $480.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338

Page 71

Client # 740489

Matter # 180326

---

| Date | | Description | | | |
|------|--|-------------|--|--|--|
| 11/10/16 | | Review and revise certification of no objection with respect to Thompson & Knight LLP July 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review and revise certification of no objection with respect to Thompson & Knight LLP August 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review and revise certification of no objection with respect to Sidley Austin LLP January 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review and revise certification of no objection with respect to Sidley Austin LLP February 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review and revise certification of no objection with respect to Sidley Austin LLP March 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review and revise certification of no objection with respect to Sidley Austin LLP April 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review and revise certification of no objection with respect to Sidley Austin LLP May 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review and revise certification of no objection with respect to Sidley Austin LLP June 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review and revise certification of no objection with respect to Sidley Austin LLP July 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | | Jason M. Madron | 2.70 hrs. | 550.00 | $1,485.00 |
| 11/11/16 | | Finalize and file affidavit of service re: Greenberg Trauig second interim fee application (.1); Finalize and file affidavit of service re: notice (third) excess fees for Miller & Chevalier (.1) | | | |
| Paralegal | | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |
| 11/14/16 | | Finalize and file affidavit of service re: Gibson Dunn twenty-seventh and twenty-eighth fee statements | | | |
| Paralegal | | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338
Page 72

Client # 740489

Matter # 180326

---

| 11/14/16 | E-mail correspondence (x3) with G. King re: Sidley Austin fee matters (.1); E-mail correspondence with R. Young re: Deloitte & Touche fee issues (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

| 11/15/16 | Finalize and file affidavit of service re: Thompson & Knight July and August fee statements (.1); Review e-mail from J. Madron re: KPMG twenty-eighth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.70 hrs. | 240.00 | $168.00 |

| 11/15/16 | E-mail correspondence (x7) with C. Campbell re: KPMG fee matters (.2); E-mail correspondence (x3) with D. Liggins re: Thompson & Knight LLP fee matters (.1); E-mail correspondence with P. Morin re: Filsinger Energy Partners fee matters (.1); Review KPMG LLP August 2016 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x5) with N. Hwangpo re: Kirkland & Ellis LLP fee matters (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.90 hrs. | 550.00 | $495.00 |

| 11/16/16 | Review e-mail from J. Madron re: Kirkland & Ellis twenty-ninth monthly fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of no objection re: Deloitte & Touche twenty-eighth fee statement (.2); E-mail to J. Madron re: pdf of same (.1); Finalize and file certification of no objection re: Filsinger twenty-ninth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.20 hrs. | 240.00 | $288.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338
Page 73

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 11/16/16 | E-mail correspondence with C. Campbell re: KPMG fee matters (.1); Draft certification of no objection in connection with Deloitte & Touche LLP August 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review and revise Kirkland & Ellis LLP September 2016 monthly fee statement (.4); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x3) with N. Hwangpo re: Kirkland & Ellis fee matters (.1); E-mail correspondence (x3) with R. Young re: Deloitte & Touche fee matters (.1); Review and revise certification of no objection in connection with Filsinger Energy Partners September 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 550.00 | $770.00 |
| 11/17/16 | Finalize and file affidavit of service re: supplemental Walsh declaration in support of McDermott Will final fee application (.1); Finalize and file affidavit of service re: Deloitte & Touche twenty-seventh fee statement (.1); Finalize and file certification of no objection re: Greenberg Traurig eleventh fee statement (.2); E-mail to J. Madron re: pdf of same (.1); Finalize and file affidavit of service re: Balch & Bingham twenty-third fee statement (.1); Finalize and file affidavit of service re: Sidley Austin twenty-first, twenty-second, twenty-third, twenty-fourth and twenty-fifth-monthly fee statements (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 240.00 | $168.00 |
| 11/17/16 | E-mail correspondence (x10) with R. Wagner re: Greenberg Traurig, LLP fee matters (.3); Draft certification of no objection in connection with Greenberg Traurig September 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |
| 11/18/16 | Review e-mail from J. Madron re: Balch & Bingham sixth interim fee application (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 240.00 | $120.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338

Page 74

Client #  740489

Matter # 180326

---

| 11/21/16 | Finalize and file certification of no objection re: Balch & Bingham twenty-fourth fee statement (.2); E-mail to J. Madron re: pdf of same (.1); Review e-mail from J. Madron re: KPMG twenty-ninth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.90 hrs. | 240.00 | $216.00 |

| 11/21/16 | E-mail correspondence (x11) with C. Campbell re: KPMG fee matters (.3); E-mail correspondence (x5) with P. Morin re: Filsinger Energy Partners fee matters (.2); E-mail correspondence (x4) with A. Benschoter re: Balch & Bingham fee matters (.1); Review and revise certification of no objection with respect to Balch & Bingham September 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review twenty-ninth monthly fee statement of KPMG (.2); Draft notice of monthly fee statement in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.20 hrs. | 550.00 | $660.00 |

| 11/22/16 | Review e-mail from J. Madron re: Filsinger thirtieth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of no objection re: Sidley Austin twenty-eighth fee statement (.2); Finalize and file certification of no objection re: Sidley Austin twenty-ninth fee statement (.2); E-mail to J. Madron re: pdfs of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.10 hrs. | 240.00 | $264.00 |

| 11/22/16 | E-mail correspondence (x7) with G. King re: Sidley Austin LLP fee matters (.2); Review and revise October 2016 fee statement of Filsinger Energy Partners (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x3) with P. Morin re: Filsinger Energy Partners fee matters (.1); Review and revise certification of no objection with respect to Sidley Austin LLP August 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review and revise certification of no objection with respect to Sidley Austin LLP September 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.30 hrs. | 550.00 | $715.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338
Page 75

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 11/22/16 | Review Thirtieth Monthly Fee Application of Filsinger Energy Partners | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |
| 11/23/16 | Finalize and file certification of no objection re: Gibson Dunn twenty-ninth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 11/23/16 | E-mail correspondence (x8) with M. Bouslog re: Gibson, Dunn & Crutcher LLP fee matters (.2); Draft certification of no objection concerning Gibson, Dunn & Crutcher's twenty-ninth monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence with B. Karpuk re: Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions fee issues (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |
| 11/28/16 | Finalize and file certification of no objection re: Epiq twenty-sixth fee statement (.2); Finalize and file certification of no objection re: Epiq twenty-seventh fee statement (.2); Finalize and file certification of no objection re: Epiq twenty-eighth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 240.00 | $168.00 |
| 11/28/16 | Reviewing and revising certification of no objection in connection with Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions June 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Reviewing and revising certification of no objection in connection with Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions July 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Reviewing and revising certification of no objection in connection with Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions August 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x3) with B. Karpuk re: Epiq Bankruptcy Solutions, LLC and Epiq eDiscovery Solutions fee matters (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 550.00 | $550.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338
Page 76

Client # 740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 11/29/16 | E-mail correspondence with A. Kever re: Enoch Kever PLLC fee matters (.1); E-mail correspondence with J. Ehrenhofer re: Alvarez & Marsal North America fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 11/30/16 | Review e-mail from J. Madron re: Alvarez & Marsal twenty-ninth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |
| 11/30/16 | Review and revise Alvarez & Marsal North America September 2016 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x7) with J. Ehrenhofer re: Alvarez & Marsal North America fee matters (.2); E-mail correspondence and call with B. Witters re: same (.1); E-mail correspondence with C. Campbell re: KPMG fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 550.00 | $440.00 |

Total Fees for Professional Services    $11,941.00

TOTAL DUE FOR THIS INVOICE    **$11,941.00**
BALANCE BROUGHT FORWARD    $48,342.37

**TOTAL DUE FOR THIS MATTER**    **$60,283.37**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 77

Client #  740489

Matter # 180326

---

For services through November 30, 2016

relating to Fee Applications of Others - EFH

| Date | Description | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/07/16 | Review Guggenheim Securities September 2016 monthly fee statement (.1); Review Kurtzman Carson September 2016 invoice for work performed for EFH Official Creditors' Committee (.1) | | | | |
| Counsel | | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 11/21/16 | Review Sullivan & Cromwell LLP October 2016 monthly fee statement (.1); Review Guggenheim Securities, LLC October 2016 monthly fee statement (.1); Review AlixPartners, LLP twenty-third monthly fee statement (.1) | | | | |
| Counsel | | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 11/22/16 | Review Twenty-Third Monthly Fee Statement of Proskauer Rose | | | | |
| Associate | | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |
| 11/23/16 | Review Proskauer Rose LLP October 2016 monthly fee statement | | | | |
| Counsel | | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 11/28/16 | Review SOLIC Capital Advisors, LLC October 2016 monthly fee statement (.1); Review Bielli & Klauder, LLC October 2016 monthly fee statement (.1) | | | | |
| Counsel | | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

|  | |
|---|---|
| Total Fees for Professional Services | $512.00 |

| | |
|---|---|
| **TOTAL DUE FOR THIS INVOICE** | **$512.00** |
| BALANCE BROUGHT FORWARD | $1,331.69 |
| **TOTAL DUE FOR THIS MATTER** | **$1,843.69** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338
Page 78

Client # 740489
Matter # 180326

For services through November 30, 2016

relating to Fee Applications of Others - EFIH

| Date | | Description | | | |
|------|--|-------------|--|--|--|
| 11/09/16 | | Review Morgan Lewis September 2016 invoice as counsel to PIMCO in connection with EFIH (.1); Review Venable September 2016 invoice as counsel to PIMCO in connection with EFIH (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | | $110.00 |
| 11/15/16 | | Review Shearman & Sterling, LLP October 2016 invoice in connection with EFIH | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | | $55.00 |
| 11/18/16 | | Review Stevens & Lee, P.C. September 2016 monthly fee statement (.1); Review Jenner & Block LLP October 2016 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | | $110.00 |

|  | | |
|--|--|--|
| Total Fees for Professional Services | | $275.00 |

| | |
|--|--|
| TOTAL DUE FOR THIS INVOICE | **$275.00** |
| BALANCE BROUGHT FORWARD | $965.02 |
| **TOTAL DUE FOR THIS MATTER** | **$1,240.02** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338

Page 79

Client #  740489

### Summary of Hours

| | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Andrew M. Dean | 8.80 | 295.00 | 2,596.00 |
| Ann Jerominski | 0.80 | 240.00 | 192.00 |
| Barbara J. Witters | 71.20 | 240.00 | 17,088.00 |
| Christopher M. DeLillo | 3.90 | 295.00 | 1,150.50 |
| Daniel J. DeFranceschi | 28.80 | 775.00 | 22,320.00 |
| Daniel D. White | 7.20 | 255.00 | 1,836.00 |
| Jason M. Madron | 121.50 | 550.00 | 66,825.00 |
| Joseph C. Barsalona, II | 25.90 | 360.00 | 9,324.00 |
| M. Lynzy McGee | 0.80 | 240.00 | 192.00 |
| Rebecca V. Speaker | 1.20 | 240.00 | 288.00 |
| Russell C. Silberglied | 0.10 | 750.00 | 75.00 |
| Tesia S. Smith | 2.00 | 130.00 | 260.00 |
| TOTAL | 272.20 | $448.74 | 122,146.50 |

**TOTAL DUE FOR THIS INVOICE**                              **$136,623.23**

Payment may be made by wire transfer to our account at M&T Bank, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 022000046.  Please indicate on wire transfer the invoice number stated above.

Photocopying and printing are charged at $0.10 per page. Telephone charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

740489

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 3

Client #  740489

Matter # 180326

---

For services through December 31, 2016

relating to  Case Administration - ALL

| 12/01/16 | Review and circulate docket | | | |
|----------|------------------------------|-----------|--------|----------|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 240.00 | $120.00 |

| 12/01/16 | E-mail correspondence (x10) with S. Garabato re: service matters (.3); E-mail correspondence with C. Fallon re: various affidavits of service (.1); E-mail correspondence (x4) with L. Rodriguez and J. Livingstone re: service issues (.1) | | | |
|----------|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |

| 12/02/16 | E-mail correspondence (x4) with C. Fallon re: affidavits of service (.1); E-mail correspondence with J. Livingstone re: service matters (.1); E-mail correspondence (x4) with S. Garabato re: same (.1); E-mail correspondence with C. Fallon re: same (.1) | | | |
|----------|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |

| 12/03/16 | E-mail correspondence (x4) with C. Murray re: service matters | | | |
|----------|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

| 12/04/16 | E-mail correspondence (x5) with S. Garabato re: service matters | | | |
|----------|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

| 12/05/16 | Review and circulate docket | | | |
|----------|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |

| 12/05/16 | E-mail correspondence (x4) with S. Garabato re: service matters (.1); E-mail correspondence with C. Murray re: same (.1) | | | |
|----------|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

| 12/06/16 | E-mail correspondence with C. Murray re: service matters (.1); E-mail correspondence with S. Garabato re: same (.1) | | | |
|----------|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

Energy Future Competitive Holdings Co.                    January 25, 2017
Texas Competitive Electric Holdings Co.                   Invoice 529187
1601 Bryan Street                                         Page 4
Dallas TX  75201
                                                         Client #  740489

                                                         Matter # 180326

---

| 12/07/16 | Review and circulate docket | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 12/07/16 | E-mail correspondence (x8) with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 12/08/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 12/08/16 | E-mail correspondence (x4) with C. Fallon re: affidavits of service (.1); E-mail correspondence (x4) with J. Livingstone re: service matters (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 12/09/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| 12/09/16 | E-mail correspondence with J. Livingstone re: service matters (.1); E-mail correspondence (x7) with S. Garabato re: same (.2); E-mail correspondence (x4) with L. Rodriguez re: same (.1); E-mail correspondence with C. Fallon re: affidavits of service (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |
| 12/10/16 | E-mail correspondence with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 12/12/16 | E-mail correspondence (x5) with S. Garabato re: service matters (.2); E-mail correspondence (x4) with C. Fallon re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 12/13/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 12/13/16 | E-mail correspondence (x8) with C. Fallon re: service matters (.2); E-mail correspondence (x3) with B. Witters re: same (.1); E-mail correspondence (x4) with D. Streany re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 25, 2017
Invoice 529187
Page 5

