**Exhibit I**

**Detailed Description of Expenses and Disbursements**



# RICHARDS LAYTON & FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

Tax I.D. No.: 51-0226371

October 19, 2016
Invoice 523027
Page 1
Client # 740489
Matter # 180326

---

For disbursements incurred through September 30, 2016
relating to EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Business Meals | $2,623.31 |
| Conference Calling | $549.00 |
| Court Reporter Services | $559.25 |
| Document Retrieval | $812.10 |
| Electronic Legal Research | $324.35 |
| Filing Fees/Court Costs | $176.00 |
| Long distance telephone charges | $250.19 |
| Messenger and delivery service | $853.14 |
| Overtime | $2,456.84 |
| Photocopying/Printing - outside vendor | $1,563.10 |
| Photocopying/Printing 8,434 @ $.10 pg./ 33,470 @ $.10/pg. | $4,190.40 |
| Postage | $45.90 |
| Travel Expense | $51.42 |

Other Charges                    $14,455.00

■ ■ ■

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 2

Client #  740489

Matter # 180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$14,455.00** |
| BALANCE BROUGHT FORWARD | $53,242.38 |
| **TOTAL DUE FOR THIS MATTER** | **$67,697.38** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 104
Client #  740489

Client:   Energy Future Holdings Corp., et al.

Matter:   EFH - Restructuring Advice
         Case Administration - ALL
         Creditor Inquiries - ALL
         Meetings - ALL
         Meetings - TCEH
         Executory Contracts/Unexpired Leases - TCEH
         Plan of Reorganization/Disclosure Statement - EFH
         Plan of Reorganization/Disclosure Statement - TCEH
         Use, Sale of Assets - ALL
         Use, Sale of Assets - TCEH
         Cash Collateral/DIP Financing - EFIH
         Cash Collateral/DIP Financing - TCEH
         Claims Administration - ALL
         Claims Administration - EFIH
         Claims Administration - TCEH
         Court Hearings - ALL
         Court Hearings - EFH
         Court Hearings - EFIH
         Court Hearings - TCEH
         General Corporate/Real Estate - EFH
         Schedules/SOFA/U.S. Trustee Reports - ALL
         Schedules/SOFA/U.S. Trustee Reports - TCEH
         Employee Issues - ALL
         Litigation/Adversary Proceedings - ALL
         Litigation/Adversary Proceedings - EFH
         Litigation/Adversary Proceedings - EFIH
         Litigation/Adversary Proceedings - TCEH
         Retention of Others - ALL
         Retention of Others - TCEH
         RLF Fee Applications - ALL
         RLF Fee Applications - TCEH
         Fee Applications of Others - ALL

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 105

Client #  740489

Fee Applications of Others - EFH
Fee Applications of Others - EFIH
Fee Applications of Others - TCEH
Non-Working Travel - EFIH

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 08/26/16 | 17193252765 Long Distance | LD |
| | Amount =  $50.04 | |
| 09/01/16 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 09/01/16 | Richards Layton and Finger/Bankruptcy Court / Sontchi Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 09/01/16 | Messenger and delivery | MESS |
| | Amount =  $5.40 | |
| 09/01/16 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 09/01/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 09/01/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 09/01/16 | PACER | DOCRETRI |
| | Amount =  $1.40 | |
| 09/01/16 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 09/01/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 09/01/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 09/01/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 09/01/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                          October 19, 2016
Texas Competitive Electric Holdings Co.                         Invoice 523027
1601 Bryan Street                                               Page 106
Dallas TX  75201
                                                                Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 09/01/16 | PACER | Amount = $0.50 | DOCRETRI |
| 09/01/16 | PACER | Amount = $0.30 | DOCRETRI |
| 09/01/16 | PACER | Amount = $0.40 | DOCRETRI |
| 09/01/16 | PACER | Amount = $0.60 | DOCRETRI |
| 09/01/16 | PACER | Amount = $1.80 | DOCRETRI |
| 09/01/16 | PACER | Amount = $3.00 | DOCRETRI |
| 09/01/16 | PACER | Amount = $3.00 | DOCRETRI |
| 09/01/16 | Printing | Amount = $0.10 | DUP |
| 09/01/16 | Printing | Amount = $0.40 | DUP |
| 09/01/16 | Printing | Amount = $0.10 | DUP |
| 09/01/16 | Printing | Amount = $0.10 | DUP |
| 09/01/16 | Printing | Amount = $0.40 | DUP |
| 09/01/16 | Printing | Amount = $0.10 | DUP |
| 09/01/16 | Printing | Amount = $1.00 | DUP |
| 09/02/16 | RATTIKIN TITLE COMPANY - Messenger and delivery | Amount = $16.10 | MESS |
| 09/02/16 | CourtCall | Amount = $51.00 | CONFCALL |
| 09/02/16 | CourtCall | Amount = $51.00 | CONFCALL |
| 09/02/16 | PACER | Amount = $3.00 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 107

Client #  740489

| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 108

Client #  740489

| 09/02/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 109

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/02/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/02/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/02/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/02/16 | Printing | | DUP |
| | | Amount =  $1.60 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

October 19, 2016  
Invoice 523027  
Page 110

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 09/02/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/02/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 09/02/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/03/16 | AMERICAN EXPRESS: BJW | | FLFEE |
| | | Amount =  $176.00 | |
| 09/06/16 | DIMEO'S PIZZAIUOLI NAPULITAN: Food Service 9/6 | | MEALSCL |
| | | Amount =  $19.36 | |
| 09/06/16 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | | Amount =  $23.74 | |
| 09/06/16 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | | Amount =  $17.80 | |
| 09/06/16 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | | Amount =  $16.81 | |
| 09/06/16 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | | Amount =  $27.70 | |
| 09/06/16 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | | Amount =  $20.77 | |
| 09/06/16 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | | Amount =  $25.76 | |
| 09/06/16 | EPIQ CORPORATE RESTRUCTURING - Messenger and delivery | | MESS |
| | | Amount =  $15.30 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 111

Client #  740489

| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                October 19, 2016
Texas Competitive Electric Holdings Co.               Invoice 523027
1601 Bryan Street                                     Page 112
Dallas TX  75201
                                                      Client #  740489

| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 113

Client #  740489

| Date | | | |
|---|---|---|---|
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 19, 2016
Invoice 523027
Page 114

Client # 740489

| 09/06/16 | PACER | | DOCRETRI |
|----------|-------|---|----------|
| | | Amount = $0.40 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 115

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 09/06/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/06/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/06/16 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 09/06/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 09/06/16 | Printing | | DUP |
| | Amount =  $0.80 | | |
| 09/06/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 09/06/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/06/16 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 09/06/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/06/16 | Printing | | DUP |
| | Amount =  $0.80 | | |
| 09/07/16 | 12125475622 Long Distance | | LD |
| | Amount =  $2.78 | | |
| 09/07/16 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 09/07/16 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 09/07/16 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 09/07/16 | PACER | | DOCRETRI |
| | Amount =  $0.70 | | |
| 09/07/16 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | |
| 09/07/16 | PACER | | DOCRETRI |
| | Amount =  $2.60 | | |
| 09/07/16 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |

Energy Future Competitive Holdings Co.                October 19, 2016
Texas Competitive Electric Holdings Co.               Invoice 523027
1601 Bryan Street                                      Page 116
Dallas TX  75201

Client #  740489

| 09/07/16 | PACER | | DOCRETRI |
|----------|-------|---|----------|
| | | Amount =  $0.30 | |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

October 19, 2016  
Invoice 523027  
Page 117

Client #  740489

| 09/07/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.10 | ---- |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | ---- |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | ---- |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | ---- |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | ---- |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | ---- |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | ---- |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount = $1.40 | ---- |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | ---- |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | ---- |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | ---- |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | ---- |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | ---- |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | ---- |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | ---- |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | ---- |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | ---- |
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | ---- |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027

Page 118

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 09/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $5.60 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $2.20 | |

Energy Future Competitive Holdings Co.                October 19, 2016
Texas Competitive Electric Holdings Co.              Invoice 523027
1601 Bryan Street                                     Page 119
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|------|------|------|------|
| 09/07/16 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $14.80 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 09/07/16 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 09/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/08/16 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/08/16 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 09/08/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/08/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 120

Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 09/08/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/08/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/08/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/08/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/08/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/08/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/08/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/08/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/08/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/08/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 09/08/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/08/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 09/08/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 09/08/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/08/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/08/16 | Printing | | | DUP |
| | | Amount = | $1.80 | |
| 09/09/16 | HAWKINS REPORTING SERVICE: Transcript - 180326 | | | CTRPT |
| | | Amount = | $559.25 | |

Energy Future Competitive Holdings Co.                          October 19, 2016
Texas Competitive Electric Holdings Co.                        Invoice 523027
1601 Bryan Street                                              Page 121
Dallas TX  75201

                                                               Client #  740489

| 09/09/16 | W.B. MASON CO., INC.: Drinks & Snacks for Trial Team | MEALSCL |
| | Amount =  $727.84 | |
| 09/09/16 | RODNEY GRILLE: JYB | MEALSCL |
| | Amount =  $110.04 | |
| 09/09/16 | Messenger and delivery | MESS |
| | Amount =  $5.40 | |
| 09/09/16 | Messenger and delivery From Sugarfoot JYB | MEALSCL |
| | Amount =  $207.74 | |
| 09/09/16 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 09/09/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 09/09/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 09/09/16 | PACER | DOCRETRI |
| | Amount =  $2.70 | |
| 09/09/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 09/09/16 | PACER | DOCRETRI |
| | Amount =  $1.30 | |
| 09/09/16 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 09/09/16 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 09/09/16 | PACER | DOCRETRI |
| | Amount =  $1.00 | |
| 09/09/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 09/09/16 | Printing | DUP |
| | Amount =  $0.30 | |
| 09/09/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 09/09/16 | Printing | DUP |
| | Amount =  $18.60 | |
| 09/09/16 | Printing | DUP |
| | Amount =  $1.10 | |

Energy Future Competitive Holdings Co.                    October 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 523027
1601 Bryan Street                                         Page 122
Dallas TX  75201

                                                         Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/09/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/09/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/09/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/09/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/09/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/09/16 | Printing | | DUP |
| | | Amount =  $9.30 | |
| 09/09/16 | Printing | | DUP |
| | | Amount =  $9.30 | |
| 09/09/16 | Printing | | DUP |
| | | Amount =  $3.70 | |
| 09/09/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 09/09/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 09/12/16 | PARCELS, INC.: 657019 | | MESS |
| | | Amount =  $52.20 | |
| 09/12/16 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 09/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 123

Client #  740489

| 09/12/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.40 | |
| 09/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/12/16 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 09/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/12/16 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 09/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/12/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/12/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/12/16 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 09/12/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/12/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 124

Client #  740489

| 09/12/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 09/12/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/12/16 | Printing | | DUP |
| | | Amount = $3.20 | |
| 09/12/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/12/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/12/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/12/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/12/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/12/16 | Printing | | DUP |
| | | Amount = $13.20 | |
| 09/12/16 | Printing | | DUP |
| | | Amount = $15.00 | |
| 09/12/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/12/16 | Printing | | DUP |
| | | Amount = $6.40 | |
| 09/12/16 | Printing | | DUP |
| | | Amount = $1.80 | |
| 09/12/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/12/16 | Printing | | DUP |
| | | Amount = $2.50 | |
| 09/12/16 | Printing | | DUP |
| | | Amount = $1.70 | |
| 09/12/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/12/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/12/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                          October 19, 2016
Texas Competitive Electric Holdings Co.                         Invoice 523027
1601 Bryan Street                                               Page 125
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 09/12/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/12/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/12/16 | Printing | | DUP |
| | Amount =  $0.60 | | |
| 09/12/16 | Printing | | DUP |
| | Amount =  $0.80 | | |
| 09/12/16 | Printing | | DUP |
| | Amount =  $1.30 | | |
| 09/12/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 09/12/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/12/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 09/12/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 09/12/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 09/12/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 09/12/16 | Printing | | DUP |
| | Amount =  $14.80 | | |
| 09/12/16 | Printing | | DUP |
| | Amount =  $8.40 | | |
| 09/12/16 | Printing | | DUP |
| | Amount =  $0.60 | | |
| 09/12/16 | Printing | | DUP |
| | Amount =  $0.60 | | |
| 09/12/16 | Printing | | DUP |
| | Amount =  $0.60 | | |
| 09/12/16 | Printing | | DUP |
| | Amount =  $10.80 | | |
| 09/12/16 | Printing | | DUP |
| | Amount =  $1.20 | | |
| 09/12/16 | Printing | | DUP |
| | Amount =  $7.60 | | |

Energy Future Competitive Holdings Co.                          October 19, 2016
Texas Competitive Electric Holdings Co.                         Invoice 523027
1601 Bryan Street                                               Page 126
Dallas TX  75201

                                                               Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/12/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/12/16 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 09/12/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/12/16 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 09/12/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/12/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/13/16 | 12124466449 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                          October 19, 2016
Texas Competitive Electric Holdings Co.                         Invoice 523027
1601 Bryan Street                                               Page 127
Dallas TX  75201
                                                                Client #  740489

| Date | | | |
|------|------|------|------|
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                          October 19, 2016
Texas Competitive Electric Holdings Co.                         Invoice 523027
1601 Bryan Street                                               Page 128
Dallas TX  75201
                                                                Client #  740489

| | | | |
|---|---|---|---|
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |

Energy Future Competitive Holdings Co.                                      October 19, 2016
Texas Competitive Electric Holdings Co.                                     Invoice 523027
1601 Bryan Street                                                           Page 129
Dallas TX  75201

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/13/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                    October 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 523027
1601 Bryan Street                                         Page 130
Dallas TX  75201
                                                          Client #  740489

| 09/13/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/13/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/13/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/13/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/13/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 09/13/16 | Westlaw | | ELEGALRE |
| | | Amount =  $141.05 | |
| 09/14/16 | Photocopies | | DUP |
| | | Amount =  $4.40 | |
| 09/14/16 | PARALEGAL OT THRU 9/15/16 | | OT |
| | | Amount =  $0.00 | |
| 09/14/16 | 12123262112 Long Distance | | LD |
| | | Amount =  $15.29 | |
| 09/14/16 | Messenger and delivery From Chelsea Tavern BJW | | MEALSCL |
| | | Amount =  $44.05 | |
| 09/14/16 | ADMIN OT THRU 9/15/16 | | OT |
| | | Amount =  $0.00 | |
| 09/14/16 | LIT SUPPORT OT THRU 9/15/16 | | OT |
| | | Amount =  $0.00 | |
| 09/14/16 | SECRETARIAL OT THRU 9/15/16 | | OT |
| | | Amount =  $1,227.25 | |
| 09/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/14/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 09/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

October 19, 2016  
Invoice 523027  
Page 131

Client #  740489

| Date | | | |
|---|---|---|---|
| 09/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/14/16 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 09/14/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/14/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/14/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/14/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/14/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/14/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/14/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.                          October 19, 2016
Texas Competitive Electric Holdings Co.                         Invoice 523027
1601 Bryan Street                                               Page 132
Dallas TX  75201

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 09/14/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 09/14/16 | Postage | | POST |
| | Amount = | $45.90 | |
| 09/14/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/14/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/14/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/14/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 09/14/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/14/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 09/14/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/14/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/14/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/14/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 09/14/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 09/14/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/14/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/14/16 | Printing | | DUP |
| | Amount = | $0.90 | |
| 09/14/16 | Printing | | DUP |
| | Amount = | $2.80 | |
| 09/14/16 | Printing | | DUP |
| | Amount = | $4.30 | |
| 09/14/16 | Printing | | DUP |
| | Amount = | $1.90 | |

Energy Future Competitive Holdings Co.                    October 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 523027
1601 Bryan Street                                         Page 133
Dallas TX  75201
                                                          Client #  740489

| 09/14/16 | Printing | | DUP |
| --- | --- | --- | --- |
| | | Amount = $0.10 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $128.30 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $2.70 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.                     October 19, 2016
Texas Competitive Electric Holdings Co.                    Invoice 523027
1601 Bryan Street                                          Page 134
Dallas TX  75201
                                                           Client #  740489

| 09/14/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.00 | |
| 09/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/14/16 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 09/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/14/16 | Printing | | DUP |
| | | Amount =  $19.90 | |
| 09/14/16 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 09/14/16 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 09/14/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 09/14/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 09/14/16 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 09/14/16 | Printing | | DUP |
| | | Amount =  $23.60 | |
| 09/14/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/14/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/14/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 09/14/16 | Printing | | DUP |
| | | Amount =  $26.50 | |
| 09/14/16 | Printing | | DUP |
| | | Amount =  $25.40 | |
| 09/14/16 | Printing | | DUP |
| | | Amount =  $12.50 | |
| 09/14/16 | Printing | | DUP |
| | | Amount =  $12.50 | |

Energy Future Competitive Holdings Co.                          October 19, 2016
Texas Competitive Electric Holdings Co.                         Invoice 523027
1601 Bryan Street                                               Page 135
Dallas TX  75201

                                                               Client #  740489

| 09/14/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $19.90 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $4.90 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $3.60 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $1.00 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $23.70 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $5.80 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $0.90 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $9.20 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $4.20 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $46.20 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $1.10 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $2.90 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $1.60 | |

Energy Future Competitive Holdings Co.                          October 19, 2016
Texas Competitive Electric Holdings Co.                         Invoice 523027
1601 Bryan Street                                               Page 136
Dallas TX  75201
                                                                Client #  740489

| 09/14/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $1.00 | |
| 09/14/16 | Printing | | DUP |
| | | Amount = $2.70 | |
| 09/15/16 | PARCELS, INC.: 658145 | | DUPOUT |
| | | Amount = $1,357.00 | |
| 09/15/16 | HOMELAND TITLE COMPANY - Messenger and delivery | | MESS |
| | | Amount = $18.52 | |
| 09/15/16 | Photocopies | | DUP |
| | | Amount = $233.20 | |
| 09/15/16 | Photocopies | | DUP |
| | | Amount = $35.40 | |
| 09/15/16 | Photocopies | | DUP |
| | | Amount = $154.30 | |
| 09/15/16 | Photocopies | | DUP |
| | | Amount = $157.20 | |
| 09/15/16 | Photocopies | | DUP |
| | | Amount = $210.90 | |
| 09/15/16 | 12672994952 Long Distance | | LD |
| | | Amount = $5.56 | |
| 09/15/16 | Messenger and delivery | | MESS |
| | | Amount = $14.90 | |
| 09/15/16 | Messenger and delivery From Washington Street Ale House BJW | | MEALSCL |
| | | Amount = $55.89 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                    October 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 523027
1601 Bryan Street                                         Page 137
Dallas TX  75201
                                                          Client #  740489

| 09/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                              October 19, 2016
Texas Competitive Electric Holdings Co.                            Invoice 523027
1601 Bryan Street                                                   Page 138
Dallas TX  75201

                                                                   Client #  740489

| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/15/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/15/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

October 19, 2016  
Invoice 523027  
Page 139  

Client #  740489  

| Date | Description | | |
|------|-------------|---|---|
| 09/15/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 09/15/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 09/15/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 09/15/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/15/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/15/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/15/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/15/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 09/15/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 09/15/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 09/15/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/15/16 | Printing | | DUP |
| | Amount = | $0.70 | |
| 09/15/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 09/15/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/15/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/15/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/15/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/15/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 09/15/16 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

October 19, 2016  
Invoice 523027  
Page 140

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 09/15/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/15/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 09/15/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 09/15/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 09/15/16 | Printing | | DUP |
| | Amount = $0.80 | | |
| 09/15/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 09/15/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 09/15/16 | Printing | | DUP |
| | Amount = $2.70 | | |
| 09/15/16 | Printing | | DUP |
| | Amount = $0.80 | | |
| 09/15/16 | Printing | | DUP |
| | Amount = $1.00 | | |
| 09/15/16 | Printing | | DUP |
| | Amount = $0.80 | | |
| 09/16/16 | PARCELS, INC.: 658123 | | MESS |
| | Amount = $70.70 | | |
| 09/16/16 | Messenger and delivery | | MESS |
| | Amount = $5.40 | | |
| 09/16/16 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 09/16/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 09/16/16 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 09/16/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 09/16/16 | PACER | | DOCRETRI |
| | Amount = $2.70 | | |
| 09/16/16 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 141

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 09/16/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/16/16 | PACER | Amount =  $0.50 | DOCRETRI |
| 09/16/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/16/16 | PACER | Amount =  $0.80 | DOCRETRI |
| 09/16/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 09/16/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 09/16/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 09/16/16 | PACER | Amount =  $0.40 | DOCRETRI |
| 09/16/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/16/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/16/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 09/16/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/16/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/16/16 | PACER | Amount =  $0.50 | DOCRETRI |
| 09/16/16 | PACER | Amount =  $1.90 | DOCRETRI |
| 09/16/16 | PACER | Amount =  $0.70 | DOCRETRI |
| 09/16/16 | PACER | Amount =  $0.60 | DOCRETRI |
| 09/16/16 | Printing | Amount =  $0.10 | DUP |

