# UNITED STATES BANKRUPTCY COURT
## District of Delaware
### 824 Market Street, 3rd Floor
### Wilmington, DE 19801

**In Re:**                                          **Case No.:** 14–10979–CSS
Energy Future Holdings Corp.

                                                    **Chapter:** 11

## CLERK'S NOTICE REGARDING FILING OF REQUEST FOR CERTIFICATION OF DIRECT APPEAL

Please be advised that all parties filed a Request for Certification of Direct Appeal on 11/10/2017 regarding the Order Granting Motion to Reconsider of Elliott Associates LP and Denying the Application of NextERA Energy Inc. for Payment of Administrative Claim.

The Request may be viewed at docket number 12222. The order on appeal may be viewed at docket number 12075.

*Una O'Boyle*

Una O'Boyle, Clerk of Court

Date: 11/14/17
(VAN–464)

United States Bankruptcy Court
District of Delaware

In re:                                                          Case No. 14-10979-CSS
Energy Future Holdings Corp.                                    Chapter 11
        Debtor

## CERTIFICATE OF NOTICE

District/off: 0311-1        User: DMC           Page 1 of 26           Date Rcvd: Nov 14, 2017
                           Form ID: van464      Total Noticed: 7

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Nov 16, 2017.
              +Adam Landis,   Landis Rath,   919 Market St. Ste. 1800,   Wilmington, DE 19801-3033
              +Dan Webb,   Winston Strawn,   35 W. Wacker Dr.,   Chicago, IL 60601-1695
              +Howard Seife,   Norton Rose,   1301 Avenue of the Americas,   New York, NY 10019-6022
               Jason Madron,   Richards Layton,   920 N. Market St.,   Wilmington, DE  19801
              +Keith Woffard,   Ropes Gray,   1211 Avenue of the Americas,   New York, NY 10036-8704
              +Scott Cousins,   Bayard PA,   222 Delaware Ave. Ste. 900,   Wilmington, DE 19801-1611
              +Tom Buchanan,   1700 K. St. NW,   Washington, DC 20006-3817

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                                      TOTAL: 0

        ***** BYPASSED RECIPIENTS *****
NONE.                                                                                      TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Nov 16, 2017                    Signature:  /s/Joseph Speetjens

---

## CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on November 14, 2017 at the address(es) listed below:
              Aaron C Baker   on behalf of Attorney   Godfrey & Kahn, S.C. acb@pgslaw.com
              Aaron C Baker   on behalf of Fee Examiner Richard  Gitlin acb@pgslaw.com
              Aaron H. Stulman   on behalf of Interested Party   Wilmington Savings Fund Society, FSB, in its
               capacity as successor Indenture Trustee astulman@wtplaw.com,  clano@wtplaw.com
              Adam  Hiller   on behalf of Interested Party   MoreTech, Inc. ahiller@hillerarban.com
              Adam  Hiller   on behalf of Creditor   Buffalo Industrial Supply, Inc. ahiller@hillerarban.com
              Adam G. Landis   on behalf of Interested Party   Marathon Asset Management, LP landis@lrclaw.com,
               raucci@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
              Adam G. Landis   on behalf of Interested Party   Alcoa Inc. landis@lrclaw.com,
               raucci@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
              Adam G. Landis   on behalf of Creditor   NextEra Energy, Inc. and Next Era Energy Capital
               Holdings, Inc. landis@lrclaw.com,
               raucci@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
              Adam G. Landis   on behalf of Creditor   NextEra Energy Resources, LLC landis@lrclaw.com,
               raucci@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
              Adam Scott Moskowitz   on behalf of Creditor   ASM Capital IV, L.P. asmcapital@aol.com
              Albert  Kass   on behalf of Claims Agent   Kurtzman Carson Consultants LLC
               ECFpleadings@kccllc.com,  ecfpleadings@kccllc.com
              Albert  Kass   on behalf of Interested Party   Kurtzman Carson Consultants LLC
               ECFpleadings@kccllc.com,  ecfpleadings@kccllc.com
              Alessandra  Glorioso   on behalf of Creditor   U.S. Bank National Association
               glorioso.alessandra@dorsey.com
              Alexa  Kranzley   on behalf of Creditor Committee   The Official Committee of Unsecured Creditors
               of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance,
               Inc., and EECI, Inc. (EFH Committee) kranzleya@sullcrom.com
              Alison R. Ashmore   on behalf of Creditor   Bluebonnet Electric Cooperative, Inc.
               aashmore@dykema.com
              Allison R Axenrod   on behalf of Creditor   Claims Recovery Group LLC
               allison@claimsrecoveryllc.com,  allison@ecf.inforuptcy.com;notices@claimsrecoveryllc.com
              Amish R. Doshi   on behalf of Creditor   Oracle America, Inc. adoshi@magnozzikye.com
              Amy  Baudler   on behalf of Creditor   Barr Engineering Co. amy@purduelaw.com,
               gpurdue@purduelaw.com;kim@purduelaw.com
              Ana  Chillingarishvili   on behalf of Creditor   U.S. Bank National Association
               ana.chilingarishvili@maslon.com
              Andrea Beth Schwartz   on behalf of U.S. Trustee   U.S. Trustee andrea.b.schwartz@usdoj.gov

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

      Andrea Stone Hartley    on behalf of Creditor    Siemens Energy, Inc. f/k/a Siemens Power
      Generation, Inc., and Siemens Demag Delaval Turbomachinery, Inc. andrea.hartley@akerman.com
      Andrew Dean    on behalf of Debtor    Energy Future Holdings Corp. rbgroup@rlf.com,
      ann-jerominski-2390@ecf.pacerpro.com
      Andrew Dietderich    on behalf of Creditor Committee    The Official Committee of Unsecured
      Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
      Finance, Inc., and EECI, Inc. (EFH Committee) dietdericha@sullcrom.com
      Andrew Glenn Devore    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
      indenture trustee and collateral trustee andrew.devore@ropesgray.com
      Andrew J. Ehrlich    on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien Creditors
      aehrlich@paulweiss.com, mao_fednational@paulweiss.com
      Andrew K Glenn    on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders
      aglenn@kasowitz.com
      Andrew L Magaziner    on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien
      Creditors bankfilings@ycst.com
      Andrew R. Remming    on behalf of Interested Party    Kohlberg Kravis Roberts & Co. L.P., TPG
      Capital, L.P., Goldman, Sachs & Co. and Associated Individuals aremming@mnat.com,
      rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
      Angela Ferrante    on behalf of Claims Agent    Garden City Group, LLC
      debra.wolther@gardencitygroup.com, PACERteam@gardencitygroup.com
      Angela Ferrante    on behalf of Other Prof.    Garden City Group, LLC
      debra.wolther@gardencitygroup.com, PACERteam@gardencitygroup.com
      Ann M Kashishian    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured Noteholders
      akashishian@gelaw.com, dero@chipmanbrown.com;mccloskey@chipmanbrown.com
      Ann M Kashishian    on behalf of Intervenor-Defendant    Ad Hoc Committee of EFIH Unsecured
      Noteholders akashishian@gelaw.com, dero@chipmanbrown.com;mccloskey@chipmanbrown.com
      Ann M Kashishian    on behalf of Attorney    Chipman Brown Cicero & Cole, LLP akashishian@gelaw.com,
      dero@chipmanbrown.com;mccloskey@chipmanbrown.com
      Anna Grace    on behalf of Creditor    UNITED STATES OF AMERICA Anna.E.Grace@usdoj.gov
      Ari David Kunofsky    on behalf of Creditor    UNITED STATES OF AMERICA ari.d.kunofsky@usdoj.gov,
      eastern.taxcivil@usdoj.gov
      Arlene Rene Alves    on behalf of Interested Party    Wilmington Trust, N.A. alves@sewkis.com
      Ashley F. Bartram    on behalf of Interested Party    Texas Commission on Environmental Quality
      ashley.bartram@oag.texas.gov
      Ashley F. Bartram    on behalf of Interested Party    Public Utility Commission of Texas
      ashley.bartram@oag.texas.gov
      Ashley F. Bartram    on behalf of Interested Party    Railroad Commission of Texas
      ashley.bartram@oag.texas.gov
      Ashley Robert Altschuler    on behalf of Defendant    Morgan Stanley Capital Group, Inc.
      ashley.altschuler@dlapiper.com, ashley-altschuler-8647@ecf.pacerpro.com
      Ashley Robert Altschuler    on behalf of Interested Party    Morgan Stanley Capital Group, Inc.
      ashley.altschuler@dlapiper.com, ashley-altschuler-8647@ecf.pacerpro.com
      Barry Kleiner    on behalf of Creditor    Elliott Associates, L.P., Elliott International, L.P.
      and The Liverpool Limited Partnership dkleiner@kkwc.com
      Barry G. Felder    on behalf of Interested Party    UMB BANK, N.A., as Trustee bgfelder@foley.com
      Barry G. Felder    on behalf of Creditor    UMB Bank, N.A. bgfelder@foley.com
      Barry G. Felder    on behalf of Interested Party    UMB Bank, N.A., as indenture trustee
      bgfelder@foley.com
      Barry M. Klayman    on behalf of Interested Party    J Aron & Company bklayman@cozen.com
      Benjamin Finestone    on behalf of Creditor    Centerbridge Special Credit Partners, II, L.P.
      benjaminfinestone@quinnemanuel.com
      Benjamin Finestone    on behalf of Creditor    CCP Credit Acquisition Holdings, L.L.C.
      benjaminfinestone@quinnemanuel.com
      Benjamin Finestone    on behalf of Creditor    Centerbridge Special Credit Partners, L.P.
      benjaminfinestone@quinnemanuel.com
      Benjamin Stewart    on behalf of Creditor    Pinnacle Technical Resources, Inc.
      bstewart@baileybrauer.com
      Benjamin J. Schladweiler    on behalf of Defendant    Brookfield Asset Management Private
      Institutional Capital Adviser (Canada), L.P. bschladweiler@ramllp.com,
      jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;jsullivan@ramllp.com;ckwiatkowski@ramllp.c
      om;8289576420@filings.docketbird.com
      Benjamin J. Schladweiler    on behalf of Defendant    Angelo Gordon & Co., LP
      bschladweiler@ramllp.com,
      jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;jsullivan@ramllp.com;ckwiatkowski@ramllp.c
      om;8289576420@filings.docketbird.com
      Benjamin J. Schladweiler    on behalf of Creditor    Brookfield Asset Management Private
      Institutional Capital Adviser (Canada), L.P. bschladweiler@ramllp.com,
      jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;jsullivan@ramllp.com;ckwiatkowski@ramllp.c
      om;8289576420@filings.docketbird.com
      Benjamin J. Schladweiler    on behalf of Creditor    Angelo Gordon & Co., LP
      bschladweiler@ramllp.com,
      jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;jsullivan@ramllp.com;ckwiatkowski@ramllp.c
      om;8289576420@filings.docketbird.com
      Benjamin J. Schladweiler    on behalf of Defendant    Apollo Advisors VII, L.P.
      bschladweiler@ramllp.com,
      jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;jsullivan@ramllp.com;ckwiatkowski@ramllp.c
      om;8289576420@filings.docketbird.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Benjamin J. Schladweiler    on behalf of Interested Party    Titan Investment Holdings LP
               bschladweiler@ramllp.com,
               jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;jsullivan@ramllp.com;ckwiatkowski@ramllp.c
               om;8289576420@filings.docketbird.com
              Benjamin J. Schladweiler    on behalf of Creditor    Apollo Advisors VII, L.P.
               bschladweiler@ramllp.com,
               jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;jsullivan@ramllp.com;ckwiatkowski@ramllp.c
               om;8289576420@filings.docketbird.com
              Bernard George Conaway    on behalf of Creditor    Doyenne Constructors, LLC
               bconaway@cohenseglias.com,    bconaway@cohenseglias.com
              Bernard Grover Johnson, III    on behalf of Creditor    Milam Appraisal District
               bjohnson@fisherboyd.com
              Bonnie R. Golub    on behalf of Creditor    Evercore Group LLC bgolub@weirpartners.com
              Bradley R. Aronstam    on behalf of Creditor    Apollo Advisors VII, L.P. baronstam@ramllp.com,
               hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
               om;5031916420@filings.docketbird.com
              Bradley R. Aronstam    on behalf of Other Prof.    Longhorn Capital GS L.P. baronstam@ramllp.com,
               hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
               om;5031916420@filings.docketbird.com
              Bradley R. Aronstam    on behalf of Defendant    Angelo Gordon & Co., LP baronstam@ramllp.com,
               hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
               om;5031916420@filings.docketbird.com
              Bradley R. Aronstam    on behalf of Interested Party    Titan Investment Holdings LP
               baronstam@ramllp.com,
               hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
               om;5031916420@filings.docketbird.com
              Bradley R. Aronstam    on behalf of Creditor    Brookfield Asset Management Private Institutional
               Capital Adviser (Canada), L.P. baronstam@ramllp.com,
               hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
               om;5031916420@filings.docketbird.com
              Bradley R. Aronstam    on behalf of Defendant    Brookfield Asset Management Private Institutional
               Capital Adviser (Canada), L.P. baronstam@ramllp.com,
               hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
               om;5031916420@filings.docketbird.com
              Bradley R. Aronstam    on behalf of Creditor    Angelo Gordon & Co., LP baronstam@ramllp.com,
               hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
               om;5031916420@filings.docketbird.com
              Bradley R. Aronstam    on behalf of Defendant    Apollo Advisors VII, L.P. baronstam@ramllp.com,
               hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
               om;5031916420@filings.docketbird.com
              Brett H. Miller    on behalf of Interested Party    The Official Committee of TCEH Unsecured
               Creditors BMiller@mofo.com,  brett-miller-1388@ecf.pacerpro.com
              Brian Schartz    on behalf of Debtor    Energy Future Holdings Corp. bschartz@kirkland.com
              Brian Schartz    on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
               bschartz@kirkland.com
              Brian Tong    on behalf of Creditor    CCP Credit Acquisition Holdings, L.L.C. brian.tong@srz.com
              Brian E Farnan    on behalf of Interested Party    Forest Creek Wind Farm, LLC
               bfarnan@farnanlaw.com,  tfarnan@farnanlaw.com
              Brian L. Arban    on behalf of Attorney Brian  Arban barban@hillerarban.com
              Brian Lucian Kasprzak    on behalf of Interested Party    Fireman's Fund Insurance Company
               bkasprzak@moodklaw.com,  mike@lscd.com
              Brian S. Hermann    on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien Creditors
               jadlerstein@paulweiss.com;bhermann@paulweiss.com;mtattnall@paulweiss.com;abernstein@paulweiss.com
               ;aehrlich@paulweiss.com;mturkel@paulweiss.com;kcairns@paulweiss.com;mcolarossi@paulweiss.com;gkro
               up@paulweiss.com
              Brian W. Hockett    on behalf of Creditor    Accenture LLP bhockett@thompsoncoburn.com
              Bruce J. Ruzinsky    on behalf of Creditor    Milam Appraisal District bruzinsky@jw.com,
               mcavenaugh@jw.com
              Camille C. Bent    on behalf of Spec. Counsel    Energy Future Intermediate Holding Company LLC
               CCB@stevenslee.com
              Carla O. Andres    on behalf of Interested Party    Fee Committee candres@gklaw.com,
               kboucher@gklaw.com;pbrellenthin@gklaw.com
              Chad J. Husnick    on behalf of Debtor    Energy Future Holdings Corp. chusnick@kirkland.com
              Chad J. Husnick    on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
               chusnick@kirkland.com
              Chantelle D'nae McClamb    on behalf of Interested Party    Simeio Solutions, Inc.
               mcclambc@ballardspahr.com
              Charles J. Brown    on behalf of Creditor    Anadarko Petroleum Corporation cbrown@gsbblaw.com,
               dabernathy@archerlaw.com
              Charles J. Brown    on behalf of Interested Party    Emerson Network Power Liebert Services
               cbrown@gsbblaw.com,  dabernathy@archerlaw.com
              Chester B. Salomon    on behalf of Creditor    Securitas Security Services USA, Inc.
               csalomon@beckerglynn.com,  saltreuter@beckerglynn.com;hhill@beckerglynn.com
              Christopher Fong    on behalf of Interested Party    American Stock Transfer & Trust Company LLC
               cfong@nixonpeabody.com
              Christopher Fong    on behalf of Interested Party    American Stock Transfer & Trust Company, LLC
               cfong@nixonpeabody.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