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 12/14/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |
| 12/14/16 | E-mail correspondence (x4) with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 12/15/16 | E-mail correspondence with D. Streany re: affidavit of service (.1); E-mail correspondence (x8) with S. Garabato re: service matters (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 12/16/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 12/16/16 | Review docket updates | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 775.00 | $232.50 |
| 12/16/16 | E-mail correspondence (x4) with S. Garabato re: service matters (.1); E-mail correspondence with C. Fallon re: various affidavits of service (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 12/17/16 | E-mail correspondence with L. Rodriguez re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 12/19/16 | Email correspondence (x7) with S. Garabato regarding service matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 12/20/16 | E-mail correspondence with C. Fallon re: various affidavits of service | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 12/21/16 | E-mail correspondence (x6) with C. Fallon re: service matters (.2); E-mail correspondence with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 12/22/16 | Review email from Epiq regarding docket updates | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 6

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 12/22/16 | E-mail correspondence (x4) with S. Garabato re: service matters (.1); E-mail correspondence (x6) with C. Fallon re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 12/23/16 | E-mail correspondence (x4) with J. Livingstone re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 12/27/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 240.00 | $120.00 |
| 12/27/16 | E-mail correspondence (x11) with S. Garabato re: service matters (.3); E-mail correspondence (x5) with D. Streany re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 12/28/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| 12/28/16 | E-mail correspondence (x6) with D. Streany re: service matters (.2); E-mail correspondence (x12) with C. Fallon re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |
| 12/29/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| 12/29/16 | E-mail correspondence (x6) with C. Fallon re: service matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 12/30/16 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| 12/30/16 | E-mail correspondence (x10) with J. Livingstone re: service matters (.3); E-mail correspondence with L. Rodriguez re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 12/31/16 | E-mail correspondence with J. Livingstone re: service issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 7

Client #  740489

Matter # 180326

---

Total Fees for Professional Services     $5,073.50

**TOTAL DUE FOR THIS INVOICE**     **$5,073.50**

BALANCE BROUGHT FORWARD     $41,988.44

**TOTAL DUE FOR THIS MATTER**     **$47,061.94**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187

Page 8

Client #  740489

Matter # 180326

---

For services through December 31, 2016

relating to  Creditor Inquiries - ALL

| 12/21/16 | | Respond to creditor inquiry | | | |
|----------|---|------------------------|-----------|--------|--------|
| Associate | | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |

Total Fees for Professional Services                    $36.00

TOTAL DUE FOR THIS INVOICE                    **$36.00**

BALANCE BROUGHT FORWARD                    $1,812.13

**TOTAL DUE FOR THIS MATTER**                    **$1,848.13**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 25, 2017
Invoice 529187
Page 9
Client # 740489
Matter # 180326

For services through December 31, 2016
relating to Creditor Inquiries - EFH

| 12/22/16 | E-mail correspondence (x6) with D. DeFranceschi and A. Dean re: E-Side creditor inquiry | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 12/27/16 | Review and respond to email regarding house creditor inquiry | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |
| 12/27/16 | E-mail correspondence (x4) with C. House and D. DeFranceschi re: E-Side creditor inquiry | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

Total Fees for Professional Services          $265.00

TOTAL DUE FOR THIS INVOICE          **$265.00**
BALANCE BROUGHT FORWARD          $36.00

**TOTAL DUE FOR THIS MATTER**          **$301.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 10

Client #  740489

Matter # 180326

---

For services through December 31, 2016

relating to  Meetings - ALL

| 12/19/16 | Meeting with J. Madron regarding work in process | | | |
|----------|--------------------------------------------------|-----------|--------|----------|
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |

Total Fees for Professional Services          $155.00

TOTAL DUE FOR THIS INVOICE          **$155.00**

BALANCE BROUGHT FORWARD          $2,827.45

**TOTAL DUE FOR THIS MATTER**          **$2,982.45**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 11

Client #  740489
Matter # 180326

For services through December 31, 2016
relating to  Plan of Reorganization/Disclosure Statement - EFH

| | | | | |
|---|---|---|---|---|
| 11/11/16 | Finalize and file affidavit of service re: omnibus reply to objections to motion to approve merger agreement and supporting declaration | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |
| | | | | |
| 12/01/16 | Finalize and file re: fifth amended plan E-side (clean) (.2); Finalize and file re: fifth amended plan E-side (blackline) (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: disclosure statement fifth amended plan E-side (.1); Assemble exhibits re: same (.2); Finalize and file re: disclosure statement fifth amended plan E-side (clean) (.3); Finalize and file re: disclosure statement fifth amended plan E-side (blackline) (.2); E-mail to Epiq re: service of same (.1); Prepare fifth amended plan and disclosure statement (blackline) (.5); Telephone call from J. Madron re: exhibit 1 and exhibit 2 from order scheduling deadlines E-side plan (.1); Retrieve exhibits 1 and 2 re: same (.3); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.40 hrs. | 240.00 | $576.00 |
| | | | | |
| 12/01/16 | Review, revise, and consideration of fifth amended chapter 11 plan for E-Side Debtors (.6); E-mail correspondence (x15) with A. Yenamandra re: same (.3); Create and review redline in connection with same (.3); Calls (x3) with B. Witters re: filing and service of same and related disclosure statement (.2); Review, revise, and consideration of disclosure statement for fifth amended chapter 11 plan for E-Side Debtors (.9); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence (x8) with R. Chaikin re: same (.2); Create and review redline in connection with same (.5); Review and consideration of voluminous exhibits to disclosure statement for fifth amended chapter 11 plan for E-Side Debtors (.6); E-mail correspondence (x6) with R. Chaikin re: E-Side plan confirmation scheduling considerations (.2); E-mail correspondence (x8) with A. Yenamandra and R. Chaikin re: potential motion to shorten in connection with E-Side revised disclosure statement process (.1); Discussion with A. Yenamandra re: same (.2); Review and consideration of draft motion to shorten in connection with E-Side revised disclosure statement process (.4) | | | |
| Counsel | Jason M. Madron | 4.60 hrs. | 550.00 | $2,530.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 12

Client #  740489
Matter # 180326

---

| 12/01/16 | Review Fifth Amended Joint Plan of Reorganization (.5); Review related disclosure statement (.4) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.90 hrs. | 360.00 | $324.00 |

| 12/02/16 | Finalize and efile Sullivan Voting Declaration (.2); Coordinate service of same (.1); Circulate same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.40 hrs. | 240.00 | $96.00 |

| 12/02/16 | Review revised Plan and Disclosure Statement | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 3.40 hrs. | 775.00 | $2,635.00 |

| 12/02/16 | Call with R. Chaikin re: E-Side plan and disclosure statement issues (.3); E-mail correspondence with R. Chaikin re: same (.1); Review and consideration of Sullivan vote tabulation declaration in connection with previously-solicited E-Side chapter 11 plan (.5); E-mail correspondence (x7) with M. Thompson re: same (.2); Review and consideration of revised proposed scheduling order in connection with E-Side plan process (.6) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.70 hrs. | 550.00 | $935.00 |

| 12/02/16 | Review certification of ballots | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |

| 12/04/16 | Review comments from Akin to proposed schedule for disclosure statement and plan confirmation | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 775.00 | $232.50 |

| 12/04/16 | Review and consideration of PIK Noteholders' proposed revisions to E-Side plan confirmation scheduling order | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |

| 12/05/16 | Call with R. Chaikin re: scheduling issues in connection with E-Side disclosure statement and plan process (.2); E-mail correspondence (x8) with R. Chaikin re: motion to approve revised E-Side disclosure statement (.2); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence (x4) with R. Speaker re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 25, 2017
Invoice 529187
Page 13
Client # 740489
Matter # 180326

---

| 12/05/16 | Assist with preparation for possible filing of E-Side disclosure statement motion | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 4.80 hrs. | 240.00 | $1,152.00 |

| 12/06/16 | Review and provide comments on revised draft supplement to E-Side plan process scheduling order (.7); Review and provide comments on draft certification of counsel concerning supplement to E-Side plan process scheduling order (.5); E-mail correspondence (x9) with R. Chaikin re: same (.3); E-mail correspondence (x4) with D. DeFranceschi re: E-Side plan confirmation scheduling considerations (.1); E-mail correspondence with A. Yenamandra re: motion to approve revised E-Side disclosure statement (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.70 hrs. | 550.00 | $935.00 |

| 12/07/16 | E-mail correspondence (x13) with R. Chaikin re: supplemental scheduling order in connection with E-Side plan process (.3); Review and revise final supplemental scheduling order in connection with E-Side plan process (.4); Review and revise certification of counsel concerning supplemental scheduling order in connection with E-Side plan process (.5); Call with R. Chaikin re: motion to approve revised E-Side disclosure statement (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.30 hrs. | 550.00 | $715.00 |

| 12/08/16 | Finalize and file affidavit of service re: order scheduling hearing dates concerning E-Side plan confirmation | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |

| 12/08/16 | E-mail correspondence (x15) with R. Chaikin re: motion to approve revised E-Side disclosure statement and related relief (.3); Review and revise motion to approve revised E-Side disclosure statement and related relief (.8); Review and revise proposed order granting motion to approve revised E-Side disclosure statement and related relief and review exhibits to same (.4); Draft notice of motion and hearing in connection with same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.70 hrs. | 550.00 | $935.00 |

| 12/08/16 | Review certification of counsel regarding revised confirmation hearing schedule (.1); Review order regarding same (.1) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

January 25, 2017  
Invoice 529187  
Page 14  
Client #  740489  
Matter # 180326

---

| 12/08/16 | Finalize and file motion to approve revised EFH/EFIH disclosure statement (.3); Discuss with J. Madron (.1); Coordinate service of same (.1) | | | |
|----------|--------|--------|--------|--------|
| Paralegal | M. Lynzy McGee | 0.50 hrs. | 240.00 | $120.00 |

| 12/09/16 | Review Debtors' Motion for Supplemental Order Binding Holders of Claims and Interests to Prior Votes and Approval of Disclosure statement and accompanying exhibits | | | |
|----------|--------|--------|--------|--------|
| Associate | Joseph C. Barsalona, II | 0.90 hrs. | 360.00 | $324.00 |

| 12/12/16 | Review TCEH First Lien Indenture Trustee notice of intent to participate in E-Side plan confirmation proceedings | | | |
|----------|--------|--------|--------|--------|
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

| 12/14/16 | E-mail correspondence with A. Yenamandra re: E-Side disclosure statement hearing notice (.1); E-mail correspondence with S. Garabato re: same (.1); E-mail correspondence with R. Chaikin re: same (.1) | | | |
|----------|--------|--------|--------|--------|
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |

| 12/15/16 | Reviewing and revising notice of E-Side disclosure statement hearing (.5); E-mail correspondence (x9) with S. Garabato re: same (.3); E-mail correspondence (x7) with R. Chaikin re: same (.2); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
|----------|--------|--------|--------|--------|
| Counsel | Jason M. Madron | 1.10 hrs. | 550.00 | $605.00 |

| 12/16/16 | E-mail correspondence with S. Garabato re: notice of E-Side disclosure statement hearing and related issues | | | |
|----------|--------|--------|--------|--------|
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

| 12/19/16 | Review email re: filing of E-Side disclosure statement hearing motion issues | | | |
|----------|--------|--------|--------|--------|
| Paralegal | Ann Jerominski | 0.10 hrs. | 240.00 | $24.00 |

| 12/19/16 | E-mail correspondence (x6) with R. Chaikin re: amended motion to approve E-Side disclosure statement and related solicitation procedures (.2); E-mail correspondence (x5) with A. Yenamandra re: same (.2); E-mail correspondence (x3) with M. Willett and M. Collins re: notice of E-Side disclosure statement hearing (.1) | | | |
|----------|--------|--------|--------|--------|
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 15

Client #  740489

Matter # 180326

---

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/20/16 | | E-mail correspondence with M. Willett re: E-Side disclosure statement issues (.1); E-mail correspondence with A. Yenamandra re: amended motion to approve E-Side disclosure statement and related solicitation procedures (.1) | | | |
| | Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 12/21/16 | | E-mail correspondence (x4) with A. Yenamandra re: further amended disclosure statement filing (.1); Call and e-mail correspondence with A. Jerominski re: same (.1); E-mail correspondence with R. Chaikin re: motion to approve further amended E-Side disclosure statement and related solicitation procedures (.1) | | | |
| | Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 12/27/16 | | Finalize and file affidavit of service re: notice EFH/EFIH disclosure statement hearing | | | |
| | Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |
| 12/27/16 | | Assist in preparation of amended disclosure statement and blackline | | | |
| | Paralegal | Cynthia McMenamin | 7.50 hrs. | 240.00 | $1,800.00 |
| 12/27/16 | | E-mail correspondence (x23) with A. Yenamandra re: further amended E-Side disclosure statement and related considerations (.5); E-mail correspondence (x10) with C. McMenamin re: same (.3) | | | |
| | Counsel | Jason M. Madron | 0.80 hrs. | 550.00 | $440.00 |
| 12/28/16 | | Finalize and file re: disclosure statement E-side (clean) (.3); E-mail to Epiq re: service of same (.1); Finalize and file re: disclosure statement E-side (blackline) (.3); E-mail to Epiq re: service of same (.1); Finalize and file re: sixth amended plan E-side (clean) (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: sixth amended plan E-side (blackline) (.2); E-mail to Epiq re: service of same (.1) | | | |
| | Paralegal | Barbara J. Witters | 1.40 hrs. | 240.00 | $336.00 |