Energy Future Competitive Holdings Co.                        October 19, 2016
Texas Competitive Electric Holdings Co.                       Invoice 523027
1601 Bryan Street                                             Page 142
Dallas TX  75201

Client #  740489

| 09/16/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $107.00 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $99.50 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $107.50 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $59.70 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 09/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    October 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 523027
1601 Bryan Street                                         Page 143
Dallas TX  75201

                                                          Client #  740489

| 09/16/16 | Printing | DUP |
| | Amount =  $0.50 | |
| 09/16/16 | Printing | DUP |
| | Amount =  $39.80 | |
| 09/16/16 | Printing | DUP |
| | Amount =  $0.20 | |
| 09/16/16 | Printing | DUP |
| | Amount =  $0.20 | |
| 09/16/16 | Printing | DUP |
| | Amount =  $5.00 | |
| 09/16/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 09/16/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 09/16/16 | Printing | DUP |
| | Amount =  $0.30 | |
| 09/16/16 | Printing | DUP |
| | Amount =  $1.50 | |
| 09/16/16 | Printing | DUP |
| | Amount =  $0.50 | |
| 09/16/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 09/16/16 | Printing | DUP |
| | Amount =  $0.70 | |
| 09/16/16 | Printing | DUP |
| | Amount =  $0.40 | |
| 09/16/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 09/18/16 | MANHATTAN BAGEL #49: Food Service 9/18 | MEALSCL |
| | Amount =  $65.00 | |
| 09/18/16 | TOSCANA TO GO: Food Service 9/18 | MEALSCL |
| | Amount =  $267.00 | |
| 09/18/16 | TOSCANA TO GO: Food Service 9/18 | MEALSCL |
| | Amount =  $306.00 | |
| 09/18/16 | 19176482307 Long Distance | LD |
| | Amount =  $8.34 | |
| 09/18/16 | 17138183795 Long Distance | LD |
| | Amount =  $5.56 | |

Energy Future Competitive Holdings Co.                          October 19, 2016
Texas Competitive Electric Holdings Co.                         Invoice 523027
1601 Bryan Street                                               Page 144
Dallas TX  75201

Client #  740489

| 09/18/16 | 17082805043 Long Distance | LD |
|---|---|---|
| | Amount = $13.90 | |
| 09/18/16 | 13378499963 Long Distance | LD |
| | Amount = $26.41 | |
| 09/18/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 09/18/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 09/18/16 | Printing | DUP |
| | Amount = $0.40 | |
| 09/18/16 | Printing | DUP |
| | Amount = $0.20 | |
| 09/18/16 | Printing | DUP |
| | Amount = $85.80 | |
| 09/18/16 | Printing | DUP |
| | Amount = $45.80 | |
| 09/18/16 | Printing | DUP |
| | Amount = $0.40 | |
| 09/18/16 | Printing | DUP |
| | Amount = $45.80 | |
| 09/18/16 | Printing | DUP |
| | Amount = $1.00 | |
| 09/18/16 | Printing | DUP |
| | Amount = $0.60 | |
| 09/18/16 | Printing | DUP |
| | Amount = $2.90 | |
| 09/18/16 | Printing | DUP |
| | Amount = $1.60 | |
| 09/18/16 | Printing | DUP |
| | Amount = $0.70 | |
| 09/18/16 | Printing | DUP |
| | Amount = $0.40 | |
| 09/18/16 | Printing | DUP |
| | Amount = $2.70 | |
| 09/18/16 | Printing | DUP |
| | Amount = $18.60 | |
| 09/18/16 | Printing | DUP |
| | Amount = $13.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 145

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 09/18/16 | Printing | | DUP |
| | Amount = $88.80 | | |
| 09/18/16 | Printing | | DUP |
| | Amount = $13.50 | | |
| 09/18/16 | Printing | | DUP |
| | Amount = $11.50 | | |
| 09/18/16 | Printing | | DUP |
| | Amount = $2.90 | | |
| 09/18/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/18/16 | Printing | | DUP |
| | Amount = $2.40 | | |
| 09/18/16 | Printing | | DUP |
| | Amount = $2.40 | | |
| 09/18/16 | Printing | | DUP |
| | Amount = $5.40 | | |
| 09/18/16 | Printing | | DUP |
| | Amount = $25.00 | | |
| 09/18/16 | Printing | | DUP |
| | Amount = $43.50 | | |
| 09/18/16 | Printing | | DUP |
| | Amount = $0.80 | | |
| 09/18/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/18/16 | Printing | | DUP |
| | Amount = $2.20 | | |
| 09/18/16 | Printing | | DUP |
| | Amount = $1.30 | | |
| 09/18/16 | Printing | | DUP |
| | Amount = $13.50 | | |
| 09/18/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/18/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/18/16 | Printing | | DUP |
| | Amount = $5.50 | | |
| 09/18/16 | Printing | | DUP |
| | Amount = $4.30 | | |

Energy Future Competitive Holdings Co.                                           October 19, 2016
Texas Competitive Electric Holdings Co.                                          Invoice 523027
1601 Bryan Street                                                                Page 146
Dallas TX  75201

Client #  740489

| 09/18/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 09/18/16 | Printing | | DUP |
| | | Amount =  $5.50 | |
| 09/18/16 | Printing | | DUP |
| | | Amount =  $8.70 | |
| 09/18/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/18/16 | Printing | | DUP |
| | | Amount =  $8.70 | |
| 09/18/16 | Printing | | DUP |
| | | Amount =  $48.00 | |
| 09/18/16 | Printing | | DUP |
| | | Amount =  $24.00 | |
| 09/18/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/18/16 | Printing | | DUP |
| | | Amount =  $16.50 | |
| 09/18/16 | Printing | | DUP |
| | | Amount =  $36.00 | |
| 09/18/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/19/16 | RODNEY GRILLE: JYB | | MEALSCL |
| | | Amount =  $190.41 | |
| 09/19/16 | Photocopies | | DUP |
| | | Amount =  $6.00 | |
| 09/19/16 | 12124466449 Long Distance | | LD |
| | | Amount =  $77.83 | |
| 09/19/16 | 19179032346 Long Distance | | LD |
| | | Amount =  $26.41 | |
| 09/19/16 | Messenger and delivery | | MESS |
| | | Amount =  $53.15 | |
| 09/19/16 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 09/19/16 | Messenger and delivery From Cosi JYB | | MEALSCL |
| | | Amount =  $235.38 | |
| 09/19/16 | Messenger and delivery | | MESS |
| | | Amount =  $53.15 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 19, 2016
Invoice 523027
Page 147

Client # 740489

| 09/19/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount = $2.90 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                      October 19, 2016
Texas Competitive Electric Holdings Co.                     Invoice 523027
1601 Bryan Street
Dallas TX  75201                                            Page 148

                                                            Client #  740489

| | | | |
|---|---|---|---|
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/19/16 | Printing | | DUP |
| | | Amount =  $5.90 | |
| 09/19/16 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                    October 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 523027
1601 Bryan Street                                         Page 149
Dallas TX  75201
                                                          Client #  740489

| 09/19/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $63.00 | |
| 09/19/16 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 09/19/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/19/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/19/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/19/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/19/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/19/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/19/16 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 09/19/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/19/16 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 09/19/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/19/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/19/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/19/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/19/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/19/16 | Printing | | DUP |
| | | Amount =  $25.40 | |
| 09/19/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/19/16 | Printing | | DUP |
| | | Amount =  $28.50 | |

Energy Future Competitive Holdings Co.    October 19, 2016
Texas Competitive Electric Holdings Co.    Invoice 523027
1601 Bryan Street          Page 150
Dallas TX  75201

                 Client #  740489

| Date | Description | | |
|---|---|---|---|
| 09/19/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/19/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/19/16 | Printing | | DUP |
| | Amount = | $42.40 | |
| 09/19/16 | Printing | | DUP |
| | Amount = | $6.00 | |
| 09/19/16 | Printing | | DUP |
| | Amount = | $19.90 | |
| 09/19/16 | Printing | | DUP |
| | Amount = | $12.60 | |
| 09/19/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/19/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/19/16 | Printing | | DUP |
| | Amount = | $3.30 | |
| 09/19/16 | Printing | | DUP |
| | Amount = | $63.90 | |
| 09/19/16 | Printing | | DUP |
| | Amount = | $9.00 | |
| 09/19/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 09/19/16 | Printing | | DUP |
| | Amount = | $1.80 | |
| 09/19/16 | Printing | | DUP |
| | Amount = | $2.80 | |
| 09/19/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 09/19/16 | Printing | | DUP |
| | Amount = | $0.80 | |
| 09/19/16 | Printing | | DUP |
| | Amount = | $42.40 | |
| 09/19/16 | Printing | | DUP |
| | Amount = | $0.90 | |
| 09/19/16 | Printing | | DUP |
| | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.                    October 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 523027
1601 Bryan Street                                         Page 151
Dallas TX  75201

Client #  740489

| 09/19/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.60 | |
| 09/19/16 | Printing | | DUP |
| | | Amount =  $13.50 | |
| 09/19/16 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 09/19/16 | Printing | | DUP |
| | | Amount =  $27.90 | |
| 09/19/16 | Printing | | DUP |
| | | Amount =  $11.10 | |
| 09/19/16 | Printing | | DUP |
| | | Amount =  $25.40 | |
| 09/19/16 | Printing | | DUP |
| | | Amount =  $28.50 | |
| 09/19/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 09/19/16 | Printing | | DUP |
| | | Amount =  $16.00 | |
| 09/19/16 | Printing | | DUP |
| | | Amount =  $15.00 | |
| 09/19/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 09/19/16 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 09/19/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/19/16 | Printing | | DUP |
| | | Amount =  $42.50 | |
| 09/19/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 09/19/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 09/19/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/19/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/19/16 | Printing | | DUP |
| | | Amount =  $18.00 | |

Energy Future Competitive Holdings Co.                          October 19, 2016
Texas Competitive Electric Holdings Co.                         Invoice 523027
1601 Bryan Street                                               Page 152
Dallas TX  75201
                                                                Client #  740489

| Date | Description | | |
|---|---|---|---|
| 09/19/16 | Printing | | DUP |
| | Amount = $42.40 | | |
| 09/19/16 | Printing | | DUP |
| | Amount = $21.20 | | |
| 09/19/16 | Printing | | DUP |
| | Amount = $0.60 | | |
| 09/19/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/19/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/19/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/19/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/19/16 | Printing | | DUP |
| | Amount = $1.00 | | |
| 09/19/16 | Printing | | DUP |
| | Amount = $1.00 | | |
| 09/19/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/19/16 | Printing | | DUP |
| | Amount = $7.30 | | |
| 09/19/16 | Printing | | DUP |
| | Amount = $1.90 | | |
| 09/19/16 | Printing | | DUP |
| | Amount = $1.10 | | |
| 09/19/16 | Printing | | DUP |
| | Amount = $1.90 | | |
| 09/19/16 | Printing | | DUP |
| | Amount = $0.60 | | |
| 09/19/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 09/19/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 09/19/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/19/16 | Printing | | DUP |
| | Amount = $1.30 | | |

Energy Future Competitive Holdings Co.                    October 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 523027
1601 Bryan Street                                         Page 153
Dallas TX  75201

Client #  740489

| 09/19/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $1.00 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $1.40 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $1.30 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/19/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/20/16 | Richards Layton and Finger/Bankruptcy Court / Sontchi Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 09/20/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 09/20/16 | Messenger and delivery From Mikimoto's AMD | | MEALSCL |
| | | Amount = $13.73 | |
| 09/20/16 | Messenger and delivery From Chelsea Tavern BJW | | MEALSCL |
| | | Amount = $22.03 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027

Page 154

Client #  740489

| 09/20/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.50 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                          October 19, 2016
Texas Competitive Electric Holdings Co.                         Invoice 523027
1601 Bryan Street                                               Page 155
Dallas TX  75201

                                                                Client #  740489

| 09/20/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 156

Client #  740489

| 09/20/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                          October 19, 2016
Texas Competitive Electric Holdings Co.                         Invoice 523027
1601 Bryan Street                                               Page 157
Dallas TX  75201

                                                               Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/20/16 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 09/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/20/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/20/16 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 09/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/20/16 | Printing | | DUP |
| | | Amount =  $6.10 | |
| 09/20/16 | Printing | | DUP |
| | | Amount =  $6.50 | |
| 09/20/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/20/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/20/16 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 09/20/16 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 09/21/16 | Richards Layton and Finger/Bankruptcy Court / Sontchi Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                      October 19, 2016
Texas Competitive Electric Holdings Co.                     Invoice 523027
1601 Bryan Street                                           Page 158
Dallas TX  75201
                                                            Client #  740489

| 09/21/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.30 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

October 19, 2016  
Invoice 523027  
Page 159

Client # 740489

| | | | |
|---|---|---|---|
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.                      October 19, 2016
Texas Competitive Electric Holdings Co.                     Invoice 523027
1601 Bryan Street                                           Page 160
Dallas TX  75201
                                                            Client #  740489

| 09/21/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/21/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/21/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/21/16 | Printing | | DUP |
| | | Amount = $2.50 | |
| 09/21/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/21/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/21/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/21/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 09/21/16 | Printing | | DUP |
| | | Amount = $2.00 | |

Energy Future Competitive Holdings Co.               October 19, 2016
Texas Competitive Electric Holdings Co.              Invoice 523027
1601 Bryan Street                                    Page 161
Dallas TX  75201
                                                     Client #  740489

| 09/21/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.80 | |
| 09/21/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/21/16 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 09/21/16 | Printing | | DUP |
| | | Amount =  $3.70 | |
| 09/21/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 09/21/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 09/21/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/21/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 09/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/21/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/21/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/21/16 | Printing | | DUP |
| | | Amount =  $2.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

October 19, 2016  
Invoice 523027  
Page 162

Client #  740489

| 09/21/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $2.00 | |
| 09/21/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 09/21/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/21/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/22/16 | 16302911947 Long Distance | | LD |
| | | Amount =  $9.73 | |
| 09/22/16 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 09/22/16 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 09/22/16 | Messenger and delivery | | MESS |
| | | Amount =  $53.15 | |
| 09/22/16 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 09/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/22/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 09/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.  October 19, 2016
Texas Competitive Electric Holdings Co.  Invoice 523027
1601 Bryan Street  Page 163
Dallas TX  75201

Client #  740489

| 09/22/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/22/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/22/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/22/16 | Printing | | DUP |
| | | Amount = $1.80 | |
| 09/22/16 | Printing | | DUP |
| | | Amount = $1.80 | |
| 09/22/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/22/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/22/16 | Printing | | DUP |
| | | Amount = $6.60 | |
| 09/22/16 | Printing | | DUP |
| | | Amount = $1.20 | |
| 09/22/16 | Printing | | DUP |
| | | Amount = $25.00 | |
| 09/22/16 | Printing | | DUP |
| | | Amount = $40.80 | |
| 09/22/16 | Printing | | DUP |
| | | Amount = $12.50 | |
| 09/22/16 | Printing | | DUP |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.                    October 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 523027
1601 Bryan Street                                         Page 164
Dallas TX  75201
                                                          Client #  740489

| 09/22/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $3.30 | |
| 09/22/16 | Printing | | DUP |
| | | Amount =  $20.40 | |
| 09/22/16 | Printing | | DUP |
| | | Amount =  $6.60 | |
| 09/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/22/16 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 09/22/16 | Printing | | DUP |
| | | Amount =  $12.50 | |
| 09/22/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/22/16 | Printing | | DUP |
| | | Amount =  $20.40 | |
| 09/22/16 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 09/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/22/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    October 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 523027
1601 Bryan Street                                         Page 165
Dallas TX  75201
                                                          Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/22/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/22/16 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 09/22/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/22/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/23/16 | MANHATTAN BAGEL #49: Food Service 9/23 | | MEALSCL |
| | | Amount =  $115.00 | |
| 09/23/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027

Page 166

Client #  740489

| 09/23/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 09/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/23/16 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 09/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/23/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/23/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/23/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/23/16 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 09/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/23/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/23/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/23/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/23/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

October 19, 2016  
Invoice 523027  
Page 167  

Client #  740489  

| Date | Description | | |
|---|---|---|---|
| 09/23/16 | Printing | | DUP |
| | Amount = | $99.00 | |
| 09/23/16 | Printing | | DUP |
| | Amount = | $0.90 | |
| 09/23/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 09/23/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/23/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/23/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 09/23/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/23/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/23/16 | Printing | | DUP |
| | Amount = | $0.90 | |
| 09/23/16 | Printing | | DUP |
| | Amount = | $2.20 | |
| 09/23/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 09/23/16 | Printing | | DUP |
| | Amount = | $1.10 | |
| 09/23/16 | Printing | | DUP |
| | Amount = | $1.10 | |
| 09/23/16 | Printing | | DUP |
| | Amount = | $1.10 | |
| 09/23/16 | Printing | | DUP |
| | Amount = | $1.10 | |
| 09/23/16 | Printing | | DUP |
| | Amount = | $1.10 | |
| 09/23/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/23/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/23/16 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                          October 19, 2016
Texas Competitive Electric Holdings Co.                         Invoice 523027
1601 Bryan Street                                               Page 168
Dallas TX  75201
                                                                Client #  740489

| | | | |
|---|---|---|---|
| 09/26/16 | RODNEY GRILLE: JYB | | MEALSCL |
| | | Amount = $179.35 | |
| 09/26/16 | CourtCall | | CONFCALL |
| | | Amount = $447.00 | |
| 09/26/16 | Photocopies | | DUP |
| | | Amount = $0.40 | |
| 09/26/16 | Photocopies | | DUP |
| | | Amount = $41.60 | |
| 09/26/16 | 12155972995 Long Distance | | LD |
| | | Amount = $2.78 | |
| 09/26/16 | Richards Layton and Finger/Bankruptcy Court / Sontchi Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 09/26/16 | Richards Layton and Finger/Bankruptcy Court / Sontchi Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 09/26/16 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 09/26/16 | Messenger and delivery | | MESS |
| | | Amount = $28.65 | |
| 09/26/16 | Messenger and delivery | | MESS |
| | | Amount = $28.65 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 169

Client #  740489

| 09/26/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

October 19, 2016
Invoice 523027
Page 170

Client # 740489

| Date | Description | | |
|---|---|---|---|
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 171

Client #  740489

| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | ---- |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | ---- |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | ---- |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | ---- |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | ---- |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | ---- |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | ---- |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | ---- |
| 09/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | ---- |
| 09/26/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/26/16 | Printing | | DUP |
| | | Amount = $5.90 | |
| 09/26/16 | Printing | | DUP |
| | | Amount = $11.90 | |
| 09/26/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/26/16 | Printing | | DUP |
| | | Amount = $3.80 | |
| 09/26/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/26/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/26/16 | Printing | | DUP |
| | | Amount = $346.00 | |
| 09/26/16 | Printing | | DUP |
| | | Amount = $0.90 | |

Energy Future Competitive Holdings Co.                    October 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 523027
1601 Bryan Street                                         Page 172
Dallas TX  75201
                                                          Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 09/26/16 | Printing | | DUP |
| | | Amount = $3.00 | |
| 09/26/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 09/26/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 09/26/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/26/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/26/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 09/26/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/26/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 09/26/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 09/26/16 | Printing | | DUP |
| | | Amount = $92.20 | |
| 09/26/16 | Printing | | DUP |
| | | Amount = $2.60 | |
| 09/26/16 | Printing | | DUP |
| | | Amount = $2.80 | |
| 09/26/16 | Printing | | DUP |
| | | Amount = $1.20 | |
| 09/26/16 | Printing | | DUP |
| | | Amount = $40.80 | |
| 09/26/16 | Printing | | DUP |
| | | Amount = $18.90 | |
| 09/26/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 09/26/16 | Printing | | DUP |
| | | Amount = $61.50 | |
| 09/26/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 09/26/16 | Printing | | DUP |
| | | Amount = $13.00 | |

Energy Future Competitive Holdings Co.                      October 19, 2016
Texas Competitive Electric Holdings Co.                     Invoice 523027
1601 Bryan Street                                           Page 173
Dallas TX  75201
                                                            Client #  740489

| 09/26/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $34.60 | |
| 09/26/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/26/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/26/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/26/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/26/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/26/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/26/16 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 09/26/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/26/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/26/16 | Printing | | DUP |
| | | Amount =  $6.90 | |
| 09/26/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/26/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/26/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/26/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/26/16 | Printing | | DUP |
| | | Amount =  $8.50 | |
| 09/26/16 | Printing | | DUP |
| | | Amount =  $7.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 174