                Christopher A. Ward    on behalf of Attorney    Morrison & Foerster LLP cward@polsinelli.com,
                  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
                Christopher A. Ward    on behalf of Attorney    Polsinelli PC cward@polsinelli.com,
                  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
                Christopher A. Ward    on behalf of Creditor Committee    The Official Committee of Unsecured
                  Creditors cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
                Christopher A. Ward    on behalf of Interested Party    The Official Committee of TCEH Unsecured
                  Creditors cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
                Christopher A. Ward    on behalf of Financial Advisor    FTI Consulting, Inc. cward@polsinelli.com,
                  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
                Christopher A. Ward    on behalf of Creditor Committee    The Official Committee of TCEH Unsecured
                  Creditors cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
                Christopher B. Mosley    on behalf of Creditor    City of Fort Worth
                  Chris.Mosley@fortworthtexas.gov,  Sharon.Floyd@fortworthtexas.gov
                Christopher L. Carter    on behalf of Creditor    Pacific Investment Management Co. LLC
                  christopher.carter@morganlewis.com,  julia.frost-davies@morganlewis.com
                Christopher M Hayes    on behalf of Interested Party    Goldman Sachs & Co. and certain affiliates
                  Christopher.hayes@kirkland.com
                Christopher Michael De Lillo    on behalf of Debtor    Energy Future Holdings Corp. delillo@rlf.com,
                  rbgroup@rlf.com
                Christopher Page Simon    on behalf of Interested Party    American Stock Transfer & Trust Company
                  LLC csimon@crosslaw.com,  smacdonald@crosslaw.com
                Christopher Page Simon    on behalf of Interested Party    American Stock Transfer & Trust Company,
                  LLC csimon@crosslaw.com,  smacdonald@crosslaw.com
                Christopher R. Belmonte    on behalf of Interested Party    Moody's Analytics, Inc.
                  cbelmonte@ssbb.com,  pbosswick@ssbb.com,managingclerk@ssbb.com,asnow@ssbb.com
                Clark T. Whitmore    on behalf of Creditor    U.S. Bank National Association
                  clark.whitmore@maslon.com
                Colin R. Robinson    on behalf of Interested Party    EFIH 2nd Lien Notes Indenture Trustee
                  crobinson@pszjlaw.com,  efile1@pszjlaw.com
                Corby Davin Boldissar    on behalf of Interested Party    BP America Production Company
                  dboldissar@lockelord.com
                Cory P. Stephenson    on behalf of Plaintiff    Energy Future Holdings Corp.
                  cstephenson@bk-legal.com
                Curtis A Hehn    on behalf of Interested Party    Somervell County Central Appraisal District
                  curtishehn@comcast.net
                D. Ross Martin    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
                  indenture trustee and collateral trustee rmartin@ropesgray.com
                Daniel A. Fliman    on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders
                  dfliman@kasowitz.com
                Daniel A. O'Brien    on behalf of Creditor    Pacific Investment Management Co. LLC
                  daobrien@venable.com
                Daniel A. O'Brien    on behalf of Interested Party    Pacific Investment Management Company LLC
                  ("PIMCO") daobrien@venable.com
                Daniel B. Denny    on behalf of Interested Party    Berkshire Hathaway Energy Company
                  ddenny@gibsondunn.com
                Daniel J. DeFranceschi    on behalf of Debtor    NCA Development Company LLC RBGroup@rlf.com
                Daniel J. DeFranceschi    on behalf of Debtor    EECI, Inc. RBGroup@rlf.com
                Daniel J. DeFranceschi    on behalf of Debtor    TXU Retail Services Company rbgroup@rlf.com
                Daniel J. DeFranceschi    on behalf of Debtor    Eagle Mountain Power Company LLC RBGroup@rlf.com
                Daniel J. DeFranceschi    on behalf of Debtor    EFH Renewables Company LLC RBGroup@rlf.com
                Daniel J. DeFranceschi    on behalf of Debtor    TXU Energy Retail Company LLC rbgroup@rlf.com
                Daniel J. DeFranceschi    on behalf of Debtor    Luminant Energy Trading California Company
                  RBGroup@rlf.com
                Daniel J. DeFranceschi    on behalf of Debtor    Luminant Generation Company LLC RBGroup@rlf.com
                Daniel J. DeFranceschi    on behalf of Debtor    Valley NG Power Company LLC rbgroup@rlf.com
                Daniel J. DeFranceschi    on behalf of Debtor    TXU Energy Solutions Company LLC rbgroup@rlf.com
                Daniel J. DeFranceschi    on behalf of Debtor    Big Brown 3 Power Company LLC RBGroup@rlf.com
                Daniel J. DeFranceschi    on behalf of Debtor    EFH Finance (No. 2) Holdings Company
                  RBGroup@rlf.com
                Daniel J. DeFranceschi    on behalf of Debtor    Brighten Holdings LLC RBGroup@rlf.com
                Daniel J. DeFranceschi    on behalf of Debtor    DeCordova Power Company LLC RBGroup@rlf.com
                Daniel J. DeFranceschi    on behalf of Debtor    Lone Star Pipeline Company, Inc.
                  defranceschi@rlf.com,  RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Daniel J. DeFranceschi    on behalf of Debtor    Southwestern Electric Service Company, Inc.
                  RBGroup@rlf.com
                Daniel J. DeFranceschi    on behalf of Debtor    Energy Future Competitive Holdings Company LLC
                  defranceschi@rlf.com,  RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Daniel J. DeFranceschi    on behalf of Debtor    Generation MT Company LLC defranceschi@rlf.com,
                  RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Daniel J. DeFranceschi    on behalf of Debtor    Generation Development Company LLC
                  defranceschi@rlf.com,  RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Daniel J. DeFranceschi    on behalf of Debtor    Martin Lake 4 Power Company LLC RBGroup@rlf.com
                Daniel J. DeFranceschi    on behalf of Debtor    Oak Grove Power Company LLC RBGroup@rlf.com
                Daniel J. DeFranceschi    on behalf of Debtor    4Change Energy Holdings LLC RBGroup@rlf.com
                Daniel J. DeFranceschi    on behalf of Debtor    Texas Energy Industries Company, Inc.
                  rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

```
          Daniel J. DeFranceschi   on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC
               RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
               RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    NCA Resources Development Company LLC
               RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Luminant Mining Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Sandow Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Brighten Energy LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    EFH CG Management Company LLC defranceschi@rlf.com,
               RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor    TXU Receivables Company rbgroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    EFIH Finance Inc. defranceschi@rlf.com,
               RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor    Generation SVC Company defranceschi@rlf.com,
               RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor    EFH Corporate Services Company RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Luminant Big Brown Mining Company LLC
               RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    EFH CG Holdings Company LP defranceschi@rlf.com,
               RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor    EFH FS Holdings Company RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Energy Future Intermediate Holding Company LLC
               defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor    Monticello 4 Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Big Brown Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Morgan Creek 7 Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Collin Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    4Change Energy Company RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Oak Grove Management Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Lake Creek 3 Power Company LLC
               defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor    DeCordova II Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Texas Power & Light Company, Inc. rbgroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Luminant Energy Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    EEC Holdings, Inc. RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Tradinghouse Power Company LLC rbgroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Texas Utilities Electric Company, Inc.
               RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
               defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor    Luminant Renewables Company LLC
               defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor    EFH Australia (No. 2) Holdings Company
               RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Luminant Holding Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    TCEH Finance, Inc. rbgroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    TXU Energy Receivables Company LLC rbgroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Valley Power Company LLC rbgroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Luminant Mineral Development Company LLC
               RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Big Brown Lignite Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Luminant ET Services Company RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Energy Future Holdings Corp. defranceschi@rlf.com,
               RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor    LSGT SACROC, Inc. RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Lone Star Energy Company, Inc.
               defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor    TXU Electric Company, Inc. rbgroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Texas Electric Service Company, Inc.
               rbgroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Dallas Power & Light Company, Inc. RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Texas Utilities Company, Inc. RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    LSGT Gas Company LLC defranceschi@rlf.com,
               RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor    TXU SEM Company rbgroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Oak Grove Mining Company LLC RBGroup@rlf.com
          Daniel K. Astin   on behalf of Creditor   TXU 2007-1 Railcar Leasing LLC dastin@ciardilaw.com,
               jmcmahon@ciardilaw.com
          Daniel K. Hogan   on behalf of Interested Party Harold  Bissell dkhogan@dkhogan.com,
               keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party Michelle  Ziegelbaum dkhogan@dkhogan.com,
               keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Creditor John H. Jones dkhogan@dkhogan.com,  keharvey@dkhogan.com,
               gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party  Brake Supply Company, Inc. dkhogan@dkhogan.com,
               keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Daniel K. Hogan   on behalf of Interested Party David William Fahy dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party John H. Jones dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party Charlotte and Curtis  Liberda dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party  PI Law Firms dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Creditor David  Heinzmann dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party David  Heinzmann dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party Kurt  Carlson dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party Shirley  Fenicle dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party Joe  Arabie dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party Robert  Albini dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party Michael  Cunningham dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party  Shirley Fenicle, as Successor-In-Interest to
          the Estate of George Fenicle,and David William Fahy dkhogan@dkhogan.com,  keharvey@dkhogan.com,
          gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan   on behalf of Interested Party  The Richards Group, Inc. dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel S. Shamah   on behalf of Defendant   Apollo Advisors VII, L.P. dshamah@omm.com
          Daniel S. Shamah   on behalf of Creditor   Angelo Gordon & Co., LP dshamah@omm.com
          Daniel S. Shamah   on behalf of Defendant   Brookfield Asset Management Private Institutional
          Capital Adviser (Canada), L.P. dshamah@omm.com
          Daniel S. Shamah   on behalf of Defendant   Angelo Gordon & Co., LP dshamah@omm.com
          Daniel S. Shamah   on behalf of Creditor   Brookfield Asset Management Private Institutional
          Capital Adviser (Canada), L.P. dshamah@omm.com
          Daniel S. Shamah   on behalf of Creditor   Wilmington Trust, N.A., in its capacity as First Lien
          Administrative Agent dshamah@omm.com
          Daniel S. Shamah   on behalf of Defendant   Apollo Advisors VII, L.P. dshamah@omm.com
          Daniel S. Shamah   on behalf of Defendant   Wilmington Trust, N.A., solely in its capacity as
          First Lien Administrative Agent dshamah@omm.com
          Daniel Stephen Smith   on behalf of Interested Party  United States on behalf of Environmental
          Protection Agency dan.smith2@usdoj.gov,  efile_ees.enrd@usdoj.gov
          Danielle M. Audette   on behalf of Interested Party  Ad Hoc Group of TCEH Unsecured Noteholders ,
          jdisanti@whitecase.com;mco@whitecase.com;jason.bartlett@whitecase.com
          Danielle Marie Audette   on behalf of Intervenor   Ovation Acquisition I, L.L.C.
          daudette@whitecase.com,  jdisanti@whitecase.com;mco@whitecase.com;jason.bartlett@whitecase.com
          Danielle Marie Audette   on behalf of Intervenor   Ovation Acquisition I, L.L.C.
          daudette@whitecase.com,  jdisanti@whitecase.com;mco@whitecase.com;jason.bartlett@whitecase.com
          David  Neier   on behalf of Creditor   Chicago Bridge & Iron Company N.V. dneier@winston.com,
          dcunsolo@winston.com
          David  Neier   on behalf of Defendant   NextEra Energy, Inc. dneier@winston.com,
          dcunsolo@winston.com
          David  Neier   on behalf of Creditor   NextEra Energy, Inc. and Next Era Energy Capital Holdings,
          Inc. dneier@winston.com,  dcunsolo@winston.com
          David B. Anthony   on behalf of Plaintiff   Avenue Capital Management II, LP
          danthony@bergerharris.com
          David B. Anthony   on behalf of Plaintiff   York Capital Management Global Advisors, LLC
          danthony@bergerharris.com
          David B. Anthony   on behalf of Plaintiff   GSO Capital Partners LP danthony@bergerharris.com
          David B. Anthony   on behalf of Plaintiff   P. Schoenfeld Asset Management LP
          danthony@bergerharris.com
          David B. Anthony   on behalf of Plaintiff   Third Avenue Management LLC danthony@bergerharris.com
          David Daniel Farrell   on behalf of Creditor   Martin Engineering Company
          dfarrell@thompsoncoburn.com
          David Edward Leta   on behalf of Creditor   Headwaters Resources, Inc. dleta@swlaw.com,
          wkalawaia@swlaw.com
          David G. Aelvoet   on behalf of Creditor   Ector CAD davida@publicans.com
          David M. Klauder   on behalf of Financial Advisor   SOLIC Capital Advisors, LLC
          dklauder@bk-legal.com
          David M. Klauder   on behalf of Plaintiff   Energy Future Holdings Corp. dklauder@bk-legal.com
          David M. Klauder   on behalf of Debtor   Energy Future Holdings Corp. dklauder@bk-legal.com
          David N. Deaconson   on behalf of Creditor William Jeffrey Herbert deaconson@pakislaw.com
          David P. Primack   on behalf of Other Prof.   Munger, Tolles & Olson LLP dprimack@mdmc-law.com,
          sshidner@mdmc-law.com;smullen@mdmc-law.com
          David P. Primack   on behalf of Financial Advisor   Greenhill & Co., LLC dprimack@mdmc-law.com,
          sshidner@mdmc-law.com;smullen@mdmc-law.com
          David P. Primack   on behalf of Interested Party   TCEH Debtors dprimack@mdmc-law.com,
          sshidner@mdmc-law.com;smullen@mdmc-law.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          David P. Primack   on behalf of Interested Party   Energy Future Competitive Holdings Company LLC
           dprimack@mdmc-law.com,  sshidner@mdmc-law.com;smullen@mdmc-law.com
          David P. Primack   on behalf of Interested Party   Texas Competitive Electric Holdings Company
           LLC dprimack@mdmc-law.com,  sshidner@mdmc-law.com;smullen@mdmc-law.com
          David S. Rosner   on behalf of Interested Party   Ad Hoc Group of EFH Legacy Noteholders
           courtnotices@kasowitz.com
          David W. Carickhoff   on behalf of Interested Party Allen   Shrode dcarickhoff@archerlaw.com,
           de20@ecfcbis.com
          Davis Lee Wright   on behalf of Creditor Committee   The Official Committee of Unsecured
           Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
           Finance, Inc., and EECI, Inc. (EFH Committee) dwright@mmwr.com,
           keith-mangan-mmwr-1628@ecf.pacerpro.com
          Dennis Dunne, Esq.   on behalf of Interested Party   CITIBANK, N.A. ddunne@millbank.com
          Dennis L. Jenkins   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
           indenture trustee and collateral trustee dennis.jenkins@wilmerhale.com
          Derek C. Abbott   on behalf of Interested Party   TPG Capital, L.P. dabbott@mnat.com,
           rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Derek C. Abbott   on behalf of Interested Party   Kohlberg Kravis Roberts & Co. L.P., TPG Capital,
           L.P., Goldman, Sachs & Co. and Associated Individuals dabbott@mnat.com,
           rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Derek C. Abbott   on behalf of Interested Party   Texas Energy Future Holdings Limited
           Partnership dabbott@mnat.com,  rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Desiree M. Amador   on behalf of Creditor   Pension Benefit Guaranty Corporation
           amador.desiree@pbgc.gov,  efile@pbgc.gov
          Diane W. Sanders   on behalf of Creditor   Nueces County austin.bankruptcy@publicans.com
          Diane W. Sanders   on behalf of Creditor   Lee County austin.bankruptcy@publicans.com
          Diane W. Sanders   on behalf of Creditor   Walnut Springs ISD austin.bankruptcy@publicans.com
          Diane W. Sanders   on behalf of Creditor   Robertson County austin.bankruptcy@publicans.com
          Diane W. Sanders   on behalf of Creditor   Limestone County austin.bankruptcy@publicans.com
          Diane W. Sanders   on behalf of Creditor   Falls County austin.bankruptcy@publicans.com
          Diane W. Sanders   on behalf of Creditor   Round Rock ISD austin.bankruptcy@publicans.com
          Diane W. Sanders   on behalf of Creditor   McLennan County austin.bankruptcy@publicans.com
          Diane W. Sanders   on behalf of Creditor   Franklin ISD austin.bankruptcy@publicans.com
          Donald K. Ludman   on behalf of Creditor   SAP Industries, Inc. dludman@brownconnery.com
          Duane David Werb   on behalf of Creditor   BWM Services, LP
           maustria@werbsullivan.com;riorii@werbsullivan.com
          Duane David Werb   on behalf of Creditor   The Kansas City Southern Railway Company
           maustria@werbsullivan.com;riorii@werbsullivan.com
          Eboney Cobb   on behalf of Creditor   Somervell County et al ecobb@pbfcm.com,
           rgleason@pbfcm.com;ecobb@ecf.inforuptcy.com
          Edward O. Sassower   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
           steven.serajeddini@kirkland.com;aparna.yenamandra@kirkland.com;michael.esser@kirkland.com;natasha
           .hwangpo@kirkland.com;patrick.venter@kirkland.com;mcclain.thompson@kirkland.com
          Edward O. Sassower   on behalf of Debtor   Energy Future Holdings Corp.
           steven.serajeddini@kirkland.com;aparna.yenamandra@kirkland.com;michael.esser@kirkland.com;natasha
           .hwangpo@kirkland.com;patrick.venter@kirkland.com;mcclain.thompson@kirkland.com
          Edwin Kevin Camson   camson@drumcapital.com
          Elihu Ezekiel Allinson, III   on behalf of Creditor   Henry Pratt Company, LLC
           ZAllinson@SHA-LLC.com,  ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elizabeth Banda Calvo   on behalf of Creditor   Somervell County et al rgleason@pbfcm.com,
           ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
          Elizabeth Banda Calvo   on behalf of Creditor   Richardson ISD, Crowley ISD rgleason@pbfcm.com,
           ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
          Ellen Slights   on behalf of Creditor   United States/USAO usade.ecfbankruptcy@usdoj.gov
          Ellen M. Halstead   on behalf of Defendant   Morgan Stanley Capital Group, Inc.
           ellen.halstead@cwt.com,  joshua.arnold@cwt.com;nyecfnotice@cwt.com
          Ellen M. Halstead   on behalf of Interested Party   Morgan Stanley Capital Group, Inc.
           ellen.halstead@cwt.com,  joshua.arnold@cwt.com;nyecfnotice@cwt.com
          Epiq Bankruptcy Solutions LLC   nmrodriguez@epiqsystems.com
          Eric Christopher Daucher   on behalf of Defendant   NextEra Energy, Inc.
           eric.daucher@nortonrosefulbright.com,
           howard.seife@nortonrosefulbright.com;robin.ball@nortonrosefulbright.com;andrew.rosenblatt@nortonr
           osefulbright.com
          Eric Christopher Daucher   on behalf of Creditor   NextEra Energy Resources, LLC
           eric.daucher@nortonrosefulbright.com,
           howard.seife@nortonrosefulbright.com;robin.ball@nortonrosefulbright.com;andrew.rosenblatt@nortonr
           osefulbright.com
          Erica J. Richards   on behalf of Creditor Committee   The Official Committee of Unsecured
           Creditors erichards@mofo.com,  erica-richards-1053@ecf.pacerpro.com
          Erik Schneider   on behalf of Interested Party   American Stock Transfer & Trust Company LLC
           eschneider@nixonpeabody.com,  bos.managing.clerk@nixonpeabody.com,mnighan@nixonpeabody.com,
          Erik Schneider   on behalf of Interested Party   American Stock Transfer & Trust Company, LLC
           eschneider@nixonpeabody.com,  bos.managing.clerk@nixonpeabody.com,mnighan@nixonpeabody.com,
          Erin A. West   on behalf of Interested Party   Fee Committee ewest@gklaw.com,
           kboucher@gklaw.com;mfuller@gklaw.com;pbrellenthin@gklaw.com
          Erin R Fay   on behalf of Creditor   Elliott Associates, L.P., Elliott International, L.P. and
           The Liverpool Limited Partnership efay@bayardlaw.com,  lmorton@bayardlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
                Erin R Fay    on behalf of Plaintiff    Elliott Associates, L.P., Elliott International, L.P. and
                 The Liverpool Limited Partnership efay@bayardlaw.com,    lmorton@bayardlaw.com
                Erin R Fay    on behalf of Interested Party    Texas Energy Future Capital Holdings LLC, Texas
                 Energy Future Holdings Limited Partnership, and Certain Other Direct or Indirect Holders of
                 Equity Interests in Energy Future Holdings Corp. efay@bayardlaw.com, lmorton@bayardlaw.com
                Erin R Fay    on behalf of Interested Party    The Liverpool Limited Partnership efay@bayardlaw.com,
                 lmorton@bayardlaw.com
                Erin R Fay    on behalf of Interested Party    Elliott Associates, L.P. efay@bayardlaw.com,
                 lmorton@bayardlaw.com
                Erin R Fay    on behalf of Interested Party    Texas Energy Future Capital Holdings, LLC, Texas
                 Energy Future Holdings Limited Partnership, Kohlberg Kravis Roberts & Co. L.P., KKR 2006 Fund
                 L.P., TPG Global, LLC, TPG Partners V, L.P., TPG Capital, efay@bayardlaw.com,