Energy Future Competitive Holdings Co.                          January 25, 2017
Texas Competitive Electric Holdings Co.                         Invoice 529187
1601 Bryan Street                                               Page 16
Dallas TX  75201

Client #  740489

Matter # 180326

---

| 12/28/16 | E-mail correspondence with A. Yenamandra re: E-Side plan process issues (.1); Factual investigation re: same (.2); Call with A. Yenamandra re: same (.3); Review, revise, and consideration of disclosure statement for sixth amended E-Side chapter 11 plan of reorganization (.6); Review and consideration of redline of disclosure statement for sixth v. fifth amended E-Side chapter 11 plan of reorganization (.3); E-mail correspondence with A. Yenamandra re: amended E-Side disclosure statement filings (.1); E-mail correspondence (x4) with S. MacDonald re: American Stock Transfer & Trust Company's objection to E-Side disclosure statement (.1); Review, revise, and consideration of sixth amended E-Side chapter 11 plan of reorganization (.5); Review and consideration of redline of sixth v. fifth amended E-Side chapter 11 plan of reorganization (.2); E-mail correspondence (x7) with A. Yenamandra, R. Chaikin, and P. Venter re: amended E-Side chapter 11 plan filings (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.60 hrs. | 550.00 | $1,430.00 |
| | | | | |
| 12/29/16 | E-mail to and from J. Madron re: plan supplement pages with exhibits x3 | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| | | | | |
| 12/29/16 | Review revised disclosure statement (1.2); Review and analysis of EFIH Second Lien Trustee Objection to Disclosure Statement (.7) | | | |
| Director | Daniel  J. DeFranceschi | 1.90 hrs. | 775.00 | $1,472.50 |
| | | | | |
| 12/29/16 | E-mail correspondence with S. MacDonald re: American Stock Transfer & Trust Company's objection to E-Side disclosure statement (.1); Review and consideration of American Stock Transfer & Trust Company's sealed objection to E-Side disclosure statement and exhibits to same (1.1); E-mail correspondence (x6) with B. Witters re: E-Side plan supplement (.1) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 550.00 | $715.00 |
| | | | | |
| 12/29/16 | Review blackline of disclosure statement for Sixth Amended Joint Plan (.6); Review Objection to Disclosure Statement by American Stock Transfer & Trust Company (.3); Continue Review of Objection to Disclosure Statement by American Stock Transfer & Trust Company (.1) | | | |
| Associate | Joseph C. Barsalona, II | 1.00 hrs. | 360.00 | $360.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 17

Client #  740489

Matter # 180326

---

| 12/30/16 | Finalize and file affidavit of service re: notice of filing EFH/EFIH plan supplement to fourth amended plan (.1); Finalize and file affidavit of service re: letter from Kirkland & Ellis regarding fourth amended plan (.1); Finalize and file affidavit of service re: notice of second agreement to extend deadline to confirmation EFH/EFIH (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |

| 12/30/16 | Analysis and review of UMB Bank reservation of rights related to EFIH Plan and Disclosure Statement | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 775.00 | $387.50 |

| 12/30/16 | E-mail correspondence with R. Chaikin re: reply to E-Side disclosure statement objections and related logistics (.1); E-mail correspondence (x6) with C. Husnick re: E-Side plan and disclosure statement issues (.2); E-mail correspondence (x3) with R. Orren re: E-Side plan (.1);  Factual investigation in connection with same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |

| 12/30/16 | Review Sixth Amended Plan blackline (.5); Review Reservation of Rights of UMB Bank, N.A. to Motion for Supplemental Disclosure Statement Approval (.1); Review Objection of Delaware Trust Company and Certain Holders of EFIH First Lien Notes to Disclosure Statement (.2); Review Objection of EFIH Second Lien Indenture Trustee to Disclosure Statement (.2); Review Notice of Deposition of Tony Horton filed by Delaware Trust Company (.1); Review Notice of Deposition of Andrew Wright filed by Delaware Trust Company (.1) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 1.20 hrs. | 360.00 | $432.00 |

Total Fees for Professional Services          $21,540.50

TOTAL DUE FOR THIS INVOICE                         **$21,540.50**

BALANCE BROUGHT FORWARD                          $49,832.41

**TOTAL DUE FOR THIS MATTER**                      **$71,372.91**

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

January 25, 2017  
Invoice 529187  
Page 18  
Client #  740489  
Matter # 180326

For services through December 31, 2016  
relating to Use, Sale of Assets - EFIH

| | | | | |
|---|---|---|---|---|
| 12/06/16 | E-mail correspondence with A. Yenamandra re: issue in connection with second lien indenture trustee's motion seeking payment of certain fees and expenses | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 12/07/16 | E-mail correspondence (x4) with J. Sharret re: EFIH Second Lien Indenture Trustee's motion for payment of fees and expenses (.1); E-mail correspondence (x4) with D. Gadson in Judge Sontchi's Chambers re: scheduling considerations in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 12/09/16 | E-mail correspondence (x5) with J. O'Neill re: issues in connection with second lien trustee's motion seeking payment of certain fees and expenses (.2); Call with J. O'Neill re: same (.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: scheduling considerations in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 12/12/16 | Call with L. Davis Jones re: issues in connection with EFIH second lien indenture trustee's motion for payment of fees and expenses (.1); E-mail correspondence (x6) with J. O'Neill re: same (.2); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence (x5) with S. Winters re: same (.2); E-mail correspondence (x3) with C. Husnick re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 550.00 | $385.00 |
| 12/13/16 | E-mail correspondence (x4) with C. Husnick re: EFIH second lien indenture trustee's motion seeking payment of certain fees and expenses (.1); E-mail correspondence with S. Winters re: same (.1); Review and comment on draft certification of counsel concerning revised order resolving same (.3); E-mail correspondence (x6) with C. Robinson re: same (.2); Call with R. Werkheiser in Judge Sontchi's Chambers re: same (.2); E-mail correspondence with D. Potts re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 550.00 | $550.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 25, 2017
Invoice 529187
Page 19

Client # 740489

Matter # 180326

---

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/14/16 | E-mail correspondence (x3) with R. Werkheiser in Judge Sontchi's Chambers re: revised order in connection with EFIH second lien indenture trustee's motion for payment of certain fees and expenses (.1); E-mail correspondence (x4) with C. Robinson re: same (.1); E-mail correspondence (x3) with J. Sabin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 12/16/16 | Review and consideration of EFIH second lien indenture trustee's motion seeking payment of certain fees and expenses | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 550.00 | $440.00 |

Total Fees for Professional Services $1,925.00

TOTAL DUE FOR THIS INVOICE **$1,925.00**

BALANCE BROUGHT FORWARD $898.30

**TOTAL DUE FOR THIS MATTER** **$2,823.30**

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

January 25, 2017  
Invoice 529187  
Page 20  
Client #  740489  
Matter # 180326

---

For services through December 31, 2016  
relating to  Claims Administration - ALL

| 12/05/16 | Review e-mail from J. Madron re: Enoch Kever eighteenth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Enoch Kever nineteenth fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 240.00 | $240.00 |
| 12/06/16 | Telephone call from J. Madron re: list of claims going forward at the 12/14/16 hearing (.1); Review claims and prepare list re: same (.3); E-mail to J. Madron re: list of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 240.00 | $120.00 |
| 12/07/16 | Prepare claim charts re: twenty-fifth, twenty-sixth, thirty-seventh, thirty-ninth and forty-second omnibus objections to claims (2.0); E-mail to J. Madron and J. Barsalona re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.10 hrs. | 240.00 | $504.00 |
| 12/09/16 | Review and update thirty-seventh and thirty ninth omnibus objections to claims charts (.3); E-mail to J. Madron and J. Barsalona re: twenty-fifth, twenty-sixth, thirty-seventh, thirty-ninth and forty-second omnibus objections to claims charts (.2) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 240.00 | $120.00 |
| 12/12/16 | Review e-mail from J. Madron re: comments to claim charts for the twenty-fifth and twenty-sixth omnibus objections to claims (.1); Revise twenty-fifth and twenty-sixth omnibus objections to claims charts (.3) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| 12/20/16 | Retrieve and circulate response to claim objection and motion for summary judgment and circulate same | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 240.00 | $48.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 21

Client #  740489

Matter # 180326

---

| 12/30/16 | Finalize and file supplemental affidavit of service re: asbestos bar date order dated 10/11/16 (.1); Finalize and file supplemental affidavit of service re: asbestos bar date order dated 10/19/16 (.1); Finalize and file supplemental affidavit of service re: asbestos bar date order dated 10/27/16 (.1); Finalize and file supplemental affidavit of service re: asbestos bar date order dated 10/28/16 (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |

|  | Total Fees for Professional Services | $1,224.00 |
|---|---|---|

| TOTAL DUE FOR THIS INVOICE | **$1,224.00** |
|---|---|
| BALANCE BROUGHT FORWARD | $28,109.08 |
| **TOTAL DUE FOR THIS MATTER** | **$29,333.08** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 22
Client #  740489
Matter # 180326

---

For services through December 31, 2016
relating to  Court Hearings - ALL

| | | | | |
|---|---|---|---|---|
| 12/01/16 | E-mail correspondence (x3) with A. Yenamandra re: January 2017 omnibus hearing date | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 12/02/16 | Finalize and efile Certification of Counsel re: scheduling of omnibus hearing date (.1); Coordinate submission of order electronically (.1); Circulate same (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 240.00 | $72.00 |
| 12/02/16 | Draft certification of concerning regarding order scheduling January 2017 omnibus hearing date | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 12/02/16 | Make arrangements for January 2017 hearing (.1); Discussion with J. Madron re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |
| 12/05/16 | Assist co-counsel with preparation for 12/5/16 hearing | | | |
| Paralegal | Barbara J. Witters | 2.30 hrs. | 240.00 | $552.00 |
| 12/05/16 | Organization of materials utilized at hearing | | | |
| Case Assistant | Tesia S. Smith | 0.80 hrs. | 130.00 | $104.00 |
| 12/06/16 | E-mail correspondence (x3) with A. Yenamandra re: 12/14/16 omnibus hearing (.1); Call with A. Yenamandra re: same (.1); E-mail correspondence (x4) with R. Chaikin re: same (.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: same (.1); Meeting with B. Witters re: 12/14/16 hearing agenda (.2); Calls (x2) and e-mail correspondence (x3) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 550.00 | $385.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 25, 2017
Invoice 529187
Page 23
Client # 740489
Matter # 180326

| 12/06/16 | Organization of materials utilized at hearing | | | |
|---|---|---|---|---|
| Case Assistant | Tesia S. Smith | 1.30 hrs. | 130.00 | $169.00 |
| 12/07/16 | Prepare 12/14/16 agenda (2.0); E-mail to J. Madron and J. Barsalona re: same (.1); Retrieve order omnibus hearing date (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.30 hrs. | 240.00 | $552.00 |
| 12/07/16 | Call with D. DeFranceschi re: upcoming hearings and related issues (.1); E-mail correspondence (x8) with B. Witters re: 12/14/16 hearing agenda (.2); E-mail correspondence (x6) with R. Chaikin re: 12/14/16 hearing matters (.2); E-mail correspondence (x4) with J. Sowa re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |
| 12/07/16 | Make arrangements for January 19 hearing date | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 12/09/16 | Review and revise 12/14/16 agenda (.3); E-mail to J. Madron and J. Barsalona re: same (.1); Review e-mail from N. Hwangpo re: 12/14/16 telephonic hearing appearances for N. Hwangpo and A. Yenamandra (.1); Telephone call to Courtcall re: same (.2); E-mail to N. Hwangpo re: confirmation of same (.1); Retrieve re: 12/14/16 agenda pleadings (.2); Prepare 12/14/16 hearing binders (.6) | | | |
| Paralegal | Barbara J. Witters | 1.60 hrs. | 240.00 | $384.00 |
| 12/09/16 | Call with M. Fink re: 12/14/16 hearing (.2); E-mail correspondence with B. Witters re: draft agenda for 12/14/16 hearing (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 12/09/16 | Review and revise December 14 hearing agenda and claims charts | | | |
| Associate | Joseph C. Barsalona, II | 0.60 hrs. | 360.00 | $216.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 25, 2017
Invoice 529187
Page 24

Client # 740489
Matter # 180326

---

| 12/12/16 | Telephone call from J. Madron re: 12/14/16 agenda (.1); Revise 12/14/16 agenda (.2); E-mail to J. Madron re: same (.1); Retrieve additional 12/14/16 agenda pleadings (.2); Review and update 12/14/16 hearing binders (.4); Assemble exhibits re: 12/14/16 agenda (.2); Finalize and file re: 12/14/16 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.60 hrs. | 240.00 | $384.00 |

| 12/12/16 | Call with B. Witters re: 12/14/16 hearing agenda (.1); Reviewing and revising 12/14/16 hearing agenda and reviewing and commenting on exhibits to same (.7); E-mail correspondence (x6) with B. Witters re: same (.1); Finalize same and exhibits to same for filing (.2); Meeting with B. Witters re: same (.2); E-mail correspondence (x7) with B. Stephany re: 12/14/16 hearing preparations (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.50 hrs. | 550.00 | $825.00 |

| 12/13/16 | Review e-mail from B. Stephany re: Stewart pleadings for 12/14/16 hearing binder (.1); Retrieve pleadings re: same (.2); Prepare hearing binder re: same (.2); Prepare index re: same (.2); Finalize and file affidavit of service re: 12/14/16 agenda (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.80 hrs. | 240.00 | $192.00 |

| 12/13/16 | Review materials for preparation for hearing on Stewart matters to be heard December 14, 2016 | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 1.20 hrs. | 775.00 | $930.00 |

| 12/13/16 | Review materials for hearing re: December 14 | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.80 hrs. | 775.00 | $620.00 |

| 12/13/16 | E-mail correspondence (x7) with B. Stephany re: preparations for 12/14/16 hearing (.2); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence (x6) with B. Witters re: same (.1); Conference call with B. Stephany, A. Yenamandra, R. Chaikin re: preparations for 12/14/16 hearing (.5); E-mail correspondence (x5) with K. McClelland re: dates and deadlines relative to 1/19/17 omnibus hearing date (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.00 hrs. | 550.00 | $550.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 25, 2017
Invoice 529187
Page 25