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/26/16 | Printing | | DUP |
| | | Amount = $4.00 | |
| 09/26/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/26/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/26/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/26/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/26/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/26/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/26/16 | Westlaw | | ELEGALRE |
| | | Amount = $183.30 | |
| 09/27/16 | JASON M. MADRON: Travel Expenses to Philadelphia, PA 9/27 - 180326 | | TRAV |
| | | Amount = $51.42 | |
| 09/27/16 | 15124841351 Long Distance | | LD |
| | | Amount = $4.17 | |
| 09/27/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 09/27/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/27/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                           October 19, 2016
Texas Competitive Electric Holdings Co.                          Invoice 523027
1601 Bryan Street                                                Page 175
Dallas TX  75201
                                                                 Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 09/27/16 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 09/27/16 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 09/27/16 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 09/27/16 | PACER | | DOCRETRI | |
| | | Amount = $0.50 | | |
| 09/27/16 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 09/27/16 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 09/27/16 | PACER | | DOCRETRI | |
| | | Amount = $0.60 | | |
| 09/27/16 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 09/27/16 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 09/27/16 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 09/27/16 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 09/27/16 | PACER | | DOCRETRI | |
| | | Amount = $0.40 | | |
| 09/27/16 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 09/27/16 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 09/27/16 | PACER | | DOCRETRI | |
| | | Amount = $0.60 | | |
| 09/27/16 | PACER | | DOCRETRI | |
| | | Amount = $0.50 | | |
| 09/27/16 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 09/27/16 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 176

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 09/27/16 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | --- |
| 09/27/16 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | --- |
| 09/27/16 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | --- |
| 09/27/16 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | --- |
| 09/27/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | --- |
| 09/27/16 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | --- |
| 09/27/16 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | --- |
| 09/27/16 | Printing | | DUP |
| | Amount =  $1.80 | | |
| 09/27/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 09/27/16 | Printing | | DUP |
| | Amount =  $1.20 | | |
| 09/27/16 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 09/27/16 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 09/27/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/27/16 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 09/27/16 | Printing | | DUP |
| | Amount =  $1.20 | | |
| 09/27/16 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 09/27/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/27/16 | Printing | | DUP |
| | Amount =  $0.20 | | |

Energy Future Competitive Holdings Co.                      October 19, 2016
Texas Competitive Electric Holdings Co.                     Invoice 523027
1601 Bryan Street                                           Page 177
Dallas TX  75201
                                                            Client #  740489

| 09/28/16 | PARCELS, INC.: 660199 | DUPOUT |
| | Amount = $206.10 | |
| 09/28/16 | RATTIKIN TITLE CAMPANY - Messenger and delivery | MESS |
| | Amount = $29.71 | |
| 09/28/16 | FIDELITY NATIONAL TITLE GROUP - Messenger and delivery | MESS |
| | Amount = $109.05 | |
| 09/28/16 | FIDELITY NATIONAL TITLE GROUP - Messenger and delivery | MESS |
| | Amount = $65.28 | |
| 09/28/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 09/28/16 | Messenger and delivery | MESS |
| | Amount = $5.40 | |
| 09/28/16 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 09/28/16 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 09/28/16 | PACER | DOCRETRI |
| | Amount = $1.10 | |
| 09/28/16 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 09/28/16 | PACER | DOCRETRI |
| | Amount = $1.30 | |
| 09/28/16 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 09/28/16 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 09/28/16 | PACER | DOCRETRI |
| | Amount = $0.80 | |
| 09/28/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 09/28/16 | PACER | DOCRETRI |
| | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 178

Client #  740489

| 09/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/28/16 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 09/28/16 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 09/28/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/28/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/28/16 | Printing | | DUP |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.                          October 19, 2016
Texas Competitive Electric Holdings Co.                         Invoice 523027
1601 Bryan Street                                               Page 179
Dallas TX  75201
                                                                Client #  740489

| 09/28/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 09/28/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 09/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/28/16 | Printing | | DUP |
| | | Amount = $1.60 | |
| 09/28/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 09/28/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 09/28/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 09/28/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/28/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 09/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/28/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/16 | PARALEGAL OT THRU 9/30/16 | | OT |
| | | Amount = $0.00 | |
| 09/29/16 | LIT SUPPORT OT THRU 9/30/16 | | OT |
| | | Amount = $0.00 | |
| 09/29/16 | SECRETARIAL OT THRU 9/30/16 | | OT |
| | | Amount = $1,229.59 | |
| 09/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/29/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 180

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/29/16 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 09/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 181

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/29/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/29/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 09/29/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 09/29/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 09/30/16 | PARALEGAL OT THRU 9/30/16 | | OT |
| | | Amount = $0.00 | |
| 09/30/16 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 09/30/16 | Messenger and delivery From Chelsea Tavern MLM | | MEALSCL |
| | | Amount = $42.46 | |
| 09/30/16 | Messenger and delivery From Chelsea Tavern BJW | | MEALSCL |
| | | Amount = $22.03 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 182

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/30/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

October 19, 2016
Invoice 523027
Page 183

Client #  740489

| Date | Description | Amount | | Code |
|---|---|---|---|---|
| 09/30/16 | Printing | | | DUP |
| | | Amount = | $1.80 | |
| 09/30/16 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 09/30/16 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 09/30/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/30/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 09/30/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/30/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 09/30/16 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 09/30/16 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 09/30/16 | Printing | | | DUP |
| | | Amount = | $1.20 | |
| 09/30/16 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 09/30/16 | Printing | | | DUP |
| | | Amount = | $2.70 | |
| 09/30/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/30/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 09/30/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 09/30/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 09/30/16 | Printing | | | DUP |
| | | Amount = | $2.50 | |
| 09/30/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/30/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                    October 19, 2016
Texas Competitive Electric Holdings Co.                   Invoice 523027
1601 Bryan Street                                         Page 184
Dallas TX  75201
                                                          Client #  740489

    09/30/16            Printing                              DUP

                                                               Amount =  $3.70

TOTALS FOR   740489            Energy Future Holdings Corp., et al.

Expenses     $14,455.00



**RICHARDS LAYTON & FINGER**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Tax I.D. No.:  51-0226371

November 21, 2016
Invoice 525018
Page 1
Client #  740489
Matter #  180326

---

For disbursements incurred through October 31, 2016
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---|
| Business Meals | $89.46 |
| Conference Calling | $125.00 |
| Document Retrieval | $701.10 |
| Electronic Legal Research | $500.70 |
| Filing Fees/Court Costs | $201.00 |
| Long distance telephone charges | $76.45 |
| Messenger and delivery service | $134.59 |
| Photocopying/Printing | $529.00 |
| 745 @ $.10/pg / 4,545 @ $.10/pg | |
| Travel Expense | $89.60 |

Other Charges $2,446.90

TOTAL DUE FOR THIS INVOICE **$2,446.90**
BALANCE BROUGHT FORWARD $35,469.97

**TOTAL DUE FOR THIS MATTER** ■ ■ ■ **$37,916.87**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2016
Invoice 525018
Page 75
Client # 740489

Client: Energy Future Holdings Corp., et al.

Matter: EFH - Restructuring Advice
Case Administration - ALL
Creditor Inquiries - ALL
Creditor Inquiries - EFH
Executory Contracts/Unexpired Leases - TCEH
Plan of Reorganization/Disclosure Statement - EFH
Plan of Reorganization/Disclosure Statement - TCEH
Use, Sale of Assets - ALL
Use, Sale of Assets - TCEH
Cash Collateral/DIP Financing - EFIH
Cash Collateral/DIP Financing - TCEH
Claims Administration - ALL
Claims Administration - EFH
Claims Administration - TCEH
Court Hearings - ALL
Court Hearings - EFIH
Court Hearings - TCEH
General Corporate/Real Estate - EFH
Schedules/SOFA/U.S. Trustee Reports - ALL
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFH
Litigation/Adversary Proceedings - EFIH
RLF Retention - ALL
RLF Fee Applications - ALL
Fee Applications of Others - ALL
Fee Applications of Others - EFH
Fee Applications of Others - EFIH

| Date | Description | | Summary Phrase |
|------|-------------|--|----------------|
| 09/06/16 | PACER | | DOCRETRI EV |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                            November 21, 2016
Texas Competitive Electric Holdings Co.                          Invoice 525018
1601 Bryan Street                                                Page 76
Dallas TX  75201
                                                                 Client #  740489

| 09/06/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 09/15/16 | AMERICAN EXPRESS: BJW | FLFEE |
| | Amount = $176.00 | |
| 09/22/16 | PACER | DOCRETRI |
| | Amount = $1.90 | |
| 10/03/16 | CourtCall | CONFCALL |
| | Amount = $125.00 | |
| 10/03/16 | 12124466449 Long Distance | LD |
| | Amount = $29.19 | |
| 10/03/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 10/03/16 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 10/03/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 10/03/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 10/03/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 10/03/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 10/03/16 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 10/03/16 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 10/03/16 | PACER | DOCRETRI |
| | Amount = $0.80 | |
| 10/03/16 | PACER | DOCRETRI |
| | Amount = $1.00 | |
| 10/03/16 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 10/03/16 | PACER | DOCRETRI |
| | Amount = $0.30 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

November 21, 2016  
Invoice 525018  
Page 77  

Client #  740489  

| 10/03/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 10/03/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/03/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/03/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 10/03/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/03/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 10/03/16 | Printing | | DUP |
| | | Amount = $1.40 | |
| 10/03/16 | Printing | | DUP |
| | | Amount = $2.50 | |
| 10/03/16 | Printing | | DUP |
| | | Amount = $1.50 | |
| 10/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/03/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/03/16 | Printing | | DUP |
| | | Amount = $1.40 | |
| 10/03/16 | Printing | | DUP |
| | | Amount = $2.40 | |
| 10/03/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/03/16 | Printing | | DUP |
| | | Amount = $2.70 | |
| 10/03/16 | Printing | | DUP |
| | | Amount = $0.90 | |
| 10/03/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 78

Client #  740489

| Date | Description | | | Code |
|------|-------------|--|--|------|
| 10/03/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/03/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 10/03/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/03/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/04/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | | MESS |
| | | Amount = | $6.45 | |
| 10/04/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/04/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 10/04/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/04/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 10/04/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/04/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/04/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/04/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/04/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 10/04/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/04/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/04/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 10/04/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.

Texas Competitive Electric Holdings Co.

1601 Bryan Street

Dallas TX  75201

November 21, 2016

Invoice 525018

Page 79

Client #  740489

| Date | | Description | | |
|------|---|---|---|---|
| 10/04/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.40 | |
| 10/04/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 10/04/16 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 10/04/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.60 | |
| 10/04/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 10/04/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 10/04/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 10/04/16 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 10/04/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 10/04/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 10/04/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.40 | |
| 10/04/16 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 10/04/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 10/04/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.40 | |
| 10/04/16 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 10/04/16 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 10/04/16 | Printing | | DUP | |
| | | Amount = | $1.60 | |
| 10/04/16 | Printing | | DUP | |
| | | Amount = | $1.60 | |

Energy Future Competitive Holdings Co.                          November 21, 2016
Texas Competitive Electric Holdings Co.                         Invoice 525018
1601 Bryan Street                                               Page 80
Dallas TX  75201

Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 10/04/16 | Printing | | | DUP |
| | | Amount = | $1.60 | |
| 10/04/16 | Printing | | | DUP |
| | | Amount = | $1.60 | |
| 10/04/16 | Printing | | | DUP |
| | | Amount = | $1.60 | |
| 10/04/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/04/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/04/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/04/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/04/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/04/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/04/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/04/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/04/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/05/16 | 12124924327 Long Distance | | | LD |
| | | Amount = | $11.12 | |
| 10/05/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | | MESS |
| | | Amount = | $6.45 | |
| 10/05/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/05/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 10/05/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/05/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 81

Client #  740489

| 10/05/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 82

Client #  740489

| 10/05/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 83

Client #  740489

| 10/05/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/05/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 84

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/05/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/05/16 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 10/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/05/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/05/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/05/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/05/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/16 | AMERICAN EXPRESS: JMM COURTS/USDC | | FLFEE |
| | | Amount =  $25.00 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 85

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 10/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 10/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $2.00 | |
| 10/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.80 | |
| 10/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 10/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 10/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 10/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 10/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 10/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/06/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

November 21, 2016  
Invoice 525018  
Page 86

Client #  740489

| Date | | | |
|------|---|---|---|
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 87

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/06/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/06/16 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 10/06/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/06/16 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 10/06/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/06/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2016
Invoice 525018
Page 88

Client # 740489

| 10/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 89

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 10/07/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/07/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/07/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 10/07/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/07/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 10/07/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/07/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/07/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/07/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/07/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/07/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/07/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/07/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/07/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/07/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 10/07/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/07/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/07/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 90

Client #  740489

| 10/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/10/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/10/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/10/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 91

Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 10/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/10/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/10/16 | Printing | | | DUP |
| | | Amount = | $4.60 | |
| 10/10/16 | Printing | | | DUP |
| | | Amount = | $2.80 | |
| 10/11/16 | Photocopies | | | DUP |
| | | Amount = | $12.20 | |
| 10/11/16 | Photocopies | | | DUP |
| | | Amount = | $37.00 | |
| 10/11/16 | Richards Layton and Finger/Bankruptcy Court / Sontchi Messenger and delivery charges | | | MESS |
| | | Amount = | $6.45 | |
| 10/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/11/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 92

Client #  740489

| 10/11/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 10/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/11/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/11/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/11/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/11/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/11/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2016
Invoice 525018
Page 93

Client # 740489

| 10/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/11/16 | Printing | | DUP |
| | | Amount = $5.80 | |
| 10/11/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/12/16 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 10/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/12/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/12/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/12/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/12/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/12/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/12/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/12/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2016
Invoice 525018
Page 94

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 10/12/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 10/12/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/12/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/12/16 | Printing | | DUP |
| | | Amount = $1.50 | |
| 10/12/16 | Printing | | DUP |
| | | Amount = $1.50 | |
| 10/13/16 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount = $3.70 | |
| 10/13/16 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018

Page 95

Client #  740489

| 10/13/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.60 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2016
Invoice 525018
Page 96

Client # 740489

| 10/13/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.60 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/13/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 10/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/13/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 97

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/13/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/13/16 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 10/13/16 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 10/13/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/13/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/13/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/13/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/13/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/13/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/13/16 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 10/13/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 98

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 10/14/16 | PACER | Amount = $0.60 | DOCRETRI |
| 10/14/16 | PACER | Amount = $0.10 | DOCRETRI |
| 10/14/16 | PACER | Amount = $3.00 | DOCRETRI |
| 10/14/16 | PACER | Amount = $3.00 | DOCRETRI |
| 10/14/16 | PACER | Amount = $3.00 | DOCRETRI |
| 10/14/16 | PACER | Amount = $0.30 | DOCRETRI |
| 10/14/16 | PACER | Amount = $0.60 | DOCRETRI |
| 10/14/16 | PACER | Amount = $0.30 | DOCRETRI |
| 10/14/16 | PACER | Amount = $0.40 | DOCRETRI |
| 10/14/16 | PACER | Amount = $3.00 | DOCRETRI |
| 10/14/16 | PACER | Amount = $0.70 | DOCRETRI |
| 10/14/16 | Printing | Amount = $0.10 | DUP |
| 10/14/16 | Printing | Amount = $0.10 | DUP |
| 10/14/16 | Printing | Amount = $0.50 | DUP |
| 10/14/16 | Printing | Amount = $0.40 | DUP |
| 10/14/16 | Printing | Amount = $0.10 | DUP |
| 10/14/16 | Printing | Amount = $0.10 | DUP |
| 10/14/16 | Printing | Amount = $0.40 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 99

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 10/14/16 | Printing | | DUP |
| | Amount = | $0.70 | |
| 10/14/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/14/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 10/14/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/14/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 10/14/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 10/14/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/14/16 | Printing | | DUP |
| | Amount = | $7.40 | |
| 10/14/16 | Printing | | DUP |
| | Amount = | $7.40 | |
| 10/14/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 10/14/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 10/17/16 | DIMEO'S PIZZAIUOLI NAPULITAN: Food Service | | MEALSCL |
| | Amount = | $7.46 | |
| 10/17/16 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | Amount = | $16.01 | |
| 10/17/16 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 10/17/16 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 10/17/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/17/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/17/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 100

Client #  740489

| Date | | Description | | | |
|------|-|-------------|-|-|-|
| 10/17/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | | |
| 10/17/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | | |
| 10/17/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | | |
| 10/17/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | | |
| 10/17/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | | |
| 10/17/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | | |
| 10/17/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | | |
| 10/17/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | | |
| 10/17/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | | |
| 10/17/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | | |
| 10/17/16 | Printing | | | DUP |
| | | Amount = | $0.40 | | |
| 10/17/16 | Printing | | | DUP |
| | | Amount = | $0.20 | | |
| 10/17/16 | Printing | | | DUP |
| | | Amount = | $4.90 | | |
| 10/17/16 | Printing | | | DUP |
| | | Amount = | $0.10 | | |
| 10/17/16 | Printing | | | DUP |
| | | Amount = | $0.10 | | |
| 10/17/16 | Printing | | | DUP |
| | | Amount = | $4.60 | | |
| 10/18/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | | |
| 10/18/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 101

Client #  740489

| 10/18/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 102

Client #  740489

| 10/18/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2016
Invoice 525018
Page 103

Client # 740489

| | | | |
|---|---|---|---|
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |

Energy Future Competitive Holdings Co.                          November 21, 2016
Texas Competitive Electric Holdings Co.                         Invoice 525018
1601 Bryan Street                                               Page 104
Dallas TX  75201
                                                               Client #  740489

| 10/18/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.10 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 105

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/18/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/18/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/18/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/18/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/18/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/18/16 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 10/18/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/18/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/18/16 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2016
Invoice 525018
Page 106

Client #  740489

| 10/18/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.40 | |
| 10/18/16 | Westlaw | | ELEGALRE |
| | | Amount = $148.50 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.                    November 21, 2016
Texas Competitive Electric Holdings Co.                   Invoice 525018
1601 Bryan Street                                         Page 107
Dallas TX  75201
                                                          Client #  740489

| 10/19/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.50 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 108

Client #  740489

| 10/19/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 109

Client #  740489

| Date | | | |
|---|---|---|---|
| 10/19/16 | PACER | | DOCRETRI |
| | Amount = | $1.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 10/19/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 10/19/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/19/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/19/16 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 10/19/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 10/19/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 10/19/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 10/19/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 10/19/16 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 10/19/16 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 10/19/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 10/19/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 110

Client #  740489

| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/19/16 | Printing | | DUP |
| | | Amount = $1.00 | |
| 10/19/16 | Printing | | DUP |
| | | Amount = $1.00 | |
| 10/19/16 | Printing | | DUP |
| | | Amount = $1.00 | |
| 10/19/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/19/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/19/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/19/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/19/16 | Printing | | DUP |
| | | Amount = $2.10 | |
| 10/19/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/19/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/19/16 | Printing | | DUP |
| | | Amount = $1.00 | |
| 10/19/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/19/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 111

Client #  740489

| | | | |
|---|---|---|---|
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 112

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 10/20/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 10/20/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/20/16 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 10/20/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 10/20/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 10/20/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 10/20/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 10/20/16 | PACER | | DOCRETRI |
| | Amount = | $2.50 | |
| 10/20/16 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 10/20/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 10/20/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 10/20/16 | PACER | | DOCRETRI |
| | Amount = | $2.10 | |
| 10/20/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 10/20/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 10/20/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 10/20/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 10/20/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/20/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.                        November 21, 2016
Texas Competitive Electric Holdings Co.                       Invoice 525018
1601 Bryan Street                                             Page 113
Dallas TX  75201
                                                             Client #  740489

| 10/20/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/20/16 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 10/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 114

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 10/20/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 10/20/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 10/20/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 10/20/16 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 10/20/16 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 10/20/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2016
Invoice 525018
Page 115