                 lmorton@bayardlaw.com
                Erin R Fay    on behalf of Interested Party    Elliott International, L.P. efay@bayardlaw.com,
                 lmorton@bayardlaw.com
                Erin R Fay    on behalf of Interested Party Mary Ann  KIlgore efay@bayardlaw.com,
                 lmorton@bayardlaw.com
                Erin R Fay    on behalf of Interested Party    Interest Holders efay@bayardlaw.com,
                 lmorton@bayardlaw.com
                Evan  Rassman    on behalf of Creditor    Sunrise Partners Limited Partnership
                 evan.rassman@kutakrock.com
                Evan  Rassman    on behalf of Creditor    Knife River Corporation-South evan.rassman@kutakrock.com
                Evan R. Fleck    on behalf of Interested Party    CITIBANK, N.A. EFleck@milbank.com,
                 jbrewster@milbank.com;mbrod@milbank.com;chahm@milbank.com;bzucco@milbank.com;mprice@milbank.com;a
                 leblanc@milbank.com;rnussbaum@milbank.com;nalmeida@milbank.com
                Evan T. Miller    on behalf of Interested Party    CSC Trust Company of Delaware, as Successor
                 Trustee under the TCEH 11.5% Senior Secured Notes Indenture emiller@bayardlaw.com,
                 lmorton@bayardlaw.com
                Evan T. Miller    on behalf of Creditor    Elliott Associates, L.P., Elliott International, L.P.
                 and The Liverpool Limited Partnership emiller@bayardlaw.com,   lmorton@bayardlaw.com
                Frances  Gecker    on behalf of Interested Party    PI Law Firms fgecker@fgllp.com,
                 csmith@fgllp.com
                Francis A. Monaco,  Jr.    on behalf of Interested Party    Fluor Corporation fmonaco@gsbblaw.com,
                 frankmonacojr@gmail.com
                Francis A. Monaco,  Jr.    on behalf of Interested Party    American Equipment Company Inc.
                 fmonaco@gsbblaw.com,   frankmonacojr@gmail.com
                Francis A. Monaco,  Jr.    on behalf of Interested Party    AMECO Inc. fmonaco@gsbblaw.com,
                 frankmonacojr@gmail.com
                Francis A. Monaco,  Jr.    on behalf of Interested Party    Fluor Enterprises Inc.
                 fmonaco@gsbblaw.com,   frankmonacojr@gmail.com
                Francis A. Monaco,  Jr.    on behalf of Interested Party    Fluor Global Services
                 fmonaco@gsbblaw.com,   frankmonacojr@gmail.com
                Frederick B. Rosner    on behalf of Interested Party    Mudrick Capital Management L.P.
                 rosner@teamrosner.com
                G. Alexander Bongartz    on behalf of Interested Party    CSC Trust Company of Delaware, as
                 Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture
                 alexbongartz@paulhastings.com
                Garden City Group, LLC    PACERTeam@gardencitygroup.com
                Garvan F. McDaniel    on behalf of Interested Party    Contrarian Capital Management, LLC
                 gfmcdaniel@dkhogan.com,   gdurstein@dkhogan.com;karen@dkhogan.com;mrust@dkhogan.com
                Garvan F. McDaniel    on behalf of Other Prof.    Kasowitz Benson Torres LLP gfmcdaniel@dkhogan.com,
                 gdurstein@dkhogan.com;mrust@dkhogan.com
                Garvan F. McDaniel    on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders
                 gfmcdaniel@dkhogan.com,   gdurstein@dkhogan.com;karen@dkhogan.com;mrust@dkhogan.com
                Garvan F. McDaniel    on behalf of Interested Party    Caxton Associates LP gfmcdaniel@dkhogan.com,
                 gdurstein@dkhogan.com;karen@dkhogan.com
                Gary F. Seitz    on behalf of Attorney    Gellert Scali Busenkell & Brown LLC gseitz@gsbblaw.com
                George  Davis    on behalf of Defendant    Wilmington Trust, N.A., solely in its capacity as First
                 Lien Administrative Agent gdavis@omm.com
                George  Davis    on behalf of Creditor    Apollo Global Management, LLC gdavis@omm.com
                George  Davis    on behalf of Defendant    Brookfield Asset Management Private Institutional
                 Capital Adviser (Canada), L.P. gdavis@omm.com
                George  Davis    on behalf of Defendant    Apollo Advisors VII, L.P. gdavis@omm.com
                George  Davis    on behalf of Creditor    Wilmington Trust, N.A., in its capacity as First Lien
                 Administrative Agent  gdavis@omm.com
                George  Davis    on behalf of Defendant    Angelo Gordon & Co., LP gdavis@omm.com
                Gerrit M. Pronske    on behalf of Creditor    Pallas Realty Advisors, Inc. gpronske@pgkpc.com
                GianClaudio  Finizio    on behalf of Interested Party    Delaware Trust Company as Successor
                 Trustee under the TCEH 11.5% Senior Secured Notes Indenture gfinizio@bayardlaw.com,
                 bankserve@bayardlaw.com;lmorton@bayardlaw.com
                GianClaudio  Finizio    on behalf of Interested Party    Delaware Trust Company, as TCEH First Lien
                 Indenture Trustee gfinizio@bayardlaw.com,   bankserve@bayardlaw.com;lmorton@bayardlaw.com
                GianClaudio  Finizio    on behalf of Interested Party    Delaware Trust Company
                 gfinizio@bayardlaw.com,   bankserve@bayardlaw.com;lmorton@bayardlaw.com
                GianClaudio  Finizio    on behalf of Interested Party    CSC Trust Company of Delaware, as
                 Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture gfinizio@bayardlaw.com,
                 bankserve@bayardlaw.com;lmorton@bayardlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

GianClaudio Finizio    on behalf of Plaintiff   Delaware Trust Company, as TCEH First Lien Indenture Trustee gfinizio@bayardlaw.com, bankserve@bayardlaw.com;lmorton@bayardlaw.com
Gilbert R. Saydah, Jr.    on behalf of Creditor   CSC Trust Company of Delaware, Proposed Successor Indenture Trustee KDWBankruptcyDepartment@kelleydrye.com
Gregg M. Galardi    on behalf of Creditor   Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership gregg.galardi@ropesgray.com, William.McGee@ropesgray.com
Gregory A. Taylor    on behalf of Interested Party   Ad Hoc Committee of TCEH Second Lien Noteholders gtaylor@ashby-geddes.com
Gregory A. Taylor    on behalf of Interested Party   Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee gtaylor@ashby-geddes.com
Gregory Joseph Flasser    on behalf of Interested Party   Elliott Associates, L.P. gflasser@bayardlaw.com
Gregory Joseph Flasser    on behalf of Interested Party   Elliott International, L.P. gflasser@bayardlaw.com
Gregory Joseph Flasser    on behalf of Interested Party   The Liverpool Limited Partnership gflasser@bayardlaw.com
Gregory M. Starner    on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders , jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.bartlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com;mbrown@whitecase.com
Gregory M. Weinstein    on behalf of Creditor   Mario Sinacola & Sons Excavating, Inc. gweinstein@weinrad.com, mbowers@weinrad.com;wphillips@weinrad.com
Gregory Michael Starner    on behalf of Creditor   Law Debenture Trust Company of New York, in its capacity as Indenture Trustee gstarner@whitecase.com, jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.bartlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com;mbrown@whitecase.com
Gregory Michael Starner    on behalf of Intervenor   Ovation Acquisition I, L.L.C. gstarner@whitecase.com, jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.bartlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com;mbrown@whitecase.com
Gregory Michael Starner    on behalf of Intervenor   Ovation Acquisition II, L.L.C. gstarner@whitecase.com, jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.bartlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com;mbrown@whitecase.com
Gregory T. Donilon    on behalf of Creditor   Automatic Systems, Inc. gdonilon@pwujlaw.com
Hal F. Morris    on behalf of Interested Party   Texas Commission on Environmental Quality hal.morris@oag.texas.gov
Hal F. Morris    on behalf of Interested Party   Public Utility Commission of Texas hal.morris@oag.texas.gov
Hal F. Morris    on behalf of Interested Party   Railroad Commission of Texas hal.morris@oag.texas.gov
Helen Elizabeth Weller    on behalf of Creditor   Jack County dallas.bankruptcy@publicans.com, Beth.weller@lgbs.com
Helen Elizabeth Weller    on behalf of Creditor   Ector CAD dallas.bankruptcy@publicans.com, Beth.weller@lgbs.com
Helen Elizabeth Weller    on behalf of Creditor   Northwest ISD dallas.bankruptcy@publicans.com, Beth.weller@lgbs.com
Helen Elizabeth Weller    on behalf of Creditor   Northeast TX Comm Coll Dist dallas.bankruptcy@publicans.com, Beth.weller@lgbs.com
Helen Elizabeth Weller    on behalf of Creditor   Angelina County dallas.bankruptcy@publicans.com, Beth.weller@lgbs.com
Helen Elizabeth Weller    on behalf of Creditor   Rusk County dallas.bankruptcy@publicans.com, Beth.weller@lgbs.com
Helen Elizabeth Weller    on behalf of Creditor   Brownsboro ISD dallas.bankruptcy@publicans.com, Beth.weller@lgbs.com
Helen Elizabeth Weller    on behalf of Creditor   Malakoff ISD dallas.bankruptcy@publicans.com, Beth.weller@lgbs.com
Helen Elizabeth Weller    on behalf of Creditor   Robertson County dallas.bankruptcy@publicans.com, Beth.weller@lgbs.com
Helen Elizabeth Weller    on behalf of Creditor   Fannin CAD dallas.bankruptcy@publicans.com, Beth.weller@lgbs.com
Helen Elizabeth Weller    on behalf of Creditor   Harris County dallas.bankruptcy@publicans.com, Beth.weller@lgbs.com
Helen Elizabeth Weller    on behalf of Creditor   Walnut Springs ISD dallas.bankruptcy@publicans.com, Beth.weller@lgbs.com
Helen Elizabeth Weller    on behalf of Creditor   Kaufman County dallas.bankruptcy@publicans.com, Beth.weller@lgbs.com
Helen Elizabeth Weller    on behalf of Creditor   Clay county dallas.bankruptcy@publicans.com, Beth.weller@lgbs.com
Helen Elizabeth Weller    on behalf of Creditor   Lee County dallas.bankruptcy@publicans.com, Beth.weller@lgbs.com
Helen Elizabeth Weller    on behalf of Creditor   Ellis County dallas.bankruptcy@publicans.com, Beth.weller@lgbs.com
Helen Elizabeth Weller    on behalf of Creditor   City of sulphur springs dallas.bankruptcy@publicans.com, Beth.weller@lgbs.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

|  |  |  |
|---|---|---|
| Helen Elizabeth Weller<br>Beth.weller@lgbs.com | on behalf of Creditor | Fannin county dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>Beth.weller@lgbs.com | on behalf of Creditor | Valley View ISD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>Beth.weller@lgbs.com | on behalf of Creditor | Irving isd dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller | on behalf of Creditor | Sulphur Springs ISD |
| dallas.bankruptcy@publicans.com,  Beth.weller@lgbs.com |  |  |
| Helen Elizabeth Weller<br>Beth.weller@lgbs.com | on behalf of Creditor | Beckville isd dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>Beth.weller@lgbs.com | on behalf of Creditor | Archer County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>Beth.weller@lgbs.com | on behalf of Creditor | City of Coppell dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>Beth.weller@lgbs.com | on behalf of Creditor | Morris CAD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>Beth.weller@lgbs.com | on behalf of Creditor | Gainesville isd dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>Beth.weller@lgbs.com | on behalf of Creditor | Limestone County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>Beth.weller@lgbs.com | on behalf of Creditor | Red River County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>Beth.weller@lgbs.com | on behalf of Creditor | Slocum ISD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>Beth.weller@lgbs.com | on behalf of Creditor | Franklin ISD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>Beth.weller@lgbs.com | on behalf of Creditor | Fort Bend County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>Beth.weller@lgbs.com | on behalf of Creditor | Stephenville ISD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>Beth.weller@lgbs.com | on behalf of Creditor | Nueces County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>Beth.weller@lgbs.com | on behalf of Creditor | Hopkins County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>Beth.weller@lgbs.com | on behalf of Creditor | Cisco College dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>Beth.weller@lgbs.com | on behalf of Creditor | Camp cad dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>Beth.weller@lgbs.com | on behalf of Creditor | Montague county dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>Beth.weller@lgbs.com | on behalf of Creditor | Lamar CAD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>Beth.weller@lgbs.com | on behalf of Creditor | Rains County AD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>Beth.weller@lgbs.com | on behalf of Creditor | Coppell ISD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>Beth.weller@lgbs.com | on behalf of Creditor | Navarro County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>Beth.weller@lgbs.com | on behalf of Creditor | Wise County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>Beth.weller@lgbs.com | on behalf of Creditor | Upshur County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>Beth.weller@lgbs.com | on behalf of Creditor | Tarrant County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>Beth.weller@lgbs.com | on behalf of Creditor | Falls County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>Beth.weller@lgbs.com | on behalf of Creditor | Franklin County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>Beth.weller@lgbs.com | on behalf of Creditor | Rockwall Cad dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>Beth.weller@lgbs.com | on behalf of Creditor | Smith County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>Beth.weller@lgbs.com | on behalf of Creditor | City of bonham dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>Beth.weller@lgbs.com | on behalf of Creditor | Cherokee CAD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller | on behalf of Creditor | City of carrollton |
| dallas.bankruptcy@publicans.com,  Beth.weller@lgbs.com |  |  |
| Helen Elizabeth Weller<br>Beth.weller@lgbs.com | on behalf of Creditor | Kerens ISD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>Beth.weller@lgbs.com | on behalf of Creditor | Red River CAD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller | on behalf of Creditor | City of Stephenville |
| dallas.bankruptcy@publicans.com,  Beth.weller@lgbs.com |  |  |
| Helen Elizabeth Weller<br>Beth.weller@lgbs.com | on behalf of Creditor | Van Zandt CAD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>Beth.weller@lgbs.com | on behalf of Creditor | City of malakoff dallas.bankruptcy@publicans.com, |

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
```
          Helen Elizabeth Weller    on behalf of Creditor    Hunt County dallas.bankruptcy@publicans.com,
            Beth.weller@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    McLennan County dallas.bankruptcy@publicans.com,
            Beth.weller@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Cisco ISD dallas.bankruptcy@publicans.com,
            Beth.weller@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Hood CAD dallas.bankruptcy@publicans.com,
            Beth.weller@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Round Rock ISD dallas.bankruptcy@publicans.com,
            Beth.weller@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    City of Corinth dallas.bankruptcy@publicans.com,
            Beth.weller@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Wise CAD dallas.bankruptcy@publicans.com,
            Beth.weller@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Cayuga isd dallas.bankruptcy@publicans.com,
            Beth.weller@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Grayson County dallas.bankruptcy@publicans.com,
            Beth.weller@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Dallas County dallas.bankruptcy@publicans.com,
            Beth.weller@lgbs.com
          Howard A. Cohen    on behalf of Interested Party    CITIBANK, N.A. hcohen@gibbonslaw.com
          Howard R. Hawkins, Jr.    on behalf of Interested Party    Morgan Stanley Capital Group, Inc.
            howard.hawkins@cwt.com, nyecfnotice@cwt.com
          Howard R. Hawkins, Jr.    on behalf of Defendant    Morgan Stanley Capital Group, Inc.
            howard.hawkins@cwt.com, nyecfnotice@cwt.com
          Humayun Khalid    on behalf of Interested Party    J. Aron & Company hkhalid@cgsh.com,
            maofiling@cgsh.com
          Humayun Khalid    on behalf of Interested Party    J Aron & Company hkhalid@cgsh.com,
            maofiling@cgsh.com
          J Jackson Shrum    on behalf of Creditor    BWM Services, LP jshrum@jshrumlaw.com
          J Jackson Shrum    on behalf of Creditor    The Kansas City Southern Railway Company
            jshrum@jshrumlaw.com
          J. Kate Stickles    on behalf of Interested Party    Delaware Trust Company as Successor Trustee
            under the TCEH 11.5% Senior Secured Notes Indenture kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
            otz.com
          J. Kate Stickles    on behalf of Interested Party    Delaware Trust Company, f/k/a CSC Trust
            Company of Delaware, as Indenture Trustee kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
            otz.com
          J. Kate Stickles    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
            indenture trustee and collateral trustee kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
            otz.com
          J. Kate Stickles    on behalf of Plaintiff    Delaware Trust Company, as Indenture Trustee and
            Collateral Trustee, kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
            otz.com
          J. Kate Stickles    on behalf of Interested Party    CSC Trust Company of Delaware as Successor
            Indenture Trustee kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
            otz.com
          J. Kate Stickles    on behalf of Other Prof.    Cole Schotz P.C. kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
            otz.com
          J. Kate Stickles    on behalf of Other Prof.    Delaware Trust Company, as First Lien Successor
            Trustee and Collateral Trustee kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
            otz.com
          J. Kate Stickles    on behalf of Creditor    Delaware Trust Company, as successor indenture trustee
            and collateral trustee, kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
            otz.com
          J. Kate Stickles    on behalf of Plaintiff    Delaware Trust Company kstickles@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
            otz.com
          Jacob A. Adlerstein    on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien
            Creditors jadlerstein@paulweiss.com
          James E. Huggett    on behalf of Creditor    URS Energy & Construction, Inc.
            jhuggett@margolisedelstein.com, nvangorder@margolisedelstein.com
          James E. Huggett    on behalf of Creditor    Oracle America, Inc. jhuggett@margolisedelstein.com,
            nvangorder@margolisedelstein.com
          James Halstead Millar    on behalf of Interested Party    CSC Trust Company of Delaware, as
            successor indenture trustee and collateral trustee james.millar@dbr.com,
            Daniel.Northrop@dbr.com;Marita.Erbeck@dbr.com
          James Michael Peck    on behalf of Creditor Committee    The Official Committee of Unsecured
            Creditors jpeck@mofo.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              James Michael Peck   on behalf of Interested Party   The Official Committee of TCEH Unsecured
                Creditors jpeck@mofo.com
              James S. Carr   on behalf of Creditor   CSC Trust Company of Delaware, Proposed Successor
                Indenture Trustee KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
              James S. Yoder   on behalf of Attorney   Salesforce.com, Inc. yoderj@whiteandwilliams.com
              Jamie Lynne Edmonson   on behalf of Creditor   Pacific Investment Management Co. LLC
                jledmonson@venable.com
              Jamie Lynne Edmonson   on behalf of Interested Party   Pacific Investment Management Company LLC
                ("PIMCO") jledmonson@venable.com
              Jarrett Vine   on behalf of Creditor Committee   The Official Committee of Unsecured Creditors
                jvine@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Jarrett Vine   on behalf of Interested Party   The Official Committee of TCEH Unsecured
                Creditors jvine@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Jason A. Gibson   on behalf of Interested Party   Mudrick Capital Management L.P.
                gibson@teamrosner.com
              Jason A. Starks   on behalf of Creditor   Texas Office of Public Utility Counsel
                bk-jstarks@oag.texas.gov, sherri.simpson@oag.texas.gov
              Jason D. Curry   on behalf of Creditor   TXU 2007-1 Railcar Leasing LLC jason.curry@quarles.com,
                sybil.aytch@quarles.com;amelia.valenzuela@quarles.com
              Jason Daniel Angelo   on behalf of Spec. Counsel   Energy Future Intermediate Holding Company LLC
                jda@stevenslee.com, com@stevenslee.com
              Jason M. Liberi   on behalf of Interested Party   Texas Transmission Investment LLC
                jason.liberi@skadden.com,
                christopher.heaney@skadden.com;debank@skadden.com;wendy.lamanna@skadden.com
              Jason M. Liberi   on behalf of Defendant   Texas Transmission Investment LLC
                jason.liberi@skadden.com,
                christopher.heaney@skadden.com;debank@skadden.com;wendy.lamanna@skadden.com
              Jason M. Madron   on behalf of Debtor   4Change Energy Holdings LLC madron@rlf.com,
                rbgroup@rlf.com
              Jason M. Madron   on behalf of Plaintiff   Energy Future Holdings Corp. madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Defendant   EFH Renewables Company LLC madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Texas Electric Service Company, Inc. madron@rlf.com,
                rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Texas Utilities Electric Company, Inc. madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   DeCordova II Power Company LLC madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   EFH FS Holdings Company madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Luminant Energy Trading California Company madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Luminant ET Services Company madron@rlf.com,
                rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Valley Power Company LLC madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Attorney   Kirkland & Ellis LLP madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron   on behalf of Defendant   EFH Finance (No. 2) Holdings Company madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Luminant Big Brown Mining Company LLC madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Generation SVC Company madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Defendant   EECI, Inc. madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   EFH Finance (No. 2) Holdings Company madron@rlf.com,
                rbgroup@rlf.com
              Jason M. Madron   on behalf of Defendant   EFH Australia (No. 2) Holdings Company madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   DeCordova Power Company LLC madron@rlf.com,
                rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Texas Power & Light Company, Inc. madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   TCEH Finance, Inc. madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Luminant Generation Company LLC madron@rlf.com,
                rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Energy Future Holdings Corp. madron@rlf.com,
                rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Generation MT Company LLC madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Tradinghouse 3 & 4 Power Company LLC madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   TXU Electric Company, Inc. madron@rlf.com,
                rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   TXU Energy Receivables Company LLC madron@rlf.com,
                rbgroup@rlf.com