Client # 740489

Matter # 180326

| Date | Description | | | Amount |
|------|-------------|---|---|--------|
| 12/13/16 | Assist B. Stephany with preparing for December 14 omnibus hearing | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |
| 12/14/16 | Assist co-counsel with preparation for 12/14/16 hearing | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 240.00 | $480.00 |
| 12/14/16 | Attend hearing | | | |
| Director | Daniel J. DeFranceschi | 1.70 hrs. | 775.00 | $1,317.50 |
| 12/14/16 | Technical assistance during hearing | | | |
| Litigation | Daniel D. White | 0.20 hrs. | 255.00 | $51.00 |
| 12/14/16 | E-mail correspondence with J. Barsalona re: preparations for 12/14/16 hearing (.1); E-mail correspondence (x6) with J. Brody re: 12/14/16 hearing (.2); E-mail correspondence (x9) with B. Witters re: 12/14/16 hearing preparations (.2); Review written materials (Mr. Stewart's various motions and requests for relief, Debtors' responsive filings to same, and related documents) in preparation for attendance at 12/14/16 hearing (.8); Attend (Court appearance) 12/14/16 hearing (.9); E-mail correspondence (x5) with A. Dean and B. Witters re: 12/14/16 post-hearing matters (.1) | | | |
| Counsel | Jason M. Madron | 2.30 hrs. | 550.00 | $1,265.00 |
| 12/14/16 | Assist B. Stephany with preparing for December 14 hearing (.4); Discussion with B. Stephany re: matters scheduled for December 14 hearing date (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.60 hrs. | 360.00 | $216.00 |
| 12/16/16 | Circulate 12/13/16 and 12/14/16 hearing transcripts to distribution group | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |
| 12/16/16 | E-mail correspondence with B. Witters re: transcript of 12/14/16 hearing | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 12/19/16 | Email correspondence (x4) with A. Yenamandra regarding 1/19/16 hearing matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 26

Client #  740489

Matter # 180326

---

| 12/21/16 | Finalize and efile notice of rescheduled hearing (.1); Import and coordinate service of same (.1); Circulate same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.30 hrs. | 240.00 | $72.00 |

| 12/21/16 | E-mail correspondence (x4) with P. Venter re: potential filings for 1/19/17 hearing (.1); E-mail correspondence (x16) with A. Yenamandra re: 1/19/17 hearing (.4); E-mail correspondence (x5) with D. Gadson in Judge Sontchi's Chambers re: rescheduling January 2017 omnibus hearing date (.2); Draft notice of rescheduled January 2017 omnibus hearing date and time (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.90 hrs. | 550.00 | $495.00 |

| 12/21/16 | Review Notice of Rescheduled Omnibus Hearing Date and Time | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |

| 12/27/16 | E-mail correspondence (x4) with K. McClelland re: dates and deadlines relative to 1/26/17 omnibus hearing | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

| 12/28/16 | E-mail correspondence with P. Venter re: potential filing for 1/26/17 omnibus hearing | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

Total Fees for Professional Services                    $10,951.50

TOTAL DUE FOR THIS INVOICE                              **$10,951.50**
BALANCE BROUGHT FORWARD                                 $46,101.96

**TOTAL DUE FOR THIS MATTER**                           **$57,053.46**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 25, 2017
Invoice 529187
Page 27

Client # 740489

Matter # 180326

---

For services through December 31, 2016
relating to Court Hearings - EFH

| | | | | |
|---|---|---|---|---|
| 12/01/16 | Prepare for 12/1/16 hearing | | | |
| Associate | Andrew M. Dean | 0.10 hrs. | 295.00 | $29.50 |
| | | | | |
| 12/01/16 | Finalize and file re: notice of cancellation of 12/2/16 hearing (.2); E-mail to Epiq re: service of same (.1); Review and update 12/5/16 agenda (.3); E-mail to J. Madron re: same (.1); Finalize and file re: 12/5/16 agenda (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 240.00 | $240.00 |
| | | | | |
| 12/01/16 | Assist co-counsel with preparation of 12/1/16 hearing (3.5); Review e-mail from N. Hwangpo re: 12/1/16 and 12/2/16 telephonic appearance for N. Hwangpo and A. Yenamandra (.1); Telephone call to Courtcall re: same (.2); E-mail to N. Hwangpo re: confirmation of same (.1) | | | |
| Paralegal | Barbara J. Witters | 3.90 hrs. | 240.00 | $936.00 |
| | | | | |
| 12/01/16 | Preparation for status hearing (.7); Assist with post-hearing matters (.3) | | | |
| Associate | Christopher M. DeLillo | 1.00 hrs. | 295.00 | $295.00 |
| | | | | |
| 12/01/16 | Technical assistance during hearing preparation | | | |
| Litigation | Daniel D. White | 3.40 hrs. | 255.00 | $867.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 25, 2017
Invoice 529187
Page 28

Client # 740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 12/01/16 | Calls (x2) with R. Werkheiser in Judge Sontchi's Chambers re: scheduling considerations in connection with 12/1/16 and 12/2/16 hearings (.3); E-mail correspondence (x4) with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); E-mail correspondence with B. Witters re: preparations for 12/1/16 and 12/2/16 hearings (.1); E-mail correspondence (x5) with J. Barsalona re: same (.1); E-mail correspondence (x9) with A. Dean re: same (.2); E-mail correspondence (x4) with D. DeFranceschi re: scheduling considerations in connection with 12/1/16 and 12/2/16 hearings (.1); Review written materials (plan materials, documents in connection with asbestos plaintiffs' motion to dismiss asbestos debtors' chapter 11 cases, and related documents) in preparation for attendance at 12/1/16 hearing (1.4); Attend (Court appearance) 12/1/16 hearing and related Chambers Conference (1.7); E-mail correspondence (x7) with M. Kieselstein re: matters relating to 12/1/16 hearing (.2); E-mail correspondence (x3) with B. Stephany re: 12/5/16 and 12/6/16 hearings (.1); E-mail correspondence (x4) with D. DeFranceschi re: results of 12/1/16 hearing (.1); Draft agenda for 12/5/16 and 12/6/16 hearings (.4); Draft notice of cancellation of 12/2/16 hearing and finalize same for filing (.3); E-mail correspondence (x3) with A. Yenamandra re: motion to approve E-Side revised disclosure statement and related scheduling order (.1); E-mail correspondence (x4) with R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 5.30 hrs. | 550.00 | $2,915.00 |
| | | | | |
| 12/01/16 | Assist M. McKane, C. Husnick, M. Esser, A. Terteryan and A. Yenamandra during course of status conference on confirmation hearing (.3); Debrief with co-counsel re: status conference (.4) | | | |
| Associate | Joseph C. Barsalona, II | 0.70 hrs. | 360.00 | $252.00 |
| | | | | |
| 12/01/16 | Assist M. McKane, C. Husnick, M. Esser, A. Terteryan and A. Yenamandra with preparing for evidentiary hearing on motion to dismiss asbestos cases (3.9); Assist M. McKane, C. Husnick, M. Esser, J. Ganter, A. Terteryan and A. Yenamandra with preparing for evidentiary hearing on motion to dismiss asbestos cases (.8); Review agenda for evidentiary hearing on motion to dismiss on December 5 and 6 (.1); Review notice of adjourned hearing (.1) | | | |
| Associate | Joseph C. Barsalona, II | 4.90 hrs. | 360.00 | $1,764.00 |
| | | | | |
| 12/02/16 | Emails re: registration of A. Yenamandra and N. Hwangpo for 12/5/16 hearing | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 240.00 | $48.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 29

Client #  740489

Matter # 180326

---

| 12/02/16 | Review emails from J. Madron (x2) and B. Stephany (x2)  regarding scheduling of hearing regarding asbestos issues (.2); Review email from B. Stephany and proposed schedule for EFIH confirmation and related discovery (.2) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 775.00 | $310.00 |

| 12/02/16 | E-mail correspondence (x4) with J. Bird re: E-Side hearing dates and related scheduling inquiry | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

| 12/03/16 | E-mail correspondence (x5) with R. Werkheiser in Judge Sontchi's Chambers re: scheduling considerations in connection with 12/5/16 hearing (.2); E-mail correspondence with D. Hogan re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |

| 12/04/16 | Assist co-counsel with preparation for 12/5 hearing | | | |
|---|---|---|---|---|
| Associate | Andrew M. Dean | 2.30 hrs. | 295.00 | $678.50 |

| 12/04/16 | Paralegal assistance preparing for 12/5/16 hearing (1.0); Prepare amended 12/5/16 agenda (.5); E-mail to J. Madron re: same (.1); Retrieve re: additional agenda pleadings (.5); Revise 12/5/16 amended agenda (.2); E-mail to J. Madron re: same (.1); Finalize and file re: 12/5/16 agenda (.2); E-mail to Epiq re: service of same (.1); Prepare additional 12/5/16 agenda pleadings (.5); Coordinate delivery to Judge Sontchi re: same (.1); Assist co-counsel with preparation for 12/5/16 agenda (2.5) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 5.80 hrs. | 240.00 | $1,392.00 |

| 12/04/16 | Emails with A. Dean and J. Barsalona re: hearing preparation (.1); Preparation for hearing (3.9) | | | |
|---|---|---|---|---|
| Associate | Christopher M. DeLillo | 4.00 hrs. | 295.00 | $1,180.00 |

| 12/04/16 | Review demonstratives for hearing on 12/5/16 (.3); Review amended agenda for 12/5/16 hearing (.1) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 775.00 | $310.00 |

| 12/04/16 | Technical support during hearing preparation | | | |
|---|---|---|---|---|
| Litigation | Daniel D. White | 1.50 hrs. | 255.00 | $382.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 25, 2017
Invoice 529187
Page 30

Client # 740489

Matter # 180326

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 12/04/16 | Reviewing and revising amended agenda with respect to 12/5/16 and 12/6/16 hearings (.5); E-mail correspondence (x14) with B. Witters re: same and related hearing preparations (.3); E-mail correspondence (x4) with M. Thompson re: preparations for 12/5/16 and 12/6/16 hearings (.1); E-mail correspondence with J. Barsalona re: same (.1); E-mail correspondence (x10) with A. Dean re: same (.3); E-mail correspondence (x6) with B. Stephany re: same (.2); E-mail correspondence with S. Ding re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 550.00 | $880.00 |
| 12/05/16 | Assist in preparing for hearing (.8); Prepare for evidentiary hearing (.1); Assist co-counsel at hearing (.2) | | | |
| Associate | Andrew M. Dean | 1.10 hrs. | 295.00 | $324.50 |
| 12/05/16 | Review e-mail from N. Hwangpo re: 12/6/16 telephonic appearances for N. Hwangpo and A. Yenamandra (.1); Telephone call to Courtcall re: same (.2); E-mail to N. Hwangpo re: confirmation of same (.1); Finalize and file re: affidavit of service re: 10/14/16 agenda (.1); Circulate 12/1/16 hearing transcript (.1); Finalize and file affidavit of service re: 10/26/16 agenda (.1); Finalize and file re: notice of cancellation of 12/6/16 hearing (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 240.00 | $240.00 |
| 12/05/16 | Review hearing binder in preparation for hearing on motion to dismiss asbestos debtors (1.4); Attend hearing on asbestos plaintiff's motion to dismiss asbestos debtors chapter 11 cases (3.6); Attend hearing regarding motion to dismiss asbestos debtor chapter 11 cases (2.2); Review transcript of hearing on 12/1/16 and related scheduling issues (1.1) | | | |
| Director | Daniel J. DeFranceschi | 8.30 hrs. | 775.00 | $6,432.50 |
| 12/05/16 | Technical assistance during hearing | | | |
| Litigation | Daniel D. White | 2.80 hrs. | 255.00 | $714.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 25, 2017
Invoice 529187
Page 31

Client # 740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 12/05/16 | E-mail correspondence (x3) with R. Werkheiser in Judge Sontchi's Chambers re: preparations for 12/5/16 hearing (.1); E-mail correspondence (x3) with J. Barsalona re: same (.1); E-mail correspondence (x3) with B. Witters re: same (.1); E-mail correspondence (x4) with D. DeFranceschi re: same (.1); Review written materials (motion, objection, reply, and sur-reply along with related documents and declarations, hearing demonstrative exhibits, and related documents) in preparation for 12/5/16 hearing (2.1); Attend (Court appearance) 12/5/16 hearing (6.1); E-mail correspondence (x8) with N. Hwangpo re: preparations for potential 12/6/16 hearing (.2); E-mail correspondence (x5) with B. Witters re: same (.1); E-mail correspondence (x6) with A. Dean re: post-hearing matters following 12/5/16 hearing (.1); E-mail correspondence with B. Witters re: same (.1); E-mail correspondence with D. Gadson in Judge Sontchi's Chambers re: cancellation of 12/6/16 hearing (.1); Draft notice of cancellation of 12/6/16 hearing and finalize same for filing (.3); Review official transcript of 12/1/16 hearing (.3); E-mail correspondence with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 9.90 hrs. | 550.00 | $5,445.00 |
| | | | | |
| 12/05/16 | Assist M. McKane, B. Stephany, and T. Horton with preparing for motion to dismiss trial (1.7); Review amended hearing agenda for December 5 hearing (.1); Assist M. McKane, C. Husnick, B. Stephany and A. Terteryan during course of motion to dismiss hearing (.1); Assist M. McKane and C. Husnick with post-trial matters (.3) | | | |
| Associate | Joseph C. Barsalona, II | 2.20 hrs. | 360.00 | $792.00 |
| | | | | |
| 12/06/16 | Review notice of cancelled hearing | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| | | | | |
| 12/07/16 | Review e-mail from J. Madron certification of counsel re: revised schedule for EFH/EFIH proceedings (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Retrieve supplemental order revised schedule EFH/EFIH confirmation (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 240.00 | $192.00 |
| | | | | |
| 12/09/16 | Prepare for hearing (.2); Emails and calls regarding trial needs (.2) | | | |
| Associate | Andrew M. Dean | 0.40 hrs. | 295.00 | $118.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 32