Client #  740489

| 10/21/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 116

Client #  740489

| Date | | | | | |
|------|---|---|---|---|---|
| 10/21/16 | PACER | | | DOCRETRI | |
| | | Amount = | $1.00 | | |
| 10/21/16 | PACER | | | DOCRETRI | |
| | | Amount = | $0.10 | | |
| 10/21/16 | PACER | | | DOCRETRI | |
| | | Amount = | $0.10 | | |
| 10/21/16 | PACER | | | DOCRETRI | |
| | | Amount = | $2.30 | | |
| 10/21/16 | PACER | | | DOCRETRI | |
| | | Amount = | $2.20 | | |
| 10/21/16 | PACER | | | DOCRETRI | |
| | | Amount = | $0.20 | | |
| 10/21/16 | PACER | | | DOCRETRI | |
| | | Amount = | $0.40 | | |
| 10/21/16 | PACER | | | DOCRETRI | |
| | | Amount = | $2.80 | | |
| 10/21/16 | PACER | | | DOCRETRI | |
| | | Amount = | $3.00 | | |
| 10/21/16 | PACER | | | DOCRETRI | |
| | | Amount = | $1.50 | | |
| 10/21/16 | PACER | | | DOCRETRI | |
| | | Amount = | $3.00 | | |
| 10/21/16 | PACER | | | DOCRETRI | |
| | | Amount = | $0.10 | | |
| 10/21/16 | PACER | | | DOCRETRI | |
| | | Amount = | $2.10 | | |
| 10/21/16 | PACER | | | DOCRETRI | |
| | | Amount = | $3.00 | | |
| 10/21/16 | PACER | | | DOCRETRI | |
| | | Amount = | $1.40 | | |
| 10/21/16 | PACER | | | DOCRETRI | |
| | | Amount = | $0.30 | | |
| 10/21/16 | PACER | | | DOCRETRI | |
| | | Amount = | $3.00 | | |
| 10/21/16 | PACER | | | DOCRETRI | |
| | | Amount = | $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 117

Client #  740489

| Date | | | |
|---|---|---|---|
| 10/21/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 10/21/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 10/21/16 | PACER | | DOCRETRI |
| | Amount = | $1.00 | |
| 10/21/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 10/21/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 10/21/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 10/21/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 10/21/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 10/21/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 10/21/16 | PACER | | DOCRETRI |
| | Amount = | $1.70 | |
| 10/21/16 | PACER | | DOCRETRI |
| | Amount = | $2.10 | |
| 10/21/16 | PACER | | DOCRETRI |
| | Amount = | $2.30 | |
| 10/21/16 | PACER | | DOCRETRI |
| | Amount = | $1.50 | |
| 10/21/16 | PACER | | DOCRETRI |
| | Amount = | $1.10 | |
| 10/21/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/21/16 | PACER | | DOCRETRI |
| | Amount = | $1.80 | |
| 10/21/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 10/21/16 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 118

Client #  740489

| 10/21/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                November 21, 2016
Texas Competitive Electric Holdings Co.              Invoice 525018
1601 Bryan Street                                     Page 119
Dallas TX  75201

Client #  740489

| 10/21/16 | Printing | | DUP |
|----------|----------|---------------|-----|
| | | Amount =  $0.10 | |
| 10/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/16 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 10/21/16 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 10/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/21/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/16 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 10/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/16 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 10/24/16 | Photocopies | | DUP |
| | | Amount =  $17.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 120

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/24/16 | 12023380930 Long Distance | | LD |
| | Amount = | $8.34 | |
| 10/24/16 | 12023380930 Long Distance | | LD |
| | Amount = | $23.63 | |
| 10/24/16 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 10/24/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/24/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/24/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/24/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/24/16 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |
| 10/24/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/24/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/24/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/24/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 10/24/16 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 10/24/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 10/24/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 10/24/16 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 10/24/16 | Printing | | DUP |
| | Amount = | $2.20 | |
| 10/24/16 | Printing | | DUP |
| | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 121

Client #  740489

| 10/24/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.20 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/24/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 122

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 10/24/16 | Printing | Amount = $0.40 | DUP |
| 10/24/16 | Printing | Amount = $0.20 | DUP |
| 10/24/16 | Printing | Amount = $0.20 | DUP |
| 10/24/16 | Printing | Amount = $0.10 | DUP |
| 10/24/16 | Printing | Amount = $1.20 | DUP |
| 10/24/16 | Printing | Amount = $37.50 | DUP |
| 10/24/16 | Printing | Amount = $1.80 | DUP |
| 10/24/16 | Printing | Amount = $13.80 | DUP |
| 10/24/16 | Printing | Amount = $0.10 | DUP |
| 10/24/16 | Printing | Amount = $0.10 | DUP |
| 10/24/16 | Printing | Amount = $0.10 | DUP |
| 10/24/16 | Westlaw | Amount = $90.75 | ELEGALRE |
| 10/24/16 | Westlaw | Amount = $222.75 | ELEGALRE |
| 10/25/16 | Messenger and delivery | Amount = $5.40 | MESS |
| 10/25/16 | Messenger and delivery | Amount = $7.20 | MESS |
| 10/25/16 | PACER | Amount = $0.10 | DOCRETRI |
| 10/25/16 | PACER | Amount = $0.10 | DOCRETRI |
| 10/25/16 | PACER | Amount = $3.00 | DOCRETRI |
| 10/25/16 | PACER | Amount = $2.70 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 123

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 10/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/25/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/25/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $16.00 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 124

Client #  740489

| Date | Description | | | |
|---|---|---|---|---|
| 10/25/16 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 10/25/16 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 10/25/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 10/25/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 10/25/16 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 10/25/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 10/25/16 | Printing | | | DUP |
| | | Amount = | $20.80 | |
| 10/25/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 10/25/16 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 10/25/16 | Printing | | | DUP |
| | | Amount = | $4.40 | |
| 10/25/16 | Printing | | | DUP |
| | | Amount = | $3.80 | |
| 10/25/16 | Printing | | | DUP |
| | | Amount = | $5.20 | |
| 10/25/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 10/25/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 10/25/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 10/25/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 10/25/16 | Printing | | | DUP |
| | | Amount = | $2.20 | |
| 10/25/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 10/25/16 | Printing | | | DUP |
| | | Amount = | $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 125

Client #  740489

| Date | Description | | | |
|---|---|---|---|---|
| 10/25/16 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 10/25/16 | Printing | | | DUP |
| | | Amount = | $1.80 | |
| 10/25/16 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 10/25/16 | Printing | | | DUP |
| | | Amount = | $2.00 | |
| 10/25/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 10/25/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 10/25/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 10/25/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 10/25/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 10/25/16 | Printing | | | DUP |
| | | Amount = | $16.00 | |
| 10/25/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/25/16 | Printing | | | DUP |
| | | Amount = | $7.60 | |
| 10/25/16 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 10/25/16 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 10/25/16 | Printing | | | DUP |
| | | Amount = | $15.00 | |
| 10/25/16 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 10/25/16 | Printing | | | DUP |
| | | Amount = | $29.20 | |
| 10/25/16 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 10/25/16 | Printing | | | DUP |
| | | Amount = | $13.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 126

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $7.60 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $20.80 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/25/16 | Printing | | DUP |
| | | Amount =  $18.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2016
Invoice 525018
Page 127

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 10/25/16 | Printing | | DUP |
| | | Amount = $7.60 | |
| 10/25/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 10/25/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/25/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/25/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/25/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/25/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/25/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/25/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/25/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/25/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/25/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/25/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/26/16 | ROADRUNNER EXPRESS INC: Car Service | | TRAV |
| | | Amount = $89.60 | |
| 10/26/16 | MANHATTAN BAGEL #49: Food Service | | MEALSCL |
| | | Amount = $82.00 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 128

Client #  740489

| | | | |
|---|---|---|---|
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 129

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/26/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/26/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/26/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/26/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/26/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/26/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/26/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/26/16 | Printing | | DUP |
| | | Amount = $1.60 | |
| 10/26/16 | Printing | | DUP |
| | | Amount = $1.60 | |
| 10/26/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2016
Invoice 525018
Page 130

Client # 740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 10/26/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/26/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/26/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/26/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/26/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/26/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/26/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/26/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018

Page 131

Client #  740489

| 10/27/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                    November 21, 2016
Texas Competitive Electric Holdings Co.                   Invoice 525018
1601 Bryan Street                                         Page 132
Dallas TX  75201
                                                          Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 10/27/16 | Printing | | DUP |
| | Amount =  $0.40 | |
| 10/27/16 | Printing | | DUP |
| | Amount =  $0.10 | |
| 10/28/16 | MIRER MAZZOCCHI SCHALET & JULIEN - Messenger and delivery | | MESS |
| | Amount =  $11.50 | |
| 10/28/16 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | | MESS |
| | Amount =  $11.50 | |
| 10/28/16 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | | MESS |
| | Amount =  $11.50 | |
| 10/28/16 | EARLY LUCARELLI SWEENEY & STRAUSS - Messenger and delivery | | MESS |
| | Amount =  $12.17 | |
| 10/28/16 | KAZAN MCCLAIN SATTERLEY & GREENWOOD - Messenger and delivery | | MESS |
| | Amount =  $18.36 | |
| 10/28/16 | Photocopies | | DUP |
| | Amount =  $7.50 | |
| 10/28/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | |
| 10/28/16 | PACER | | DOCRETRI |
| | Amount =  $0.10 | |
| 10/28/16 | PACER | | DOCRETRI |
| | Amount =  $0.20 | |
| 10/28/16 | PACER | | DOCRETRI |
| | Amount =  $0.20 | |
| 10/28/16 | PACER | | DOCRETRI |
| | Amount =  $0.20 | |
| 10/28/16 | PACER | | DOCRETRI |
| | Amount =  $0.30 | |
| 10/28/16 | PACER | | DOCRETRI |
| | Amount =  $0.10 | |
| 10/28/16 | PACER | | DOCRETRI |
| | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 133

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 10/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/28/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 134

Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 10/28/16 | Printing | | | DUP |
| | | Amount = | $1.50 | |
| 10/28/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/28/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/28/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/28/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/28/16 | Printing | | | DUP |
| | | Amount = | $2.00 | |
| 10/28/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/31/16 | 12144542568 Long Distance | | | LD |
| | | Amount = | $4.17 | |
| 10/31/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/31/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 10/31/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/31/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/31/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 10/31/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/31/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 10/31/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 10/31/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/31/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 135

Client #  740489

| Date | | Description | | |
|---|---|---|---|---|
| 10/31/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/31/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/31/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/31/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/31/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/31/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/31/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/31/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/31/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/31/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/31/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/31/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/31/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/31/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/31/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/31/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/31/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/31/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2016
Invoice 525018
Page 136

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 10/31/16 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 10/31/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/31/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/31/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/31/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/31/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/31/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/31/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/31/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/31/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/31/16 | Printing | | DUP |
| | | Amount =  $0.70 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses     $2,446.90



# RICHARDS LAYTON & FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

Tax I.D. No.:  51-0226371

December 28, 2016
Invoice 527338
Page 1
Client #  740489
Matter # 180326

For disbursements incurred through November 30, 2016
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---|
| Binding | $20.00 |
| Business Meals | $3,022.32 |
| Conference Calling | $287.00 |
| Document Retrieval | $972.70 |
| Electronic Legal Research | $100.50 |
| Filing Fees/Court Costs | $25.00 |
| Long distance telephone charges | $104.25 |
| Messenger and delivery service | $738.72 |
| Overtime | n/c |
| Photocopying/Printing - outside vendor | $1,437.89 |
| Photocopying/Printing<br>29,695 @ .10pg / 45,206 @ .10 pg | $7,490.10 |
| Postage | $8.05 |
| Travel Expense | $270.20 |

Other Charges    $14,476.73

■ ■ ■

One Rodney Square ■ 920 North King Street ■ Wilmington, DE 19801 ■ Phone: 302-651-7700 ■ Fax: 302-651-7701
www.rlf.com

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338

Page 2

Client #  740489

Matter # 180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$14,476.73** |
| BALANCE BROUGHT FORWARD | $2,446.90 |
| **TOTAL DUE FOR THIS MATTER** | **$16,923.63** |

Energy Future Competitive Holdings Co.                                    December 28, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 527338
1601 Bryan Street                                                         Page 80
Dallas TX  75201
                                                                          Client #  740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
         Case Administration - ALL
         Creditor Inquiries - ALL
         Creditor Inquiries - EFIH
         Plan of Reorganization/Disclosure Statement - EFH
         Plan of Reorganization/Disclosure Statement - TCEH
         Use, Sale of Assets - EFIH
         Claims Administration - ALL
         Claims Administration - EFH
         Court Hearings - ALL
         Court Hearings - EFH
         Court Hearings - EFIH
         General Corporate/Real Estate - ALL
         General Corporate/Real Estate - EFH
         Schedules/SOFA/U.S. Trustee Reports - ALL
         Litigation/Adversary Proceedings - ALL
         Litigation/Adversary Proceedings - EFH
         Litigation/Adversary Proceedings - EFIH
         RLF Retention - ALL
         Retention of Others - ALL
         Retention of Others - EFH
         RLF Fee Applications - ALL
         Fee Applications of Others - ALL
         Fee Applications of Others - EFH
         Fee Applications of Others - EFIH

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 08/26/16 | CITY WIDE TRANSPORTATION, INC.: Car Service 8/26-11/15 | TRAV |
| | Amount =  $79.00 | |

Energy Future Competitive Holdings Co.                    December 28, 2016
Texas Competitive Electric Holdings Co.                   Invoice 527338
1601 Bryan Street                                         Page 81
Dallas TX  75201
                                                          Client #  740489

| 10/03/16 | W.B. MASON CO., INC.: SO41538141 Cust No 2133112 | | MEALSCL |
| | | Amount = $50.65 | |
| 11/01/16 | Photocopies | | DUP |
| | | Amount = $1.80 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 82

Client #  740489

| 11/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/01/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/01/16 | Printing | | DUP |
| | | Amount =  $51.40 | |
| 11/01/16 | Printing | | DUP |
| | | Amount =  $3.70 | |
| 11/01/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/01/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/16 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 11/01/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 83

Client #  740489

| Date | Description | | Amount | Code |
|------|-------------|---|--------|------|
| 11/01/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/01/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/01/16 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 11/01/16 | Printing | | | DUP |
| | | Amount = | $4.60 | |
| 11/01/16 | Printing | | | DUP |
| | | Amount = | $3.30 | |
| 11/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 11/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 11/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/02/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.                                    December 28, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 527338
1601 Bryan Street                                                         Page 84
Dallas TX  75201

                                                                         Client #  740489

| 11/02/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 11/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/02/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/02/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/02/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/02/16 | Printing | | DUP |
| | | Amount = $2.40 | |
| 11/02/16 | Printing | | DUP |
| | | Amount = $2.60 | |
| 11/02/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/02/16 | Printing | | DUP |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 85

Client #  740489

| 11/02/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 11/02/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/02/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/02/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/02/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/02/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/02/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/02/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/02/16 | Printing | | DUP |
| | | Amount =  $14.60 | |
| 11/02/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/02/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 11/02/16 | Printing | | DUP |
| | | Amount =  $13.10 | |
| 11/02/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/02/16 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 11/02/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/02/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/02/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/02/16 | Printing | | DUP |
| | | Amount =  $2.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 86

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 11/02/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/02/16 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 11/02/16 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 11/02/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/02/16 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 11/02/16 | Westlaw | | ELEGALRE |
| | | Amount =  $100.50 | |
| 11/03/16 | CourtCall | | CONFCALL |
| | | Amount =  $90.00 | |
| 11/03/16 | Photocopies | | DUP |
| | | Amount =  $246.40 | |
| 11/03/16 | Photocopies | | DUP |
| | | Amount =  $98.60 | |
| 11/03/16 | 12124466449 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |

Energy Future Competitive Holdings Co.                    December 28, 2016
Texas Competitive Electric Holdings Co.                   Invoice 527338
1601 Bryan Street                                         Page 87
Dallas TX  75201

                                                          Client #  740489

| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338

Page 88

Client # 740489

| 11/03/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 89

Client #  740489

| Date | | | | Description |
|---|---|---|---|---|
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/03/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338
Page 90

Client # 740489

| 11/03/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.60 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/03/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 91

Client #  740489

| | | | |
|---|---|---|---|
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.80 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $1.00 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 92

Client #  740489

| 11/03/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $5.30 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $6.80 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $1.30 | |

Energy Future Competitive Holdings Co.                    December 28, 2016
Texas Competitive Electric Holdings Co.                   Invoice 527338
1601 Bryan Street                                         Page 93
Dallas TX  75201
                                                         Client #  740489

| Date | Description | | |
|---|---|---|---|
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $10.00 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $9.40 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $7.80 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $7.50 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 94

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $6.10 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $1.80 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $17.00 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $3.80 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $10.40 | |
| 11/03/16 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                    December 28, 2016
Texas Competitive Electric Holdings Co.                  Invoice 527338
1601 Bryan Street                                        Page 95
Dallas TX  75201
                                                         Client #  740489

| 11/03/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 11/03/16 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 11/04/16 | AMERICAN EXPRESS: THE MEAT HOUSE JW1 | | MEALSCL |
| | | Amount =  $50.00 | |
| 11/04/16 | Photocopies | | DUP |
| | | Amount =  $43.80 | |
| 11/04/16 | Photocopies | | DUP |
| | | Amount =  $229.30 | |
| 11/04/16 | Photocopies | | DUP |
| | | Amount =  $49.30 | |
| 11/04/16 | Photocopies | | DUP |
| | | Amount =  $3.80 | |

Energy Future Competitive Holdings Co.                    December 28, 2016
Texas Competitive Electric Holdings Co.                   Invoice 527338
1601 Bryan Street                                         Page 96
Dallas TX  75201
                                                         Client #  740489

| 11/04/16 | Photocopies | | DUP |
| | Amount = | $14.60 | |
| 11/04/16 | Photocopies | | DUP |
| | Amount = | $50.40 | |
| 11/04/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 11/04/16 | Messenger and delivery | | MESS |
| | Amount = | $23.90 | |
| 11/04/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 11/04/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 11/04/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 11/04/16 | PACER | | DOCRETRI |
| | Amount = | $1.50 | |
| 11/04/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 11/04/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 11/04/16 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |
| 11/04/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 11/04/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 11/04/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 11/04/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 11/04/16 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 11/04/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 11/04/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 97

Client #  740489

| Date | Description | | |
|------|------|------|------|
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 98

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 11/04/16 | Printing | | DUP |
| | Amount = | $1.00 | |
| 11/04/16 | Printing | | DUP |
| | Amount = | $10.00 | |
| 11/04/16 | Printing | | DUP |
| | Amount = | $2.00 | |
| 11/04/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/04/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/04/16 | Printing | | DUP |
| | Amount = | $2.60 | |
| 11/04/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 11/04/16 | Printing | | DUP |
| | Amount = | $7.20 | |
| 11/04/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 11/04/16 | Printing | | DUP |
| | Amount = | $5.00 | |
| 11/04/16 | Printing | | DUP |
| | Amount = | $1.00 | |
| 11/04/16 | Printing | | DUP |
| | Amount = | $2.50 | |
| 11/04/16 | Printing | | DUP |
| | Amount = | $2.50 | |
| 11/04/16 | Printing | | DUP |
| | Amount = | $2.50 | |
| 11/04/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 11/04/16 | Printing | | DUP |
| | Amount = | $2.50 | |
| 11/04/16 | Printing | | DUP |
| | Amount = | $2.50 | |
| 11/04/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 11/04/16 | Printing | | DUP |
| | Amount = | $0.60 | |

Energy Future Competitive Holdings Co.                    December 28, 2016
Texas Competitive Electric Holdings Co.                   Invoice 527338
1601 Bryan Street                                         Page 99
Dallas TX  75201

                                                          Client #  740489

| 11/04/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.60 | |
| 11/04/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/04/16 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 11/04/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 11/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/04/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/04/16 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 11/04/16 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 11/04/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/04/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/04/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/04/16 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 11/04/16 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                    December 28, 2016
Texas Competitive Electric Holdings Co.                   Invoice 527338
1601 Bryan Street                                         Page 100
Dallas TX  75201

Client #  740489

| 11/04/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 11/04/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/04/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/04/16 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 11/04/16 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 11/07/16 | PARCELS, INC.: 668164 | | DUPOUT |
| | | Amount =  $1,437.89 | |
| 11/07/16 | AMERICAN EXPRESS: BJW PHV | | FLFEE |
| | | Amount =  $25.00 | |
| 11/07/16 | THE MEAT HOUSE CHADDS FORD: Food Service 11/7 | | MEALSCL |
| | | Amount =  $296.69 | |
| 11/07/16 | LUMINANT HEADQUARTERS - Messenger and delivery | | MESS |
| | | Amount =  $106.99 | |
| 11/07/16 | Photocopies | | DUP |
| | | Amount =  $10.20 | |
| 11/07/16 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 11/07/16 | Messenger and delivery From Sugarfoot JMM | | MEALSCL |
| | | Amount =  $526.80 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338
Page 101

Client # 740489

| 11/07/16 | PACER | | DOCRETRI |
|----------|-------|--|----------|
| | | Amount = $3.00 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 102

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 11/07/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 11/07/16 | PACER | | DOCRETRI | |
| | | Amount = | $1.00 | |
| 11/07/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.50 | |
| 11/07/16 | PACER | | DOCRETRI | |
| | | Amount = | $1.20 | |
| 11/07/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.60 | |
| 11/07/16 | PACER | | DOCRETRI | |
| | | Amount = | $1.00 | |
| 11/07/16 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 11/07/16 | PACER | | DOCRETRI | |
| | | Amount = | $1.30 | |
| 11/07/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 11/07/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 11/07/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 11/07/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 11/07/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 11/07/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 11/07/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 11/07/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 11/07/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 11/07/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 103