District/off: 0311-1          User: DMC              Page 13 of 26          Date Rcvd: Nov 14, 2017
                             Form ID: van464         Total Noticed: 7

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Jason M. Madron    on behalf of Debtor    Oak Grove Management Company LLC madron@rlf.com,
                    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor    Southwestern Electric Service Company, Inc.
                    madron@rlf.com,    rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    Texas Energy Industries Company, Inc. madron@rlf.com,
                    rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
                    madron@rlf.com,    rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    Oak Grove Mining Company LLC madron@rlf.com,
                    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor    EFH CG Management Company LLC madron@rlf.com,
                    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor    Oak Grove Power Company LLC madron@rlf.com,
                    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor    Collin Power Company LLC madron@rlf.com,    rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    EFH Corporate Services Company madron@rlf.com,
                    rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    Energy Future Competitive Holdings Company LLC
                    madron@rlf.com,    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor    EECI, Inc. madron@rlf.com,    rbgroup@rlf.com
          Jason M. Madron    on behalf of Defendant    LSGT Gas Company LLC madron@rlf.com,
                    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor    Valley NG Power Company LLC madron@rlf.com,
                    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Defendant    TXU Receivables Company madron@rlf.com,
                    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor    Eagle Mountain Power Company LLC madron@rlf.com,
                    rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    Dallas Power & Light Company, Inc. madron@rlf.com,
                    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor    Martin Lake 4 Power Company LLC madron@rlf.com,
                    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor    Luminant Holding Company LLC madron@rlf.com,
                    rbgroup@rlf.com
          Jason M. Madron    on behalf of Defendant    Generation Development Company LLC madron@rlf.com,
                    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor    LSGT Gas Company LLC madron@rlf.com,    rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    LSGT SACROC, Inc. madron@rlf.com,
                    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor    Texas Utilities Company, Inc. madron@rlf.com,
                    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Interested Party    Energy Future Holdings Corp. madron@rlf.com,
                    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor    Luminant Mineral Development Company LLC madron@rlf.com,
                    rbgroup@rlf.com
          Jason M. Madron    on behalf of Defendant    EEC Holdings, Inc. madron@rlf.com,
                    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor    Lone Star Pipeline Company, Inc. madron@rlf.com,
                    rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    NCA Development Company LLC madron@rlf.com,
                    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Plaintiff    EFIH Finance Inc. madron@rlf.com,    rbgroup@rlf.com
          Jason M. Madron    on behalf of Attorney    Richards, Layton & Finger, P.A. madron@rlf.com,
                    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor    Sandow Power Company LLC madron@rlf.com,    rbgroup@rlf.com
          Jason M. Madron    on behalf of Defendant    NCA Development Company LLC madron@rlf.com,
                    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor    Luminant Renewables Company LLC madron@rlf.com,
                    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor    4Change Energy Company madron@rlf.com,    rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    Morgan Creek 7 Power Company LLC madron@rlf.com,
                    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor    Luminant Energy Company LLC madron@rlf.com,
                    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor    Big Brown Power Company LLC madron@rlf.com,
                    rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    Brighten Energy LLC madron@rlf.com,    rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    TXU Energy Solutions Company LLC madron@rlf.com,
                    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor    NCA Resources Development Company LLC madron@rlf.com,
                    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor    Big Brown Lignite Company LLC madron@rlf.com,
                    rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    Generation Development Company LLC madron@rlf.com,
                    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor    Lone Star Energy Company, Inc. madron@rlf.com,
                    rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Jason M. Madron   on behalf of Defendant   EFH FS Holdings Company madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Monticello 4 Power Company LLC madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   EBASCO SERVICES OF CANADA LIMITED madron@rlf.com,
               rbgroup@rlf.com
              Jason M. Madron   on behalf of Defendant   Energy Future Intermediate Holding Company LLC
               madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   TXU SEM Company madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   EFH CG Holdings Company LP madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   EFH Renewables Company LLC madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   EFH Australia (No. 2) Holdings Company madron@rlf.com,
               rbgroup@rlf.com
              Jason M. Madron   on behalf of Defendant   LSGT SACROC, Inc. madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Defendant   EFIH Finance Inc. madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Tradinghouse Power Company LLC madron@rlf.com,
               rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Lake Creek 3 Power Company LLC madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   TXU Energy Retail Company LLC madron@rlf.com,
               rbgroup@rlf.com
              Jason M. Madron   on behalf of Defendant   EBASCO Services of Canada Limited madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   EEC Holdings, Inc. madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Energy Future Intermediate Holding Company LLC
               madron@rlf.com,  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Other Prof.   KPMG LLP madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   TXU Retail Services Company madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
               madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Big Brown 3 Power Company LLC madron@rlf.com,
               rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Luminant Mining Company LLC madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Brighten Holdings LLC madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   TXU Receivables Company madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Defendant   Energy Future Holdings Corp. madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   EFIH Finance Inc. madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jeffrey C. Wisler   on behalf of Creditor   Pete Tinkham, Mike McCall, Homer J. Gibbs, Billy
               Ranton, Michael Blevins, Michael McNally, Liz LaValley, Richard Wistrand, Susan Atteridge, Curt
               Seidlits, Wes Taylor and Jeff Weiser jwisler@connollygallagher.com
              Jeffrey C. Wisler   on behalf of Creditor   Cloud Peak Energy Resources LLC
               jwisler@connollygallagher.com
              Jeffrey C. Wisler   on behalf of Creditor   Pete Tinkham, Mike McCall, Jarrell Gibbs, Bill Ranton,
               Michael Blevins, Michael McNally, Liz LaValley, Richard Wistrand, Susan Atteridge, and Curt
               Seidlets jwisler@connollygallagher.com
              Jeffrey M. Schlerf   on behalf of Intervenor   Ovation Acquisition I, L.L.C.
               jschlerf@foxrothschild.com,  idensmore@foxrothschild.com
              Jeffrey M. Schlerf   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
               jschlerf@foxrothschild.com,  idensmore@foxrothschild.com
              Jeffrey M. Schlerf   on behalf of Interested Party   Sempra Energy jschlerf@foxrothschild.com,
               idensmore@foxrothschild.com
              Jeffrey M. Schlerf   on behalf of Intervenor   Ovation Acquisition II, L.L.C.
               jschlerf@foxrothschild.com,  idensmore@foxrothschild.com
              Jeffrey M. Schlerf   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
               jschlerf@foxrothschild.com
              Jeffrey R. Fine   on behalf of Creditor   Tex-La Electric Cooperative of Texas, Inc.
               jfine@dykema.com,  jrf5825@gmail.com,aashmore@dykema.com,pelliott@dykema.com
              Jeffrey R. Fine   on behalf of Creditor   Bluebonnet Electric Cooperative, Inc. jfine@dykema.com,
               jrf5825@gmail.com,aashmore@dykema.com,pelliott@dykema.com
              Jeffrey S. Sabin   on behalf of Creditor   Pacific Investment Management Co. LLC
               JSSabin@Venable.com
              Jeffrey S. Sabin   on behalf of Interested Party   Pacific Investment Management Company LLC
               ("PIMCO") JSSabin@Venable.com
              Jennifer Marines   on behalf of Creditor Committee   The Official Committee of Unsecured
               Creditors JMarines@mofo.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