Client #  740489

Matter #  180326

---

| 12/09/16 | Review confirmation order re: confirmation hearing dates (.1); Make arrangements for confirmation hearing dates (.3); Make arrangements for disclosure statement hearing and pretrial conference hearing dates (.2) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.60 hrs. | 360.00 | $216.00 |
| 12/14/16 | Prepare for January 4th hearing | | | |
| Associate | Andrew M. Dean | 0.20 hrs. | 295.00 | $59.00 |
| 12/14/16 | E-mail correspondence (x4) with A. Dean re: preparations for 1/4/17 hearing (.1); E-mail correspondence with D. White re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 12/15/16 | Finalize and file re: notice of EFH/EFIH disclosure statement hearing | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |
| 12/19/16 | Prepare for 1/4/17 hearing | | | |
| Associate | Andrew M. Dean | 0.20 hrs. | 295.00 | $59.00 |
| 12/19/16 | Email correspondence with a. Dean regarding preparations for 1/4/17 hearing | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 12/20/16 | Make arrangements for 1/4/16 Disclosure Statement hearing | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 12/28/16 | Prepare 1/4/17 agenda (1.9); E-mail to J. Madron and A. Dean re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 240.00 | $480.00 |
| 12/28/16 | Discussions (x2) with B. Witters re: 1/4/17 hearing agenda and e-mail correspondence with B. Witters re: same | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

Energy Future Competitive Holdings Co.                      January 25, 2017
Texas Competitive Electric Holdings Co.                     Invoice 529187
1601 Bryan Street                                           Page 33
Dallas TX  75201
                                                            Client #  740489

                                                            Matter #  180326

---

| 12/29/16 | Review e-mail from J. Barsalona re: 1/4/17 agenda (.1); Telephone call from J. Barsalona re: 1/4/17 agenda (.2); E-mail to J. Barsalona re: same (.1); Review and update 1/4/17 agenda (.6); E-mail to J. Madron and J. Barsalona re: same (.1); Review comments from J. Madron re: 1/4/17 agenda (.1); Review and revise 1/4/17 agenda (.5); E-mail to J. Madron re: same (.1); Review e-mail from N. Hwangpo re: 1/4/17 telephonic appearance for N. Hwangpo (.1); Telephone call to Courtcall re: same (.1); E-mail to N. Hwangpo re: confirmation of same (.1); Prepare 1/4/17 hearing binders x13 volumes (2.0) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 4.10 hrs. | 240.00 | $984.00 |
| | | | | |
| 12/29/16 | E-mail correspondence (x7) with J. Barsalona re: 1/4/17 hearing agenda (.2); Discussion with J. Barsalona re: same (.2); E-mail correspondence (x14) with B. Witters re: same (.3); Reviewing and revising 1/4/17 hearing agenda (.7); Calls (x2) with B. Witters re: same (.1); Discussion with B. Witters re: preparations for 1/4/17 hearing and related hearing materials (.2) | | | |
| Counsel | Jason M. Madron | 1.70 hrs. | 550.00 | $935.00 |
| | | | | |
| 12/29/16 | Review and comment to January 4 hearing agenda on E-Side disclosure Statement (1.3); Discussion with J. Madron re: same (.3); Discussion with B. Witters re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 1.70 hrs. | 360.00 | $612.00 |
| | | | | |
| 12/30/16 | Review and update 1/4/17 agenda (.4); E-mail to J. Madron re: same (.1); Review and update 1/4/16 hearing binders (.8); Finalize and file re: 1/4/17 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.2); Prepare 1/4/17 hearing binders for attorneys (.8); Finalize and file affidavit of service re: 11/15/16 agenda (.1); Finalize and file affidavit of service re: 11/15/16 amended agenda (.1); Finalize and file re: notice of telephonic only status hearing for 1/3/17 (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: 1/3/17 telephonic appearances for M. Kieselstein, M. McKane, C. Husnick, A. Yenamandra, D. DeFranceschi, J. Madron and A. Wright (.1); Telephone call to Courtcall re: same (.9); E-mail to distribution re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 4.30 hrs. | 240.00 | $1,032.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 34
Client #  740489
Matter #  180326

---

| 12/30/16 | Calls (x5) with R. Werkheiser in Judge Sontchi's Chambers re: planning for 1/4/17 hearing (.7); Calls (x2) with C. Husnick re: same (.4); E-mail correspondence (x3) with D. DeFranceschi re: same (.1); Call with B. Witters re: revisions to binders for 1/4/17 hearing (.2); Meeting with B. Witters re: 1/4/17 hearing agenda (.2); Revising 1/4/17 hearing agenda and finalizing same for filing (.5); E-mail correspondence (x4) with R. Chaikin re: 1/4/17 hearing agenda (.1); E-mail correspondence with B. Witters re: same (.1); Draft notice of 1/3/17 telephonic status hearing in connection with E-Side disclosure statement (.6); Discussion with B. Witters re: preparations for 1/3/17 telephonic status hearing in connection with E-Side disclosure statement (.1); E-mail correspondence (x7) with B. Witters re: same (.2) | | | |
| Counsel | Jason M. Madron | 3.20 hrs. | 550.00 | $1,760.00 |
| 12/30/16 | Review circulated agenda for disclosure statement hearing (.1); Discussion with A. Dean re: Disclosure Statement hearing (.4); Review as-filed disclosure statement agenda (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.60 hrs. | 360.00 | $216.00 |

Total Fees for Professional Services     $33,705.50

TOTAL DUE FOR THIS INVOICE     **$33,705.50**

BALANCE BROUGHT FORWARD     $46,588.63

**TOTAL DUE FOR THIS MATTER**     **$80,294.13**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 25, 2017
Invoice 529187
Page 35

Client # 740489

Matter # 180326

---

For services through December 31, 2016

relating to  General Corporate/Real Estate - EFH

| | | | | |
|---|---|---|---|---|
| 12/01/16 | Review report on PUCT Regulatory meetings | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 12/02/16 | Review 12/1/16 open meeting agenda from Public Utility Commission of Texas re: regulatory approval for potential change in control of Oncor (.3); Review and consideration of Commissioner Anderson's memorandum to Public Utility Commission of Texas concerning potential change in control of Oncor (.4); Review and consideration of Chairman Nelson's memorandum to Public Utility Commission of Texas concerning potential change in control of Oncor (.4) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 550.00 | $605.00 |
| 12/21/16 | Review 8-K describing make whole settlement percentages and how they depend on EFIH Unsecured Noteholder vote | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |

Total Fees for Professional Services          $713.00

TOTAL DUE FOR THIS INVOICE                **$713.00**

BALANCE BROUGHT FORWARD              $2,183.97

**TOTAL DUE FOR THIS MATTER**            **$2,896.97**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 25, 2017
Invoice 529187
Page 36

Client # 740489

Matter # 180326

For services through December 31, 2016
relating to Schedules/SOFA/U.S. Trustee Reports - ALL

| | | | | |
|---|---|---|---|---|
| 12/08/16 | Review October 2016 Monthly Operating Report | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |

Total Fees for Professional Services $72.00

TOTAL DUE FOR THIS INVOICE **$72.00**

BALANCE BROUGHT FORWARD $3,782.25

**TOTAL DUE FOR THIS MATTER** **$3,854.25**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 37
Client #  740489
Matter # 180326

---

For services through December 31, 2016
relating to  Schedules/SOFA/U.S. Trustee Reports - EFH

| 12/07/16 | Email correspondence with J. Madron re: October 2016 Monthly Operating Report (.1); Efile same (.1); Email same to J. Madron & K. Sullivan (.1); Prepare same for hand delivery to U.S. Trustee (.1) | | | |
|---|---|---|---|---|
| Paralegal | Caroline E. Dougherty | 0.40 hrs. | 240.00 | $96.00 |
| 12/07/16 | E-mail correspondence (x5) with K. Sullivan re: October 2016 monthly operating report (.2); E-mail correspondence (x4) with C. Dobry re: same (.1); Review October 2016 monthly operating report (.3) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |
| 12/08/16 | Draft Affidavit of Service re: October 2016 Monthly Operating Report (.1); Finalize & file same (.1) | | | |
| Paralegal | Caroline E. Dougherty | 0.20 hrs. | 240.00 | $48.00 |

Total Fees for Professional Services                    $474.00

TOTAL DUE FOR THIS INVOICE                              **$474.00**

**TOTAL DUE FOR THIS MATTER**                          **$474.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 38

Client #  740489

Matter # 180326

---

For services through December 31, 2016

relating to  Litigation/Adversary Proceedings - ALL

| | | | | |
|---|---|---|---|---|
| 12/01/16 | Review Debtors' Objection and Reservation of Rights to Motion to Stop Debtor's Bankruptcy Proceedings filed by Kenneth Stewart | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 12/05/16 | Finalize and file affidavit of service re: notice of service (.1); Finalize and file affidavit of service re: appellees designation of additional items on appeal (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |
| 12/05/16 | E-mail correspondence with A. Yenamandra re: strategy considerations in addressing motions for various forms of relief filed by Mr. Stewart (.1); E-mail correspondence with P. Venter re: same (.1); E-mail correspondence with R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 12/09/16 | Review and circulate adversary docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |
| 12/09/16 | E-mail correspondence (x5) with R. Chaikin re: various pending Stewart motions seeking relief (.1); Factual investigation in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| 12/14/16 | Retrieve order deny motion to discharge K. Stewart (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |
| 12/14/16 | Review entered order denying various Stewart motions (.1); E-mail correspondence (x3) with R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

January 25, 2017  
Invoice 529187  
Page 39  

Client #  740489  

Matter #  180326  

| 12/15/16 | Finalize and file affidavit of service re: order regarding K. Stewart motion to discharge | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |
| 12/19/16 | Research removal extension issues following plan effective date (.3); Research removal issues (1.2) | | | |
| Associate | Andrew M. Dean | 1.50 hrs. | 295.00 | $442.50 |
| 12/19/16 | Retrieve opinion and order and circulate same | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 240.00 | $48.00 |
| 12/19/16 | E-mail correspondence (x10) with M. Thompson re: sixth motion to further extend deadline to remove civil actions (.3); Review and comment on draft sixth motion to further extend deadline to remove civil actions (.5); Call with P. Venter re: same (.2); E-mail correspondence (x4) with P. Venter re: same (.1); Discussion and e-mail correspondence with A. Dean re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 550.00 | $660.00 |
| 12/20/16 | Continue to research civil action removal extension issues | | | |
| Associate | Andrew M. Dean | 0.40 hrs. | 295.00 | $118.00 |
| 12/20/16 | Research for J. Barsalona re: number of bankruptcy appeals assigned to Judge Andrews | | | |
| Paralegal | Ann Jerominski | 1.00 hrs. | 240.00 | $240.00 |
| 12/20/16 | Call with P. Venter re: issues in connection with motion to extend deadline to remove civil actions (.2); E-mail correspondence (x6) with A. Dean re: same (.2); Legal research in connection with motion to extend deadline to remove civil actions (.4); E-mail correspondence (x3) with P. Venter re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 550.00 | $495.00 |
| 12/20/16 | Legal research on bankruptcy appeals | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 360.00 | $108.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 25, 2017
Invoice 529187
Page 40
Client # 740489
Matter # 180326

| 12/21/16 | Review and provide comments on updated draft of sixth motion to further extend deadline to remove civil actions (.3); E-mail correspondence (x9) with P. Venter re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |
| | | | | |
| 12/22/16 | Review and revise final sixth motion to further extend deadline to remove civil actions (.5); E-mail correspondence (x4) with P. Venter re: same (.1); Draft notice of motion and hearing with respect to same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 550.00 | $385.00 |
| | | | | |
| 12/27/16 | Review motion to extend removal period for causes of action | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 775.00 | $310.00 |
| | | | | |
| 12/28/16 | Review Mr. Stewart's motion for change of venue and to appeal (.2); Call with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| | | | | |
| 12/29/16 | Review District Court filing by Mr. Stewart and related docket entries (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| | | | | |
| 12/29/16 | Review Debtors' Motion to Further Enlarge Period to Remove Civil Actions | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |
| | | | | |
| 12/29/16 | Review Stewart Motion for Appeal with a Motion for Venue | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| | | | | |
| 12/30/16 | Finalize and file affidavit of affidavit of service re: notice of telephonic adversary hearing (.1); Finalize and file affidavit of service re: re-notice of motions of K. Stewart motion to stay and motion to intervene (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |
| | | | | |
| 12/30/16 | Review Third Circuit opening docket entries in connection with Stewart appeal (.1); E-mail correspondence (x7) with A. Yenamandra re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 41

Client #  740489

Matter # 180326

| | |
|---|---|
| Total Fees for Professional Services | $4,321.50 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$4,321.50** |
| BALANCE BROUGHT FORWARD | $29,723.53 |
| **TOTAL DUE FOR THIS MATTER** | **$34,045.03** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 42