Client #  740489

| 11/07/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    December 28, 2016
Texas Competitive Electric Holdings Co.                   Invoice 527338
1601 Bryan Street                                         Page 104
Dallas TX  75201
                                                          Client #  740489

| 11/07/16 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 11/07/16 | Printing | DUP |
| | Amount = $7.80 | |
| 11/07/16 | Printing | DUP |
| | Amount = $0.80 | |
| 11/07/16 | Printing | DUP |
| | Amount = $0.20 | |
| 11/07/16 | Printing | DUP |
| | Amount = $0.10 | |
| 11/07/16 | Printing | DUP |
| | Amount = $0.10 | |
| 11/07/16 | Printing | DUP |
| | Amount = $2.60 | |
| 11/07/16 | Printing | DUP |
| | Amount = $1.60 | |
| 11/07/16 | Printing | DUP |
| | Amount = $1.30 | |
| 11/07/16 | Printing | DUP |
| | Amount = $13.00 | |
| 11/07/16 | Printing | DUP |
| | Amount = $1.30 | |
| 11/07/16 | Printing | DUP |
| | Amount = $0.10 | |
| 11/07/16 | Printing | DUP |
| | Amount = $0.10 | |
| 11/07/16 | Printing | DUP |
| | Amount = $2.70 | |
| 11/07/16 | Printing | DUP |
| | Amount = $0.40 | |
| 11/07/16 | Printing | DUP |
| | Amount = $0.10 | |
| 11/07/16 | Printing | DUP |
| | Amount = $0.10 | |
| 11/07/16 | Printing | DUP |
| | Amount = $0.40 | |
| 11/07/16 | Printing | DUP |
| | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 105

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 11/07/16 | Printing | | DUP |
| | Amount =  $7.30 | | |
| 11/07/16 | Printing | | DUP |
| | Amount =  $2.90 | | |
| 11/07/16 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 11/07/16 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 11/07/16 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 11/07/16 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 11/07/16 | Printing | | DUP |
| | Amount =  $0.90 | | |
| 11/07/16 | Printing | | DUP |
| | Amount =  $2.10 | | |
| 11/07/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/07/16 | Printing | | DUP |
| | Amount =  $2.10 | | |
| 11/07/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 11/07/16 | Printing | | DUP |
| | Amount =  $1.10 | | |
| 11/07/16 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 11/07/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 11/07/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/07/16 | Printing | | DUP |
| | Amount =  $2.50 | | |
| 11/07/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/07/16 | Printing | | DUP |
| | Amount =  $10.00 | | |
| 11/07/16 | Printing | | DUP |
| | Amount =  $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 106

Client #  740489

| 11/07/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/07/16 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 107

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 11/07/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/07/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/07/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 11/07/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 11/07/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 11/07/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 11/07/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 11/07/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 11/07/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 11/07/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 11/07/16 | Printing | | DUP |
| | Amount = | $0.90 | |
| 11/07/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 11/07/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 11/07/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/07/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 11/07/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/07/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 11/07/16 | Printing | | DUP |
| | Amount = | $1.80 | |
| 11/07/16 | Printing | | DUP |
| | Amount = | $1.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 108

Client #  740489

| 11/07/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $2.40 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $2.40 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $1.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $1.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $1.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $2.40 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $3.00 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $1.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $1.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $1.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $1.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $72.00 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 109

Client #  740489

| Date | Description | | | |
|------|-------------|---|---|---|
| 11/07/16 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 11/07/16 | Printing | | | DUP |
| | | Amount = | $2.90 | |
| 11/07/16 | Printing | | | DUP |
| | | Amount = | $7.30 | |
| 11/07/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/07/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/07/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/07/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/07/16 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 11/07/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 11/07/16 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 11/07/16 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 11/07/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/07/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 11/07/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 11/07/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 11/07/16 | Printing | | | DUP |
| | | Amount = | $1.30 | |
| 11/07/16 | Printing | | | DUP |
| | | Amount = | $5.80 | |
| 11/07/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 11/07/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338
Page 110

Client # 740489

| 11/07/16 | Printing | | DUP |
| | | Amount = $1.20 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $1.60 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 111

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 11/07/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 11/07/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 11/07/16 | Printing | | DUP |
| | Amount = $1.60 | | |
| 11/07/16 | Printing | | DUP |
| | Amount = $0.80 | | |
| 11/07/16 | Printing | | DUP |
| | Amount = $0.80 | | |
| 11/07/16 | Printing | | DUP |
| | Amount = $0.80 | | |
| 11/07/16 | Printing | | DUP |
| | Amount = $0.80 | | |
| 11/07/16 | Printing | | DUP |
| | Amount = $0.80 | | |
| 11/07/16 | Printing | | DUP |
| | Amount = $0.80 | | |
| 11/07/16 | Printing | | DUP |
| | Amount = $0.80 | | |
| 11/07/16 | Printing | | DUP |
| | Amount = $0.80 | | |
| 11/07/16 | Printing | | DUP |
| | Amount = $0.80 | | |
| 11/07/16 | Printing | | DUP |
| | Amount = $4.00 | | |
| 11/07/16 | Printing | | DUP |
| | Amount = $10.00 | | |
| 11/07/16 | Printing | | DUP |
| | Amount = $2.80 | | |
| 11/07/16 | Printing | | DUP |
| | Amount = $0.80 | | |
| 11/07/16 | Printing | | DUP |
| | Amount = $0.80 | | |
| 11/07/16 | Printing | | DUP |
| | Amount = $0.80 | | |
| 11/07/16 | Printing | | DUP |
| | Amount = $0.80 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 112

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/07/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $1.60 | |
| 11/07/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 11/08/16 | AMERICAN EXPRESS: JMM 180326 | | MEALSCL |
| | | Amount = $370.00 | |
| 11/08/16 | ROADRUNNER EXPRESS INC: Car Service 11/1-11/26 | | TRAV |
| | | Amount = $89.60 | |
| 11/08/16 | BLUE MARBLE LOGISTICS LLC: Inv 162178 | | DOCRETRI |
| | | Amount = $212.50 | |
| 11/08/16 | MANHATTAN BAGEL #49: Food Service 11/8 | | MEALSCL |
| | | Amount = $340.00 | |
| 11/08/16 | LUMINANT HEADQUARTERS - Messenger and delivery | | MESS |
| | | Amount = $16.06 | |
| 11/08/16 | Photocopies | | DUP |
| | | Amount = $0.20 | |
| 11/08/16 | Photocopies | | DUP |
| | | Amount = $2.20 | |
| 11/08/16 | Messenger and delivery | | MESS |
| | | Amount = $104.00 | |
| 11/08/16 | Messenger and delivery | | MESS |
| | | Amount = $104.00 | |
| 11/08/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 11/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 113

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 11/08/16 | PACER | Amount = $0.70 | DOCRETRI |
| 11/08/16 | PACER | Amount = $0.10 | DOCRETRI |
| 11/08/16 | PACER | Amount = $1.70 | DOCRETRI |
| 11/08/16 | PACER | Amount = $3.00 | DOCRETRI |
| 11/08/16 | PACER | Amount = $0.30 | DOCRETRI |
| 11/08/16 | PACER | Amount = $0.30 | DOCRETRI |
| 11/08/16 | PACER | Amount = $2.30 | DOCRETRI |
| 11/08/16 | PACER | Amount = $0.70 | DOCRETRI |
| 11/08/16 | PACER | Amount = $1.70 | DOCRETRI |
| 11/08/16 | PACER | Amount = $0.30 | DOCRETRI |
| 11/08/16 | PACER | Amount = $3.00 | DOCRETRI |
| 11/08/16 | PACER | Amount = $0.10 | DOCRETRI |
| 11/08/16 | PACER | Amount = $3.00 | DOCRETRI |
| 11/08/16 | PACER | Amount = $0.20 | DOCRETRI |
| 11/08/16 | Printing | Amount = $4.00 | DUP |
| 11/08/16 | Printing | Amount = $10.00 | DUP |
| 11/08/16 | Printing | Amount = $1.50 | DUP |
| 11/08/16 | Printing | Amount = $1.50 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338
Page 114

Client # 740489

| Date | Description | | | |
|---|---|---|---|---|
| 11/08/16 | Printing | | | DUP |
| | | Amount = | $1.50 | |
| 11/08/16 | Printing | | | DUP |
| | | Amount = | $3.00 | |
| 11/08/16 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 11/08/16 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 11/08/16 | Printing | | | DUP |
| | | Amount = | $3.20 | |
| 11/08/16 | Printing | | | DUP |
| | | Amount = | $3.20 | |
| 11/08/16 | Printing | | | DUP |
| | | Amount = | $3.00 | |
| 11/08/16 | Printing | | | DUP |
| | | Amount = | $1.20 | |
| 11/08/16 | Printing | | | DUP |
| | | Amount = | $1.50 | |
| 11/08/16 | Printing | | | DUP |
| | | Amount = | $1.20 | |
| 11/08/16 | Printing | | | DUP |
| | | Amount = | $1.50 | |
| 11/08/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 11/08/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/08/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/08/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/08/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 11/09/16 | Photocopies | | | DUP |
| | | Amount = | $346.40 | |
| 11/09/16 | Photocopies | | | DUP |
| | | Amount = | $140.40 | |
| 11/09/16 | Photocopies | | | DUP |
| | | Amount = | $28.00 | |

Energy Future Competitive Holdings Co.                         December 28, 2016
Texas Competitive Electric Holdings Co.                        Invoice 527338
1601 Bryan Street                                              Page 115
Dallas TX 75201
                                                              Client # 740489

| 11/09/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $2.30 | |
| 11/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/09/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/09/16 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 11/09/16 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 11/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/09/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/09/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/09/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 116

Client #  740489

| 11/09/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/09/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/09/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/09/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 11/09/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/09/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/09/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 11/09/16 | Printing | | | DUP |
| | | Amount = | $1.80 | |
| 11/09/16 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 11/09/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/09/16 | Printing | | | DUP |
| | | Amount = | $16.90 | |
| 11/09/16 | Printing | | | DUP |
| | | Amount = | $19.90 | |
| 11/09/16 | Printing | | | DUP |
| | | Amount = | $2.90 | |
| 11/09/16 | Printing | | | DUP |
| | | Amount = | $12.70 | |
| 11/09/16 | Printing | | | DUP |
| | | Amount = | $5.80 | |
| 11/09/16 | Printing | | | DUP |
| | | Amount = | $23.70 | |
| 11/09/16 | Printing | | | DUP |
| | | Amount = | $21.40 | |
| 11/09/16 | Printing | | | DUP |
| | | Amount = | $21.50 | |
| 11/09/16 | Printing | | | DUP |
| | | Amount = | $19.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 117

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/09/16 | Printing | | DUP |
| | Amount = | $0.70 | |
| 11/09/16 | Printing | | DUP |
| | Amount = | $0.80 | |
| 11/09/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 11/09/16 | Printing | | DUP |
| | Amount = | $58.90 | |
| 11/09/16 | Printing | | DUP |
| | Amount = | $12.80 | |
| 11/09/16 | Printing | | DUP |
| | Amount = | $0.70 | |
| 11/09/16 | Printing | | DUP |
| | Amount = | $19.90 | |
| 11/09/16 | Printing | | DUP |
| | Amount = | $21.50 | |
| 11/09/16 | Printing | | DUP |
| | Amount = | $5.00 | |
| 11/09/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/09/16 | Printing | | DUP |
| | Amount = | $15.40 | |
| 11/09/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 11/09/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 11/09/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/09/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 11/10/16 | Photocopies | | DUP |
| | Amount = | $216.40 | |
| 11/10/16 | Photocopies | | DUP |
| | Amount = | $327.90 | |
| 11/10/16 | 14154391473 Long Distance | | LD |
| | Amount = | $12.51 | |
| 11/10/16 | Messenger and delivery | | MESS |
| | Amount = | $23.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 118

Client #  740489

| Date | | Description | |
|---|---|---|---|
| 11/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/10/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/10/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                    December 28, 2016
Texas Competitive Electric Holdings Co.                   Invoice 527338
1601 Bryan Street                                         Page 119
Dallas TX  75201

                                                          Client #  740489

| 11/10/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 120

Client #  740489

| 11/10/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/10/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/11/16 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 11/11/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 11/11/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 11/11/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/11/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/11/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/11/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/11/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/11/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/11/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/11/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/11/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/11/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/11/16 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338
Page 121

Client # 740489

| 11/11/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 11/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/14/16 | PARALEGAL OT THRU 11/15/16 | | OT |
| | | Amount = $0.00 | |
| 11/14/16 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 11/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/14/16 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 11/14/16 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 11/14/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/14/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/14/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/14/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/14/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/14/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 122

Client #  740489

| 11/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $15.00 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $1,595.10 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  December 28, 2016
Texas Competitive Electric Holdings Co.  Invoice 527338
1601 Bryan Street  Page 123
Dallas TX  75201

Client #  740489

| 11/14/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 124

Client #  740489

| Date | Description | | | |
|------|-------------|---|---|---|
| 11/14/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/14/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 11/14/16 | Printing | | | DUP |
| | | Amount = | $4.50 | |
| 11/14/16 | Printing | | | DUP |
| | | Amount = | $9.00 | |
| 11/14/16 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 11/14/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 11/14/16 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 11/14/16 | Printing | | | DUP |
| | | Amount = | $1.80 | |
| 11/14/16 | Printing | | | DUP |
| | | Amount = | $1.50 | |
| 11/14/16 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 11/14/16 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 11/14/16 | Printing | | | DUP |
| | | Amount = | $1.80 | |
| 11/14/16 | Printing | | | DUP |
| | | Amount = | $17.40 | |
| 11/14/16 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 11/14/16 | Printing | | | DUP |
| | | Amount = | $1,063.40 | |
| 11/14/16 | Printing | | | DUP |
| | | Amount = | $13.00 | |
| 11/14/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/14/16 | Printing | | | DUP |
| | | Amount = | $3.00 | |
| 11/14/16 | Printing | | | DUP |
| | | Amount = | $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 125

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 11/14/16 | Printing | | DUP |
| | Amount = | $1.20 | |
| 11/14/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 11/14/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 11/14/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 11/14/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 11/14/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 11/14/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/14/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 11/14/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/15/16 | RODNEY GRILLE: AMD | | MEALSCL |
| | Amount = | $125.76 | |
| 11/15/16 | RODNEY GRILLE: AMD | | MEALSCL |
| | Amount = | $96.83 | |
| 11/15/16 | ROADRUNNER EXPRESS INC: Car Service 11/1-11/26 | | TRAV |
| | Amount = | $101.60 | |
| 11/15/16 | 16464040773 Long Distance | | LD |
| | Amount = | $15.29 | |
| 11/15/16 | 13128623029 Long Distance | | LD |
| | Amount = | $13.90 | |
| 11/15/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = | $13.35 | |
| 11/15/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 11/15/16 | Messenger and delivery | | MESS |
| | Amount = | $51.90 | |
| 11/15/16 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 126

Client #  740489

| | | | | |
|---|---|---|---|---|
| 11/15/16 | Messenger and delivery | | | MESS |
| | | Amount = | $51.90 | |
| 11/15/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 11/15/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 11/15/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/15/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/15/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/15/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 11/15/16 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 11/15/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/15/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/15/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/15/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/15/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/15/16 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 11/15/16 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 11/15/16 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 11/15/16 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 11/15/16 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 11/15/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338
Page 127

Client # 740489

| 11/15/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 11/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/15/16 | Printing | | DUP |
| | | Amount = $1.10 | |
| 11/15/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/15/16 | Printing | | DUP |
| | | Amount = $1.00 | |
| 11/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/15/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/15/16 | Printing | | DUP |
| | | Amount = $1.20 | |
| 11/15/16 | Printing | | DUP |
| | | Amount = $1.00 | |
| 11/15/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 11/15/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 11/15/16 | Printing | | DUP |
| | | Amount = $6.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 128

Client #  740489

| 11/15/16 | Printing | | DUP |
|---|---|---|---|
| | Amount = | $1.20 | |
| 11/15/16 | Printing | | DUP |
| | Amount = | $1.50 | |
| 11/15/16 | Printing | | DUP |
| | Amount = | $7.50 | |
| 11/15/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 11/15/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 11/15/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 11/16/16 | 12028246928 Long Distance | | LD |
| | Amount = | $11.12 | |
| 11/16/16 | 12124466449 Long Distance | | LD |
| | Amount = | $12.51 | |
| 11/16/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 11/16/16 | Messenger and delivery | | MESS |
| | Amount = | $33.40 | |
| 11/16/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 11/16/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 11/16/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 11/16/16 | PACER | | DOCRETRI |
| | Amount = | $2.00 | |
| 11/16/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 11/16/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 11/16/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 11/16/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338
Page 129

Client # 740489

| 11/16/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338
Page 130

Client # 740489

| 11/16/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $2.20 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 131

Client #  740489

| 11/16/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | --- |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | --- |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | --- |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | --- |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | --- |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | --- |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | --- |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | --- |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | --- |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | --- |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | --- |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | --- |
| 11/16/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | --- |
| 11/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/16/16 | Printing | | DUP |
| | | Amount =  $46.00 | |
| 11/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/16/16 | Printing | | DUP |
| | | Amount =  $68.20 | |
| 11/16/16 | Printing | | DUP |
| | | Amount =  $38.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 132

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 11/16/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/16/16 | Printing | | DUP |
| | Amount = | $22.10 | |
| 11/16/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/16/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 11/16/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/16/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 11/16/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 11/16/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/16/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/16/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/16/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 11/16/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 11/16/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/16/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/17/16 | DIMEO'S PIZZAIUOLI NAPULITAN: Food Service 11/17 | | MEALSCL |
| | Amount = | $5.31 | |
| 11/17/16 | CourtCall | | CONFCALL |
| | Amount = | $130.00 | |
| 11/17/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 11/17/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 28, 2016  
Invoice 527338  
Page 133

Client #  740489

| | | | |
|---|---|---|---|
| 11/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/17/16 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/17/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/17/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/16 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 11/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/17/16 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 11/17/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/17/16 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 11/17/16 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 11/17/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/17/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 11/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 134

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 11/17/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/17/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 11/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/17/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    December 28, 2016
Texas Competitive Electric Holdings Co.                   Invoice 527338
1601 Bryan Street                                         Page 135
Dallas TX  75201
                                                          Client #  740489

| 11/17/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.60 | |
| 11/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/17/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/17/16 | Printing | | DUP |
| | | Amount =  $4.10 | |
| 11/17/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/18/16 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | | Amount =  $21.30 | |
| 11/18/16 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 136

Client #  740489

| 11/18/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.40 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =   $1.70 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 137

Client #  740489

| Date | | | Description | |
|---|---|---|---|---|
| 11/18/16 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 11/18/16 | PACER | | DOCRETRI | |
| | | Amount = $0.70 | | |
| 11/18/16 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 11/18/16 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 11/18/16 | PACER | | DOCRETRI | |
| | | Amount = $0.50 | | |
| 11/18/16 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 11/18/16 | PACER | | DOCRETRI | |
| | | Amount = $1.40 | | |
| 11/18/16 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 11/18/16 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 11/18/16 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 11/18/16 | PACER | | DOCRETRI | |
| | | Amount = $0.60 | | |
| 11/18/16 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 11/18/16 | PACER | | DOCRETRI | |
| | | Amount = $0.90 | | |
| 11/18/16 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 11/18/16 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 11/18/16 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 11/18/16 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 11/18/16 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 138

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 11/18/16 | PACER | Amount = $0.20 | DOCRETRI |
| 11/18/16 | PACER | Amount = $0.60 | DOCRETRI |
| 11/18/16 | PACER | Amount = $0.40 | DOCRETRI |
| 11/18/16 | PACER | Amount = $0.40 | DOCRETRI |
| 11/18/16 | PACER | Amount = $0.80 | DOCRETRI |
| 11/18/16 | PACER | Amount = $0.40 | DOCRETRI |
| 11/18/16 | PACER | Amount = $0.20 | DOCRETRI |
| 11/18/16 | PACER | Amount = $3.00 | DOCRETRI |
| 11/18/16 | PACER | Amount = $3.00 | DOCRETRI |
| 11/18/16 | PACER | Amount = $3.00 | DOCRETRI |
| 11/18/16 | PACER | Amount = $0.40 | DOCRETRI |
| 11/18/16 | PACER | Amount = $0.20 | DOCRETRI |
| 11/18/16 | PACER | Amount = $0.10 | DOCRETRI |
| 11/18/16 | PACER | Amount = $0.50 | DOCRETRI |
| 11/18/16 | PACER | Amount = $0.20 | DOCRETRI |
| 11/18/16 | PACER | Amount = $0.30 | DOCRETRI |
| 11/18/16 | PACER | Amount = $0.10 | DOCRETRI |
| 11/18/16 | PACER | Amount = $0.40 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 139