  Jennifer R Sharret   on behalf of Interested Party   Computershare Trust Company, N.A., and
   Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
   Secured Second Lien Notes due 2021 and the 11.75% Senio jsharret@kramerlevin.com,
   corporate-reorg-1449@ecf.pacerpro.com;MWasson@kramerlevin.com
  Jennifer R. Hoover   on behalf of Creditor   Michelin North America Inc. jhoover@beneschlaw.com,
   docket@beneschlaw.com;lmolinaro@beneschlaw.com
  Jennifer R. Hoover   on behalf of Attorney   Benesch, Friedlander, Coplan & Aronoff, LLP
   jhoover@beneschlaw.com,   docket@beneschlaw.com;lmolinaro@beneschlaw.com
  Jennifer R. Hoover   on behalf of Interested Party   Fee Committee jhoover@beneschlaw.com,
   docket@beneschlaw.com;lmolinaro@beneschlaw.com
  Jennifer V. Doran   on behalf of Creditor   Invensys Systems, Inc. jdoran@hinckleyallen.com,
   calirm@haslaw.com
  Jeremy William Ryan   on behalf of Creditor   Citibank, N.A., as administrative and collateral
   agent jryan@potteranderson.com,   bankruptcy@potteranderson.com
  Joanna Flynn Newdeck   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
   jnewdeck@akingump.com,   ddunn@akingump.com
  Joanna Flynn Newdeck   on behalf of Interested Party   UMB BANK, N.A., as Trustee
   jnewdeck@akingump.com,   ddunn@akingump.com
  John A. Morris   on behalf of Interested Party   Computershare Trust Company, N.A., and
   Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
   Secured Second Lien Notes due 2021 and the 11.75% Senio jmorris@pszjlaw.com
  John C. Kilgannon   on behalf of Creditor   City of Dallas, Texas jck@stevenslee.com,
   jck@stevenslee.com
  John D. Demmy   on behalf of Creditor   City of Dallas, Texas jdd@stevenslee.com
  John D. Demmy   on behalf of Creditor   Rexel, Inc. jdd@stevenslee.com
  John D. Demmy   on behalf of Creditor   AEP Texas Central Company d/b/a American Electric Power
   Company and AEP Texas North Company d/b/a American Electric Power Company jdd@stevenslee.com
  John G. Harris   on behalf of Plaintiff   Avenue Capital Management II, LP
   jharris@bergerharris.com,   mnicholls@bergerharris.com
  John G. Harris   on behalf of Plaintiff   York Capital Management Global Advisors, LLC
   jharris@bergerharris.com,   mnicholls@bergerharris.com
  John G. Harris   on behalf of Plaintiff   P. Schoenfeld Asset Management LP
   jharris@bergerharris.com,   mnicholls@bergerharris.com
  John G. Harris   on behalf of Plaintiff   Third Avenue Management LLC jharris@bergerharris.com,
   mnicholls@bergerharris.com
  John G. Harris   on behalf of Plaintiff   GSO Capital Partners LP jharris@bergerharris.com,
   mnicholls@bergerharris.com
  John H. Strock   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
   jstrock@foxrothschild.com,   dkemp@foxrothschild.com;brian-oneill-fox-5537@ecf.pacerpro.com
  John M. Seaman   on behalf of Interested Party   Goldman Sachs & Co. and certain affiliates
   seaman@abramsbayliss.com,   farro@abramsbayliss.com;matthews@abramsbayliss.com
  John Mark Stern   on behalf of Creditor   Texas Comptroller of Public Accounts
   john.stern@oag.texas.gov,   bk-mbecker@oag.texas.gov
  John P. Dillman   on behalf of Creditor   Angelina County houston_bankruptcy@publicans.com
  John P. Dillman   on behalf of Creditor   Fort Bend County houston_bankruptcy@publicans.com
  John P. Dillman   on behalf of Creditor   Harris County houston_bankruptcy@publicans.com
  John P. Melko   on behalf of Creditor   ROMCO Equipment Co. jmelko@gardere.com,
   mriordan@gardere.com;ggattis@gardere.com;rdiep@gardere.com
  John R. Ashmead   on behalf of Interested Party   Wilmington Trust, N.A. ashmead@sewkis.com
  Johnna Darby   on behalf of Interested Party   Steag Energy Services, Inc. jdarby@shawfishman.com
  Jon M. Chatalian   on behalf of Creditor   Pension Benefit Guaranty Corporation
   chatalian.jon@pbgc.gov,   efile@pbgc.gov
  Jonathan L. Howell   on behalf of Creditor   Red Ball Oxygen Company jhowell@gpm-law.com
  Joseph  Grey   on behalf of Interested Party   American Stock Transfer & Trust Company LLC
   jgrey@crosslaw.com,   smacdonald@crosslaw.com
  Joseph Charles Barsalona II   on behalf of Debtor   Energy Future Holdings Corp.
   barsalona@rlf.com,   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
  Joseph Charles Barsalona II   on behalf of Plaintiff   Energy Future Holdings Corp.
   barsalona@rlf.com,   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
  Joseph D. Frank   on behalf of Interested Party   PI Law Firms jfrank@fgllp.com,
   ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
  Joseph D. Frank   on behalf of Creditor   Experian Information Solutions, Inc. jfrank@fgllp.com,
   ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
  Joseph D. Frank   on behalf of Creditor   Experian Marketing Solutions, Inc. jfrank@fgllp.com,
   ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
  Joseph D. Wright   on behalf of Interested Party   Alcoa Inc. wright@lrclaw.com,
   dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
  Joseph D. Wright   on behalf of Defendant   NextEra Energy, Inc. wright@lrclaw.com,
   dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
  Joseph D. Wright   on behalf of Creditor   NextEra Energy, Inc. and Next Era Energy Capital
   Holdings, Inc. wright@lrclaw.com,
   dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
  Joseph D. Wright   on behalf of Interested Party   NextEra Energy, Inc. wright@lrclaw.com,
   dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
  Joseph D. Wright   on behalf of Creditor   FPL Energy Pecos Wind I, LP, FLP Energy Pecos Wind II,
   LP, and NWP Indian Mesa Wind Farm, L.P. wright@lrclaw.com,
   dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Joseph D. Wright   on behalf of Creditor   NextEra Energy, Inc. wright@lrclaw.com,
   dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
Joseph H. Huston, Jr.   on behalf of Defendant   Wilmington Trust, N.A., solely in its capacity
   as First Lien Administrative Agent jhh@stevenslee.com
Joseph H. Huston, Jr.   on behalf of Creditor   Oaktree Capital Management, L.P.
   jhh@stevenslee.com
Joseph H. Huston, Jr.   on behalf of Creditor   Angelo Gordon & Co., LP jhh@stevenslee.com
Joseph H. Huston, Jr.   on behalf of Creditor   Apollo Management HoldingsLP jhh@stevenslee.com
Joseph H. Huston, Jr.   on behalf of Spec. Counsel   Energy Future Intermediate Holding Company
   LLC jhh@stevenslee.com
Joseph H. Huston, Jr.   on behalf of Defendant   Wilmington Trust, N.A., as First Lien Collateral
   Agent and First Lien Administrative Agent, et al., jhh@stevenslee.com
Joseph H. Huston, Jr.   on behalf of Creditor   Wilmington Trust, N.A., in its capacity as First
   Lien Administrative Agent jhh@stevenslee.com
Joseph H. Huston, Jr.   on behalf of Debtor   Energy Future Holdings Corp. jhh@stevenslee.com
Joseph J. McMahon, Jr.   on behalf of Creditor   Red Ball Oxygen Company jmcmahon@ciardilaw.com,
   mflores@ciardilaw.com
Joseph J. McMahon, Jr.   on behalf of Creditor   TXU 2007-1 Railcar Leasing LLC
   jmcmahon@ciardilaw.com,  mflores@ciardilaw.com
Joshua K. Brody   on behalf of Defendant   Computershare Trust Company of Canada
   jbrody@kramerlevin.com,
   adove@kramerlevin.com;ghorowitz@kramerlevin.com;gfrenzel@kramerlevin.com;corporate-reorg-1449@ecf
   .pacerpro.com
Joshua K. Brody   on behalf of Defendant   Computershare Trust Company, N.A.
   jbrody@kramerlevin.com,
   adove@kramerlevin.com;ghorowitz@kramerlevin.com;gfrenzel@kramerlevin.com;corporate-reorg-1449@ecf
   .pacerpro.com
Joshua K. Brody   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
   Objectors jbrody@kramerlevin.com,
   adove@kramerlevin.com;ghorowitz@kramerlevin.com;gfrenzel@kramerlevin.com;corporate-reorg-1449@ecf
   .pacerpro.com
Joshua K. Brody   on behalf of Interested Party   Computershare Trust Company, N.A., and
   Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
   Secured Second Lien Notes due 2021 and the 11.75% Senio jbrody@kramerlevin.com,
   adove@kramerlevin.com;ghorowitz@kramerlevin.com;gfrenzel@kramerlevin.com;corporate-reorg-1449@ecf
   .pacerpro.com
Joshua Powers Searcy   on behalf of Creditor   D. Courtney Construction, Inc.
   joshsearcy@jrsearcylaw.com
Joshua Y. Sturm   on behalf of Creditor   Delaware Trust Company, as successor indenture trustee
   and collateral trustee, joshua.strum@ropesgray.com
Julia B. Klein   on behalf of Creditor   Mudrick Capital Management, L.P. klein@teamrosner.com
Julia Bettina Klein   on behalf of Interested Party   Mudrick Capital Management L.P.
   klein@kleinllc.com
Justin Cory Falgowski   on behalf of Creditor   Texas Big Spring, LP jfalgowski@burr.com
Justin K. Edelson   on behalf of Interested Party   The Official Committee of TCEH Unsecured
   Creditors jedelson@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Justin K. Edelson   on behalf of Creditor Committee   The Official Committee of Unsecured
   Creditors jedelson@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Justin K. Edelson   on behalf of Financial Advisor   FTI Consulting, Inc. jedelson@polsinelli.com,
   LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Karen Beth Shaer   on behalf of Other Prof.   Garden City Group, LLC PACERTeam@gardencitygroup.com
Karen C. Bifferato   on behalf of Interested Party   Pacific Investment Management Company LLC
   ("PIMCO") kbifferato@connollygallagher.com
Katharine L. Mayer   on behalf of Interested Party   Aetna Inc. kmayer@mccarter.com
Katharine L. Mayer   on behalf of Interested Party   Aetna Life Insurance Company
   kmayer@mccarter.com
Katherine Stadler   on behalf of Interested Party   Fee Committee kstadler@gklaw.com,
   kboucher@gklaw.com;pbrellenthin@gklaw.com
Kathleen A. Murphy   on behalf of Creditor   CATERPILLAR FINANCIAL SERVICES CORP.
   kathleen.murphy@bipc.com,  annette.dye@bipc.com
Kathleen M. Miller   on behalf of Creditor   Valero Texas Power Marketing, Inc.
   kmiller@skjlaw.com,  llb@skjlaw.com
Kathleen M. Miller   on behalf of Creditor   Airgas USA, LLC kmiller@skjlaw.com,  llb@skjlaw.com
Kay Diebel Brock   on behalf of Creditor   Travis County bkecf@co.travis.tx.us
Keith Howard Wofford   on behalf of Creditor   Elliott Associates, L.P., Elliott International,
   L.P. and The Liverpool Limited Partnership keith.wofford@ropesgray.com,
   keith.wofford@ropesgray.com
Keith Howard Wofford   on behalf of Interested Party   CSC Trust Company of Delaware, as
   successor indenture trustee and collateral trustee keith.wofford@ropesgray.com,
   keith.wofford@ropesgray.com
Kerry L. Haliburton   on behalf of Creditor   Buffalo Industrial Supply, Inc.
   raquel@namanhowell.com;karen@namanhowell.com;belinda@namanhowell.com
Kevin C. Driscoll, Jr.   on behalf of Creditor   GATX Corporation Kevin.Driscoll@btlaw.com,
   donna.dotts@btlaw.com
Kevin G. Collins   on behalf of Creditor   GATX Corporation kevin.collins@btlaw.com,
   pgroff@btlaw.com;Kathy.lytle@btlaw.com
Kevin J. Mangan   on behalf of Interested Party   American Equipment Company Inc.
   kevin.mangan@wbd-us.com,  Heidi.sasso@wbd-us.com;chadd.fitzgerald@wbd-us.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Kevin J. Mangan   on behalf of Interested Party   AMECO Inc. kevin.mangan@wbd-us.com,
    Heidi.sasso@wbd-us.com;chadd.fitzgerald@wbd-us.com
Kevin J. Mangan   on behalf of Interested Party   Alltite Inc. kevin.mangan@wbd-us.com,
    Heidi.sasso@wbd-us.com;chadd.fitzgerald@wbd-us.com
Kevin J. Mangan   on behalf of Interested Party   Fluor Global Services kevin.mangan@wbd-us.com,
    Heidi.sasso@wbd-us.com;chadd.fitzgerald@wbd-us.com
Kevin J. Mangan   on behalf of Interested Party   Fluor Corporation kevin.mangan@wbd-us.com,
    Heidi.sasso@wbd-us.com;chadd.fitzgerald@wbd-us.com
Kevin J. Mangan   on behalf of Interested Party   Fluor Enterprises Inc. kevin.mangan@wbd-us.com,
    Heidi.sasso@wbd-us.com;chadd.fitzgerald@wbd-us.com
Kevin M Lippman   on behalf of Creditor   Electric Reliability Council of Texas, Inc.
    klippman@munsch.com,   lpannier@munsch.com
Kevin M. Capuzzi   on behalf of Creditor   Thermo Fisher Scientific Inc. kcapuzzi@beneschlaw.com,
    docket@beneschlaw.com;lmolinaro@beneschlaw.com
Kimberly Ellen Connolly Lawson   on behalf of Interested Party   The Bank of New York Mellon, in
    its capacity as the PCRB Trustee klawson@reedsmith.com,   bankruptcy-2628@ecf.pacerpro.com
Kimberly Ellen Connolly Lawson   on behalf of Creditor   The Bank of New York Mellon, as
    Indenture Trustee klawson@reedsmith.com,   bankruptcy-2628@ecf.pacerpro.com
Kimberly Ellen Connolly Lawson   on behalf of Creditor   The Bank of New York Mellon Trust
    Company, N.A., as Indenture Trustee klawson@reedsmith.com,   bankruptcy-2628@ecf.pacerpro.com
Kimberly Ellen Connolly Lawson   on behalf of Creditor Committee   The Official Committee of
    Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company,
    LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) klawson@reedsmith.com,
    bankruptcy-2628@ecf.pacerpro.com
Kizzy Lyn Jarashow   on behalf of Creditor   Aurelius Capital Management, LP
    kjarashow@goodwinprocter.com
Kurt F. Gwynne   on behalf of Interested Party   The Bank of New York Mellon Trust Company, N.A.,
    in its capacity as the EFCh 2037 Notes Trustee kgwynne@reedsmith.com,
    llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
Kurt F. Gwynne   on behalf of Creditor   The Bank of New York Mellon, as Indenture Trustee
    kgwynne@reedsmith.com,   llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
Kurt F. Gwynne   on behalf of Interested Party   The Bank of New York Mellon, in its capacity as
    the PCRB Trustee kgwynne@reedsmith.com,   llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
Kurt F. Gwynne   on behalf of Creditor   The Bank of New York Mellon Trust Company, N.A., as
    Indenture Trustee kgwynne@reedsmith.com,
    llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
Kurtzman Carson Consultants LLC   info@kccllc.com
L. John Bird   on behalf of Creditor   Creditor-Investor Consortium jbird@foxrothschild.com,
    idensmore@foxrothschild.com
L. John Bird   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
    jbird@foxrothschild.com,   idensmore@foxrothschild.com
L. John Bird   on behalf of Intervenor   Ovation Acquisition I, L.L.C. jbird@foxrothschild.com,
    idensmore@foxrothschild.com
L. John Bird   on behalf of Intervenor   Ovation Acquisition II, L.L.C. jbird@foxrothschild.com,
    idensmore@foxrothschild.com
L. Katherine Good   on behalf of Interested Party   Boral Material Technologies, LLC
    kgood@wtplaw.com,   clano@wtplaw.com
L. Katherine Good   on behalf of Interested Party   Simeio Solutions, Inc. kgood@wtplaw.com
Lara E. Shipkovitz   on behalf of Creditor   Thermo Fisher Scientific Inc.
    lshipkovitz@tuckerlaw.com
Lars A. Peterson   on behalf of Interested Party   UMB BANK, N.A., as Trustee lapeterson@foley.com
Lars A. Peterson   on behalf of Creditor   UMB Bank, N.A. lapeterson@foley.com
Laura Davis Jones   on behalf of Interested Party   Second Lien Indenture Trustee and the EFIH
    Second Lien Group ljones@pszjlaw.com
Laura Davis Jones   on behalf of Plaintiff   Computershare Trust Company, N.A.
    ljones@pszjlaw.com
Laura Davis Jones   on behalf of Interested Party   Computershare Trust Company, N.A., and
    Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
    Secured Second Lien Notes due 2021 and the 11.75% Senio ljones@pszjlaw.com,   efilel@pszjw.com
Laura Davis Jones   on behalf of Interested Party   EFIH 2nd Lien Notes Indenture Trustee
    ljones@pszjlaw.com
Laura Davis Jones   on behalf of Interested Party   EFIH Second Lien Notes Indenture Trustee &
    EFIH Second Lien Group ljones@pszjlaw.com
Laura Davis Jones   on behalf of Interested Party   Computershare Trust Company, N.A. and
    Computershare Trust Company of Canada, in their capacity as indenture trustee, for the second
    lien notes and the holders thereof. ljones@pszjlaw.com,   efilel@pszjw.com
Laura Davis Jones   on behalf of Interested Party   Second Lien Indenture Trustee
    ljones@pszjlaw.com
Laura Davis Jones   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
    Objectors ljones@pszjlaw.com
Laura Davis Jones   on behalf of Interested Party   EFIH Second Lien Indenture Trustee
    ljones@pszjlaw.com,   efilel@pszyjw.com
Laura Davis Jones   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
    Objectors ljones@pszjlaw.com,   efile@pszyj.com
Laura Davis Jones   on behalf of Interested Party   EFIH 2nd Lien Notes Indenture Trustee
    ljones@pszjlaw.com,   efile@pszyj.com