Client #  740489

Matter #  180326

---

For services through December 31, 2016
relating to  Litigation/Adversary Proceedings - EFH

| | | | | |
|---|---|---|---|---|
| 11/29/16 | Finalize and file notice of service re: notice of disclosure of debtors' exhibit list for hearing on Fenicle/Fahy motion to dismiss (.2); E-mail to Epiq re: service re: same (.1); Finalize and file notice of service re: Hunter, Horton and Moldovan declaration in opposition of Fenicle/Fahy motion to dismiss (.2); E-mail to Epiq re: service re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |
| 12/01/16 | Call with C. Husnick re: issues in connection with asbestos plaintiffs' motion to dismiss asbestos debtors' chapter 11 cases (.2); E-mail correspondence (x6) with R. Werkheiser in Judge Sontchi's Chambers re: scheduling considerations in connection with asbestos plaintiffs' motion to dismiss asbestos debtors' chapter 11 cases (.2); E-mail correspondence (x5) with B. Stephany re: issues in connection with asbestos plaintiffs' motion to dismiss asbestos debtors' chapter 11 cases (.1); E-mail correspondence (x3) with C. Husnick re: same (.1); E-mail correspondence (x3) with M. McKane re: same (.1); Call with D. Gadson in Judge Sontchi's Chambers re: scheduling considerations in connection with asbestos plaintiffs' motion to dismiss asbestos debtors' chapter 11 cases (.1); E-mail correspondence (x3) with M. Esser re: trial exhibits in connection with asbestos plaintiffs' motion to dismiss asbestos debtors' chapter 11 cases (.1); E-mail correspondence (x3) with S. Ding re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 550.00 | $550.00 |
| 12/02/16 | Review and consideration of Horton declaration in support of objection to asbestos plaintiffs' motion to dismiss asbestos debtors' chapter 11 cases (.8); Review and consideration of Hunter declaration in support of objection to asbestos plaintiffs' motion to dismiss asbestos debtors' chapter 11 cases (.7); E-mail correspondence with M. Thompson re: sur-reply in connection with asbestos debtors' chapter 11 cases (.1); E-mail correspondence with J. Sowa re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.70 hrs. | 550.00 | $935.00 |

Energy Future Competitive Holdings Co.        January 25, 2017
Texas Competitive Electric Holdings Co.      Invoice 529187
1601 Bryan Street
Dallas TX  75201

Page 43

Client #  740489

Matter # 180326

---

| 12/03/16 | E-mail correspondence (x5) with J. Sowa re: sur-reply and supporting declaration in connection with asbestos plaintiffs' motion to dismiss asbestos debtors' chapter 11 cases (.2); Review and comment on draft sur-reply in connection with asbestos plaintiffs' motion to dismiss asbestos debtors' chapter 11 cases (.8); E-mail correspondence with A. Terteryan re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 550.00 | $605.00 |

| 12/04/16 | Review sur-reply in opposition to asbestos motion to dismiss | | | |
| Director | Daniel  J. DeFranceschi | 0.80 hrs. | 775.00 | $620.00 |

| 12/04/16 | E-mail correspondence (x9) with M. Thompson re: Ganter declaration in support of sur-reply in connection with asbestos plaintiffs' motion to dismiss asbestos debtors' chapter 11 cases (.3); E-mail correspondence with S. Ding re: exhibits to same (.1); E-mail correspondence with K. McClelland re: sur-reply in connection with asbestos plaintiffs' motion to dismiss asbestos debtors' chapter 11 cases (.1); Review, revise, and consideration of final sur-reply in connection with asbestos plaintiffs' motion to dismiss asbestos debtors' chapter 11 cases (.9); Reviewing and revising Ganter declaration in support of sur-reply in connection with asbestos plaintiffs' motion to dismiss asbestos debtors' chapter 11 cases (.3); Review and consideration of voluminous exhibits to Ganter declaration in support of sur-reply in connection with asbestos plaintiffs' motion to dismiss asbestos debtors' chapter 11 cases (.6); E-mail correspondence (x24) with B. Witters re: sur-reply and related supporting Ganter declaration in connection with asbestos plaintiffs' motion to dismiss asbestos debtors' chapter 11 cases (.4) | | | |
| Counsel | Jason M. Madron | 2.70 hrs. | 550.00 | $1,485.00 |

| 12/05/16 | E-mail correspondence (x5) with J. Barsalona and A. Dean re: post-trial briefing in connection with asbestos plaintiffs' motion to dismiss asbestos debtors' chapter 11 cases (.1); Review errata sheet in connection with Ding deposition taken in connection with E-Side plan confirmation process (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 25, 2017
Invoice 529187

Page 44

Client # 740489

Matter # 180326

---

| 12/06/16 | Review and consideration of draft motion to extend briefing schedule in Fenicle, Fahy, and Jones District Court appeal of order approving E-Side merger agreement and authorizing entry into plan support agreement (.3); E-mail correspondence (x7) with M. McKane re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |

| 12/06/16 | Review Debtors' Sur-Reply to Asbestos Claimants' Motion to Dismiss (.3); Review Ganter Declaration in Support of Same (.5) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.80 hrs. | 360.00 | $288.00 |

| 12/07/16 | E-mail correspondence (x8) with D. Hogan re: draft stipulation and order to modify briefing schedule in Fenicle, Fahy, and Jones District Court appeal of order approving E-Side merger agreement and authorizing entry into plan support agreement (.2); Review and provide comments on draft stipulation and order to modify briefing schedule in Fenicle, Fahy, and Jones District Court appeal of order approving E-Side merger agreement and authorizing entry into plan support agreement (.3); E-mail correspondence (x4) with M. McKane re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |

| 12/08/16 | E-mail correspondence (x6) with M. Thompson re: post-trial brief in connection with asbestos plaintiffs' motion to dismiss asbestos debtors' chapter 11 cases | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

| 12/09/16 | Finalize and file re: post-hearing brief in connection with asbestos plaintiffs' motion to dismiss (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |

| 12/09/16 | Review opposition brief re: motion to dismiss asbestos cases | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 1.90 hrs. | 775.00 | $1,472.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187

Page 45

Client #  740489

Matter # 180326

---

| 12/09/16 | E-mail correspondence (x6) with A. Terteryan re: Debtors' post-trial brief in connection with asbestos plaintiffs' motion to dismiss asbestos debtors' chapter 11 cases (.2); E-mail correspondence with M. Rust re: asbestos plaintiffs' post-trial brief in connection with motion to dismiss asbestos debtors' chapter 11 cases (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |

| 12/09/16 | Review and comment to initial draft of post-trial brief in opposition to motion to dismiss (.4); Review and revise Debtors' Post-Hearing Memorandum in Opposition to the Motion to Dismiss by Asbestos Plaintiffs (.4); Review Asbestos Objectors' Post-Trial Brief (.4) | | | |
| Associate | Joseph C. Barsalona, II | 1.20 hrs. | 360.00 | $432.00 |

| 12/13/16 | Meeting with B. Stephany re: issues in connection with Fenicle, Fahy, and Jones appeal of order approving merger agreement and plan support agreement | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |

| 12/15/16 | Review UMB Bank document requests to E-Side Debtors and to Nextera related to plan confirmation (.2); Review debtors supplemental discovery requests to all participants and to Ad Hoc Piks re plan confirmation (.2) | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 775.00 | $310.00 |

| 12/15/16 | Call with M. Thompson re: potential motion to dismiss Fenicle, Fahy, and Jones appeal of order approving merger agreement and authorizing entry into E-Side plan support agreement (.3); E-mail correspondence with B. Stephany re: same (.1); Review and comment on draft stipulation and briefing order in connection with same (.2); Review and comment on draft letter to Judge Andrews re: same (.2); E-mail correspondence (x4) with M. Menzies re: supplemental discovery requests in connection with E-Side plan confirmation process (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 550.00 | $495.00 |

| 12/16/16 | Review e-mail from J. Madron re: Letter from J. Madron to Judge R. Andrews regarding agreed amended briefing order in appeal (.1); Assemble exhibit re: same (.1); Finalize and file re: same (.2); Coordinate service re: same (.1); Coordinate delivery to Judge Andrews re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

January 25, 2017  
Invoice 529187  
Page 46  

Client # 740489  
Matter # 180326

---

| 12/16/16 | Finalize and file re: notice of service of E-Side discovery requests in connection with plan confirmation (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |

| 12/16/16 | E-mail correspondence (x22) with M. Thompson re: issues in connection with Fenicle, Fahy, and Jones appeal of order authorizing entry into E-Side plan support agreement and approving merger agreement (.4); E-mail correspondence (x3) with B. Stephany re: same (.1); E-mail correspondence (x3) with D. Hogan re: same (.1); Review and revise final stipulated briefing order in connection with motion to dismiss Fenicle, Fahy, and Jones appeal of order approving merger agreement and authorizing entry into E-Side plan support agreement (.4); Review and revise final letter to Judge Andrews in connection with same (.3); Draft certification of service re: same (.1); E-mail correspondence (x6) with B. Witters re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.50 hrs. | 550.00 | $825.00 |

| 12/16/16 | Review Debtors' Supplemental Document Request to the Ad Hoc Group of EFIH PIK Noteholders in Accordance with the Revised Discovery Protocol (.1); Review Debtors' Supplemental Document Request in Accordance with the Revised Discovery Protocol (.1) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |

| 12/19/16 | E-mail correspondence with M. Thompson re: motion to dismiss Fenicle, Fahy, and Jones appeal of order approving merger agreement and authorizing entry into E-Side plan support agreement (.1); E-mail correspondence (x3) with A. Terteryan re: same (.1); Review "as entered" amended briefing order in connection with Fenicle, Fahy, and Jones District Court appeal of order approving merger agreement and authorizing entry into E-Side plan support agreement (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |

| 12/20/16 | Retrieve and circulate redacted version of asbestos plaintiffs memo of law in support of motion to dismiss petitions | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.20 hrs. | 240.00 | $48.00 |

| 12/20/16 | Conference with J. Madron re: appeal issue (.1); Review bankruptcy rules re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Cory D. Kandestin | 0.20 hrs. | 535.00 | $107.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 25, 2017
Invoice 529187
Page 47

Client # 740489
Matter # 180326

---

| 12/20/16 | Call with C. Kandestin re: issue in connection with motion to dismiss Fenicle, Fahy, and Jones appeal of order approving merger agreement and authorizing entry into E-Side plan support agreement (.1); Discussion with C. Kandestin re: same (.1); Research applicable Local Rules and Federal Rules of Bankruptcy Procedure in connection with same (.4); Meeting with M. Ramos re: same (.2); E-mail correspondence (x8) with M. Thompson re: same (.2); E-mail correspondence with A. Terteryan re: same (.1); Review and consideration of asbestos debtors' post-trial brief in opposition to asbestos plaintiffs' motion to dismiss chapter 11 cases (.9); Review and consideration of asbestos plaintiffs' sealed post-trial brief in further support of their motion to dismiss asbestos debtors' chapter 11 cases (.8); Review and consideration of opinion denying asbestos plaintiffs' motion to dismiss asbestos debtors' chapter 11 cases (.9); Review order denying asbestos plaintiffs' motion to dismiss asbestos debtors' chapter 11 cases (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.80 hrs. | 550.00 | $2,090.00 |
| | | | | |
| 12/20/16 | Meeting with J. Madron re: procedural and related issues related to appeal | | | |
| Director | Marcos A. Ramos | 0.30 hrs. | 610.00 | $183.00 |
| | | | | |
| 12/21/16 | E-mail correspondence (x21) with M. Thompson re: motion to dismiss Fenicle, Fahy, and Jones appeal of order authorizing entry into E-Side plan support agreement and approval of merger agreement (.5); E-mail correspondence (x4) with A. Dean re: same (.1); Review and provide comments on draft motion to dismiss Fenicle, Fahy, and Jones appeal of order authorizing entry into E-Side plan support agreement and approval of merger agreement (1.3) | | | |
| Counsel | Jason M. Madron | 1.90 hrs. | 550.00 | $1,045.00 |
| | | | | |
| 12/21/16 | Discussion with C. Kandestin re: litigation issue (.1); Discussion with J. Madron re: litigation documents (.4) | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 360.00 | $180.00 |
| | | | | |
| 12/22/16 | Review motion to dismiss asbestos plaintiffs' appeal of order approving merger agreement and authorizing entry into plan support agreement (1.2); File motion to dismiss appeal (.2); Locate protective order and email same to D. DeFranceschi (.2) | | | |
| Associate | Andrew M. Dean | 1.60 hrs. | 295.00 | $472.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 25, 2017
Invoice 529187

Page 48

Client #  740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 12/22/16 | Review emails re: filing of motion to dismiss asbestos plaintiffs' appeal of order approving merger agreement and authorizing entry into plan support agreement (.2); Import declaration exhibits re: motion to dismiss (.2); Finalize and efile removal extension motion (.2); Import and coordinate service of same (.2); Circulate same (.1); Import exhibits to declaration in support of motion to dismiss (.3); Prepare certification of service for motion to dismiss (.1); Revise certification of service for declaration (.1); Finalize and efile motion to dismiss (.2); Finalize and efile declaration in support of motion to dismiss (.4); Coordinate delivery of same to clerk's office (.2); Coordinate service of same (.6); Discussion with A. Dean re: same (.1); Retrieve, import and circulate notice of service (.1) | | | |
| Paralegal | Ann Jerominski | 3.00 hrs. | 240.00 | $720.00 |
| | | | | |
| 12/22/16 | Review email from M. Nighan regarding discovery requests of EFH Indenture Trustee regarding plan confirmation issues | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 775.00 | $232.50 |
| | | | | |
| 12/22/16 | E-mail correspondence (x15) with A. Terteryan re: motion to dismiss Fenicle, Fahy, and Jones appeal of order authorizing entry into E-Side plan support agreement and approval of merger agreement (.4); Call with A. Dean re: same (.1); E-mail correspondence (x9) with M. Thompson re: same (.3); E-mail correspondence with A. Jerominski re: same (.1); E-mail correspondence with M. Rishel re: same (.1); E-mail correspondence (x7) with A. Dean re: same (.2); Reviewing and revising motion to dismiss Fenicle, Fahy, and Jones appeal of order authorizing entry into E-Side plan support agreement and approval of merger agreement (.9); Draft certification of service re: same (.1); Reviewing and revising McKane declaration in support of  motion to dismiss Fenicle, Fahy, and Jones appeal of order authorizing entry into E-Side plan support agreement and approval of merger agreement (.2); Review and consideration of voluminous exhibits to same (.6); Draft certification of service re: same (.1) | | | |
| Counsel | Jason M. Madron | 3.10 hrs. | 550.00 | $1,705.00 |
| | | | | |
| 12/26/16 | E-mail correspondence (x3) with J. Ganter re: discovery dispute concerning American Stock Transfer & Trust Company LLC's noticed 30(b)(6) deposition of Debtors in connection with E-Side disclosure statement (.1); E-mail correspondence (x4) with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 25, 2017
Invoice 529187
Page 49