Client #  740489

| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $2.90 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 140

Client #  740489

| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/18/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

December 28, 2016  
Invoice 527338  
Page 141  

Client #  740489  

| Date | Description | | Code |
|------|-------------|---|------|
| 11/18/16 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 11/18/16 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 11/18/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 11/18/16 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 11/18/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 11/18/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/18/16 | Printing | | DUP |
| | Amount = $2.40 | | |
| 11/18/16 | Printing | | DUP |
| | Amount = $2.40 | | |
| 11/18/16 | Printing | | DUP |
| | Amount = $1.00 | | |
| 11/18/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 11/18/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/18/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/18/16 | Printing | | DUP |
| | Amount = $9.30 | | |
| 11/18/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 11/18/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 11/18/16 | Printing | | DUP |
| | Amount = $9.50 | | |
| 11/18/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/18/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/21/16 | Photocopies | | DUP |
| | Amount = $6.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 142

Client #  740489

| 11/21/16 | Photocopies | | DUP |
| | Amount = | $7.20 | |
| 11/21/16 | 12155972995 Long Distance | | LD |
| | Amount = | $16.68 | |
| 11/21/16 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 11/21/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 11/21/16 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 11/21/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 11/21/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 11/21/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 11/21/16 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 11/21/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 11/21/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 11/21/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 11/21/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 11/21/16 | PACER | | DOCRETRI |
| | Amount = | $1.30 | |
| 11/21/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 11/21/16 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 11/21/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 11/21/16 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 143
Client #  740489

| 11/21/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 144

Client #  740489

| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 11/21/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 145

Client #  740489

| Date | | Description | | Amount |
|------|---|------|---|------|
| 11/21/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 11/21/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 11/21/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 11/21/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 11/21/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.70 | |
| 11/21/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 11/21/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 11/21/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 11/21/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 11/21/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 11/21/16 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 11/21/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 11/21/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 11/21/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 11/21/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 11/21/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 11/21/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 11/21/16 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 146

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 11/21/16 | PACER | Amount = $0.30 | DOCRETRI |
| 11/21/16 | PACER | Amount = $0.10 | DOCRETRI |
| 11/21/16 | PACER | Amount = $0.30 | DOCRETRI |
| 11/21/16 | PACER | Amount = $0.30 | DOCRETRI |
| 11/21/16 | PACER | Amount = $0.40 | DOCRETRI |
| 11/21/16 | PACER | Amount = $3.00 | DOCRETRI |
| 11/21/16 | PACER | Amount = $3.00 | DOCRETRI |
| 11/21/16 | PACER | Amount = $3.00 | DOCRETRI |
| 11/21/16 | PACER | Amount = $2.00 | DOCRETRI |
| 11/21/16 | PACER | Amount = $0.20 | DOCRETRI |
| 11/21/16 | PACER | Amount = $0.80 | DOCRETRI |
| 11/21/16 | PACER | Amount = $0.10 | DOCRETRI |
| 11/21/16 | PACER | Amount = $0.10 | DOCRETRI |
| 11/21/16 | PACER | Amount = $0.10 | DOCRETRI |
| 11/21/16 | Postage | Amount = $8.05 | POST |
| 11/21/16 | Printing | Amount = $0.10 | DUP |
| 11/21/16 | Printing | Amount = $0.20 | DUP |
| 11/21/16 | Printing | Amount = $0.60 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 147

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/21/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 11/21/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 11/21/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/21/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 11/21/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 11/21/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/21/16 | Printing | | DUP |
| | Amount = | $2.30 | |
| 11/21/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 11/21/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 11/21/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 11/21/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/21/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 11/21/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 11/21/16 | Printing | | DUP |
| | Amount = | $0.80 | |
| 11/21/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 11/21/16 | Printing | | DUP |
| | Amount = | $1.40 | |
| 11/21/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 11/21/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 11/22/16 | 12028246928 Long Distance | | LD |
| | Amount = | $1.39 | |

Energy Future Competitive Holdings Co.                    December 28, 2016
Texas Competitive Electric Holdings Co.                   Invoice 527338
1601 Bryan Street                                         Page 148
Dallas TX  75201
                                                          Client #  740489

| 11/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/22/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/22/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                          December 28, 2016
Texas Competitive Electric Holdings Co.                         Invoice 527338
1601 Bryan Street                                               Page 149
Dallas TX  75201
                                                                Client #  740489

| 11/22/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 11/22/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/22/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/22/16 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 11/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/22/16 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 11/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/22/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/22/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/22/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/22/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 11/22/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/16 | CourtCall | | CONFCALL |
| | | Amount =  $67.00 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 150

Client #  740489

| Date | Description | Amount | |
|---|---|---|---|
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 151

Client #  740489

| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/23/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/23/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/23/16 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 152

Client #  740489

| Date | Description | Amount | | Code |
|------|-------------|--------|--|------|
| 11/23/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 11/23/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/23/16 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 11/23/16 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 11/23/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/23/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/28/16 | Photocopies | | | DUP |
| | | Amount = | $214.40 | |
| 11/28/16 | Photocopies | | | DUP |
| | | Amount = | $161.20 | |
| 11/28/16 | Photocopies | | | DUP |
| | | Amount = | $83.70 | |
| 11/28/16 | 12026639206 Long Distance | | | LD |
| | | Amount = | $1.39 | |
| 11/28/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/28/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 11/28/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.50 | |
| 11/28/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/28/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/28/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 11/28/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/28/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.       December 28, 2016
Texas Competitive Electric Holdings Co.       Invoice 527338
1601 Bryan Street       Page 153
Dallas TX  75201

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 11/28/16 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 11/28/16 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 11/28/16 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 11/28/16 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 11/28/16 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 11/28/16 | PACER | | DOCRETRI | |
| | | Amount = $0.80 | | |
| 11/28/16 | PACER | | DOCRETRI | |
| | | Amount = $2.40 | | |
| 11/28/16 | PACER | | DOCRETRI | |
| | | Amount = $2.10 | | |
| 11/28/16 | PACER | | DOCRETRI | |
| | | Amount = $0.60 | | |
| 11/28/16 | PACER | | DOCRETRI | |
| | | Amount = $0.60 | | |
| 11/28/16 | PACER | | DOCRETRI | |
| | | Amount = $0.60 | | |
| 11/28/16 | PACER | | DOCRETRI | |
| | | Amount = $2.70 | | |
| 11/28/16 | PACER | | DOCRETRI | |
| | | Amount = $0.40 | | |
| 11/28/16 | PACER | | DOCRETRI | |
| | | Amount = $0.70 | | |
| 11/28/16 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 11/28/16 | PACER | | DOCRETRI | |
| | | Amount = $1.50 | | |
| 11/28/16 | PACER | | DOCRETRI | |
| | | Amount = $0.50 | | |
| 11/28/16 | PACER | | DOCRETRI | |
| | | Amount = $1.50 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 154

Client #  740489

| 11/28/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 155

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 11/28/16 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 11/28/16 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 11/28/16 | PACER | | DOCRETRI |
| | Amount =  $2.60 | | |
| 11/28/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 11/28/16 | PACER | | DOCRETRI |
| | Amount =  $1.50 | | |
| 11/28/16 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | |
| 11/28/16 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 11/28/16 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 11/28/16 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 11/28/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 11/28/16 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 11/28/16 | PACER | | DOCRETRI |
| | Amount =  $2.50 | | |
| 11/28/16 | PACER | | DOCRETRI |
| | Amount =  $2.00 | | |
| 11/28/16 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 11/28/16 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 11/28/16 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | |
| 11/28/16 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | |
| 11/28/16 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 156

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =  $1.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 157

Client #  740489

| Date | Description | Amount | |
|------|-------------|--------|---|
| 11/28/16 | Printing | Amount = $0.50 | DUP |
| 11/28/16 | Printing | Amount = $0.50 | DUP |
| 11/28/16 | Printing | Amount = $0.10 | DUP |
| 11/28/16 | Printing | Amount = $0.90 | DUP |
| 11/28/16 | Printing | Amount = $0.40 | DUP |
| 11/28/16 | Printing | Amount = $0.10 | DUP |
| 11/28/16 | Printing | Amount = $0.10 | DUP |
| 11/28/16 | Printing | Amount = $0.10 | DUP |
| 11/28/16 | Printing | Amount = $47.90 | DUP |
| 11/28/16 | Printing | Amount = $0.10 | DUP |
| 11/28/16 | Printing | Amount = $0.40 | DUP |
| 11/28/16 | Printing | Amount = $0.40 | DUP |
| 11/28/16 | Printing | Amount = $0.40 | DUP |
| 11/28/16 | Printing | Amount = $147.10 | DUP |
| 11/28/16 | Printing | Amount = $0.20 | DUP |
| 11/28/16 | Printing | Amount = $0.10 | DUP |
| 11/28/16 | Printing | Amount = $15.40 | DUP |
| 11/28/16 | Printing | Amount = $0.40 | DUP |
| 11/28/16 | Printing | Amount = $0.40 | DUP |

Energy Future Competitive Holdings Co.                                      December 28, 2016
Texas Competitive Electric Holdings Co.                                     Invoice 527338
1601 Bryan Street                                                           Page 158
Dallas TX  75201
                                                                            Client #  740489

| Date | Description | | |
|---|---|---|---|
| 11/28/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 11/28/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/28/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 11/28/16 | Printing | | DUP |
| | Amount = $0.80 | | |
| 11/28/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 11/28/16 | Printing | | DUP |
| | Amount = $0.30 | | |
| 11/28/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 11/28/16 | Printing | | DUP |
| | Amount = $1.00 | | |
| 11/28/16 | Printing | | DUP |
| | Amount = $2.40 | | |
| 11/28/16 | Printing | | DUP |
| | Amount = $2.40 | | |
| 11/28/16 | Printing | | DUP |
| | Amount = $1.40 | | |
| 11/28/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 11/28/16 | Printing | | DUP |
| | Amount = $0.80 | | |
| 11/28/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 11/28/16 | Printing | | DUP |
| | Amount = $0.60 | | |
| 11/28/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 11/28/16 | Printing | | DUP |
| | Amount = $0.40 | | |
| 11/28/16 | Printing | | DUP |
| | Amount = $17.20 | | |
| 11/28/16 | Printing | | DUP |
| | Amount = $17.20 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 159

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/28/16 | Printing | | DUP |
| | | Amount =   $17.00 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =   $1.00 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =   $1.00 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =   $2.70 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 11/28/16 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 11/29/16 | THE MEAT HOUSE CHADDS FORD: Food Service 11/30 | | MEALSCL |
| | | Amount =   $279.80 | |
| 11/29/16 | Binding/Tabs Velobinding | | BIND |
| | | Amount =   $20.00 | |
| 11/29/16 | AKIN GUMP STRAUSS HAUER & FELD - Messenger and delivery | | MESS |
| | | Amount =   $11.52 | |
| 11/29/16 | AKIN GUMP STRAUSS HAUER & FELD - Messenger and delivery | | MESS |
| | | Amount =   $11.52 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 160

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 11/29/16 | FOLEY & LARDNER - Messenger and delivery | | MESS |
| | Amount = $16.05 | | |
| 11/29/16 | FOLEY & LARDNER - Messenger and delivery | | MESS |
| | Amount = $11.52 | | |
| 11/29/16 | KAYE SCHOLER - Messenger and delivery | | MESS |
| | Amount = $11.52 | | |
| 11/29/16 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | Amount = $25.39 | | |
| 11/29/16 | Photocopies | | DUP |
| | Amount = $95.80 | | |
| 11/29/16 | Photocopies | | DUP |
| | Amount = $165.60 | | |
| 11/29/16 | Photocopies | | DUP |
| | Amount = $74.40 | | |
| 11/29/16 | Photocopies | | DUP |
| | Amount = $4.50 | | |
| 11/29/16 | Photocopies | | DUP |
| | Amount = $1.20 | | |
| 11/29/16 | Photocopies | | DUP |
| | Amount = $59.80 | | |
| 11/29/16 | Photocopies | | DUP |
| | Amount = $89.60 | | |
| 11/29/16 | PARALEGAL OT THRU 11/30/16 | | OT |
| | Amount = $0.00 | | |
| 11/29/16 | Messenger and delivery | | MESS |
| | Amount = $23.90 | | |
| 11/29/16 | Messenger and delivery | | MESS |
| | Amount = $7.20 | | |
| 11/29/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 11/29/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 11/29/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |

Energy Future Competitive Holdings Co.                    December 28, 2016
Texas Competitive Electric Holdings Co.                   Invoice 527338
1601 Bryan Street                                         Page 161
Dallas TX  75201
                                                          Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/29/16 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 11/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $9.50 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $13.00 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 162

Client #  740489

| Date | Description | Amount | |
|---|---|---|---|
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $13.00 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $5.30 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 163

Client #  740489

| Date | Description | Amount | | |
|------|-------------|--------|---|---|
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 164

Client #  740489

| 11/29/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 11/29/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/30/16 | RODNEY GRILLE: AMD | | MEALSCL |
| | | Amount =  $345.35 | |
| 11/30/16 | EDMUND G. PIERCE: Coffee & Food for Trial Team JMM | | MEALSCL |
| | | Amount =  $87.23 | |
| 11/30/16 | Photocopies | | DUP |
| | | Amount =  $156.40 | |
| 11/30/16 | Photocopies | | DUP |
| | | Amount =  $38.70 | |
| 11/30/16 | Photocopies | | DUP |
| | | Amount =  $1.80 | |
| 11/30/16 | 15105264954 Long Distance | | LD |
| | | Amount =  $6.95 | |
| 11/30/16 | 15105264954 Long Distance | | LD |
| | | Amount =  $11.12 | |
| 11/30/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $11.20 | |
| 11/30/16 | Messenger and delivery From Sugarfoot AMD | | MEALSCL |
| | | Amount =  $383.25 | |
| 11/30/16 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 11/30/16 | Messenger and delivery From Shoprite JMM | | MEALSCL |
| | | Amount =  $64.65 | |
| 11/30/16 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 28, 2016
Invoice 527338
Page 165

Client # 740489

| 11/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/30/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/30/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/30/16 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 11/30/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/30/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/30/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/30/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/30/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 166

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 11/30/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 11/30/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 11/30/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 11/30/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 11/30/16 | PACER | | DOCRETRI |
| | Amount =  $1.00 | | |
| 11/30/16 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 11/30/16 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 11/30/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 11/30/16 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 11/30/16 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 11/30/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/30/16 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/30/16 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 11/30/16 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 11/30/16 | Printing | | DUP |
| | Amount =  $10.50 | | |
| 11/30/16 | Printing | | DUP |
| | Amount =  $3.00 | | |
| 11/30/16 | Printing | | DUP |
| | Amount =  $29.10 | | |
| 11/30/16 | Printing | | DUP |
| | Amount =  $7.80 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 167

Client #  740489

| Date | Description | | | |
|---|---|---|---|---|
| 11/30/16 | Printing | | | DUP |
| | | Amount = | $2.40 | |
| 11/30/16 | Printing | | | DUP |
| | | Amount = | $33.00 | |
| 11/30/16 | Printing | | | DUP |
| | | Amount = | $12.60 | |
| 11/30/16 | Printing | | | DUP |
| | | Amount = | $23.70 | |
| 11/30/16 | Printing | | | DUP |
| | | Amount = | $6.60 | |
| 11/30/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/30/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 11/30/16 | Printing | | | DUP |
| | | Amount = | $1.80 | |
| 11/30/16 | Printing | | | DUP |
| | | Amount = | $2.10 | |
| 11/30/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 11/30/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/30/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 11/30/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/30/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/30/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/30/16 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 11/30/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/30/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/30/16 | Printing | | | DUP |
| | | Amount = | $33.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 168

Client #  740489

| Date | Description | | |
|------|-------------|--|--|
| 11/30/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/30/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/30/16 | Printing | | DUP |
| | | Amount =  $27.60 | |
| 11/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/30/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/30/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/30/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 11/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/30/16 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 11/30/16 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 11/30/16 | Printing | | DUP |
| | | Amount =  $2.00 | |

TOTALS FOR  740489          Energy Future Holdings Corp., et al.

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 28, 2016
Invoice 527338
Page 169
Client #  740489

Expenses      $14,476.73



## RICHARDS LAYTON & FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Tax I.D. No.:  51-0226371

January 25, 2017
Invoice 529187
Page 1
Client #  740489
Matter # 180326

For disbursements incurred through December 31, 2016
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Binding | $25.00 |
| Business Meals | $3,208.04 |
| Conference Calling | $602.00 |
| Document Retrieval | $566.50 |
| Electronic Legal Research | $247.95 |
| Long distance telephone charges | $223.79 |
| Messenger and delivery service | $1,058.90 |
| Overtime | $816.67 |
| Photocopying/Printing - outside vendor | $1,139.50 |
| Photocopying/Printing<br>31,236 @ $.10/pg / 30,343 @ $.10/pg | $6,157.90 |
| Postage | $22.75 |
| Travel Expense | $537.60 |

Other Charges          $14,606.60

One Rodney Square ■ 920 North King Street ■ Wilmington, DE 19801 ■ Phone: 302-651-7700 ■ Fax: 302-651-7701
www.rlf.com

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 2
Client #  740489
Matter # 180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$14,606.60** |
| BALANCE BROUGHT FORWARD | $16,923.63 |
| **TOTAL DUE FOR THIS MATTER** | **$31,530.23** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 25, 2017
Invoice 529187
Page 70
Client # 740489

Client: Energy Future Holdings Corp., et al.