Laurie Selber Silverstein   on behalf of Interested Party   EFIH First Lien DIP Agent
    bankruptcy@potteranderson.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Laurie Selber Silverstein    on behalf of Interested Party    Deutsche Bank AG New York Branch
            bankruptcy@potteranderson.com
          Lee Harrington    on behalf of Interested Party    American Stock Transfer & Trust Company LLC
            lharrington@nixonpeabody.com
          Lee B. Gordon    on behalf of Creditor    Texas Ad Valorem Taxing Jurisdictions
            sonya.ragsdale@mvbalaw.com
          Lindsay Zahradka    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured
            Noteholders lzahradka@akingump.com
          Lindsay Zahradka    on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
            lzahradka@akingump.com
          Lino Mendiola, III    on behalf of Interested Party    Titus County Fresh Waster Supply District
            No. 1 linomendiola@andrewskurth.com
          Lino Mendiola, III    on behalf of Interested Party    Titus County Fresh Water Supply District
            No. 1 linomendiola@andrewskurth.com
          Lisa Cresci McLaughlin    on behalf of Interested Party    Fee Committee mmo@pgmhlaw.com
          Lorenzo Marinuzzi    on behalf of Interested Party    The Official Committee of TCEH Unsecured
            Creditors LMarinuzzi@mofo.com,  lorenzo-marinuzzi-4664@ecf.pacerpro.com
          Lucian Borders Murley    on behalf of Creditor    Johnson Matthey Stationary Emissions Control LLC
            luke.murley@saul.com,  robyn.warren@saul.com
          Lucian Borders Murley    on behalf of Creditor    Accenture LLP luke.murley@saul.com,
            robyn.warren@saul.com
          Marc J. Phillips    on behalf of Creditor    Bluebonnet Electric Cooperative, Inc.
            mphillips@mgmlaw.com
          Marc J. Phillips    on behalf of Creditor    Tex-La Electric Cooperative of Texas, Inc.
            mphillips@mgmlaw.com
          Marc J. Phillips    on behalf of Creditor    Steering Committee of Cities Served by Oncor
            mphillips@mgmlaw.com
          Marc Stephen Casarino    on behalf of Creditor    Google Inc. casarinom@whiteandwilliams.com,
            debankruptcy@whiteandwilliams.com
          Maria A. Bove    on behalf of Interested Party    Computershare Trust Company, N.A., and
            Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
            Secured Second Lien Notes due 2021 and the 11.75% Senio mbove@pszjlaw.com
          Maria Aprile Sawczuk    on behalf of Interested Party    Sierra Club marias@restructuringshop.com,
            marias@ecf.courtdrive.com
          Maria Aprile Sawczuk    on behalf of Creditor Miguel Oliveras Caraballo
            marias@restructuringshop.com,  marias@ecf.courtdrive.com
          Mark Minuti    on behalf of Creditor    Electric Reliability Council of Texas, Inc.
            mark.minuti@saul.com,  robyn.warren@saul.com;ecf-9d8e07160ff2@ecf.pacerpro.com
          Mark Andrew Fink    on behalf of Interested Party    The Official Committee of Unsecured Creditors
            of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC; EFIH Finance,
            Inc.; and EECI, Inc. (EFH Committee) mfink@mmwr.com,
            ECFdocuments@pacerpro.com;keith-mangan-7332@ecf.pacerpro.com
          Mark Andrew Fink    on behalf of Creditor Committee    The Official Committee of Unsecured
            Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
            Finance, Inc., and EECI, Inc. (EFH Committee) mfink@mmwr.com,
            ECFdocuments@pacerpro.com;keith-mangan-7332@ecf.pacerpro.com
          Mark Andrew Fink    on behalf of Spec. Counsel    Montgomery, McCracken, Walker & Rhoads, LLP
            mfink@mmwr.com,  ECFdocuments@pacerpro.com;keith-mangan-7332@ecf.pacerpro.com
          Mark Andrew Fink    on behalf of Creditor Committee    The Official Committee of Unsecured
            Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, EFIH
            Finance Inc., and EECI, Inc. mfink@mmwr.com,
            ECFdocuments@pacerpro.com;keith-mangan-7332@ecf.pacerpro.com
          Mark Andrew Fink    on behalf of Creditor Committee    The Official Committee of Unsecured
            Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
            Finance, Inc., and EECI, Inc. mfink@mmwr.com,
            ECFdocuments@pacerpro.com;keith-mangan-7332@ecf.pacerpro.com
          Mark Charles 2009npfdEllenberg    on behalf of Creditor    FPL Energy Pecos Wind I, LP, FLP Energy
            Pecos Wind II, LP, and NWP Indian Mesa Wind Farm, L.P. mark.ellenberg@cwt.com,
            michele.maman@cwt.com;nyecfnotice@cwt.com;kathryn.borgeson@cwt.com
          Mark D. Collins    on behalf of Debtor    Energy Future Holdings Corp.
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Mark D. Collins    on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Mark D. Kotwick    on behalf of Defendant    Wilmington Trust, N.A., as First Lien Collateral Agent
            KOTWICK@SEWKIS.COM
          Mark D. Kotwick    on behalf of Interested Party    Wilmington Trust, N.A. kotwick@sewkis.com
          Mark D. Kotwick    on behalf of Defendant    Wilmington Trust, N.A. as First Lien Collateral Agent
            and First Lien Administrative Agent KOTWICK@SEWKIS.COM
          Mark D. Olivere    on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
            olivere@chipmanbrown.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          Mark D. Olivere    on behalf of Interested Party    Berkshire Hathaway Energy Company
            olivere@chipmanbrown.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          Mark E. Felger    on behalf of Interested Party    J. Aron & Company mfelger@cozen.com,
            MBrickley@cozen.com;mmillis@cozen.com
          Mark E. Felger    on behalf of Interested Party    J Aron & Company mfelger@cozen.com,
            MBrickley@cozen.com;mmillis@cozen.com
          Mark F. Hebbeln    on behalf of Interested Party    UMB BANK, N.A., as Trustee mhebbeln@foley.com,
            jsorrels@foley.com,opetukhova@foley.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Mark F. Hebbeln    on behalf of Creditor    UMB Bank, N.A. mhebbeln@foley.com,   jsorrels@foley.com,
              opetukhova@foley.com
              Mark F. Rosenberg    on behalf of Creditor Committee    The Official Committee of Unsecured
              Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
              Finance, Inc., and EECI, Inc. (EFH Committee) rosenbergm@sullcrom.com
              Mark L. Desgrosseilliers    on behalf of Interested Party    CenterPoint Energy Houston Electric,
              LLC mark.desgrosseilliers@wbd-us.com,   Heidi.sasso@wbd-us.com@chadd.fitzgerald@wbd-us.com
              Mark L. Desgrosseilliers    on behalf of Interested Party    HOLT Texas, Ltd. d/b/a Holt Cat
              mark.desgrosseilliers@wbd-us.com,   Heidi.sasso@wbd-us.com@chadd.fitzgerald@wbd-us.com
              Mark L. Desgrosseilliers    on behalf of Interested Party    CenterPoint Energy Resources Corp.
              mark.desgrosseilliers@wbd-us.com,   Heidi.sasso@wbd-us.com@chadd.fitzgerald@wbd-us.com
              Mark S. Chehi    on behalf of Interested Party    Borealis Infrastructure Management Inc.
              mchehi@skadden.com,   debank@skadden.com
              Matthew B. McGuire    on behalf of Plaintiff    Marathon Asset Management, LP mcguire@lrclaw.com,
              raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
              Matthew B. McGuire    on behalf of Interested Party    Marathon Asset Management, LP
              mcguire@lrclaw.com,   raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
              Matthew B. McGuire    on behalf of Creditor    Polygon Convertible Opportunity Master Fund
              mcguire@lrclaw.com,   raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
              Matthew B. McGuire    on behalf of Creditor    Polygon Distressed Opportunities Master Fund
              mcguire@lrclaw.com,   raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
              Matthew B. McGuire    on behalf of Plaintiff    Polygon Distressed Opportunities Master Fund
              mcguire@lrclaw.com,   raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
              Matthew B. McGuire    on behalf of Creditor    NextEra Energy, Inc. and Next Era Energy Capital
              Holdings, Inc. mcguire@lrclaw.com,
              raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
              Matthew B. McGuire    on behalf of Plaintiff    Polygon Convertible Opportunity Master Fund
              mcguire@lrclaw.com,   raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
              Matthew B. McGuire    on behalf of Defendant    NextEra Energy, Inc. mcguire@lrclaw.com,
              raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
              Matthew B. McGuire    on behalf of Interested Party    Alcoa Inc. mcguire@lrclaw.com,
              raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
              Matthew B. McGuire    on behalf of Creditor    NextEra Energy Resources, LLC mcguire@lrclaw.com,
              raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
              Matthew B. McGuire    on behalf of Creditor    FPL Energy Pecos Wind I, LP, FLP Energy Pecos Wind
              II, LP, and NWP Indian Mesa Wind Farm, L.P. mcguire@lrclaw.com,
              raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
              Matthew B. McGuire    on behalf of Creditor    NextEra Energy, Inc. mcguire@lrclaw.com,
              raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
              Matthew C. Brown    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders
              mbrown@whitecase.com
              Matthew G. Summers    on behalf of Creditor    URENCO, Inc. summersm@ballardspahr.com,
              chiggesd@ballardspahr.com
              Matthew G. Summers    on behalf of Creditor    Louisiana Energy Services, LLC
              summersm@ballardspahr.com,   chiggesd@ballardspahr.com
              Matthew J. Troy    on behalf of Creditor    United States of America matthew.troy@usdoj.gov
              Meredith A. Lahaie    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured
              Noteholders mlahaie@akingump.com
              Meredith A. Lahaie    on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
              mlahaie@akingump.com
              Michael A. Paskin    on behalf of Spec. Counsel    Energy Future Intermediate Holding Company LLC
              mpaskin@cravath.com
              Michael D. DeBaecke    on behalf of Interested Party    Wilmington Trust, N.A.
              debaecke@blankrome.com
              Michael David Debaecke    on behalf of Defendant    Wilmington Trust, N.A., as First Lien
              Collateral Agent debaecke@blankrome.com,   moody@ecf.inforuptcy.com
              Michael David Debaecke    on behalf of Creditor    Wilmington Trust, N.A. as First Lien Collateral
              Agent and First Lien Administrative Agent debaecke@blankrome.com,   moody@ecf.inforuptcy.com
              Michael David Debaecke    on behalf of Creditor    Wilmington Trust, N.A., as Successor TCEH First
              Lien Administrative Agent and Successor TCEH First Lien Collateral Agent debaecke@blankrome.com,
              moody@ecf.inforuptcy.com
              Michael David Debaecke    on behalf of Interested Party    Wilmington Trust, N.A.
              debaecke@blankrome.com,   moody@ecf.inforuptcy.com
              Michael G. Busenkell    on behalf of Creditor    Polygon Distressed Opportunities Master Fund
              mbusenkell@gsbblaw.com
              Michael G. Busenkell    on behalf of Interested Party    Subsequent Settling EFIH PIK Noteholders
              comprised of: York Capital Management Global Advisors, LLC; P. Schoenfeld Asset Management L.P.;
              mbusenkell@gsbblaw.com
              Michael G. Busenkell    on behalf of Interested Party    Tannor Partners Credit Fund LP
              mbusenkell@gsbblaw.com
              Michael G. Busenkell    on behalf of Creditor    Sunrise Partners Limited Partnership
              mbusenkell@gsbblaw.com
              Michael G. Busenkell    on behalf of Creditor    Marathon Asset Management, LP
              mbusenkell@gsbblaw.com
              Michael G. Busenkell    on behalf of Creditor    Knife River Corporation-South
              mbusenkell@gsbblaw.com
              Michael G. Busenkell    on behalf of Interested Party    York Capital Management Global Advisors,
              LLC and P. Schoenfeld Asset Management L.P. mbusenkell@gsbblaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Michael G. Busenkell   on behalf of Creditor    Polygon Convertible Opportunity Master Fund
              mbusenkell@gsbblaw.com
              Michael G. Busenkell   on behalf of Creditor    Mudrick Capital Management, L.P.
              mbusenkell@gsbblaw.com
              Michael G. Busenkell   on behalf of Creditor    Aurelius Capital Management, LP
              mbusenkell@gsbblaw.com
              Michael G. Busenkell   on behalf of Creditor William Jeffrey Herbert mbusenkell@gsbblaw.com
              Michael G. Busenkell   on behalf of Interested Party    Marathon Asset Management, LP
              mbusenkell@gsbblaw.com
              Michael G. Busenkell   on behalf of Other Prof.    Ad Hoc Group of Non-Settling EFIH PIK
              Noteholders comprised of York Capital Management Global Advisors, LLC, P. Schoenfeld Asset
              Management L.P., Polygon Convertible Opportunity Master Fund, Polygon D mbusenkell@gsbblaw.com
              Michael Joseph Joyce   on behalf of Creditor    Certain funds and accounts advised or sub-advised
              by Fidelity Management & Research Company or its affiliates mjoyce@oelegal.com
              Michael Joseph Joyce   on behalf of Interested Party    certain funds and accounts advised or
              sub-advised by Fidelity Management & Research Company or its affiliates mjoyce@oelegal.com
              Michael Joseph Joyce   on behalf of Interested Party    Fidelity Management & Research Company
              mjoyce@oelegal.com
              Michael L. Atchley   on behalf of Creditor    Tarrant Regional Water District
              matchley@popehardwicke.com
              Michael L. Atchley   on behalf of Creditor    Northeast Texas Municipal Water District
              matchley@popehardwicke.com
              Michael P. Esser   on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
              michael.esser@kirkland.com
              Michael P. Esser   on behalf of Plaintiff    Energy Future Holdings Corp.
              michael.esser@kirkland.com
              Michael P. Esser   on behalf of Debtor    Energy Future Holdings Corp. michael.esser@kirkland.com
              Michelle McMahon   on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
              Objectors michelle.mcmahon@bryancave.com, dortiz@bryancave.com
              Monica S. Blacker   on behalf of Attorney    Jackson Walker LLP mblacker@jw.com,
              tsalter@jw.com;ldooley@jw.com
              Monica S. Blacker   on behalf of Interested Party    HOLT Texas, Ltd. d/b/a Holt Cat
              mblacker@jw.com,  tsalter@jw.com;ldooley@jw.com
              Natalie D. Ramsey   on behalf of Creditor Committee    The Official Committee of Unsecured
              Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
              Finance, Inc., and EECI, Inc. (EFH Committee) nramsey@mmwr.com,  ECFdocuments@pacerpro.com
              Natalie D. Ramsey   on behalf of Creditor Committee    The Official Committee of Unsecured
              Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, EFIH
              Finance Inc., and EECI, Inc. nramsey@mmwr.com,  ECFdocuments@pacerpro.com
              Neil B. Glassman   on behalf of Interested Party    CSC Trust Company of Delaware, as Successor
              Trustee under the TCEH 11.5% Senior Secured Notes Indenture bankserve@bayardlaw.com,
              nglassman@bayardlaw.com;sbreckenridge@bayardlaw.com;sbreckenridge@bayardlaw.com;jalberto@bayardla
              w.com;bankserve@bayardlaw.com
              Neil B. Glassman   on behalf of Plaintiff    Delaware Trust Company, as TCEH First Lien Indenture
              Trustee bankserve@bayardfirm.com,  nglassman@bayardfirm.com