Client # 740489
Matter # 180326

---

| 12/27/16 | Review email from J. Madron (x2) and B. Stephany (x2) regarding discovery issues on Plan and Disclosure Statement (.2); Review deposition notice of American Stock Transfer regarding fifth amended Plan and Disclosure Statement (.1) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 775.00 | $232.50 |

| 12/27/16 | Review email from R. Kirby regarding NextEra responses to discovery requests propounded by UMB Bank regarding confirmation proceedings | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 775.00 | $155.00 |

| 12/27/16 | Call with R. Werkheiser in Judge Sontchi's Chambers re: discovery dispute concerning American Stock Transfer & Trust Company LLC's noticed 30 (b)(6) deposition of Debtors in connection with E-Side disclosure statement (.2); E-mail correspondence with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x5) with M. McKane re: same (.2); E-mail correspondence (x3) with B. Stephany re: same (.1); Review and consideration of American Stock Transfer & Trust Company LLC's notice of 30(b)(6) deposition of Debtors in connection with E-Side disclosure statement (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.90 hrs. | 550.00 | $495.00 |

| 12/29/16 | E-mail correspondence (x10) with J. Ganter re: resolution of discovery dispute concerning American Stock Transfer & Trust Company LLC's noticed 30(b)(6) deposition of Debtors in connection with E-Side disclosure statement (.3); E-mail correspondence (x3) with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); E-mail correspondence with J. Sowa re: same (.1); Call with R. Werkheiser in Judge Sontchi's Chambers re: same (.2); Review letter correspondence from B. Stephany re: production of additional documents by Debtors in connection with E-Side plan process (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 550.00 | $440.00 |

Total Fees for Professional Services     $18,080.50

TOTAL DUE FOR THIS INVOICE     **$18,080.50**

BALANCE BROUGHT FORWARD     $79,216.67

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 50

Client #  740489

Matter # 180326

**TOTAL DUE FOR THIS MATTER**                    **$97,297.17**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 25, 2017
Invoice 529187
Page 51

Client # 740489
Matter # 180326

For services through December 31, 2016

relating to Litigation/Adversary Proceedings - EFIH

| 12/09/16 | E-mail correspondence with M. Petrino re: draft petition for rehearing or rehearing en banc in Third Circuit makewhole appeals | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 12/12/16 | Review and provide comments to draft petition for rehearing or rehearing en banc in first and second lien Third Circuit makewhole appeals | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 550.00 | $495.00 |
| 12/15/16 | Prepare exhibit re: Third Circuit opinion and judgment for petition for rehearing en banc (.2); E-mail to J. Madron re: opinion and judgment of same (.1); Finalize and file re: petition for rehearing en banc for appellees (16-1351) (.2); Coordinate service re: same (.2); E-mail to J. Madron re: same (.1); Finalize and file re: petition for rehearing en banc for appellees (16-1926, 16-1927 & 16-1928) (.2); Coordinate service re: same (.2); E-mail to J. Madron re: pdfs of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 240.00 | $312.00 |
| 12/15/16 | Review and analysis of draft brief for rehearing en banc of Third Circuit Make Whole decisions | | | |
| Director | Daniel J. DeFranceschi | 1.10 hrs. | 775.00 | $852.50 |
| 12/15/16 | E-mail correspondence (x18) with M. Petrino re: petitions for rehearing or rehearing en banc in first and second lien Third Circuit makewhole appeals (.4); Discussion with B. Witters re: same (.1); Calls (x3) with B. Witters re: same (.2); Review and consideration of relevant Third Circuit Local Rules in connection with same (.3); Review and revise final petition for rehearing or rehearing en banc in first lien Third Circuit makewhole appeal (.6); Draft certification of service re: same (.1); Finalize same for filing (.1); Review and revise final petition for rehearing or rehearing en banc in second lien Third Circuit makewhole appeal (.6); Draft certification of service re: same (.1); Finalize same for filing (.1); E-mail correspondence (x6) with C. Carty re: petitions for rehearing or rehearing en banc in first and second lien Third Circuit makewhole appeals (.2) | | | |
| Counsel | Jason M. Madron | 2.80 hrs. | 550.00 | $1,540.00 |

Energy Future Competitive Holdings Co.　　　　　　January 25, 2017
Texas Competitive Electric Holdings Co.　　　　　　Invoice 529187
1601 Bryan Street　　　　　　　　　　　　　　　　Page 52
Dallas TX 75201

Client # 740489

Matter # 180326

---

| 12/16/16 | Review email from Third Circuit regarding noncompliance regarding rehearing petition (.1); Review email from J. Madron and from M. Petrino regarding Third Circuit make whole rehearing petition (.1); Review Third Circuit filing vacation noncompliance order regarding rehearing petition on make whole (.1); Review Amended Stipulation and Order regarding motion to dismiss briefing schedule on asbestos complaint (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 775.00 | $310.00 |
| | | | | |
| 12/16/16 | Review Third Circuit non-compliance order in connection with petitions for rehearing and rehearing en banc in Third Circuit first and second lien makewhole appeals (.1); Call with B. Witters re: same (.1); E-mail correspondence (x10) with M. Petrino re: same (.3); Call with M. Petrino re: same (.2); E-mail correspondence with A. McGaan re: same (.1); E-mail correspondence with D. DeFranceschi re: same (.1); Review relevant Third Circuit Local Rules and Federal Rules of Appellate Procedure in connection with same (.3); Call with Desiree at Third Circuit Court of Appeals re: non-compliance order in connection with petitions for rehearing and rehearing en banc in Third Circuit first and second lien makewhole appeals (.3); Review entered order vacating non-compliance order in connection with petitions for rehearing and rehearing en banc in Third Circuit first and second lien makewhole appeals (.1) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 550.00 | $880.00 |
| | | | | |
| 12/16/16 | Review Petition for Rehearing or Rehearing En Banc for Appellees | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 360.00 | $144.00 |
| | | | | |
| 12/21/16 | Calls (x4) with R. Werkheiser in Judge Sontchi's Chambers re: status of EFIH first and second lien makewhole settlements and related matters (.8); E-mail correspondence (x9) with C. Husnick re: same (.3); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 550.00 | $660.00 |
| | | | | |
| 12/22/16 | Review appellee's motion to dismiss appeal in BAP No. 16-47/C.A. No. 16-cv-888 (RGA) Fenicle complaint (.8); Review email from M. Hughes regarding deposition notices of UMB Bank regarding plan confirmation discovery (.4) | | | |
| Director | Daniel J. DeFranceschi | 1.20 hrs. | 775.00 | $930.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187

Page 53

Client #  740489

Matter # 180326

---

Total Fees for Professional Services    $6,178.50

TOTAL DUE FOR THIS INVOICE    **$6,178.50**

BALANCE BROUGHT FORWARD    $31,162.21

**TOTAL DUE FOR THIS MATTER**    **$37,340.71**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 54

Client #  740489
Matter # 180326

---

For services through December 31, 2016

relating to  RLF Retention - ALL

| | | | | |
|---|---|---|---|---|
| 12/02/16 | Continue drafting fifth supplemental DeFranceschi affidavit in further support of RL&F retention | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |

Total Fees for Professional Services            $220.00

**TOTAL DUE FOR THIS INVOICE**                  **$220.00**
BALANCE BROUGHT FORWARD                         $2,509.51

**TOTAL DUE FOR THIS MATTER**                   **$2,729.51**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 25, 2017
Invoice 529187
Page 55

Client # 740489

Matter # 180326

For services through December 31, 2016
relating to Retention of Others - ALL

| 12/09/16 | E-mail correspondence with D. Liggins re: Thompson & Knight LLP supplemental retention issues | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 12/12/16 | Finalize and file re: eighth supplemental McNulty declaration in support of Thompson & Knight fee application (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 12/12/16 | Reviewing and revising eighth supplemental McNulty declaration in support of retention of Thompson & Knight LLP (.5); E-mail correspondence (x3) with D. Liggins re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |
| 12/13/16 | Review Eighth Supplemental Declaration of Mary McNulty in Support of Application to Retain Thompson & Knight LLP | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 360.00 | $36.00 |
| 12/14/16 | E-mail correspondence with N. Hwangpo re: professional retention issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 12/15/16 | Finalize and file re: seventeenth amended lists ordinary course professionals (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: declaration of disinterestedness of Enoch Kever PLLC ordinary course professional (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |
| 12/15/16 | Draft notice of seventeenth revised lists of ordinary course professionals (.4); Review and consideration of seventeenth revised lists of ordinary course professionals (.3); Create and review redline in connection with same (.1); Review and revise ordinary course retention declaration of disinterestedness of Enoch Kever PLLC (.4); E-mail correspondence (x5) with N. Hwangpo re: ordinary course professional retention matters (.2) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 550.00 | $770.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 25, 2017
Invoice 529187

Page 56

Client #  740489

Matter # 180326

---

| 12/16/16 | Review e-mail from J. Barsalona re: tenth supplemental declaration of E. Sassower in support of Kirkland & Ellis retention (.1); Assemble re: same (.2); E-mail to J. Barsalona re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.70 hrs. | 240.00 | $168.00 |
| 12/16/16 | E-mail correspondence (x4) with A. Yenamandra re: Kirkland & Ellis LLP retention matters (.1); E-mail correspondence (x5) with E. Geier re: same (.1); E-mail correspondence (x6) with J. Barsalona and B. Witters re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 12/16/16 | Assist E. Geier with filing Edward Sassower Tenth Supplemental Declaration in Support of Retention of Kirkland & Ellis (.5); Finalize and file same (.3) | | | |
| Associate | Joseph C. Barsalona, II | 0.80 hrs. | 360.00 | $288.00 |
| 12/19/16 | Compile notice of amended ordinary court professionals (.2); Finalize and efile same (.2); Coordinate service of same (.1); Circulate same (.1); Compile ordinary course affidavit for filing (.2); Finalize and efile same (.1); Coordinate service of same (.1); Circulate same (.1) | | | |
| Paralegal | Ann Jerominski | 1.10 hrs. | 240.00 | $264.00 |
| 12/19/16 | Draft notice of eighteenth revised lists of ordinary course professionals (.5); Review and consideration of eighteenth revised lists of ordinary course professionals and related redline (.3); E-mail correspondence (x10) with N. Hwangpo re: ordinary course professional retention matters (.3); Review and revise Little declaration in support of ordinary course retention of Gibson, Dunn & Crutcher LLP (.3); Review and consideration of tenth supplemental Sassower declaration in support of Kirkland & Ellis retention (.3) | | | |
| Counsel | Jason M. Madron | 1.70 hrs. | 550.00 | $935.00 |
| 12/22/16 | E-mail correspondence with R. Young re: supplemental Kilkenny declaration in further support of Deloitte & Touche LLP retention | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 25, 2017
Invoice 529187
Page 57

Client # 740489

Matter # 180326

---

| 12/28/16 | Review and comment on supplemental Little declaration in support of Gibson, Dunn & Crutcher's ordinary course retention (.2); E-mail correspondence (x4) with M. Bouslog re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |

| 12/29/16 | Finalize and file re: supplemental declaration of Gibson Dunn ordinary course professional (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |

| 12/29/16 | Review and revise supplemental Little declaration in support of ordinary course retention of Gibson, Dunn & Crutcher LLP (.2); E-mail correspondence (x5) with M. Bouslog re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |

Total Fees for Professional Services $3,849.00

**TOTAL DUE FOR THIS INVOICE** **$3,849.00**

BALANCE BROUGHT FORWARD $5,633.02

**TOTAL DUE FOR THIS MATTER** **$9,482.02**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 25, 2017
Invoice 529187
Page 58

Client # 740489

Matter # 180326

For services through December 31, 2016
relating to RLF Fee Applications - ALL

| 12/05/16 | Review e-mail from J. Madron re: RL&F sixth interim fee application Parcels receipts (.1); E-mail to and from accounting re: same (.1); E-mail to J. Madron re: same (.1); Finalize and file affidavit of service re: RL&F twenty-ninth fee statement (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| | | | | |
| 12/06/16 | Finalize and file certification of no objection re: RL&F twenty-ninth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| | | | | |
| 12/06/16 | Draft certification of no objection with respect to RL&F's September 2016 monthly fee statement (.5); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |
| | | | | |
| 12/09/16 | Review RL&F November 2016 bill memos | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |
| | | | | |
| 12/14/16 | Review RL&F November 2016 bill memos | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |
| | | | | |
| 12/15/16 | Further review of RL&F November 2016 bill memos (1.1); Assemble exhibits re: RL&F thirtieth fee statement (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.60 hrs. | 240.00 | $384.00 |
| | | | | |
| 12/15/16 | Reviewing and revising RL&F's October 2016 monthly fee statement and exhibits to same (.8); Draft notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 550.00 | $495.00 |
| | | | | |
| 12/19/16 | Review November 2016 fee statement for RLF | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 775.00 | $310.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 25, 2017
Invoice 529187
Page 59