Matter: EFH - Restructuring Advice
Case Administration - ALL
Creditor Inquiries - ALL
Creditor Inquiries - EFH
Meetings - ALL
Plan of Reorganization/Disclosure Statement - EFH
Use, Sale of Assets - EFIH
Claims Administration - ALL
Court Hearings - ALL
Court Hearings - EFH
General Corporate/Real Estate - EFH
Schedules/SOFA/U.S. Trustee Reports - ALL
Schedules/SOFA/U.S. Trustee Reports - EFH
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFH
Litigation/Adversary Proceedings - EFIH
RLF Retention - ALL
Retention of Others - ALL
RLF Fee Applications - ALL
Fee Applications of Others - ALL
Fee Applications of Others - EFH
Fee Applications of Others - EFIH

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 10/26/16 | PARCELS, INC.: 665126 | DUPOUT |
| | Amount = $83.70 | |
| 11/29/16 | 13128622009 Long Distance | LD |
| | Amount = $8.34 | |
| 11/29/16 | 12124464903 Long Distance | LD |
| | Amount = $27.80 | |
| 11/29/16 | 14154391671 Long Distance | LD |
| | Amount = $25.02 | |

Energy Future Competitive Holdings Co.                    January 25, 2017
Texas Competitive Electric Holdings Co.                   Invoice 529187
1601 Bryan Street                                         Page 71
Dallas TX  75201
                                                          Client #  740489

| | | |
|---|---|---|
| 11/29/16 | 13128622009 Long Distance | LD |
| | Amount =  $16.68 | |
| 11/29/16 | 14154391861 Long Distance | LD |
| | Amount =  $41.70 | |
| 11/30/16 | 12144225422 Long Distance | LD |
| | Amount =  $13.90 | |
| 12/01/16 | RODNEY GRILLE: AMD | MEALSCL |
| | Amount =  $226.15 | |
| 12/01/16 | AMERICAN EXPRESS: Qdoba AMD | MEALSCL |
| | Amount =  $40.00 | |
| 12/01/16 | AMERICAN EXPRESS: Qdoba AMD | MEALSCL |
| | Amount =  $235.00 | |
| 12/01/16 | ROADRUNNER EXPRESS INC: Car Service 12/1/12/16 | TRAV |
| | Amount =  $89.60 | |
| 12/01/16 | ROADRUNNER EXPRESS INC: Car Service 12/1/12/16 | TRAV |
| | Amount =  $89.60 | |
| 12/01/16 | KIRKLAND & ELLIS - Messenger and delivery | MESS |
| | Amount =  $16.05 | |
| 12/01/16 | Photocopies | DUP |
| | Amount =  $320.00 | |
| 12/01/16 | Photocopies | DUP |
| | Amount =  $108.50 | |
| 12/01/16 | 12028795998 Long Distance | LD |
| | Amount =  $1.39 | |
| 12/01/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =  $8.60 | |
| 12/01/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 12/01/16 | Messenger and delivery | MESS |
| | Amount =  $25.50 | |
| 12/01/16 | Messenger and delivery | MESS |
| | Amount =  $25.50 | |
| 12/01/16 | Messenger and delivery | MESS |
| | Amount =  $38.15 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 72

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 12/01/16 | Messenger and delivery | Amount =  $38.15 | MESS |
| 12/01/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 12/01/16 | PACER | Amount =  $1.40 | DOCRETRI |
| 12/01/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 12/01/16 | PACER | Amount =  $1.50 | DOCRETRI |
| 12/01/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 12/01/16 | PACER | Amount =  $0.40 | DOCRETRI |
| 12/01/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 12/01/16 | PACER | Amount =  $0.40 | DOCRETRI |
| 12/01/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 12/01/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 12/01/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 12/01/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 12/01/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 12/01/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 12/01/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 12/01/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 12/01/16 | PACER | Amount =  $1.40 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 73

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 12/01/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/01/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 12/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 12/01/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 12/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 12/01/16 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 12/01/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/01/16 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 12/01/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/01/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/01/16 | Printing | | DUP |
| | | Amount = $1.00 | |
| 12/01/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/01/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/01/16 | Printing | | DUP |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.  January 25, 2017
Texas Competitive Electric Holdings Co.  Invoice 529187
1601 Bryan Street  Page 74
Dallas TX 75201

Client # 740489

| 12/01/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 12/01/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/01/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/01/16 | Printing | | DUP |
| | | Amount = $320.00 | |
| 12/01/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/16 | Printing | | DUP |
| | | Amount = $108.50 | |
| 12/01/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/02/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 75

Client #  740489

| 12/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 12/02/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/02/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/02/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/02/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/02/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/02/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 12/02/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/02/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/02/16 | Printing | | DUP |
| | | Amount = $1.00 | |
| 12/02/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/02/16 | Printing | | DUP |
| | | Amount = $0.90 | |
| 12/02/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/02/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                         January 25, 2017
Texas Competitive Electric Holdings Co.                        Invoice 529187
1601 Bryan Street                                              Page 76
Dallas TX  75201
                                                               Client #  740489

| 12/04/16 | ROADRUNNER EXPRESS INC: Car Service 12/1/12/16 | | TRAV |
| | | Amount =  $89.60 | |
| 12/04/16 | Photocopies | | DUP |
| | | Amount =  $0.30 | |
| 12/04/16 | Messenger and delivery From Mikimoto's KAW | | MESS |
| | | Amount =  $113.84 | |
| 12/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/04/16 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 12/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/04/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/04/16 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 12/04/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/04/16 | Printing | | DUP |
| | | Amount =  $12.00 | |
| 12/04/16 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 12/04/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 12/04/16 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 12/04/16 | Printing | | DUP |
| | | Amount =  $7.40 | |
| 12/04/16 | Printing | | DUP |
| | | Amount =  $9.50 | |
| 12/04/16 | Printing | | DUP |
| | | Amount =  $2.40 | |

Energy Future Competitive Holdings Co.                         January 25, 2017
Texas Competitive Electric Holdings Co.                        Invoice 529187
1601 Bryan Street                                              Page 77
Dallas TX  75201

Client #  740489

| 12/04/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $8.50 | |
| 12/04/16 | Printing | | DUP |
| | | Amount = $37.00 | |
| 12/04/16 | Printing | | DUP |
| | | Amount = $6.80 | |
| 12/04/16 | Printing | | DUP |
| | | Amount = $43.00 | |
| 12/04/16 | Printing | | DUP |
| | | Amount = $25.80 | |
| 12/04/16 | Printing | | DUP |
| | | Amount = $13.00 | |
| 12/04/16 | Printing | | DUP |
| | | Amount = $29.60 | |
| 12/04/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/04/16 | Printing | | DUP |
| | | Amount = $1.70 | |
| 12/04/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/04/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/04/16 | Printing | | DUP |
| | | Amount = $4.50 | |
| 12/04/16 | Printing | | DUP |
| | | Amount = $7.10 | |
| 12/04/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/04/16 | Printing | | DUP |
| | | Amount = $17.00 | |
| 12/04/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/04/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 12/04/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 12/04/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 78

Client #  740489

| Date | Description | | Code |
|------|------|------|------|
| 12/04/16 | Printing | | DUP |
| | Amount =  $34.40 | | |
| 12/04/16 | Printing | | DUP |
| | Amount =  $0.60 | | |
| 12/04/16 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 12/05/16 | ROADRUNNER EXPRESS INC: Car Service 12/1/12/16 | | TRAV |
| | Amount =  $89.60 | | |
| 12/05/16 | ROADRUNNER EXPRESS INC: Car Service 12/1/12/16 | | TRAV |
| | Amount =  $89.60 | | |
| 12/05/16 | FOOD FOR THOUGHT: Food Service 12/5 | | MEALSCL |
| | Amount =  $346.25 | | |
| 12/05/16 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | Amount =  $21.97 | | |
| 12/05/16 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | Amount =  $20.98 | | |
| 12/05/16 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | Amount =  $25.97 | | |
| 12/05/16 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | Amount =  $24.97 | | |
| 12/05/16 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | Amount =  $15.01 | | |
| 12/05/16 | 14699044551 Long Distance | | LD |
| | Amount =  $1.39 | | |
| 12/05/16 | 12149306645 Long Distance | | LD |
| | Amount =  $2.78 | | |
| 12/05/16 | 14154391400 Long Distance | | LD |
| | Amount =  $6.95 | | |
| 12/05/16 | 16309476867 Long Distance | | LD |
| | Amount =  $2.78 | | |
| 12/05/16 | Messenger and delivery | | MESS |
| | Amount =  $28.65 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 79

Client #  740489

| 12/05/16 | Messenger and delivery | MESS |
| | Amount =  $28.65 | |
| 12/05/16 | Messenger and delivery From Cosi JMM | MEALSCL |
| | Amount =  $354.10 | |
| 12/05/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 12/05/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 12/05/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 12/05/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 12/05/16 | Printing | DUP |
| | Amount =  $1.40 | |
| 12/05/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 12/05/16 | Printing | DUP |
| | Amount =  $0.20 | |
| 12/05/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 12/05/16 | Printing | DUP |
| | Amount =  $1.50 | |
| 12/05/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 12/05/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 12/05/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 12/05/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 12/05/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 12/05/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 12/05/16 | Printing | DUP |
| | Amount =  $0.10 | |
| 12/05/16 | Printing | DUP |
| | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    January 25, 2017
Texas Competitive Electric Holdings Co.                   Invoice 529187
1601 Bryan Street                                         Page 80
Dallas TX 75201

Client # 740489

| 12/05/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 12/05/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/05/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/05/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/05/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/05/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/06/16 | ROADRUNNER EXPRESS INC: Car Service 12/1/12/16 | | TRAV |
| | | Amount = $89.60 | |
| 12/06/16 | FOOD FOR THOUGHT: Food Service 12/6 | | MEALSCL |
| | | Amount = $258.00 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                                  January 25, 2017
Texas Competitive Electric Holdings Co.                                 Invoice 529187
1601 Bryan Street                                                       Page 81
Dallas TX  75201

Client #  740489

| 12/06/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.80 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/06/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 25, 2017
Invoice 529187
Page 82

Client # 740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 12/06/16 | PACER | Amount = $0.30 | DOCRETRI |
| 12/06/16 | PACER | Amount = $0.20 | DOCRETRI |
| 12/06/16 | PACER | Amount = $0.30 | DOCRETRI |
| 12/06/16 | PACER | Amount = $3.00 | DOCRETRI |
| 12/06/16 | PACER | Amount = $0.20 | DOCRETRI |
| 12/06/16 | PACER | Amount = $3.00 | DOCRETRI |
| 12/06/16 | Printing | Amount = $0.80 | DUP |
| 12/06/16 | Printing | Amount = $0.40 | DUP |
| 12/06/16 | Printing | Amount = $0.40 | DUP |
| 12/06/16 | Printing | Amount = $2.60 | DUP |
| 12/06/16 | Printing | Amount = $0.10 | DUP |
| 12/06/16 | Printing | Amount = $0.10 | DUP |
| 12/06/16 | Printing | Amount = $3.50 | DUP |
| 12/06/16 | Printing | Amount = $0.10 | DUP |
| 12/06/16 | Printing | Amount = $0.40 | DUP |
| 12/07/16 | DIMEO'S PIZZAIUOLI NAPULITAN: Food Service 12/7 | Amount = $7.01 | MEALSCL |
| 12/07/16 | Messenger and delivery | Amount = $5.40 | MESS |
| 12/07/16 | PACER | Amount = $3.00 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 83

Client #  740489

| 12/07/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $2.80 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =   $1.40 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =   $1.50 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |

Energy Future Competitive Holdings Co.                    January 25, 2017
Texas Competitive Electric Holdings Co.                   Invoice 529187
1601 Bryan Street                                         Page 84
Dallas TX  75201

                                                         Client #  740489

| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/07/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/07/16 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 12/07/16 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 12/07/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/07/16 | Printing | | DUP |
| | | Amount =  $1.50 | |

Energy Future Competitive Holdings Co.                     January 25, 2017
Texas Competitive Electric Holdings Co.                    Invoice 529187
1601 Bryan Street                                          Page 85
Dallas TX  75201

                                                          Client #  740489

| 12/07/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $6.40 | |
| 12/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/07/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/07/16 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 12/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/07/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/07/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/07/16 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 12/08/16 | RODNEY GRILLE: JMM | | MEALSCL |
| | | Amount =  $242.09 | |
| 12/08/16 | Photocopies | | DUP |
| | | Amount =  $1.50 | |
| 12/08/16 | Photocopies | | DUP |
| | | Amount =  $108.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 25, 2017
Invoice 529187
Page 86

Client # 740489

| 12/08/16 | Photocopies | | DUP |
|---|---|---|---|
| | | Amount = $236.00 | |
| 12/08/16 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 12/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/08/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/08/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 12/08/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/08/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                          January 25, 2017
Texas Competitive Electric Holdings Co.                        Invoice 529187
1601 Bryan Street                                                        Page 87
Dallas TX  75201
                                                                        Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 12/08/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 12/08/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 12/08/16 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 12/08/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 12/08/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 12/08/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 12/08/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 12/08/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 12/08/16 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 12/08/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 12/08/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 12/08/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 12/08/16 | Printing | | DUP |
| | Amount = | $3.50 | |
| 12/08/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/08/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/08/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/08/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 12/08/16 | Printing | | DUP |
| | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 88

Client #  740489

| 12/08/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.60 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $4.90 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $5.30 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                    January 25, 2017
Texas Competitive Electric Holdings Co.                   Invoice 529187
1601 Bryan Street                                         Page 89
Dallas TX  75201
                                                          Client #  740489

| 12/08/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/08/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 90

Client #  740489

| 12/08/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 12/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/08/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/08/16 | Printing | | DUP |
| | | Amount = $4.90 | |
| 12/08/16 | Printing | | DUP |
| | | Amount = $3.50 | |
| 12/08/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 12/08/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 12/08/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 12/08/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 12/08/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 12/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/08/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/08/16 | Printing | | DUP |
| | | Amount = $3.50 | |
| 12/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/08/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 12/08/16 | Printing | | DUP |
| | | Amount = $3.00 | |
| 12/08/16 | Printing | | DUP |
| | | Amount = $0.90 | |
| 12/08/16 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                    January 25, 2017
Texas Competitive Electric Holdings Co.                   Invoice 529187
1601 Bryan Street                                         Page 91
Dallas TX  75201
                                                          Client #  740489

| 12/09/16 | Photocopies | | | DUP |
| | | Amount = | $150.40 | |
| 12/09/16 | Photocopies | | | DUP |
| | | Amount = | $484.60 | |
| 12/09/16 | 12028246928 Long Distance | | | LD |
| | | Amount = | $2.78 | |
| 12/09/16 | 14154391864 Long Distance | | | LD |
| | | Amount = | $5.56 | |
| 12/09/16 | Messenger and delivery | | | MESS |
| | | Amount = | $10.15 | |
| 12/09/16 | Messenger and delivery | | | MESS |
| | | Amount = | $5.40 | |
| 12/09/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/09/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 12/09/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/09/16 | PACER | | | DOCRETRI |
| | | Amount = | $2.40 | |
| 12/09/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/09/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 12/09/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 12/09/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 12/09/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 12/09/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/09/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 12/09/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 92

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 12/09/16 | PACER | Amount = $3.00 | DOCRETRI |
| 12/09/16 | PACER | Amount = $0.70 | DOCRETRI |
| 12/09/16 | PACER | Amount = $0.10 | DOCRETRI |
| 12/09/16 | PACER | Amount = $0.30 | DOCRETRI |
| 12/09/16 | PACER | Amount = $0.10 | DOCRETRI |
| 12/09/16 | PACER | Amount = $0.60 | DOCRETRI |
| 12/09/16 | PACER | Amount = $3.00 | DOCRETRI |
| 12/09/16 | PACER | Amount = $0.20 | DOCRETRI |
| 12/09/16 | PACER | Amount = $0.40 | DOCRETRI |
| 12/09/16 | PACER | Amount = $0.30 | DOCRETRI |
| 12/09/16 | Printing | Amount = $0.10 | DUP |
| 12/09/16 | Printing | Amount = $2.80 | DUP |
| 12/09/16 | Printing | Amount = $0.20 | DUP |
| 12/09/16 | Printing | Amount = $0.10 | DUP |
| 12/09/16 | Printing | Amount = $0.10 | DUP |
| 12/09/16 | Printing | Amount = $0.20 | DUP |
| 12/09/16 | Printing | Amount = $14.40 | DUP |
| 12/09/16 | Printing | Amount = $0.20 | DUP |

Energy Future Competitive Holdings Co.                    January 25, 2017
Texas Competitive Electric Holdings Co.                   Invoice 529187
1601 Bryan Street                                         Page 93
Dallas TX  75201

                                                         Client #  740489

| 12/09/16 | Printing | | DUP |
|----------|----------|--------------------|-----|
|          | Amount = | $0.40 | |
| 12/09/16 | Printing | | DUP |
|          | Amount = | $134.50 | |
| 12/09/16 | Printing | | DUP |
|          | Amount = | $0.10 | |
| 12/09/16 | Printing | | DUP |
|          | Amount = | $3.70 | |
| 12/09/16 | Printing | | DUP |
|          | Amount = | $0.40 | |
| 12/09/16 | Printing | | DUP |
|          | Amount = | $2.30 | |
| 12/09/16 | Printing | | DUP |
|          | Amount = | $0.20 | |
| 12/09/16 | Printing | | DUP |
|          | Amount = | $1.80 | |
| 12/09/16 | Printing | | DUP |
|          | Amount = | $4.80 | |
| 12/09/16 | Printing | | DUP |
|          | Amount = | $0.10 | |
| 12/09/16 | Printing | | DUP |
|          | Amount = | $0.10 | |
| 12/09/16 | Printing | | DUP |
|          | Amount = | $0.10 | |
| 12/09/16 | Printing | | DUP |
|          | Amount = | $0.10 | |
| 12/09/16 | Printing | | DUP |
|          | Amount = | $1.40 | |
| 12/09/16 | Printing | | DUP |
|          | Amount = | $0.10 | |
| 12/09/16 | Printing | | DUP |
|          | Amount = | $0.10 | |
| 12/09/16 | Printing | | DUP |
|          | Amount = | $0.10 | |
| 12/09/16 | Printing | | DUP |
|          | Amount = | $0.10 | |
| 12/09/16 | Printing | | DUP |
|          | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                    January 25, 2017
Texas Competitive Electric Holdings Co.                   Invoice 529187
1601 Bryan Street                                         Page 94
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/09/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/09/16 | Printing | | DUP |
| | Amount = | $3.50 | |
| 12/09/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/12/16 | PARCELS, INC.: 673438 | | DUPOUT |
| | Amount = | $1,055.80 | |
| 12/12/16 | RODNEY GRILLE: JMM | | MEALSCL |
| | Amount = | $117.77 | |
| 12/12/16 | RODNEY GRILLE: JYB | | MEALSCL |
| | Amount = | $114.83 | |
| 12/12/16 | THE MEAT HOUSE CHADDS FORD: Food Service 12/12 | | MEALSCL |
| | Amount = | $204.09 | |
| 12/12/16 | C/O LUMINANT - Messenger and delivery | | MESS |
| | Amount = | $16.18 | |
| 12/12/16 | CourtCall | | CONFCALL |
| | Amount = | $88.00 | |
| 12/12/16 | Photocopies | | DUP |
| | Amount = | $0.10 | |
| 12/12/16 | Photocopies | | DUP |
| | Amount = | $0.20 | |
| 12/12/16 | Photocopies | | DUP |
| | Amount = | $139.00 | |
| 12/12/16 | Photocopies | | DUP |
| | Amount = | $0.10 | |
| 12/12/16 | Photocopies | | DUP |
| | Amount = | $0.20 | |
| 12/12/16 | Photocopies | | DUP |
| | Amount = | $1.00 | |
| 12/12/16 | Messenger and delivery | | MESS |
| | Amount = | $10.15 | |
| 12/12/16 | Messenger and delivery From Sugarfoot AMD | | MEALSCL |
| | Amount = | $293.60 | |
| 12/12/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 95

Client #  740489

| 12/12/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 12/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/12/16 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/12/16 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 12/12/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/12/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                          January 25, 2017
Texas Competitive Electric Holdings Co.                         Invoice 529187
1601 Bryan Street                                               Page 96
Dallas TX  75201

Client #  740489

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 12/12/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 12/12/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/12/16 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 12/12/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 12/12/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/12/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/12/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/12/16 | Printing | | | DUP |
| | | Amount = | $3.90 | |
| 12/12/16 | Printing | | | DUP |
| | | Amount = | $1.50 | |
| 12/12/16 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 12/12/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/12/16 | Printing | | | DUP |
| | | Amount = | $1.90 | |
| 12/12/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/12/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/12/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/12/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 12/12/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/12/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 97

Client #  740489

| Date | Description | | Amount | | Code |
|------|-------------|---|--------|---|------|
| 12/12/16 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 12/12/16 | Printing | | | | DUP |
| | | Amount = | $0.20 | | |
| 12/12/16 | Printing | | | | DUP |
| | | Amount = | $8.10 | | |
| 12/12/16 | Printing | | | | DUP |
| | | Amount = | $0.40 | | |
| 12/12/16 | Printing | | | | DUP |
| | | Amount = | $0.20 | | |
| 12/12/16 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 12/12/16 | Printing | | | | DUP |
| | | Amount = | $0.40 | | |
| 12/12/16 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 12/12/16 | Printing | | | | DUP |
| | | Amount = | $4.00 | | |
| 12/12/16 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 12/12/16 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 12/12/16 | Printing | | | | DUP |
| | | Amount = | $4.00 | | |
| 12/12/16 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 12/12/16 | Printing | | | | DUP |
| | | Amount = | $6.00 | | |
| 12/12/16 | Printing | | | | DUP |
| | | Amount = | $4.40 | | |
| 12/12/16 | Printing | | | | DUP |
| | | Amount = | $6.00 | | |
| 12/12/16 | Printing | | | | DUP |
| | | Amount = | $4.80 | | |
| 12/12/16 | Printing | | | | DUP |
| | | Amount = | $6.00 | | |
| 12/12/16 | Printing | | | | DUP |
| | | Amount = | $2.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 98

Client #  740489

| 12/12/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $3.80 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $9.40 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $2.00 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $7.50 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $10.40 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $14.60 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $3.40 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $5.30 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $3.80 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $1.90 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $2.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 99

Client #  740489

| 12/12/16 | Printing | | DUP |
|----------|----------|----------|-----|
| | | Amount =  $0.50 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $10.40 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $7.50 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $9.40 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/12/16 | Printing | | DUP |
| | | Amount =  $3.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 100

Client #  740489

| | | | |
|---|---|---|---|
| 12/12/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 12/12/16 | Printing | | DUP |
| | Amount = | $1.90 | |
| 12/12/16 | Printing | | DUP |
| | Amount = | $14.60 | |
| 12/12/16 | Printing | | DUP |
| | Amount = | $5.30 | |
| 12/12/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 12/12/16 | Printing | | DUP |
| | Amount = | $0.30 | |
| 12/12/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/12/16 | Printing | | DUP |
| | Amount = | $1.00 | |
| 12/12/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 12/12/16 | Printing | | DUP |
| | Amount = | $2.50 | |
| 12/12/16 | Printing | | DUP |
| | Amount = | $3.00 | |
| 12/12/16 | Printing | | DUP |
| | Amount = | $2.40 | |
| 12/12/16 | Printing | | DUP |
| | Amount = | $2.40 | |
| 12/12/16 | Printing | | DUP |
| | Amount = | $2.40 | |
| 12/12/16 | Printing | | DUP |
| | Amount = | $3.00 | |
| 12/12/16 | Printing | | DUP |
| | Amount = | $2.40 | |
| 12/12/16 | Printing | | DUP |
| | Amount = | $3.60 | |
| 12/12/16 | Printing | | DUP |
| | Amount = | $2.40 | |
| 12/12/16 | Printing | | DUP |
| | Amount = | $2.40 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