              Neil B. Glassman   on behalf of Interested Party    Delaware Trust Company
              bankserve@bayardfirm.com,  nglassman@bayardfirm.com
              Nicholas D. Mozal   on behalf of Defendant    Angelo Gordon & Co., LP nmozal@ramllp.com
              Nicholas D. Mozal   on behalf of Defendant    Apollo Advisors VII, L.P. nmozal@ramllp.com
              Nicholas D. Mozal   on behalf of Interested Party    Titan Investment Holdings LP nmozal@ramllp.com
              Nicholas D. Mozal   on behalf of Defendant    Brookfield Asset Management Private Institutional
              Capital Adviser (Canada), L.P. nmozal@ramllp.com
              Nicholas J. Brannick   on behalf of Interested Party    CSC Trust Company of Delaware as Successor
              Indenture Trustee nbrannick@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
              otz.com
              Nicholas J. Brannick   on behalf of Plaintiff    Delaware Trust Company nbrannick@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
              otz.com
              Nicholas J. Brannick   on behalf of Interested Party    CSC Trust Company of Delaware, as
              successor indenture trustee and collateral trustee nbrannick@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
              otz.com
              Nick S. Kaluk, III   on behalf of Financial Advisor    Evercore Group L.L.C. nskaluk@debevoise.com
              Nicole D. Mignone   on behalf of Interested Party    Public Utility Commission of Texas
              nicole.mignone@texasattorneygeneral.gove
              Norman L. Pernick   on behalf of Plaintiff    Delaware Trust Company npernick@coleschotz.com,
              pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
              otz.com
              Norman L. Pernick   on behalf of Interested Party    CSC Trust Company of Delaware, as successor
              indenture trustee and collateral trustee npernick@coleschotz.com,
              pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
              otz.com
              Norman L. Pernick   on behalf of Interested Party    Delaware Trust Company, f/k/a CSC Trust
              Company of Delaware, as Indenture Trustee npernick@coleschotz.com,
              pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
              otz.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
           Norman L. Pernick   on behalf of Interested Party   CSC Trust Company of Delaware as Successor
            Indenture Trustee npernick@coleschotz.com,
            pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
            otz.com
           Norman L. Pernick   on behalf of Plaintiff   Delaware Trust Company, as Indenture Trustee and
            Collateral Trustee, npernick@coleschotz.com,
            pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
            otz.com
           Omar J. Alaniz   on behalf of Interested Party   CenterPoint Energy Resources Corp.
            omar.alaniz@bakerbotts.com
           Omar J. Alaniz   on behalf of Interested Party   CenterPoint Energy Houston Electric, LLC
            omar.alaniz@bakerbotts.com
           Owen M. Sonik   on behalf of Creditor   Galena Park Independent School District osonik@pbfcm.com,
            tpope@pbfcm.com;osonik@ecf.inforuptcy.com
           Owen M. Sonik   on behalf of Creditor   Certain Texas Taxing Entities osonik@pbfcm.com,
            tpope@pbfcm.com;osonik@ecf.inforuptcy.com
           Patricia Williams Prewitt   on behalf of Creditor   Kinder Morgan Tejas Pipeline LLC
            pwp@pattiprewittlaw.com
           Patricia Williams Prewitt   on behalf of Creditor   El Paso Natural Gas Company
            pwp@pattiprewittlaw.com
           Patricia Williams Prewitt   on behalf of Creditor   Targa Gas Marketing LLC
            pwp@pattiprewittlaw.com
           Patricia Williams Prewitt   on behalf of Creditor   Kinder Morgan Texas Pipeline LLC
            pwp@pattiprewittlaw.com
           Patrick L. Hughes   on behalf of Creditor   Airgas USA, LLC patrick.hughes@haynesboone.com
           Pauline K. Morgan   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien Creditors
            bankfilings@ycst.com
           Peter J. Keane   on behalf of Interested Party   EFIH Second Lien Notes Indenture Trustee & EFIH
            Second Lien Group pkeane@pszjlaw.com
           Peter Jonathon Young   on behalf of Debtor   Energy Future Holdings Corp. pyoung@proskauer.com
           Peter M. Gilhuly   on behalf of Interested Party   Ernst & Young LLP peter.gilhuly@lw.com,
            adam.malatesta@lw.com
           R. Karl Hill   on behalf of Creditor   Liberty Mutual Insurance Co. khill@svglaw.com,
            spappa@svglaw.com
           R. Stephen McNeill   on behalf of Creditor   Citibank, N.A., as administrative and collateral
            agent bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
           R. Stephen McNeill   on behalf of Interested Party   Deutsche Bank Securities Inc.
            bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
           Rachel Obaldo   on behalf of Creditor   Texas Comptroller of Public Accounts
            bk-robaldo@oag.texas.gov,  sherri.simpson@oag.texas.gov
           Rachel Ringer   on behalf of Interested Party   Computershare Trust Company, N.A. and
            Computershare Trust Company of Canada, in their capacity as indenture trustee, for the second
            lien notes and the holders thereof , rringer@kramerlevin.com,
            AByowitz@kramerlevin.com;NHertzBunzl@kramerlevin.com;GFrenzel@kramerlevin.com;dbraun@kramerlevin.
            com;corporate-reorg-1449@ecf.pacerpro.com
           Rachel B. Mersky   on behalf of Creditor   Top Line Rental , LLC rmersky@monlaw.com
           Raymond H. Lemisch   on behalf of Defendant   UMB Bank, N.A., as indenture trustee
            rlemisch@klehr.com
           Raymond H. Lemisch   on behalf of Creditor   UMB Bank, N.A. rlemisch@klehr.com
           Raymond H. Lemisch   on behalf of Interested Party   UMB Bank, N.A., as indenture trustee
            rlemisch@klehr.com
           Rebecca A. Hayes   on behalf of Creditor   UMB Bank, N.A. rhayes@foley.com
           Rebecca A. Hayes   on behalf of Interested Party   UMB Bank, N.A., as indenture trustee
            rhayes@foley.com
           Reed A. Heiligman   on behalf of Interested Party   PI Law Firms rheiligman@fgllp.com,
            ccarpenter@fgllp.com
           Reed A. Heiligman   on behalf of Creditor   Experian Information Solutions, Inc.
            rheiligman@fgllp.com,  ccarpenter@fgllp.com
           Reed A. Heiligman   on behalf of Creditor   Experian Marketing Solutions, Inc.
            rheiligman@fgllp.com,  ccarpenter@fgllp.com
           Richard A. Barkasy   on behalf of Creditor   CCP Credit Acquisition Holdings, L.L.C.
            rbarkasy@schnader.com
           Richard A. Barkasy   on behalf of Creditor   Centerbridge Special Credit Partners, II, L.P.
            rbarkasy@schnader.com
           Richard A. Barkasy   on behalf of Creditor   Centerbridge Special Credit Partners, L.P.
            rbarkasy@schnader.com
           Richard L. Schepacarter   on behalf of U.S. Trustee   U.S. Trustee richard.schepacarter@usdoj.gov
           Robert J. Feinstein   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
            Objectors rfeinstein@pszjlaw.com
           Robert J. Feinstein   on behalf of Defendant   Computershare Trust Company, N.A.
            rfeinstein@pszjlaw.com
           Robert J. Feinstein   on behalf of Defendant   Computershare Trust Company of Canada
            rfeinstein@pszjlaw.com
           Robert J. Feinstein   on behalf of Interested Party   Computershare Trust Company, N.A., and
            Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
            Secured Second Lien Notes due 2021 and the 11.75% Senio rfeinstein@pszjlaw.com
           Robert K. Malone   on behalf of Interested Party   CITIBANK, N.A. robert.malone@dbr.com,
            andrew.groesch@dbr.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Ryan M. Bartley   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien Creditors
          bankfilings@ycst.com
          Ryan M. Bartley   on behalf of Defendant   Vistra Energy Corp. bankfilings@ycst.com
          Sabrina L. Streusand   on behalf of Interested Party Allen  Shrode streusand@slollp.com,
          prentice@slollp.com
          Samuel Lee Moultrie   on behalf of Creditor   RailWorks Track System, Inc. smoultrie@wlblaw.com
          Scott D. Cousins   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured Noteholders
          scousins@bayardlaw.com,  lmorton@bayardlaw.com;tstoner@bayardlaw.com
          Scott D. Cousins   on behalf of Intervenor-Defendant   Ad Hoc Committee of EFIH Unsecured
          Noteholders scousins@bayardlaw.com,  lmorton@bayardlaw.com;tstoner@bayardlaw.com
          Scott D. Cousins   on behalf of Creditor   Elliott Associates, L.P., Elliott International, L.P.
          and The Liverpool Limited Partnership scousins@bayardlaw.com,
          lmorton@bayardlaw.com;tstoner@bayardlaw.com
          Scott D. Cousins   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
          scousins@bayardlaw.com,  lmorton@bayardlaw.com;tstoner@bayardlaw.com
          Sean A. O'Neal   on behalf of Interested Party   J. Aron & Company soneal@cgsh.com,
          maofiling@cgsh.com;afee@cgsh.com
          Sean A. O'Neal   on behalf of Interested Party   J Aron & Company soneal@cgsh.com,
          maofiling@cgsh.com;afee@cgsh.com
          Sean M. Brennecke   on behalf of Creditor   UMB Bank, N.A. sbrennecke@klehr.com,  state@klehr.com
          Shanti M. Katona   on behalf of Creditor Committee   The Official Committee of Unsecured
          Creditors skatona@polsinelli.com,  LSuprum@Polsinelli.com=delawaredocketing@polsinelli.com
          Shawn M. Christianson   on behalf of Creditor   Oracle America, Inc. schristianson@buchalter.com,
          cmcintire@buchalter.com
          Simon E. Fraser   on behalf of Interested Party   J Aron & Company sfraser@cozen.com
          Simon E. Fraser   on behalf of Creditor   Goldman Sachs Lending Partners LLC sfraser@cozen.com
          Simon E. Fraser   on behalf of Interested Party   J. Aron & Company sfraser@cozen.com
          Simon E. Fraser   on behalf of Defendant   Morgan Stanley Capital Group, Inc. sfraser@cozen.com
          Stacey Kremling   on behalf of Creditor   2603 Augusta Investors, LP stacey@womaclaw.com
          Stacy L. Newman   on behalf of Interested Party   Union Pacific Railroad Company
          snewman@ashby-geddes.com
          Stacy L. Newman   on behalf of Interested Party   Wilmington Savings Fund Society, FSB, in its
          capacity as successor Indenture Trustee snewman@ashby-geddes.com
          Stanley B. Tarr   on behalf of Interested Party   Wilmington Trust, N.A. tarr@blankrome.com,
          moody@ecf.inforuptcy.com
          Stephanie  Wickouski   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
          Objectors stephanie.wickouski@bryancave.com,  dortiz@bryancave.com
          Stephanie  Wickouski   on behalf of Interested Party   Computershare Trust Company, N.A., and
          Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
          Secured Second Lien Notes due 2021 and the 11.75% Senio stephanie.wickouski@bryancave.com,
          dortiz@bryancave.com
          Stephanie  Wickouski   on behalf of Defendant   Computershare Trust Company of Canada
          stephanie.wickouski@bryancave.com,  dortiz@bryancave.com
          Stephanie  Wickouski   on behalf of Defendant   Computershare Trust Company, N.A.
          stephanie.wickouski@bryancave.com,  dortiz@bryancave.com
          Stephen  Karotkin   on behalf of Plaintiff   Third Avenue Management LLC
          stephen.karotkin@weil.com,  frank.grese@weil.com
          Stephen  Karotkin   on behalf of Plaintiff   GSO Capital Partners LP stephen.karotkin@weil.com,
          frank.grese@weil.com
          Stephen  Karotkin   on behalf of Plaintiff   Avenue Capital Management II, LP
          stephen.karotkin@weil.com,  frank.grese@weil.com
          Stephen  Karotkin   on behalf of Plaintiff   P. Schoenfeld Asset Management LP
          stephen.karotkin@weil.com,  frank.grese@weil.com
          Stephen  Karotkin   on behalf of Plaintiff   York Capital Management Global Advisors, LLC
          stephen.karotkin@weil.com,  frank.grese@weil.com
          Stephen C. Stapleton   on behalf of Creditor   Atmos Energy Corporation
          sstapleton@cowlesthompson.com
          Stephen D Lerner   on behalf of Interested Party   ArcelorMittal USA LLC
          stephen.lerner@squirepb.com,  sarah.conley@squirepb.com
          Stephen M. Miller   on behalf of Creditor   Law Debenture Trust Company of New York, in its
          capacity as Indenture Trustee smiller@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Steven A. Ginther   on behalf of Creditor   Missouri Department of Revenue deecf@dor.mo.gov
          Stuart M. Brown   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured Noteholders
          stuart.brown@dlapiper.com,  stuart-brown-7332@ecf.pacerpro.com
          Stuart M. Brown   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien Creditors
          stuart.brown@dlapiper.com,  stuart-brown-7332@ecf.pacerpro.com
          Susan E. Kaufman   on behalf of Creditor   Tarrant Regional Water District
          skaufman@skaufmanlaw.com
          Theodore J. Tacconelli   on behalf of Interested Party   Titus County Appraisal District
          ttacconelli@ferryjoseph.com
          Theodore J. Tacconelli   on behalf of Interested Party   Rusk County Appraisal District
          ttacconelli@ferryjoseph.com
          Theodore J. Tacconelli   on behalf of Creditor   Freestone County, Texas
          ttacconelli@ferryjoseph.com
          Theodore J. Tacconelli   on behalf of Interested Party   Freestone County Appraisal District
          ttacconelli@ferryjoseph.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Theodore J. Tacconelli    on behalf of Interested Party    Robertson County Appraisal District
    ttacconelli@ferryjoseph.com
Thomas F. Driscoll, III    on behalf of Debtor    Energy Future Holdings Corp. tdriscoll@tbf.legal,
    mdunwody@tbf.legal
Thomas J. Moloney    on behalf of Interested Party    J Aron & Company tmoloney@cgsh.com
Thomas J. Moloney    on behalf of Interested Party    J. Aron & Company tmoloney@cgsh.com
Thomas M. Horan    on behalf of Debtor    Energy Future Holdings Corp. thoran@shawfishman.com
Thomas M. Horan    on behalf of Attorney    Shaw Fishman Glantz & Towbin LLC thoran@shawfishman.com
Thomas M. Horan    on behalf of Plaintiff    Energy Future Holdings Corp. thoran@shawfishman.com
Thomas M. Horan    on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
    thoran@shawfishman.com
Thomas Ross Hooper    on behalf of Defendant    Wilmington Trust, N.A., as First Lien Collateral
    Agent hooper@sewkis.com
Thomas Ross Hooper    on behalf of Interested Party    Wilmington Trust, N.A. hooper@sewkis.com
Thomas Ross Hooper    on behalf of Defendant    Wilmington Trust, N.A. as First Lien Collateral
    Agent and First Lien Administrative Agent hooper@sewkis.com
Tina Niehold Moss    on behalf of Interested Party    Delaware Trust Company as Successor Trustee
    under the TCEH 11.5% Senior Secured Notes Indenture tmoss@perkinscoie.com,
    nvargas@perkinscoie.com;tina-moss-8527@ecf.pacerpro.com;new-york-docketing-1150@ecf.pacerpro.com
Tina Niehold Moss    on behalf of Interested Party    Delaware Trust Company, f/k/a CSC Trust
    Company of Delaware, as Indenture Trustee tmoss@perkinscoie.com,
    nvargas@perkinscoie.com;tina-moss-8527@ecf.pacerpro.com;new-york-docketing-1150@ecf.pacerpro.com
Tina Niehold Moss    on behalf of Creditor    The Bank of New York Mellon, as Indenture Trustee
    tmoss@perkinscoie.com,
    nvargas@perkinscoie.com;tina-moss-8527@ecf.pacerpro.com;new-york-docketing-1150@ecf.pacerpro.com
Tobey M. Daluz    on behalf of Defendant    Pyramis Global Advisors Trust Company
    daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Fidelity Management & Research Company
    daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Fidelity Advisor Series I: Fidelity Advisor High Income
    Advantage Fund daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Fidelity Advisor Series II: Fidelity Advisor Strategic
    Income Fund daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Japan Trustee Services Bank Ltd. as trustee of Fidelity