Client # 740489

Matter # 180326

---

| 12/19/16 | Review and edit of RL&F's November 2016 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules and in connection with preparation of related monthly fee statement | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.10 hrs. | 550.00 | $1,155.00 |
| 12/29/16 | Research further meals for RL&F November 2016 fee statement (.3); E-mail to S. DiJoseph re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 240.00 | $96.00 |
| 12/30/16 | Review and revise RL&F thirty-first fee statement (.9); Review and update meal charges (.3); Prepare notice of application re: same (.2); Assemble exhibits re: RL&F thirty-first fee statement (.3); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 240.00 | $480.00 |
| 12/30/16 | Review and revise RL&F's November 2016 monthly fee statement (1.0); Review and revise notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 550.00 | $605.00 |

Total Fees for Professional Services      $4,215.00

| TOTAL DUE FOR THIS INVOICE | **$4,215.00** |
|---|---|
| BALANCE BROUGHT FORWARD | $25,719.65 |
| **TOTAL DUE FOR THIS MATTER** | **$29,934.65** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 60
Client #  740489
Matter # 180326

---

For services through December 31, 2016
relating to Fee Applications of Others - ALL

| | | | | |
|---|---|---|---|---|
| 12/01/16 | E-mail correspondence (x3) with J. Ehrenhofer re: Alvarez & Marsal North America, LLC fee issues (.1); E-mail correspondence with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |
| 12/01/16 | Review Benesch, Friedlander, Coplan October 2016 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 12/02/16 | Finalize and efile certification of no objection re: KPMG's 27th fee application (.2); Circulate same (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 240.00 | $72.00 |
| 12/02/16 | E-mail correspondence (x5) with C. Campbell re: KPMG fee matters (.2); Draft certification of no objection in connection with KPMG July 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence with N. Patel re: Evercore fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 550.00 | $330.00 |
| 12/05/16 | Finalize and file affidavit of service re: Kirkland & Ellis twenty-eighth fee statement (.1); Finalize and file affidavit of service re: Kirkland & Ellis seventh interim fee application (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 240.00 | $48.00 |
| 12/05/16 | Review and revise August 2016 monthly fee statement of Enoch Kever PLLC (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise September 2016 monthly fee statement of Enoch Kever PLLC (.3); Draft notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 550.00 | $440.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 25, 2017
Invoice 529187
Page 61

Client # 740489

Matter # 180326

---

| 12/06/16 | Review e-mail from J. Madron re: Evercore seventh interim fee application (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |

| 12/06/16 | Review and consideration of Evercore's seventh interim period fee application and review exhibits to same (.6); Finalize same for filing and instructions to B. Witters re: filing and service of same (.1); E-mail correspondence (x3) with N. Patel re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 550.00 | $440.00 |

| 12/08/16 | Finalize and file affidavit of service re: Greenberg Trauig seventh, eighth, ninth and tenth fee statements (.1); Finalize and file affidavit of service re: Filsinger seventh interim fee application (.1); Finalize and file affidavit of service re: Filsinger twenty-ninth fee statement (.1); Finalize and file affidavit of service re: Greenberg Trauig eleventh fee statement (.1); Finalize and file affidavit of service re: Alvarez & Marsal seventh interim fee application (.1); Finalize and file affidavit of service re: Balch & Bingham twenty-fourth fee statement (.1); Finalize and file affidavit of service re: Gibson Dunn twenty-ninth fee statement (.1); Finalize and file certification of no objection re: Kirkland & Ellis twenty-ninth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.00 hrs. | 240.00 | $240.00 |

| 12/08/16 | Finalize and file affidavit of service re: statement of amounts paid to ordinary course professionals | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.10 hrs. | 240.00 | $24.00 |

| 12/08/16 | E-mail correspondence (x3) with C. Campbell re: KPMG fee matters (.1); Draft certification of no objection concerning KPMG August 2016 monthly fee statement (.2); E-mail correspondence (x13) with N. Hwangpo re: Kirkland & Ellis LLP fee matters (.3); Review and revise certification of no objection concerning Kirkland & Ellis September 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review and revise Kirkland & Ellis October 2016 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.30 hrs. | 550.00 | $715.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 25, 2017
Invoice 529187
Page 62

Client # 740489

Matter # 180326

---

| 12/08/16 | Finalize and file K&E's October 2016 fee statement (.2); Correspondence with J. Madron regarding same (.1); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | M. Lynzy McGee | 0.40 hrs. | 240.00 | $96.00 |
| 12/09/16 | E-mail correspondence (x4) with C. Campbell re: KPMG fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 12/12/16 | Finalize and file certification of no objection re: KPMG twenty-eighth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 12/12/16 | Revising certification of no objection with respect to KPMG August 2016 monthly fee statement (.1); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x9) with C. Campbell re: KPMG fee matters (.3); Draft certification of no objection concerning KPMG's twenty-ninth monthly fee statement (.2) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 550.00 | $385.00 |
| 12/13/16 | E-mail correspondence with A. Kever re: Enoch Kever PLLC fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 12/14/16 | Finalize and file certification of no objection re: KPMG twenty-ninth fee statement (.2); E-mail to J. Madron re: pdf of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| 12/14/16 | E-mail correspondence with P. Morin re: Filsinger Energy Partners fee matters (.1); E-mail correspondence (x4) with C. Campbell re: KPMG fee matters (.1); Finalize certification of no objection with respect to KMPG's twenty-ninth monthly fee statement for filing (.1); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| 12/15/16 | Review e-mail from J. Madron re: KPMG seventh interim and final fee application (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 240.00 | $144.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 63

Client #  740489

Matter # 180326

---

| 12/15/16 | E-mail correspondence (x8) with C. Campbell re: KPMG fee matters (.1); Review and consideration of KPMG's seventh interim period and final fee application and voluminous exhibits to same (.6) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 550.00 | $385.00 |
| | | | | |
| 12/16/16 | Finalize and file certification of no objection re: Filsinger thirtieth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |
| | | | | |
| 12/16/16 | E-mail correspondence (x4) with C. Campbell re: KPMG fee matters (.1); Reviewing and revising certification of no objection concerning Filsinger Energy Partners October 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 550.00 | $220.00 |
| | | | | |
| 12/19/16 | E-mail correspondence with P. Morin re: Filsinger Energy Partners fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| | | | | |
| 12/20/16 | E-mail correspondence (x4) with K. McClelland re: eighth interim period fee applications (.1); Factual investigation in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 550.00 | $165.00 |
| | | | | |
| 12/21/16 | Prepare Filsinger's 31st fee statement for filing (.2); Efile same (.1); Coordinate service of same (.1); Circulate same (.1) | | | |
| Paralegal | Ann Jerominski | 0.50 hrs. | 240.00 | $120.00 |
| | | | | |
| 12/21/16 | E-mail correspondence with P. Morin re: Filsinger Energy Partners fee matters (.1); Review and revise Filsinger Energy Partners November 2016 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |
| | | | | |
| 12/21/16 | Review Thirty-First Monthly Fee Statement of Filsinger Energy Partners | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 360.00 | $72.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 25, 2017
Invoice 529187
Page 64

Client # 740489

Matter # 180326

---

| 12/22/16 | Prepare Deloitte 29th fee statement for filing (.2); Finalize and efile same (.2); Import and coordinate service of same (.2); Circulate same (.1); Prepare Deloitte 7th interim fee application for filing (.2) Finalize and efile same (.1); Import and coordinate service of same (.1); Circulate same (.1); Prepare and email corrected page from Deloitte 29th statement for service (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 1.30 hrs. | 240.00 | $312.00 |

| 12/22/16 | E-mail correspondence (x6) with R. Young re: Deloitte & Touche LLP fee matters (.2); Review Deloitte & Touche twenty-ninth monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); Review and consideration of Deloitte & Touche LLP's seventh interim period fee application and voluminous attachments to same (.6) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.10 hrs. | 550.00 | $605.00 |

| 12/23/16 | E-mail correspondence (x4) with J. Ehrenhofer re: Alvarez & Marsal North America fee matters | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |

| 12/28/16 | Finalize and file certification of no objection re: Alvarez & Marsal twenty-ninth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 240.00 | $72.00 |

| 12/28/16 | E-mail correspondence (x7) with R. Carter re: Alvarez & Marsal North America fee matters (.2); Review and revise certification of no objection in connection with Alvarez & Marsal North America September 2016 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |

| 12/30/16 | Finalize and file affidavit of service re: Filsinger twenty-ninth fee statement (.1); Finalize and file affidavit of service re: KPMG twenty-seventh fee statement (.1); Finalize and file certification of no objection re: Kirkland & Ellis thirtieth fee statement (.2); E-mail to J. Madron re: pdf of same (.1); Finalize and file affidavit of service re: KPMG twenty-eighth fee statement (.1); Finalize and file affidavit of service re: Kirkland & Ellis twenty-ninth fee statement (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.70 hrs. | 240.00 | $168.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 65

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 12/30/16 | E-mail correspondence (x5) with N. Hwangpo re: Kirkland & Ellis fee matters (.2); Review and revise certification of no objection with respect to Kirkland & Ellis October 2016 monthly fee statement (.2); Examine docket and review corresponding fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 550.00 | $275.00 |

Total Fees for Professional Services        $6,843.00

TOTAL DUE FOR THIS INVOICE        **$6,843.00**
BALANCE BROUGHT FORWARD        $60,283.37

**TOTAL DUE FOR THIS MATTER**        **$67,126.37**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 25, 2017
Invoice 529187
Page 66
Client # 740489
Matter # 180326

For services through December 31, 2016

relating to Fee Applications of Others - EFH

| | | | | |
|---|---|---|---|---|
| 12/12/16 | Review Kurtzman Carson October 2016 invoice for services rendered to EFH Committee | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 12/20/16 | Retrieve and circulate certification of no objection re: Bielli & Klauder's 13th fee application | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 240.00 | $24.00 |
| 12/21/16 | Retrieve and import Sullivan & Cromwell's 25th fee statement (.1); Circulate same (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 240.00 | $48.00 |
| 12/22/16 | Retrieve and import Guggenheim 25th fee statement (.1); Circulate same (.1); Retrieve and import Proskauer Rose 24th fee statement (.2); Circulate same (.1) | | | |
| Paralegal | Ann Jerominski | 0.50 hrs. | 240.00 | $120.00 |
| 12/22/16 | Retrieve and import certification of no objection re: 20th, 21st and 22nd fee applications of Montgomery McCracken (.3), Circulate same (.1); Retrieve and import amended certification of no objection re: 20th, 21st and 22nd fee applications of Montgomery McCracken (.3); Circulate same (.1) | | | |
| Paralegal | Ann Jerominski | 0.80 hrs. | 240.00 | $192.00 |
| 12/27/16 | Review Bielli & Klauder November 2016 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 12/30/16 | Review Montgomery McCracken October 2016 monthly fee statement (.1); Review Montgomery McCracken November 2016 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 550.00 | $110.00 |

Total Fees for Professional Services         $604.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187

Page 67

Client #  740489

Matter #  180326

|  |  |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$604.00** |
| BALANCE BROUGHT FORWARD | $1,843.69 |
| **TOTAL DUE FOR THIS MATTER** | **$2,447.69** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 68

Client #  740489

Matter # 180326

For services through December 31, 2016
relating to Fee Applications of Others - EFIH

| | | | | |
|---|---|---|---|---|
| 12/06/16 | Review Shearman & Sterling November 2016 invoice in connection with EFIH first lien financing facility | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 12/16/16 | Review Potter Anderson & Corroon October 2016/November 2016 invoice in connection with EFIH financing | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 550.00 | $55.00 |
| 12/21/16 | Retrieve and import Stevens & Lee 23rd and 24th fee statements (.2); Circulate same (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 240.00 | $72.00 |
| 12/21/16 | Retrieve and import Jenner Block's 18th fee statement (.1); Circulate same (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 240.00 | $48.00 |

Total Fees for Professional Services          $230.00

TOTAL DUE FOR THIS INVOICE                    **$230.00**

BALANCE BROUGHT FORWARD                         $1,240.02

**TOTAL DUE FOR THIS MATTER**                  **$1,470.02**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 25, 2017
Invoice 529187
Page 69

Client # 740489

## Summary of Hours

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Andrew M. Dean | 7.80 | 295.00 | 2,301.00 |
| Ann Jerominski | 11.20 | 240.00 | 2,688.00 |
| Barbara J. Witters | 63.70 | 240.00 | 15,288.00 |
| Caroline E. Dougherty | 0.60 | 240.00 | 144.00 |
| Christopher M. DeLillo | 5.00 | 295.00 | 1,475.00 |
| Cory D. Kandestin | 0.20 | 535.00 | 107.00 |
| Cynthia McMenamin | 7.50 | 240.00 | 1,800.00 |
| Daniel  J. DeFranceschi | 27.20 | 775.00 | 21,080.00 |
| Daniel D. White | 7.90 | 255.00 | 2,014.50 |
| Jason M. Madron | 116.10 | 550.00 | 63,855.00 |
| Joseph C. Barsalona, II | 22.50 | 360.00 | 8,100.00 |
| M. Lynzy McGee | 0.90 | 240.00 | 216.00 |
| Marcos A. Ramos | 0.30 | 610.00 | 183.00 |
| Rebecca V. Speaker | 4.80 | 240.00 | 1,152.00 |
| Tesia S. Smith | 2.10 | 130.00 | 273.00 |
| TOTAL | 277.80 | $434.40 | 120,676.50 |

**TOTAL DUE FOR THIS INVOICE**                    **$135,283.10**

    Payment may be made by wire transfer to our account at M&T Bank, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 022000046.  Please indicate on wire transfer the invoice number stated above.

    Photocopying and printing are charged at $0.10 per page. Telephone charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

740489