January 25, 2017  
Invoice 529187  
Page 101

Client #  740489

| 12/12/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $2.00 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $1.40 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.60 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $1.20 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $120.00 | |

Energy Future Competitive Holdings Co.                                    January 25, 2017
Texas Competitive Electric Holdings Co.                                   Invoice 529187
1601 Bryan Street                                                         Page 102
Dallas TX  75201

Client #  740489

| 12/12/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $16.00 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.30 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $3.00 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 12/12/16 | Printing | | DUP |
| | | Amount = $5.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 103

Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 12/12/16 | Printing | | | DUP |
| | | Amount = | $2.80 | |
| 12/12/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/12/16 | Printing | | | DUP |
| | | Amount = | $5.30 | |
| 12/12/16 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 12/12/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/12/16 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 12/12/16 | Printing | | | DUP |
| | | Amount = | $3.00 | |
| 12/12/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/13/16 | RODNEY GRILLE: JYB | | | MEALSCL |
| | | Amount = | $213.71 | |
| 12/13/16 | Messenger and delivery | | | MESS |
| | | Amount = | $86.00 | |
| 12/13/16 | Messenger and delivery | | | MESS |
| | | Amount = | $86.00 | |
| 12/13/16 | Messenger and delivery From Cosi JMM | | | MEALSCL |
| | | Amount = | $370.00 | |
| 12/13/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/13/16 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/13/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 12/13/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 12/13/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/13/16 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 104

Client #  740489

| | | | |
|---|---|---|---|
| 12/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/13/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/13/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 105

Client #  740489

| 12/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/13/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/13/16 | Printing | | DUP |
| | | Amount =  $13.10 | |
| 12/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/13/16 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 12/13/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/13/16 | Printing | | DUP |
| | | Amount =  $3.70 | |
| 12/13/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/13/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 12/13/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 12/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/13/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 106

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/13/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/13/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 12/13/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 12/13/16 | Printing | | DUP |
| | Amount = | $1.00 | |
| 12/13/16 | Printing | | DUP |
| | Amount = | $2.00 | |
| 12/13/16 | Printing | | DUP |
| | Amount = | $3.00 | |
| 12/13/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 12/13/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 12/13/16 | Printing | | DUP |
| | Amount = | $0.70 | |
| 12/13/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 12/13/16 | Printing | | DUP |
| | Amount = | $27.00 | |
| 12/13/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 12/14/16 | RODNEY GRILLE: AMD | | MEALSCL |
| | Amount = | $134.80 | |
| 12/14/16 | CourtCall | | CONFCALL |
| | Amount = | $354.00 | |
| 12/14/16 | Messenger and delivery | | MESS |
| | Amount = | $10.40 | |
| 12/14/16 | Messenger and delivery | | MESS |
| | Amount = | $32.90 | |
| 12/14/16 | Messenger and delivery | | MESS |
| | Amount = | $37.65 | |
| 12/14/16 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 12/14/16 | SECRETARIAL OT THRU 12/15/16 | | OT |
| | Amount = | $816.67 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187

Page 107

Client #  740489

| 12/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/14/16 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 12/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/14/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/14/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/14/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/14/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/14/16 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 108

Client #  740489

| 12/14/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $3.80 | |
| 12/14/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/14/16 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 12/15/16 | Photocopies | | DUP |
| | | Amount =  $66.80 | |
| 12/15/16 | Photocopies | | DUP |
| | | Amount =  $40.20 | |
| 12/15/16 | Richards Layton and Finger/COLE SCHOTZ MEISEL FORMAN & LEONARD Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 12/15/16 | Richards Layton and Finger/Montgomery McCracken Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 12/15/16 | Richards Layton and Finger/PACHULSKI STANG Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 12/15/16 | Messenger and delivery | | MESS |
| | | Amount =  $61.55 | |
| 12/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/15/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/15/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/15/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 25, 2017
Invoice 529187
Page 109

Client # 740489

| 12/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 12/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/15/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/15/16 | Postage | | POST |
| | | Amount = $9.75 | |
| 12/15/16 | Postage | | POST |
| | | Amount = $13.00 | |
| 12/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/15/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/15/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/15/16 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/15/16 | Printing | | DUP |
| | | Amount = $2.10 | |
| 12/15/16 | Printing | | DUP |
| | | Amount = $0.70 | |
| 12/15/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 12/15/16 | Printing | | DUP |
| | | Amount = $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 110

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 12/15/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/15/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/15/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/15/16 | Printing | | DUP |
| | Amount = $6.70 | | |
| 12/15/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 12/15/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/15/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/15/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/15/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/15/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/15/16 | Printing | | DUP |
| | Amount = $6.70 | | |
| 12/15/16 | Printing | | DUP |
| | Amount = $0.20 | | |
| 12/15/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/16/16 | MIRER MAZZOCCHI SCHALET & JULIEN - Messenger and delivery | | MESS |
| | Amount = $11.61 | | |
| 12/16/16 | CAPLIN & DRYSDALE  CHARTERED - Messenger and delivery | | MESS |
| | Amount = $11.61 | | |
| 12/16/16 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | | MESS |
| | Amount = $11.61 | | |
| 12/16/16 | EARLY LUCARELLI SWEENEY & STRAUSS - Messenger and delivery | | MESS |
| | Amount = $12.29 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187

Page 111

Client #  740489

| 12/16/16 | KAZAN MCCLAIN SATTERLEY & GREENWOOD - Messenger and delivery | MESS |
|---|---|---|
| | Amount =  $18.54 | |
| 12/16/16 | Photocopies | DUP |
| | Amount =  $12.00 | |
| 12/16/16 | 12672994906 Long Distance | LD |
| | Amount =  $15.29 | |
| 12/16/16 | Messenger and delivery | MESS |
| | Amount =  $5.40 | |
| 12/16/16 | Messenger and delivery | MESS |
| | Amount =  $20.50 | |
| 12/16/16 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 12/16/16 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 12/16/16 | PACER | DOCRETRI |
| | Amount =  $2.70 | |
| 12/16/16 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 12/16/16 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 12/16/16 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 12/16/16 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 12/16/16 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 12/16/16 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 12/16/16 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 12/16/16 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 12/16/16 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 12/16/16 | PACER | DOCRETRI |
| | Amount =  $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 112

Client #  740489

| | | | |
|---|---|---|---|
| 12/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/16/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/16/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/16/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/16/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/16/16 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 113

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/16/16 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 12/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/16/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/16/16 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/16/16 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 12/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/16/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/16/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/16/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/19/16 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $0.20 | |
| 12/19/16 | Docket Search | | ELEGALRE |
| | | Amount =  $25.00 | |
| 12/19/16 | 12124466449 Long Distance | | LD |
| | | Amount =  $20.85 | |
| 12/19/16 | Messenger and delivery From Iron Hill Brewery AMD | | MEALSCL |
| | | Amount =  $21.10 | |
| 12/19/16 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/19/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 25, 2017
Invoice 529187

Page 114

Client # 740489

| 12/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 12/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 12/19/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/19/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/19/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/19/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/19/16 | Printing | | DUP |
| | | Amount = $1.40 | |
| 12/19/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/19/16 | Printing | | DUP |
| | | Amount = $0.80 | |
| 12/19/16 | Westlaw | | ELEGALRE |
| | | Amount = $222.75 | |
| 12/20/16 | C/O LUMINANT - Messenger and delivery | | MESS |
| | | Amount = $16.18 | |
| 12/20/16 | 12129093235 Long Distance | | LD |
| | | Amount = $11.12 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                          January 25, 2017
Texas Competitive Electric Holdings Co.                         Invoice 529187
1601 Bryan Street                                               Page 115
Dallas TX  75201

                                                               Client #  740489

| 12/20/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount =  $6.00 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/20/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 116

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 12/20/16 | PACER | Amount =  $2.20 | DOCRETRI |
| 12/20/16 | PACER | Amount =  $0.10 | DOCRETRI |
| 12/20/16 | PACER | Amount =  $0.40 | DOCRETRI |
| 12/20/16 | PACER | Amount =  $3.00 | DOCRETRI |
| 12/20/16 | PACER | Amount =  $2.40 | DOCRETRI |
| 12/20/16 | PACER | Amount =  $0.40 | DOCRETRI |
| 12/20/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 12/20/16 | PACER | Amount =  $0.90 | DOCRETRI |
| 12/20/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 12/20/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 12/20/16 | PACER | Amount =  $0.40 | DOCRETRI |
| 12/20/16 | Printing | Amount =  $5.10 | DUP |
| 12/20/16 | Printing | Amount =  $0.70 | DUP |
| 12/21/16 | PACER | Amount =  $1.10 | DOCRETRI |
| 12/21/16 | PACER | Amount =  $0.20 | DOCRETRI |
| 12/21/16 | PACER | Amount =  $0.10 | DOCRETRI |
| 12/21/16 | PACER | Amount =  $0.30 | DOCRETRI |
| 12/21/16 | PACER | Amount =  $0.30 | DOCRETRI |

Energy Future Competitive Holdings Co.                                      January 25, 2017
Texas Competitive Electric Holdings Co.                                     Invoice 529187
1601 Bryan Street                                                           Page 117
Dallas TX  75201

Client #  740489

| 12/21/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $3.00 | |
| 12/21/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/21/16 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 12/21/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 12/21/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 12/21/16 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 12/21/16 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/21/16 | PACER | | DOCRETRI |
| | | Amount =   $2.70 | |
| 12/21/16 | PACER | | DOCRETRI |
| | | Amount =   $2.30 | |
| 12/21/16 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 12/21/16 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 12/21/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/21/16 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 12/21/16 | Printing | | DUP |
| | | Amount =   $1.20 | |
| 12/22/16 | Binding/Tabs Velobinding | | BIND |
| | | Amount =   $25.00 | |
| 12/22/16 | CAPLIN & DRYSDALE CHARTERED - Messenger and delivery | | MESS |
| | | Amount =   $12.71 | |
| 12/22/16 | CAPLIN & DRYSDALE  CHARTERED - Messenger and delivery | | MESS |
| | | Amount =   $12.71 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 118

Client #  740489

| | | | |
|---|---|---|---|
| 12/22/16 | KAZAN MCCLAIN SATTERLEY & GREENWOOD - Messenger and delivery | | MESS |
| | Amount = $33.57 | | |
| 12/22/16 | EARLY LUCARELLI SWEENEY & STRAUSS - Messenger and delivery | | MESS |
| | Amount = $18.54 | | |
| 12/22/16 | MIRER MAZZOCCHI SCHALET & JULIEN - Messenger and delivery | | MESS |
| | Amount = $12.71 | | |
| 12/22/16 | Photocopies | | DUP |
| | Amount = $158.40 | | |
| 12/22/16 | 17605666697 Long Distance | | LD |
| | Amount = $4.17 | | |
| 12/22/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 12/22/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 12/22/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 12/22/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 12/22/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 12/22/16 | Printing | | DUP |
| | Amount = $29.70 | | |
| 12/22/16 | Printing | | DUP |
| | Amount = $59.40 | | |
| 12/22/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/22/16 | Printing | | DUP |
| | Amount = $8.40 | | |
| 12/22/16 | Printing | | DUP |
| | Amount = $29.70 | | |
| 12/22/16 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/22/16 | Printing | | DUP |
| | Amount = $1.70 | | |

Energy Future Competitive Holdings Co.                          January 25, 2017
Texas Competitive Electric Holdings Co.                         Invoice 529187
1601 Bryan Street                                               Page 119
Dallas TX  75201
                                                               Client #  740489

| 12/22/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 12/22/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/22/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/22/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/23/16 | CourtCall | | CONFCALL |
| | | Amount =  $130.00 | |
| 12/23/16 | CourtCall | | CONFCALL |
| | | Amount =  $30.00 | |
| 12/27/16 | Richards Layton and Finger/DISTRICT COURT Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 12/27/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/27/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 120

Client #  740489

| 12/27/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 12/27/16 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 12/27/16 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 12/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/27/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 12/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/27/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/27/16 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 12/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/27/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/27/16 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 12/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/27/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/27/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/27/16 | Printing | | DUP |
| | | Amount = $1.10 | |

Energy Future Competitive Holdings Co.

Texas Competitive Electric Holdings Co.

1601 Bryan Street

Dallas TX  75201

January 25, 2017

Invoice 529187

Page 121

Client #  740489

| 12/27/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 12/27/16 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 12/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/27/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/27/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/27/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 12/27/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/27/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 12/27/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/28/16 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 122

Client #  740489

| | | | |
|---|---|---|---|
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187

Page 123

Client #  740489

| Date | | | |
|---|---|---|---|
| 12/28/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 12/28/16 | PACER | | DOCRETRI |
| | Amount = | $1.30 | |
| 12/28/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 12/28/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 12/28/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | Amount = | $1.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 12/28/16 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 12/28/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 12/28/16 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 124

Client #  740489

| 12/28/16 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/28/16 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/28/16 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 12/28/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/28/16 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 12/28/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/28/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/28/16 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/28/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/28/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 12/28/16 | Printing | | DUP |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.                                    January 25, 2017
Texas Competitive Electric Holdings Co.                                   Invoice 529187
1601 Bryan Street                                                         Page 125
Dallas TX  75201
                                                                         Client #  740489

| 12/29/16 | Photocopies | | DUP |
| | | Amount =  $543.70 | |
| 12/29/16 | Photocopies | | DUP |
| | | Amount =  $411.40 | |
| 12/29/16 | 18147774262 Long Distance | | LD |
| | | Amount =  $4.17 | |
| 12/29/16 | Messenger and delivery From Kid Shelleen's BJW | | MEALSCL |
| | | Amount =  $29.54 | |
| 12/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/29/16 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 12/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 12/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/29/16 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/29/16 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/29/16 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 126

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/29/16 | PACER | | DOCRETRI |
| | Amount =  $1.50 | | |
| 12/29/16 | PACER | | DOCRETRI |
| | Amount =  $2.50 | | |
| 12/29/16 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 12/29/16 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 12/29/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 12/29/16 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | |
| 12/29/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 12/29/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 12/29/16 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 12/29/16 | Printing | | DUP |
| | Amount =  $0.80 | | |
| 12/29/16 | Printing | | DUP |
| | Amount =  $0.80 | | |
| 12/29/16 | Printing | | DUP |
| | Amount =  $0.80 | | |
| 12/29/16 | Printing | | DUP |
| | Amount =  $58.90 | | |
| 12/29/16 | Printing | | DUP |
| | Amount =  $21.50 | | |
| 12/29/16 | Printing | | DUP |
| | Amount =  $12.80 | | |
| 12/29/16 | Printing | | DUP |
| | Amount =  $5.80 | | |
| 12/29/16 | Printing | | DUP |
| | Amount =  $16.90 | | |
| 12/29/16 | Printing | | DUP |
| | Amount =  $12.70 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 127

Client #  740489

| Date | Description | | | |
|---|---|---|---|---|
| 12/29/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/29/16 | Printing | | | DUP |
| | | Amount = | $1.60 | |
| 12/29/16 | Printing | | | DUP |
| | | Amount = | $9.00 | |
| 12/29/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 12/29/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 12/29/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 12/29/16 | Printing | | | DUP |
| | | Amount = | $21.70 | |
| 12/29/16 | Printing | | | DUP |
| | | Amount = | $531.70 | |
| 12/29/16 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 12/29/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 12/29/16 | Printing | | | DUP |
| | | Amount = | $12.80 | |
| 12/29/16 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 12/29/16 | Printing | | | DUP |
| | | Amount = | $12.70 | |
| 12/29/16 | Printing | | | DUP |
| | | Amount = | $58.90 | |
| 12/29/16 | Printing | | | DUP |
| | | Amount = | $13.70 | |
| 12/29/16 | Printing | | | DUP |
| | | Amount = | $5.70 | |
| 12/29/16 | Printing | | | DUP |
| | | Amount = | $20.30 | |
| 12/29/16 | Printing | | | DUP |
| | | Amount = | $20.30 | |
| 12/29/16 | Printing | | | DUP |
| | | Amount = | $20.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 128

Client #  740489

| 12/29/16 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $14.40 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $13.40 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $14.40 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 129

Client #  740489

| 12/29/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/29/16 | Printing | | DUP |
| | | Amount = $23.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 130

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 12/29/16 | Printing | | DUP |
| | Amount = | $26.50 | |
| 12/29/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/29/16 | Printing | | DUP |
| | Amount = | $14.40 | |
| 12/29/16 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/29/16 | Printing | | DUP |
| | Amount = | $16.90 | |
| 12/29/16 | Printing | | DUP |
| | Amount = | $12.70 | |
| 12/29/16 | Printing | | DUP |
| | Amount = | $12.80 | |
| 12/29/16 | Printing | | DUP |
| | Amount = | $58.90 | |
| 12/29/16 | Printing | | DUP |
| | Amount = | $21.50 | |
| 12/29/16 | Printing | | DUP |
| | Amount = | $0.70 | |
| 12/29/16 | Printing | | DUP |
| | Amount = | $0.60 | |
| 12/29/16 | Printing | | DUP |
| | Amount = | $0.50 | |
| 12/29/16 | Printing | | DUP |
| | Amount = | $0.40 | |
| 12/29/16 | Printing | | DUP |
| | Amount = | $0.20 | |
| 12/29/16 | Printing | | DUP |
| | Amount = | $12.80 | |
| 12/29/16 | Printing | | DUP |
| | Amount = | $58.90 | |
| 12/29/16 | Printing | | DUP |
| | Amount = | $21.70 | |
| 12/29/16 | Printing | | DUP |
| | Amount = | $12.70 | |
| 12/29/16 | Printing | | DUP |
| | Amount = | $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 131

Client #  740489

| Date | Description | Amount | | Code |
|------|-------------|--------|--|------|
| 12/29/16 | Printing | | | DUP |
| | | Amount = | $5.70 | |
| 12/29/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 12/29/16 | Printing | | | DUP |
| | | Amount = | $9.00 | |
| 12/29/16 | Printing | | | DUP |
| | | Amount = | $20.80 | |
| 12/29/16 | Printing | | | DUP |
| | | Amount = | $14.40 | |
| 12/29/16 | Printing | | | DUP |
| | | Amount = | $13.40 | |
| 12/29/16 | Printing | | | DUP |
| | | Amount = | $13.70 | |
| 12/29/16 | Printing | | | DUP |
| | | Amount = | $20.30 | |
| 12/29/16 | Printing | | | DUP |
| | | Amount = | $20.30 | |
| 12/29/16 | Printing | | | DUP |
| | | Amount = | $5.80 | |
| 12/29/16 | Printing | | | DUP |
| | | Amount = | $26.50 | |
| 12/29/16 | Printing | | | DUP |
| | | Amount = | $23.60 | |
| 12/29/16 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 12/29/16 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 12/29/16 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 12/29/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/30/16 | Photocopies | | | DUP |
| | | Amount = | $186.80 | |
| 12/30/16 | Photocopies | | | DUP |
| | | Amount = | $154.40 | |
| 12/30/16 | 16302911947 Long Distance | | | LD |
| | | Amount = | $11.12 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 25, 2017
Invoice 529187
Page 132

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 12/30/16 | Messenger and delivery | | MESS |
| | Amount = $10.15 | | |
| 12/30/16 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 12/30/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 12/30/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 12/30/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 12/30/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 12/30/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 12/30/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 12/30/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 12/30/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 12/30/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 12/30/16 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 12/30/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 12/30/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 12/30/16 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 12/30/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 12/30/16 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 12/30/16 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 133

Client #  740489

| Date | Description | Amount | |
|------|-------------|--------|---|
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 25, 2017
Invoice 529187
Page 134

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/30/16 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/30/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/30/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/30/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/30/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/30/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/30/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/30/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/30/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/30/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/30/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/30/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/30/16 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/30/16 | Printing | | DUP |
| | | Amount = $1.00 | |
| 12/30/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/30/16 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/30/16 | Printing | | DUP |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 135

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 25, 2017
Invoice 529187
Page 136

Client # 740489

| Date | Description | | | |
|---|---|---|---|---|
| 12/30/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/30/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/30/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/30/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/30/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/30/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/30/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/30/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/30/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/30/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/30/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/30/16 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 12/30/16 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 12/30/16 | Printing | | | DUP |
| | | Amount = | $2.20 | |
| 12/30/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/30/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/30/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/30/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/30/16 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 25, 2017
Invoice 529187
Page 137

Client #  740489

| | | | |
|---|---|---|---|
| 12/30/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/30/16 | Printing | | DUP |
| | | Amount =   $0.10 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses    $14,606.60