    High Yield Bond Open Mother Fund daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Fidelity Puritan Trust: Fidelity Puritan Fund
    daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Fidelity Global Bond Series  US Dollar Monthly Income
    US High Yield Pool daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Fidelity Management & Research Company as Investment
    Manager for Japan Trustee Services Bank, Ltd. Re: Fidelity High Yield Bond Open Mother Fund
    daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Master Trust Bank of Japan daluzt@ballardspahr.com,
    chiggesd@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Variable Insurance Products Fund V: Strategic Income
    Portfolio daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Fidelity Investments Canada ULC daluzt@ballardspahr.com,
    chiggesd@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    FIL Investments International (FII)
    daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Fidelity Summer Street Trust: Fidelity Global High
    Income Fund daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Fidelity School Street Trust: Fidelity Strategic Income
    daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Japan Trustee Services Bank, Ltd. as trustee of
    Fidelity Strategic Income Mother Fund daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Fidelity Investments daluzt@ballardspahr.com,
    chiggesd@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Fidelity Summer Street Trust: Fidelity Capital & Income
    Fund daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
Todd Charles Schiltz, Esq    on behalf of Interested Party    CSC Trust Company of Delaware, as
    successor indenture trustee and collateral trustee todd.schiltz@dbr.com,
    cathlyn.cantelmi@dbr.com;marita.erbeck@dbr.com;Jennifer.Roussil@dbr.com
Todd Jeffrey Rosen    on behalf of Interested Party    TCEH Debtors todd.rosen@mto.com
Traci L. Cotton    on behalf of Creditor    UT System obo UT at Arlington tcotton@utsystem.edu
Travis J. Ferguson    on behalf of Creditor    NextEra Energy Resources, LLC ferguson@lrclaw.com,
    dellose@lrclaw.com;raucci@lrclaw.com
Tyler D. Semmelman    on behalf of Debtor    Luminant Energy Trading California Company
    semmelman@rlf.com,  rbgroup@rlf.com
Tyler D. Semmelman    on behalf of Debtor    EEC Holdings, Inc. semmelman@rlf.com,  rbgroup@rlf.com
Tyler D. Semmelman    on behalf of Debtor    Lone Star Pipeline Company, Inc. semmelman@rlf.com,
    rbgroup@rlf.com
Tyler D. Semmelman    on behalf of Debtor    LSGT Gas Company LLC semmelman@rlf.com,
    rbgroup@rlf.com
Tyler D. Semmelman    on behalf of Debtor    EECI, Inc. semmelman@rlf.com,  rbgroup@rlf.com
Tyler D. Semmelman    on behalf of Debtor    NCA Development Company LLC semmelman@rlf.com,
    rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Tyler D. Semmelman    on behalf of Debtor    Luminant Renewables Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Luminant Mining Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Eagle Mountain Power Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TXU Energy Receivables Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TXU Retail Services Company semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TXU Electric Company, Inc. semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Martin Lake 4 Power Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Energy Future Intermediate Holding Company LLC
                semmelman@rlf.com,    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Lone Star Energy Company, Inc. semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
                semmelman@rlf.com,    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Energy Future Competitive Holdings Company LLC
                semmelman@rlf.com,    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Energy Future Holdings Corp. semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Big Brown 3 Power Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Generation Development Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Oak Grove Mining Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Brighten Energy LLC semmelman@rlf.com,   rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Texas Electric Service Company, Inc. semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Luminant Generation Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Generation SVC Company semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Luminant Mineral Development Company LLC
                semmelman@rlf.com,    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Texas Utilities Company, Inc. semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TXU SEM Company semmelman@rlf.com,   rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Southwestern Electric Service Company, Inc.
                semmelman@rlf.com,    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EFH FS Holdings Company semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Defendant    EFIH Finance Inc. semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    4Change Energy Holdings LLC semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Valley Power Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Sandow Power Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EFH Renewables Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EFH CG Management Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Luminant ET Services Company semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Attorney    Kirkland & Ellis LLP semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Morgan Creek 7 Power Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Generation MT Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TCEH Finance, Inc. semmelman@rlf.com,   rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    NCA Resources Development Company LLC
                semmelman@rlf.com,    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Big Brown Lignite Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Texas Energy Industries Company, Inc.
                semmelman@rlf.com,    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TXU Energy Retail Company LLC semmelman@rlf.com,
                rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

```
            Tyler D. Semmelman    on behalf of Debtor    Dallas Power & Light Company, Inc. semmelman@rlf.com,
                  rbgroup@rlf.com
            Tyler D. Semmelman    on behalf of Debtor    DeCordova Power Company LLC semmelman@rlf.com,
                  rbgroup@rlf.com
            Tyler D. Semmelman    on behalf of Debtor    Monticello 4 Power Company LLC semmelman@rlf.com,
                  rbgroup@rlf.com
            Tyler D. Semmelman    on behalf of Debtor    Luminant Big Brown Mining Company LLC
                  semmelman@rlf.com,    rbgroup@rlf.com
            Tyler D. Semmelman    on behalf of Debtor    Lake Creek 3 Power Company LLC semmelman@rlf.com,
                  rbgroup@rlf.com
            Tyler D. Semmelman    on behalf of Debtor    Tradinghouse Power Company LLC semmelman@rlf.com,
                  rbgroup@rlf.com
            Tyler D. Semmelman    on behalf of Debtor    Luminant Energy Company LLC semmelman@rlf.com,
                  rbgroup@rlf.com
            Tyler D. Semmelman    on behalf of Debtor    Luminant Holding Company LLC semmelman@rlf.com,
                  rbgroup@rlf.com
            Tyler D. Semmelman    on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED semmelman@rlf.com,
                  rbgroup@rlf.com
            Tyler D. Semmelman    on behalf of Debtor    EFIH Finance Inc. semmelman@rlf.com,    rbgroup@rlf.com
            Tyler D. Semmelman    on behalf of Debtor    Collin Power Company LLC semmelman@rlf.com,
                  rbgroup@rlf.com
            Tyler D. Semmelman    on behalf of Debtor    Texas Power & Light Company, Inc. semmelman@rlf.com,
                  rbgroup@rlf.com
            Tyler D. Semmelman    on behalf of Debtor    Oak Grove Power Company LLC semmelman@rlf.com,
                  rbgroup@rlf.com
            Tyler D. Semmelman    on behalf of Debtor    TXU Energy Solutions Company LLC semmelman@rlf.com,
                  rbgroup@rlf.com
            Tyler D. Semmelman    on behalf of Debtor    Brighten Holdings LLC semmelman@rlf.com,
                  rbgroup@rlf.com
            Tyler D. Semmelman    on behalf of Debtor    Big Brown Power Company LLC semmelman@rlf.com,
                  rbgroup@rlf.com
            Tyler D. Semmelman    on behalf of Debtor    TXU Receivables Company semmelman@rlf.com,
                  rbgroup@rlf.com
            Tyler D. Semmelman    on behalf of Debtor    Valley NG Power Company LLC semmelman@rlf.com,
                  rbgroup@rlf.com
            Tyler D. Semmelman    on behalf of Debtor    LSGT SACROC, Inc. semmelman@rlf.com,    rbgroup@rlf.com
            Tyler D. Semmelman    on behalf of Debtor    EFH CG Holdings Company LP semmelman@rlf.com,
                  rbgroup@rlf.com
            Tyler D. Semmelman    on behalf of Debtor    Oak Grove Management Company LLC semmelman@rlf.com,
                  rbgroup@rlf.com
            Tyler D. Semmelman    on behalf of Debtor    EFH Australia (No. 2) Holdings Company
                  semmelman@rlf.com,    rbgroup@rlf.com
            Tyler D. Semmelman    on behalf of Debtor    EFH Finance (No. 2) Holdings Company semmelman@rlf.com,
                  rbgroup@rlf.com
            Tyler D. Semmelman    on behalf of Debtor    DeCordova II Power Company LLC semmelman@rlf.com,
                  rbgroup@rlf.com
            Tyler D. Semmelman    on behalf of Debtor    4Change Energy Company semmelman@rlf.com,
                  rbgroup@rlf.com
            Tyler D. Semmelman    on behalf of Defendant    Energy Future Intermediate Holding Company LLC
                  semmelman@rlf.com,    rbgroup@rlf.com
            U.S. Trustee    USTPRegion03.WL.ECF@USDOJ.GOV
            Victoria D. Garry    on behalf of Interested Party    Ohio Department of Taxation
                  vgarry@ag.state.oh.us
            Vincent E. Lazar    on behalf of Spec. Counsel    Energy Future Intermediate Holding Company LLC
                  vlazar@jenner.com
            Ward W. Benson    on behalf of Creditor    UNITED STATES OF AMERICA wardlow.w.benson@usdoj.gov,
                  Eastern.Taxcivil@usdoj.gov;james.j.wilkinson@usdoj.gov
            Ward W. Benson    on behalf of Creditor    United States of America on Behalf of the Internal
                  Revenue Service wardlow.w.benson@usdoj.gov,
                  Eastern.Taxcivil@usdoj.gov;james.j.wilkinson@usdoj.gov
            Warren A. Usatine    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
                  indenture trustee and collateral trustee wusatine@coleschotz.com,    kkarstetter@coleschotz.com
            Wendy B. Reilly    on behalf of Creditor    Evercore Group LLC wbreilly@debevoise.com,
                  mao-bk-ecf@debevoise.com
            William A. Haseltine    on behalf of Creditor    Mastercraft Printed Products & Services, Inc.
                  Bankruptcy001@sha-llc.com
            William A. Romanowicz    on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    EFIH Finance Inc. rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    Big Brown 3 Power Company LLC rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    Energy Future Competitive Holdings Company LLC
                  rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    Brighten Energy LLC rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    Texas Utilities Electric Company, Inc.
                  rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    EFH CG Management Company LLC rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    Energy Future Intermediate Holding Company LLC
                  rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    EFH CG Holdings Company LP rbgroup@rlf.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          William A. Romanowicz   on behalf of Debtor    EFH Corporate Services Company rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    EFH Australia (No. 2) Holdings Company
          rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    Southwestern Electric Service Company, Inc.
          rbgroup@rlf.com
          William A. Romanowicz   on behalf of Defendant   Energy Future Intermediate Holding Company LLC
          rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    Tradinghouse Power Company LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    TXU Energy Retail Company LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    LSGT Gas Company LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    EFH FS Holdings Company rbgroup@rlf.com
          William A. Romanowicz   on behalf of Defendant   EFIH Finance Inc. rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    Brighten Holdings LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    Eagle Mountain Power Company LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    Generation Development Company LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    EEC Holdings, Inc. rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    DeCordova Power Company LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
          rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    LSGT SACROC, Inc. rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    TXU Energy Receivables Company LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    EFH Finance (No. 2) Holdings Company rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    Energy Future Holdings Corp. rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    Lone Star Energy Company, Inc. rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    Generation MT Company LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    Luminant Renewables Company LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    Lone Star Pipeline Company, Inc. rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    4Change Energy Holdings LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    Big Brown Power Company LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    Generation SVC Company rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    EFH Renewables Company LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    EECI, Inc. rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    Big Brown Lignite Company LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    TXU Electric Company, Inc. rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    4Change Energy Company rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    Lake Creek 3 Power Company LLC rbgroup@rlf.com
          William D. Sullivan    on behalf of Creditor   Capgemini America, Inc. wdsecfnotices@sha-llc.com
          William E Kelleher, Jr    on behalf of Creditor   Westinghouse Electric Company LLC
          wkelleher@cohenlaw.com,  mgraeb@cohenlaw.com,bfilings@cohenlaw.com,
          William E. Chipman, Jr.    on behalf of Interested Party   Berkshire Hathaway Energy Company
          chipman@chipmanbrown.com,  dero@chipmanbrown.com
          William E. Chipman, Jr.    on behalf of Intervenor-Defendant   Ad Hoc Committee of EFIH Unsecured
          Noteholders chipman@chipmanbrown.com,  dero@chipmanbrown.com
          William E. Chipman, Jr.    on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
          chipman@chipmanbrown.com,  dero@chipmanbrown.com
          William F. Taylor, Jr.    on behalf of Creditor   Cellco Partnership d/b/a Verizon Wireless
          bankruptcydel@mccarter.com,  bankruptcydel@mccarter.com
          William Mark Alleman, Jr   on behalf of Interested Party   Fee Committee WAlleman@beneschlaw.com,
          lmolinaro@beneschlaw.com;docket@beneschlaw.com
          William P. Weintraub    on behalf of Creditor   Aurelius Capital Management, LP
          wweintraub@goodwinprocter.com,  zhassoun@fklaw.com
          William Pierce Bowden    on behalf of Interested Party   Wilmington Savings Fund Society, FSB, in
          its capacity as successor Indenture Trustee wbowden@ashby-geddes.com
          Zachary I Shapiro    on behalf of Debtor   Energy Future Holdings Corp. shapiro@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                                                                                     TOTAL: 1001