# EXHIBIT D

| | Matter Number: 495 | | | | | | |
|---|---|---|---|---|---|---|---|
| | Matter Description: BALLOTING/SOLICITATION CONSULTATION | | | | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Stephenie Kjontvedt | 1/3/2017 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH EPIQ TEAM REGARDING E-SIDE RESOLICITATION | 0.40 | $242.00 | $96.80 |
| Jane Sullivan | 1/4/2017 | Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH COUNSEL REGARDING RESOLICITATION (.6); CONFER WITH S KJONTVEDT; RESEARCH AND DISCUSS "PRE-FACTORING" (.4). | 1.00 | $385.00 | $385.00 |
| Stephenie Kjontvedt | 1/4/2017 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | PREPARE CD-ROM LABEL AND DOCUMENTS FOR SOLICIATION (2.0); EXCHANGE COMMUNICATION WITH R.CHAIKIN REGARDING SAME (.3). | 2.30 | $242.00 | $556.60 |
| Stephenie Kjontvedt | 1/4/2017 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | PREPARE SOLICITATION PLAN CLASS GRID (2.2);  REQUEST DTC LISTINGS FROM M.CAMPBELL (.2) | 2.40 | $242.00 | $580.80 |
| John Chau | 1/5/2017 | Case Manager I | 495 Balloting/ Solicitation Consultation | REVIEW AND VERIFY SOLICITATION DOCUMENTS FOR SERVICE | 0.50 | $83.00 | $41.50 |
| Stephenie Kjontvedt | 1/5/2017 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH M.CAMPBELL REGARDING DTC LISTS (.2); PREPARE BALLOTS FOR PRINTING (1.4) | 1.60 | $242.00 | $387.20 |
| Jane Sullivan | 1/6/2017 | Practice Director | 495 Balloting/ Solicitation Consultation | STRATEGIZE REGARDING DTC LISTINGS. | 0.30 | $385.00 | $115.50 |
| John Chau | 1/6/2017 | Case Manager I | 495 Balloting/ Solicitation Consultation | PREPARE SOLICITATION MAIL & PRINT GRIDS (0.5); PREPARE SOLICITATION PLAN CLASS ASSIGNMENT BREAKDOWN (0.5); REVIEW AND VERIFY CLAIMS IN PREPARATION FOR PREPARING SOLICITATION PLAN CLASS ASSIGNMENTS (0.7) | 1.70 | $83.00 | $141.10 |
| Stephenie Kjontvedt | 1/6/2017 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | REVIEW PRELIMARY PLAN CLASS REPORTS. | 3.10 | $242.00 | $750.20 |
| Stephenie Kjontvedt | 1/7/2017 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | REVIEW PRELIMINARY SOLICITATION MAIL FILES | 1.40 | $242.00 | $338.80 |
| Stephenie Kjontvedt | 1/7/2017 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | PREPARE DOCUMENTS FOR PRINT (1.4);  REVIEW PLAN CLASS REPORTS  (2.7) | 4.10 | $242.00 | $992.20 |
| Stephenie Kjontvedt | 1/8/2017 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | PREPARATION OF MAILING GRID WITH UPDATED COUNTS AND TASK LIST FOR SOLICITATION MAILNG | 1.80 | $242.00 | $435.60 |
| Stephenie Kjontvedt | 1/8/2017 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | REVIEW MAIL FILES WITH EPIQ'S DATA SERVICES TEAM, INCLUDING PREPARATION OF THE D&O FILES AND ATTORNEY FILES FOR HOUSEHOLDING | 3.90 | $242.00 | $943.80 |
| Jane Sullivan | 1/9/2017 | Practice Director | 495 Balloting/ Solicitation Consultation | COMPARISON OF BROADRIDGE REPORT TO DTC LISTING TO ISOLATE DISCREPANCIES (1.0); CONFER WITH J ARENA REGARDING PROJECT FOR J WHALEN, GIBSON DUNN (.1) | 1.10 | $385.00 | $423.50 |
| John Chau | 1/9/2017 | Case Manager I | 495 Balloting/ Solicitation Consultation | REVIEW AND PREPARE SOLICITATION DISTRIBUTION FILES FOR PUBLIC SECURITIES HOLDERS (2.2); REVIEW AND COORDINTATE DTC SECURITY LISTING REQUEST (0.3) | 2.50 | $83.00 | $207.50 |

| | | | | | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | | | |

**Matter Number: 495**
**Matter Description: BALLOTING/SOLICITATION CONSULTATION**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| John Chau | 1/9/2017 | Case Manager I | 495 Balloting/ Solicitation Consultation | REVIEW AND VERIFY SOLICITATION PLAN CLASS REPORT AND UPDATE MAIL & PRINT GRIDS (2); REVIEW AND PREPARE SOLICITATION DOCUMENTS FOR SERVICE (1.1) | 3.10 | $83.00 | $257.30 |
| Stephenie Kjontvedt | 1/9/2017 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | COORDINATE AND OVERSEE SOLCITATION MAILING | 1.70 | $242.00 | $411.40 |
| John Chau | 1/10/2017 | Case Manager I | 495 Balloting/ Solicitation Consultation | REVIEW AND VERIFY SOLICITATION PRODUCTION PROOFS | 0.70 | $83.00 | $58.10 |
| John Chau | 1/10/2017 | Case Manager I | 495 Balloting/ Solicitation Consultation | REVIEW AND PREPARE SOLICITATION MASTER BALLOTS (1.4); REVIEW AND COORDINATE SOLICITATION SERVICE ON PUBLIC SECURITIES HOLDERS (0.4); COORDINATE AND SET UP SOLICITATION BALLOT PROCESSING PROCEDURES (0.4) | 2.20 | $83.00 | $182.60 |
| Stephenie Kjontvedt | 1/10/2017 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH PRODUCTION TEAM AND TABULATION TEAM REGARDING PRINTING AND FULFILLMENT FOR SOLICITATION MAILING | 4.20 | $242.00 | $1,016.40 |
| John Chau | 1/11/2017 | Case Manager I | 495 Balloting/ Solicitation Consultation | REVIEW AND VERIFY SOLICITATION PRODUCTION PROOFS | 0.50 | $83.00 | $41.50 |
| John Chau | 1/11/2017 | Case Manager I | 495 Balloting/ Solicitation Consultation | PREPARE SOLICITATION DOCUMENTS AND COORDINATE SOLICITATION SERVICES | 2.50 | $83.00 | $207.50 |
| Stephenie Kjontvedt | 1/11/2017 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | REVIEW DOCUMENTS IN CONNECTION WITH PRINTING AND FULFILLMENT OF SOLICITATION MAILING | 2.60 | $242.00 | $629.20 |
| Jane Sullivan | 1/12/2017 | Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH DTC REGARDING MASTER BALLOTS. | 0.30 | $385.00 | $115.50 |
| John Chau | 1/12/2017 | Case Manager I | 495 Balloting/ Solicitation Consultation | PREPARE AND COORDINATE SOLICITATION POST MAIL EMAIL SERVICE ON PUBLIC SECURITIES HOLDERS (1.2); PREPARE BILLING PROCEDURES FOR SOLICITATION SERVICES (0.9) | 2.10 | $83.00 | $174.30 |
| Stephenie Kjontvedt | 1/12/2017 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | CORRESPONDENCE WITH CASE MANAGER, EPIQ'S DATA SERVICES TEAM AND TABULATION TEAM REGARDING WITHDRAWN CLAIMS IN CLASS B6 | 0.50 | $242.00 | $121.00 |
| John Chau | 1/13/2017 | Case Manager I | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRIES REGARDING SOLICITATION DOCUMENTS | 0.70 | $83.00 | $58.10 |
| John Chau | 1/16/2017 | Case Manager I | 495 Balloting/ Solicitation Consultation | SET UP SOLICITATION BALLOT PROCESSING PROCEDURES | 0.30 | $83.00 | $24.90 |
| John Chau | 1/16/2017 | Case Manager I | 495 Balloting/ Solicitation Consultation | PREPARE DRAFT SOLICITATION AFFIDAVIT OF SERVICE AND EXHIBITS | 1.70 | $83.00 | $141.10 |
| Jane Sullivan | 1/17/2017 | Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH DTC AND PROVIDE VOTING DOCUMENTS AND NON VOTING DOCUMENTS. | 0.60 | $385.00 | $231.00 |

| | | | | | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | | | |
| John Chau | 1/17/2017 | Case Manager I | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRIES REGARDING SOLICITATION MATERIALS (0.3); PREPARE AND COORDINATE SOLICITATION MASTER BALLOT SERVICE ON PUBLIC SECURITIES HOLDERS (0.3) | 0.60 | $83.00 | $49.80 |
| Stephenie Kjontvedt | 1/17/2017 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH DTC REGARDING NON-VOTING BONDS AND PRIOR VOTES | 0.30 | $242.00 | $72.60 |
| Thomas Vazquez | 1/17/2017 | Admin. Support I | 495 Balloting/ Solicitation Consultation | PREPARE AND COORDINATE MASTER BALLOT EMAIL SERVICE TO NOMINEES AND DEPOSITORIES OF PUBLIC SECURITIES HOLDERS | 0.30 | $35.00 | $10.50 |
| Thomas Vazquez | 1/17/2017 | Admin. Support I | 495 Balloting/ Solicitation Consultation | PREPARE AND COORDINATE MASTER BALLOT SERVICE TO NOMINEES AND DEPOSITORIES OF PUBLIC SECURITIES HOLDERS | 1.00 | $35.00 | $35.00 |
| John Chau | 1/18/2017 | Case Manager I | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRIES REGARDING SOLICITATION MATERIALS (0.2); PREPARE AND COORDINATE SOLICITATION MASTER BALLOT SERVICE ON PUBLIC SECURITIES HOLDERS (0.2) | 0.40 | $83.00 | $33.20 |
| Joseph Arena | 1/18/2017 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRIES RELATED TO VOTING | 0.10 | $176.00 | $17.60 |
| John Chau | 1/19/2017 | Case Manager I | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRIES REGARDING SOLICITATION MATERIALS | 0.60 | $83.00 | $49.80 |
| Joseph Arena | 1/19/2017 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | CORRESPONDENCE WITH BROADRIDGE RE MAILING OF VOTING MATERIALS TO PUBLIC SECURITIES HOLDERS | 0.20 | $176.00 | $35.20 |
| Stephenie Kjontvedt | 1/19/2017 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRIES ON CLAIMS AND VOTING | 0.60 | $242.00 | $145.20 |
| John Chau | 1/20/2017 | Case Manager I | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRIES REGARDING SOLICITATION MATERIALS | 0.20 | $83.00 | $16.60 |
| Stephenie Kjontvedt | 1/20/2017 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH EPIQ TEAM REGARDING TABULATION OF VOTES (.3); RESPOND TO REQUEST FOR REPLACEMENT BALLOTS (.9) | 1.20 | $242.00 | $290.40 |
| John Chau | 1/23/2017 | Case Manager I | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRIES REGARDING SOLICITATION MATERIALS (0.4); REVIEW AND VERIFY SOLICITATION BALLOT TABULATION SET UP (0.5) | 0.90 | $83.00 | $74.70 |
| Thomas Vazquez | 1/23/2017 | Admin. Support I | 495 Balloting/ Solicitation Consultation | CREATE AND REVIEW THE PUBLIC SECURITIES TABULATION DATABASE | 0.50 | $35.00 | $17.50 |
| Thomas Vazquez | 1/23/2017 | Admin. Support I | 495 Balloting/ Solicitation Consultation | CREATE AND REVIEW THE PUBLIC SECURITIES TABULATION DATABASE | 0.80 | $35.00 | $28.00 |
| Thomas Vazquez | 1/23/2017 | Admin. Support I | 495 Balloting/ Solicitation Consultation | CREATE AND REVIEW THE PUBLIC SECURITIES TABULATION DATABASE | 1.20 | $35.00 | $42.00 |

**Matter Number: 495**
**Matter Description: BALLOTING/SOLICITATION CONSULTATION**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | **Matter Number: 495** <br> **Matter Description: BALLOTING/SOLICITATION CONSULTATION** |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| John Chau | 1/24/2017 | Case Manager I | 495 Balloting/ Solicitation Consultation | REVIEW AND UPDATE SOLICITATION AFFIDAVIT OF SERVICE AND EXHIBITS | 1.40 | $83.00 | $116.20 |
| John Chau | 1/24/2017 | Case Manager I | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRIES REGARDING SOLICITATION MATERIALS (0.6); REVIEW AND VERIFY SOLICITATION BALLOT TABULATION SET UP (1.6) | 2.20 | $83.00 | $182.60 |
| Joseph Arena | 1/24/2017 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | RESEARCH BAD MAIL PROCESSING FOR SOLICITATION MAILING | 0.40 | $176.00 | $70.40 |
| Stephenie Kjontvedt | 1/24/2017 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | REVIEW INVOICES FOR SERVICE OF NOTICE OF DISCLOSURE STATEMENT HEARING AND SOLICITATION DOCUMENTS | 0.50 | $242.00 | $121.00 |
| Stephenie Kjontvedt | 1/24/2017 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | REVIEW DRAFT AFFIDAVIT OF SERVICE AND COMMENT ON SAME TO EPIQ TEAM (1.3); RESEARCH AND RESPOND TO CREDITOR INQUIRIES ON SOLICITATION DOCUMENTS RECEIVED (1.4) | 2.70 | $242.00 | $653.40 |
| Stephenie Kjontvedt | 1/25/2017 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | REVIEW BILLING DATA AND INVOICES FOR SERVICE OF SOLICITATION DOCUMENTS | 0.50 | $242.00 | $121.00 |
| John Chau | 1/26/2017 | Case Manager I | 495 Balloting/ Solicitation Consultation | REVIEW AND UPDATE SOLICITATION AFFIDAVIT OF SERVICE | 0.90 | $83.00 | $74.70 |
| Stephenie Kjontvedt | 1/26/2017 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | REVIEW DOCUMENTATION RE: SERVICE OF NOTICE OF DISCLOSURE STATEMENT | 0.10 | $242.00 | $24.20 |
| Thomas Vazquez | 1/26/2017 | Admin. Support I | 495 Balloting/ Solicitation Consultation | REVIEW INSTRUCTIONS RE THE NOTICE OF DISCLOSURE STATEMENT HEARING SERVICE | 0.20 | $35.00 | $7.00 |
| Thomas Vazquez | 1/26/2017 | Admin. Support I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRIES REGARDING THE SOLICITATION MATERIALS | 0.30 | $35.00 | $10.50 |
| John Chau | 1/27/2017 | Case Manager I | 495 Balloting/ Solicitation Consultation | REVIEW AND UPDATE SOLICITATION AFFIDAVIT OF SERVICE EXHIBITS | 0.80 | $83.00 | $66.40 |
| John Chau | 1/27/2017 | Case Manager I | 495 Balloting/ Solicitation Consultation | PREPARE AND DRAFT SOLICITATION VOTE CERTIFICATION | 1.00 | $83.00 | $83.00 |
| Thomas Vazquez | 1/27/2017 | Admin. Support I | 495 Balloting/ Solicitation Consultation | CREATE AND REVIEW THE PUBLIC SECURITIES TABULATION DATABASE FOR THE EQUITY INTERESTS VOTING EVENT | 0.30 | $35.00 | $10.50 |
| Stephenie Kjontvedt | 1/29/2017 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO M.SMART INQUIRY ON SOLICITATION OF CLASS A11 | 0.30 | $242.00 | $72.60 |
| Jane Sullivan | 1/30/2017 | Practice Director | 495 Balloting/ Solicitation Consultation | REVIEW VOTING DECLARATION. | 0.50 | $385.00 | $192.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
|  | **Matter Number: 495**<br>**Matter Description: BALLOTING/SOLICITATION CONSULTATION** |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| John Chau | 1/30/2017 | Case Manager I | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRIES REGARDING SOLICITATION DOCUMENTS | 0.30 | $83.00 | $24.90 |
| John Chau | 1/30/2017 | Case Manager I | 495 Balloting/ Solicitation Consultation | REVIEW AND UPDATE SOLICITATION AFFIDAVIT OF SERVICE AND EXHIBITS | 1.60 | $83.00 | $132.80 |
| Stephenie Kjontvedt | 1/30/2017 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | REVIEW BENEFICIAL BALLOTS EMAILED FROM  J.WALLENSTEIN AND RESPOND REGARDING PROPER SUBMISSION OF SAME | 0.30 | $242.00 | $72.60 |
| Stephenie Kjontvedt | 1/30/2017 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | PREPARE DRAFT OF VOTING DECLARATION | 0.90 | $242.00 | $217.80 |
| Stephenie Kjontvedt | 1/30/2017 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | REVIEW FINAL DRAFT OF AFFIDAVIT OF SERVICE FOR SOLICITATION MAILING AND EXHIBITS ON SAME | 1.90 | $242.00 | $459.80 |
| Thomas Vazquez | 1/30/2017 | Admin. Support I | 495 Balloting/ Solicitation Consultation | CREATE AND REVIEW THE PUBLIC SECURITIES TABULATION DATABASE FOR THE EQUITY INTERESTS VOTING EVENT | 0.50 | $35.00 | $17.50 |
| Jane Sullivan | 1/31/2017 | Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH R CHAIKIN (.6); CONFER WITH M THOMPSON REGARDING TIMING FOR CONFIRMATION HEARING (.8) | 1.40 | $385.00 | $539.00 |
| John Chau | 1/31/2017 | Case Manager I | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRIES REGARDING SOLICITATION DOCUMENTS | 0.30 | $83.00 | $24.90 |
| Stephenie Kjontvedt | 1/31/2017 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | REVIEW DRAFT VOTING DECLARATION FROM M.THOMPSON | 0.10 | $242.00 | $24.20 |
| Stephenie Kjontvedt | 1/31/2017 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | CORRESPONDENCE WITH J.SULLIVAN (.3), DRAFT VOTING DECLARATION AND PREPARE EXHIBITS FOR SAME (3.9). | 4.20 | $242.00 | $1,016.40 |
| Thomas Vazquez | 1/31/2017 | Admin. Support I | 495 Balloting/ Solicitation Consultation | CREATE AND REVIEW THE PUBLIC SECURITIES TABULATION DATABASE FOR THE EQUITY INTERESTS VOTING EVENT | 0.20 | $35.00 | $7.00 |
| Thomas Vazquez | 1/31/2017 | Admin. Support I | 495 Balloting/ Solicitation Consultation | CREATE AND REVIEW THE PUBLIC SECURITIES TABULATION DATABASE FOR THE EQUITY INTERESTS VOTING EVENT | 1.00 | $35.00 | $35.00 |
| Jane Sullivan | 2/1/2017 | Practice Director | 495 Balloting/ Solicitation Consultation | REVIEW VOTING DECLARATION. | 0.50 | $385.00 | $192.50 |
| John Chau | 2/1/2017 | Case Manager I | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRIES REGARDING SOLICITATION BALLOTS | 0.20 | $83.00 | $16.60 |
| Joseph Arena | 2/1/2017 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRIES RELATED TO VOTING | 0.30 | $176.00 | $52.80 |

| | Matter Number: 495 | | | | | | |
|---|---|---|---|---|---|---|---|
| | Matter Description: BALLOTING/SOLICITATION CONSULTATION | | | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
| Stephenie Kjontvedt | 2/1/2017 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | REVIEW DRAFT SUPPLEMENTAL AFFIDAVIT PREPARED BY M.THOMPSON AND RESEARCH DATA ON TCEH SETTLEMENT CLAIM AND VOTING (1.7); RESPOND TO INQUIRIES ON BALLOTS (.2) | 1.90 | $242.00 | $459.80 |
| Thomas Vazquez | 2/1/2017 | Admin. Support I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRES REGARDING THE VOTING MATERIALS (.2); REVIEW, VERIFY AND PROCESS BALLOTS (.6). | 0.80 | $35.00 | $28.00 |
| John Chau | 2/2/2017 | Case Manager I | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRIES REGARDING SOLICITATION BALLOTS | 1.30 | $83.00 | $107.90 |
| Stephenie Kjontvedt | 2/2/2017 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | REVIEW RECORDS FOR BALLOTS RECEIVED AND RESPOND TO A.YENAMANDRA INQUIRY ON TABULATION (.3);  EMAIL TO EPIQ TEAM REGARDING BROADRIDGE BALLOT RECEIVED (.1) | 0.40 | $242.00 | $96.80 |
| Thomas Vazquez | 2/2/2017 | Admin. Support I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRES REGARDING THE VOTING MATERIALS. | 0.30 | $35.00 | $10.50 |
| Thomas Vazquez | 2/2/2017 | Admin. Support I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRES REGARDING THE VOTING MATERIALS (1.2); REVIEW, VERIFY AND PROCESS BALLOTS (1.8). | 3.00 | $35.00 | $105.00 |
| Jane Sullivan | 2/3/2017 | Practice Director | 495 Balloting/ Solicitation Consultation | TELEPHONE CONFERENCE WITH C HUSNICK (.3); FOLLOW UP LANGUAGE REGARDING DISTRIBUTION PROCEDURE DISCUSSED WITH C HUSNICK (.4). | 0.70 | $385.00 | $269.50 |
| John Chau | 2/3/2017 | Case Manager I | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRIES REGARDING SOLICITATION BALLOTS | 1.30 | $83.00 | $107.90 |
| Joseph Arena | 2/3/2017 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | RESPOND TO REQUESTS FOR VOTING MATERIALS | 0.20 | $176.00 | $35.20 |
| Stephenie Kjontvedt | 2/3/2017 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | FOLLOW-UP WITH CASE MANAGER REGARDING STATUS OF FILED AFFIDAVIT OF SERVICE FO R SOLICIATION | 0.10 | $242.00 | $24.20 |
| Stephenie Kjontvedt | 2/3/2017 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | REVIEW DOCKET AND EXCHANGE COMMUNICATIONS WITH EPIQ TEAM REGARDING FILING OF AFFIDAVIT FOR RESOLICITATION (.2); RESPOND TO SOLICIATION RELATED INQUIRIES FROM NOMINEES (.5) | 0.70 | $242.00 | $169.40 |
| Thomas Vazquez | 2/3/2017 | Admin. Support I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRES REGARDING THE VOTING MATERIALS. | 0.20 | $35.00 | $7.00 |
| Thomas Vazquez | 2/3/2017 | Admin. Support I | 495 Balloting/ Solicitation Consultation | REVIEW, VERIFY AND PROCESS BALLOTS. | 1.60 | $35.00 | $56.00 |
| John Chau | 2/6/2017 | Case Manager I | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRIES REGARDING SOLICITATION BALLOTS VERIFICATION (0.5); REVIEW, VERIFY, AND TABULATE SOLICITATION MASTER BALLOTS (1.5) | 2.00 | $83.00 | $166.00 |
| Stephenie Kjontvedt | 2/6/2017 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | MONITOR TABULATION STATUS OF INCOMING BALLOTS | 0.30 | $242.00 | $72.60 |

| | Matter Number: 495 | | | | | | |
|---|---|---|---|---|---|---|---|
| | Matter Description: BALLOTING/SOLICITATION CONSULTATION | | | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
| Thomas Vazquez | 2/6/2017 | Admin. Support I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRES REGARDING THE VOTING MATERIALS. | 0.20 | $35.00 | $7.00 |
| Thomas Vazquez | 2/6/2017 | Admin. Support I | 495 Balloting/ Solicitation Consultation | REVIEW AND VERIFY BALLOTS | 2.20 | $35.00 | $77.00 |
| John Chau | 2/7/2017 | Case Manager I | 495 Balloting/ Solicitation Consultation | REVIEW AND VERIFY MASTER BALLOT VOTING RESULTS | 0.60 | $83.00 | $49.80 |
| Stephenie Kjontvedt | 2/7/2017 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | REVIEW AND FORWARD PRELIMINARY TABULATION RESULTS TO M.THOMPSON | 0.30 | $242.00 | $72.60 |
| Thomas Vazquez | 2/7/2017 | Admin. Support I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRES REGARDING THE VOTING MATERIALS. | 1.40 | $35.00 | $49.00 |
| Thomas Vazquez | 2/7/2017 | Admin. Support I | 495 Balloting/ Solicitation Consultation | REVIEW AND VERIFY BALLOTS. | 1.80 | $35.00 | $63.00 |
| Jane Sullivan | 2/8/2017 | Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH M THOMPSON, KIRKLAND, AND S KJONTVEDT REGARDING DECLARATION (.5); PREPARE SIGNATURE PAGE (.3). | 0.80 | $385.00 | $308.00 |
| Stephenie Kjontvedt | 2/8/2017 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | REVIEW DRAFT VOTING DECLARATION FROM M.THOMPSON, PROCESS EDITS AND RUN BLACKLINE, AND DISCUSS SAME WITH J.SULLIVAN (.7); EXCHANGE COMMUNICATIONS WITH R.CHAIKIN REGARDING ADJUSTMENT RATES FOR NOTES (.4); REVIEW TABULATION DATA AND EXCHANGE COMMUNICATIONS WITH EPIQ TEAM REGARDING SAME (1.6) | 2.70 | $242.00 | $653.40 |
| Thomas Vazquez | 2/8/2017 | Admin. Support I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRES REGARDING THE VOTING MATERIALS. | 0.20 | $35.00 | $7.00 |
| Thomas Vazquez | 2/8/2017 | Admin. Support I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRES REGARDING THE VOTING MATERIALS. | 0.20 | $35.00 | $7.00 |
| Thomas Vazquez | 2/8/2017 | Admin. Support I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRES REGARDING THE VOTING MATERIALS. | 0.20 | $35.00 | $7.00 |
| Jane Sullivan | 2/9/2017 | Practice Director | 495 Balloting/ Solicitation Consultation | FINALIZE VOTING DECLARATION. | 1.70 | $385.00 | $654.50 |
| John Chau | 2/9/2017 | Case Manager I | 495 Balloting/ Solicitation Consultation | REVIEW AND VERIFY SOLICITATION VOTE CERTIFICATE AND PREPARE EXHIBITS | 3.20 | $83.00 | $265.60 |
| Joseph Arena | 2/9/2017 | Senior Consultant I | 495 Balloting/ Solicitation Consultation | REVIEW CALCULATIONS FOR NOTEHOLDER VOTE TABULATION | 0.40 | $176.00 | $70.40 |

| | | | | Matter Number: 495<br>Matter Description: BALLOTING/SOLICITATION CONSULTATION | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
| Stephenie Kjontvedt | 2/9/2017 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | REVIEW CLAIMS AND DTC PARTICIPANT REPORTS AND EXCHANGE COMMUNICATIONS WITH EPIQ TEAM REGARDING FINAL TABULATION AND ADJUSTMENT RATES FOR NOTES | 0.70 | $242.00 | $169.40 |
| Stephenie Kjontvedt | 2/9/2017 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH EPIQ TEAM REGARDING BALLOTS NOT COUNTED AND PREPARATION OF FINAL TABULATION REPORT AND EXHIBITS | 1.80 | $242.00 | $435.60 |
| Stephenie Kjontvedt | 2/9/2017 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | COMPARISON REVIEW OF AMOUNTS VOTED AND AMOUNTS ON DTC PARTICIPANT LIST (1.4); ;FINALIZE AND ASSEMBLE VOTING DECLARATION AND EXHIBITS AND FORWARD SAME TO M.THOMPSON FOR FILING (.6) | 2.00 | $242.00 | $484.00 |
| Thomas Vazquez | 2/9/2017 | Admin. Support I | 495 Balloting/ Solicitation Consultation | REVIEW, VERIFY AND PROCESS BALLOTS | 0.20 | $35.00 | $7.00 |
| Thomas Vazquez | 2/9/2017 | Admin. Support I | 495 Balloting/ Solicitation Consultation | REVIEW, VERIFY AND PROCESS BALLOTS | 0.80 | $35.00 | $28.00 |
| Thomas Vazquez | 2/9/2017 | Admin. Support I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRES REGARDING THE VOTING MATERIALS. | 1.30 | $35.00 | $45.50 |
| Thomas Vazquez | 2/9/2017 | Admin. Support I | 495 Balloting/ Solicitation Consultation | REVIEW, VERIFY AND PROCESS BALLOTS | 2.50 | $35.00 | $87.50 |
| Jane Sullivan | 2/11/2017 | Practice Director | 495 Balloting/ Solicitation Consultation | REVIEW OF PAPERS FORWARDED BY C HUSNICK; | 2.20 | $385.00 | $847.00 |
| Jane Sullivan | 2/13/2017 | Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH M THOMPSON REGARDING HEARING (.3); CONFER WITH S KJONTVEDT REGARDING COMMUNICATION TO R CHAIKIN REGARDING VOTE CHANGES (.2). | 0.50 | $385.00 | $192.50 |
| Jane Sullivan | 2/14/2017 | Practice Director | 495 Balloting/ Solicitation Consultation | MEETING WITH KIRKLAND TEAM (.6); CONFER WITH M THOMPSON (.5). | 1.10 | $385.00 | $423.50 |
| John Chau | 2/14/2017 | Case Manager I | 495 Balloting/ Solicitation Consultation | REVIEW AND PREPARE PROCEDURES FOR SERVICES TO PUBLIC SECURITIES HOLDERS | 0.20 | $83.00 | $16.60 |
| Jane Sullivan | 2/15/2017 | Practice Director | 495 Balloting/ Solicitation Consultation | ATTEND EFH CONFIRMATION HEARING; | 1.10 | $385.00 | $423.50 |
| Jane Sullivan | 2/16/2017 | Practice Director | 495 Balloting/ Solicitation Consultation | CALL WITH R CHAIKIN AND A YENEMANDRA (.4); REVIEW DRAFT NOTICE REGARDING 9019 (1.3); CONFER WITH SD VOLEL AND K PURCELL REGARDING NOTICE (.2) | 1.90 | $385.00 | $731.50 |
| Jane Sullivan | 2/17/2017 | Practice Director | 495 Balloting/ Solicitation Consultation | PREPARE 9019 NOTICE FOR MAILING. | 1.40 | $385.00 | $539.00 |
| Thomas Vazquez | 2/17/2017 | Admin. Support I | 495 Balloting/ Solicitation Consultation | PREPARE AND COORDINATE NOTICE OF 9019 MOTION SERVICE TO NOMINEES AND DEPOSITORIES OF PUBLIC SECURITIES HOLDERS | 0.30 | $35.00 | $10.50 |

| | | | | Matter Number: 495 Matter Description: BALLOTING/SOLICITATION CONSULTATION | | | |
|---|---|---|---|---|---|---|---|
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Thomas Vazquez | 2/17/2017 | Admin. Support I | 495 Balloting/ Solicitation Consultation | PREPARE AND COORDINATE NOTICE OF 9019 MOTION SERVICE TO NOMINEES AND DEPOSITORIES OF PUBLIC SECURITIES HOLDERS | 0.80 | $35.00 | $28.00 |
| Thomas Vazquez | 2/17/2017 | Admin. Support I | 495 Balloting/ Solicitation Consultation | PREPARE AND COORDINATE NOTICE OF 9019 MOTION SERVICE TO NOMINEES AND DEPOSITORIES OF PUBLIC SECURITIES HOLDERS | 1.40 | $35.00 | $49.00 |
| Thomas Vazquez | 2/18/2017 | Admin. Support I | 495 Balloting/ Solicitation Consultation | PREPARE AND COORDINATE NOTICE OF 9019 MOTION SERVICE TO NOMINEES AND DEPOSITORIES OF PUBLIC SECURITIES HOLDERS | 0.10 | $35.00 | $3.50 |
| Thomas Vazquez | 2/20/2017 | Admin. Support I | 495 Balloting/ Solicitation Consultation | PREPARE AND COORDINATE NOTICE OF 9019 MOTION SERVICE TO NOMINEES AND DEPOSITORIES OF PUBLIC SECURITIES HOLDERS | 0.10 | $35.00 | $3.50 |
| Thomas Vazquez | 2/20/2017 | Admin. Support I | 495 Balloting/ Solicitation Consultation | PREPARE AND COORDINATE NOTICE OF 9019 MOTION EMAIL SERVICE TO NOMINEES AND DEPOSITORIES OF PUBLIC SECURITIES HOLDERS | 0.70 | $35.00 | $24.50 |
| Stephenie Kjontvedt | 2/22/2017 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | RESPOND TO DTC REGARDING CASE STATUS AND PROVIDE A COPY OF THE CONFIRMATION ORDER | 0.40 | $242.00 | $96.80 |
| John Chau | 2/23/2017 | Case Manager I | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRY REGARDING PLAN DISTRIBUTION | 0.40 | $83.00 | $33.20 |
| Stephenie Kjontvedt | 2/23/2017 | Solicitation Consultant | 495 Balloting/ Solicitation Consultation | RESPOND TO DTC REQUEST FOR COPY OF EIGHTH AMENDED PLAN | 0.40 | $242.00 | $96.80 |
| Thomas Vazquez | 2/24/2017 | Admin. Support I | 495 Balloting/ Solicitation Consultation | RESPOND THE INQUIRIES REGARDING THE PLAN DOCUMENTS | 0.20 | $35.00 | $7.00 |
| John Chau | 2/27/2017 | Case Manager I | 495 Balloting/ Solicitation Consultation | REVIEW AND PREPARE SECOND LIEN NOTE HOLDER REPORT | 0.90 | $83.00 | $74.70 |
| Thomas Vazquez | 2/28/2017 | Admin. Support I | 495 Balloting/ Solicitation Consultation | PREPARE AND COORDINATE 9019 NOTICE TO HOLDERS EMAIL SERVICE TO NOMINEES AND DEPOSITORIES OF PUBLIC SECURITIES HOLDERS | 0.70 | $35.00 | $24.50 |
| John Chau | 3/3/2017 | EBS Case Manager I | 495 Balloting/ Solicitation Consultation | REVIEW AND VERIFY AFFIDAVIT OF SERVICE FOR NOTICE OF HEARING TO CONSIDER EFIH SETTLEMENT SERVICE | 0.40 | $83.00 | $33.20 |
| Joseph Arena | 3/3/2017 | EBS Senior Consultant I | 495 Balloting/ Solicitation Consultation | COORDINATE FILING OF AFFIDAVIT OF SERVICE | 0.30 | $176.00 | $52.80 |
| Jane Sullivan | 3/7/2017 | EBS Practice Director | 495 Balloting/ Solicitation Consultation | PREPARE UPDATES TO SUPPLEMENTAL DECLARATION | 0.70 | $385.00 | $269.50 |
| Jane Sullivan | 3/8/2017 | EBS Practice Director | 495 Balloting/ Solicitation Consultation | PREPARE SUPPLEMENTAL DECLARATION. | 1.80 | $385.00 | $693.00 |

| | | | | | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| | | | **Matter Number: 495** | | | | |
| | | | **Matter Description: BALLOTING/SOLICITATION CONSULTATION** | | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Jane Sullivan | 3/9/2017 | EBS Practice Director | 495 Balloting/ Solicitation Consultation | FINALIZE SUPPLEMENTAL DRAFT DECLARATION. | 1.50 | $385.00 | $577.50 |
| Joseph Arena | 3/9/2017 | EBS Senior Consultant I | 495 Balloting/ Solicitation Consultation | REVIEW DRAFT SUPPLEMENTAL AFFIDAVIT RELATED TO 9019 MOTION ON NOTEHOLDERS (1.3); CONFER WITH MAILING AGENT REGARDING TIMING OF MAILING AND EXPEDITED SERVICE (.2). | 1.50 | $176.00 | $264.00 |
| Stephenie Kjontvedt | 3/9/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW DRAFT AFFIDAVIT OF SERVICE | 0.30 | $242.00 | $72.60 |
| Thomas Vazquez | 3/14/2017 | EBS Admin Support I | 495 Balloting/ Solicitation Consultation | REVIEW MAILING AGENT INQUIRY | 0.50 | $35.00 | $17.50 |
| Jane Sullivan | 3/16/2017 | EBS Practice Director | 495 Balloting/ Solicitation Consultation | PROCESS UPDATES TO 9019 DECLARATION (.5); CONFER WITH R CHAIKIN REGARDING SAME (.3). | 0.80 | $385.00 | $308.00 |
| Joseph Arena | 3/16/2017 | EBS Senior Consultant I | 495 Balloting/ Solicitation Consultation | UPDATE DRAFT OF DECLARATION RELATED TO 9019 MOTION | 0.50 | $176.00 | $88.00 |
| Jane Sullivan | 3/17/2017 | EBS Practice Director | 495 Balloting/ Solicitation Consultation | FINALIZE AND ARRANGE FOR FILING OF AFFIDAVIT REGARDING 9019 NOTICE. | 1.50 | $385.00 | $577.50 |
| Thomas Vazquez | 3/17/2017 | EBS Admin Support I | 495 Balloting/ Solicitation Consultation | REVIEW AND UPDATE THE PUBLIC SECURITIES TABULATION DATABASE TO REFLECT VOTING CHANGES | 1.00 | $35.00 | $35.00 |
| Thomas Vazquez | 3/17/2017 | EBS Admin Support I | 495 Balloting/ Solicitation Consultation | REVIEW AND UPDATE THE PUBLIC SECURITIES TABULATION DATABASE TO REFLECT VOTING CHANGES | 3.00 | $35.00 | $105.00 |
| Joseph Arena | 3/20/2017 | EBS Senior Consultant I | 495 Balloting/ Solicitation Consultation | PREPARE VOTING DECLARATION | 1.00 | $176.00 | $176.00 |
| Jane Sullivan | 3/21/2017 | EBS Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH R CHAIKEN REGARDING SERVICE OF NOTICE OF FILING | 0.60 | $385.00 | $231.00 |
| Stephenie Kjontvedt | 3/21/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW UPDATED TABULATION REPORTS AND EXCHANGE COMMUNICATIONS WITH EPIQ TEAM AND R.CHAIKIN ON SAME | 1.40 | $242.00 | $338.80 |
| Thomas Vazquez | 3/21/2017 | EBS Admin Support I | 495 Balloting/ Solicitation Consultation | PREPARE AND COORDINATE NOTICE OF FILING SERVICE TO NOMINEES AND DEPOSITORIES OF PUBLIC SECURITIES HOLDERS | 0.70 | $35.00 | $24.50 |
| Thomas Vazquez | 3/21/2017 | EBS Admin Support I | 495 Balloting/ Solicitation Consultation | REVIEW AND UPDATE THE PUBLIC SECURITIES TABULATION DATABASE TO REFLECT VOTING CHANGES | 1.00 | $35.00 | $35.00 |
| Jane Sullivan | 3/22/2017 | EBS Practice Director | 495 Balloting/ Solicitation Consultation | ATTEND TO EMERGENCE ISSUES | 0.20 | $385.00 | $77.00 |

| | | Matter Number: 495 | | | | | |
|---|---|---|---|---|---|---|---|
| | | Matter Description: BALLOTING/SOLICITATION CONSULTATION | | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
| Joseph Arena | 3/22/2017 | EBS Senior Consultant I | 495 Balloting/ Solicitation Consultation | REVIEW OF TABULATION RESULTS FOR SUPPLEMENTAL DECLARATION | 0.40 | $176.00 | $70.40 |
| Stephenie Kjontvedt | 3/22/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW AND RECONCILE UPDATED TABULATION RESULTS | 2.60 | $242.00 | $629.20 |
| Thomas Vazquez | 3/22/2017 | EBS Admin Support I | 495 Balloting/ Solicitation Consultation | REVIEW AND UPDATE THE PUBLIC SECURITIES TABULATION DATABASE TO REFLECT VOTING CHANGES | 0.50 | $35.00 | $17.50 |
| Thomas Vazquez | 3/22/2017 | EBS Admin Support I | 495 Balloting/ Solicitation Consultation | REVIEW AND UPDATE THE PUBLIC SECURITIES TABULATION DATABASE TO REFLECT VOTING CHANGES | 3.00 | $35.00 | $105.00 |
| Joseph Arena | 3/23/2017 | EBS Senior Consultant I | 495 Balloting/ Solicitation Consultation | PROVIDE BROADRIDGE WITH INSTRUCTIONS FOR MAILING TO NOTEHOLDERS | 0.40 | $176.00 | $70.40 |
| Stephenie Kjontvedt | 3/23/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH R.CHAIKIN AND EPIQ TEAM REGARDING UPDATED FIRST LIEN VOTES | 0.30 | $242.00 | $72.60 |
| Thomas Vazquez | 3/23/2017 | EBS Admin Support I | 495 Balloting/ Solicitation Consultation | PREPARE AND COORDINATE NOTICE OF FILING EMAIL SERVICE TO NOMINEES AND DEPOSITORIES OF PUBLIC SECURITIES HOLDERS | 0.20 | $35.00 | $7.00 |
| Thomas Vazquez | 3/23/2017 | EBS Admin Support I | 495 Balloting/ Solicitation Consultation | PREPARE AND COORDINATE NOTICE OF FILING SUPPLEMENT SERVICE TO NOMINEES AND DEPOSITORIES OF PUBLIC SECURITIES HOLDERS | 0.70 | $35.00 | $24.50 |
| Jane Sullivan | 3/24/2017 | EBS Practice Director | 495 Balloting/ Solicitation Consultation | REVIEW OF DRAFT DECLARATION | 1.60 | $385.00 | $616.00 |
| Joseph Arena | 3/24/2017 | EBS Senior Consultant I | 495 Balloting/ Solicitation Consultation | REVIEW AND UPDATE VOTE TABULATION FOR SUPPLEMENTAL AFFIDAVIT OF SERVICE | 0.50 | $176.00 | $88.00 |
| Stephenie Kjontvedt | 3/24/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | UPDATE DRAFT VOTING DECLARATION | 1.30 | $242.00 | $314.60 |
| Thomas Vazquez | 3/24/2017 | EBS Admin Support I | 495 Balloting/ Solicitation Consultation | PREPARE AND COORDINATE NOTICE OF FILING SUPPLEMENT EMAIL SERVICE TO NOMINEES AND DEPOSITORIES OF PUBLIC SECURITIES HOLDERS | 0.30 | $35.00 | $10.50 |
| Thomas Vazquez | 3/24/2017 | EBS Admin Support I | 495 Balloting/ Solicitation Consultation | REVIEW AND UPDATE THE PUBLIC SECURITIES TABULATION DATABASE TO REFLECT VOTING CHANGES | 1.40 | $35.00 | $49.00 |
| Jane Sullivan | 3/25/2017 | EBS Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH R CHAIKEN REGARDING 9019 OPEN ITEMS | 0.50 | $385.00 | $192.50 |
| Jane Sullivan | 3/27/2017 | EBS Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH R CHAIKIN REGARDING STATUS. | 0.40 | $385.00 | $154.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Matter Number: 495** | | | | | | | | |
| **Matter Description: BALLOTING/SOLICITATION CONSULTATION** | | | | | | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Joseph Arena | 3/27/2017 | EBS Senior Consultant I | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRY FROM BROADRIDGE (.2); COORDINATE UPDATES TO VOTE TABULATION BASED ON UPDATES PROVIDED BY COUNSEL (.4). | 0.60 | $176.00 | $105.60 |
| Stephenie Kjontvedt | 3/27/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW DATA FROM B.KARPUK FOR FEE APPLICATION | 0.40 | $242.00 | $96.80 |
| Stephenie Kjontvedt | 3/27/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | UPDATE TABULATION REPORT WITH CHANGED VOTES | 0.60 | $242.00 | $145.20 |
| Thomas Vazquez | 3/27/2017 | EBS Admin Support I | 495 Balloting/ Solicitation Consultation | REVIEW AND UPDATE THE PUBLIC SECURITIES TABULATION DATABASE TO REFLECT VOTING CHANGES | 1.00 | $35.00 | $35.00 |
| Jane Sullivan | 3/28/2017 | EBS Practice Director | 495 Balloting/ Solicitation Consultation | REVIEW CHECKLIST/ OUTLINE PROVIDED BY R CHAIKIN, KIRKLAND, AND PROVIDE COMMENTS TO SAME. | 0.80 | $385.00 | $308.00 |
| John Chau | 3/29/2017 | EBS Case Manager I | 495 Balloting/ Solicitation Consultation | PREPARE PROCEDURES FOR SOLICITATION SERVICES | 0.20 | $83.00 | $16.60 |
| Jane Sullivan | 3/30/2017 | EBS Practice Director | 495 Balloting/ Solicitation Consultation | PREPARE UPDATE TO SUPPLEMENTAL VOTING DECLARATION. | 0.40 | $385.00 | $154.00 |
| Stephenie Kjontvedt | 3/30/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW AND COMMENT ON DRAFT SUPPLEMENTAL VOTING DECLARATION | 0.30 | $242.00 | $72.60 |
| Stephenie Kjontvedt | 3/30/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW INFORMATION FOR VARIOUS SERVICES OF NOTICES TO HOLDERS OF SECURITIES | 0.80 | $242.00 | $193.60 |
| Jane Sullivan | 3/31/2017 | EBS Practice Director | 495 Balloting/ Solicitation Consultation | REVIEW AND COMMENT ON DRAFT SUPPLEMENTAL VOTING DECLARATION | 0.70 | $385.00 | $269.50 |
| John Chau | 3/31/2017 | EBS Case Manager I | 495 Balloting/ Solicitation Consultation | PREPARE PROCEDURES FOR SOLICITATION SERVICES | 0.50 | $83.00 | $41.50 |
| Stephenie Kjontvedt | 3/31/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW EIGHTH AMENDED PLAN FOR TREATMENT OF CLASS C3 CREDITORS IN EFH PLAN | 0.90 | $242.00 | $217.80 |
| Jane Sullivan | 4/3/2017 | EBS Practice Director | 495 Balloting/ Solicitation Consultation | CORRESPOND WITH TEAM REGARDING CASE UPDATE (.5); PROVIDE UNCLAIMED DISTRIBUTION UPDATE TO A. YENEMANDRA (.5) | 1.00 | 385.00 | $385.00 |
| Stephenie Kjontvedt | 4/4/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO DTC INQUIRY ON CASE STATUS | 0.10 | 242.00 | $24.20 |
| Stephenie Kjontvedt | 4/6/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH NOTEHOLDER REGARDING PLAN TREATMENT FOR HIS BONDS | 0.60 | 242.00 | $145.20 |

| | | | | Matter Number: 495 | | | |
| | | | | Matter Description: BALLOTING/SOLICITATION CONSULTATION | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Stephenie Kjontvedt | 4/7/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO BNYMELLON INQUIRY ON EFFECTIVE DATE AND PLAN TREATMENT FOR CERTAIN NOTES | 0.90 | 242.00 | $217.80 |
| Jane Sullivan | 4/10/2017 | EBS Practice Director | 495 Balloting/ Solicitation Consultation | TELEPHONE CONFERENCE WITH R CHAIKIN, KIRKLAND, REGARDING POTENTIAL TRADING HALT AND REPERCUSSIONS THERETO. | 0.50 | 385.00 | $192.50 |
| Stephenie Kjontvedt | 4/11/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO DTC INQUIRY ON CASE STATUS | 0.10 | 242.00 | $24.20 |
| Stephenie Kjontvedt | 4/18/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO DTC REGARDING CASE STATUS | 0.10 | 242.00 | $24.20 |
| Stephenie Kjontvedt | 4/24/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW DOCKET FOR CASE UPDATE | 0.10 | 242.00 | $24.20 |
| Stephenie Kjontvedt | 4/25/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO DTC INQUIRY ON CASE STATUS | 0.10 | 242.00 | $24.20 |
| Stephenie Kjontvedt | 4/26/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW RECORDS FOR BALLOT FROM INVESCO PURSUANT TO REQUEST FROM CREDITOR | 0.30 | 242.00 | $72.60 |
| Stephenie Kjontvedt | 4/27/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | DOCKET REVIEW FOR CASE UPDATES | 0.10 | 242.00 | $24.20 |
| Stephenie Kjontvedt | 4/28/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW BILLING INFORMATION FOR SERVICE OF NOTICES | 0.20 | 242.00 | $48.40 |
| **TOTAL** | | | | | **185.40** | | **$33,773.60** |

| | Matter Number: 642<br>Matter Description: FEE APPLICATION PREP | | | | | | |
|---|---|---|---|---|---|---|---|
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Brian Karpuk | 1/6/2017 | Senior Consultant III | 642 Fee Application Prep | PREPARE OCTOBER FEE STATEMENT. | 1.10 | $242.00 | $266.20 |
| Brian Karpuk | 1/17/2017 | Senior Consultant III | 642 Fee Application Prep | FINALIZE SEVENTH INTERIM FEE APPLICATION. | 0.70 | $242.00 | $169.40 |
| Brian Karpuk | 1/26/2017 | Senior Consultant III | 642 Fee Application Prep | PREPARATION OF NOVEMBER 2016 FEE STATEMENT. | 1.20 | $242.00 | $290.40 |
| Brian Karpuk | 1/26/2017 | Senior Consultant III | 642 Fee Application Prep | PREPARATION OF DECEMBER 2016 FEE STATEMENT. | 1.80 | $242.00 | $435.60 |
| Bradley Tuttle | 2/3/2017 | Senior Consultant III | 642 Fee Application Prep | FEE APPLICATION REVIEW AND SIGN OFF | 1.00 | $242.00 | $242.00 |
| Brian Karpuk | 2/3/2017 | Senior Consultant III | 642 Fee Application Prep | REVIEW AND REVISE SEPTEMBER - DECEMBER FEE STATEMENT EXHIBITS. | 2.10 | $242.00 | $508.20 |
| Brian Karpuk | 2/3/2017 | Senior Consultant III | 642 Fee Application Prep | REVIEW AND REVISE SEPTEMBER - DECEMBER FEE EXHIBITS. | 2.30 | $242.00 | $556.60 |
| Brian Karpuk | 2/17/2017 | Senior Consultant III | 642 Fee Application Prep | DRAFT EIGHTH INTERIM FEE APPLICATION. | 1.70 | $242.00 | $411.40 |
| Brian Karpuk | 3/24/2017 | EBS Senior Consultant III | 642 Fee Application Prep | DRAFT EIGHTH INTERIM FEE APPLICATION. | 3.20 | $242.00 | $774.40 |
| Brian Karpuk | 3/29/2017 | EBS Senior Consultant III | 642 Fee Application Prep | DRAFT EIGHTH INTERIM FEE APPLICATION. | 2.40 | $242.00 | $580.80 |
| Brian Karpuk | 3/30/2017 | EBS Senior Consultant III | 642 Fee Application Prep | REVISE EIGHTH INTERIM FEE APPLICATION. | 2.50 | $242.00 | $605.00 |
| Brian Karpuk | 4/3/2017 | EBS Senior Consultant III | 642 Fee Application Prep | PREPARE JANUARY 2017 FEE STATEMENT. | 1.70 | 242.00 | $411.40 |
| Brian Karpuk | 4/18/2017 | EBS Senior Consultant III | 642 Fee Application Prep | REVISE JANUARY FEE STATEMENT. | 0.30 | 242.00 | $72.60 |
| Brian Karpuk | 4/18/2017 | EBS Senior Consultant III | 642 Fee Application Prep | PREPARE JANUARY FEE STATEMENT. | 0.90 | 242.00 | $217.80 |
| Brian Karpuk | 4/19/2017 | EBS Senior Consultant III | 642 Fee Application Prep | REVIEW AND REVISE JANUARY 2017 FEE STATEMENT. | 1.30 | 242.00 | $314.60 |
| Brian Karpuk | 4/19/2017 | EBS Senior Consultant III | 642 Fee Application Prep | PREPARE FEBRUARY 2017 FEE STATEMENT. | 2.70 | 242.00 | $653.40 |
| | **TOTAL** | | | | **26.90** | | **$6,509.80** |

| | | | | | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | | | |

**Matter Number: 647**
**Matter Description: CHECK / EQUITY DISTRIBUTIONS**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Eric Usitalo | 1/3/2017 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO ESCALATED HOLDER INQUIRIES RE: TRA RIGHTS REGISTRATION PROCESS | 1.30 | $176.00 | $228.80 |
| Erika Ramseyer | 1/3/2017 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 1.00 | $127.00 | $127.00 |
| Justina Betro | 1/3/2017 | Associate I | 647 Check/Equity Distributions | CORRESPONDENCE WITH E. RAMSEYER RE: LENDER STOCK AND TRA RIGHTS STATEMENTS | 0.20 | $145.00 | $29.00 |
| Justina Betro | 1/3/2017 | Associate I | 647 Check/Equity Distributions | CORRESPONDENCE WITH HOLDERS RE: DEFECTIVE TRA SUBMISSIONS; | 0.50 | $145.00 | $72.50 |
| Justina Betro | 1/3/2017 | Associate I | 647 Check/Equity Distributions | CORRESPONDENCE WITH HOLDERS RE: DEFECTIVE TRA SUBMISSIONS; | 0.50 | $145.00 | $72.50 |
| Justina Betro | 1/3/2017 | Associate I | 647 Check/Equity Distributions | REVIEW DEFECTIVE TRA FORMS AND UPDATE RECORDS ACCORDINGLY | 0.70 | $145.00 | $101.50 |
| Justina Betro | 1/3/2017 | Associate I | 647 Check/Equity Distributions | CORRESPONDENCE WITH HOLDERS RE: DEFECTIVE TRA SUBMISSIONS (.4); REVIEW AND UPDATE TRA REPORT AND PREPARE DRAFT SUPPLEMENTAL INSTRUCTION FOR AST (.2); ANALYSIS OF DTC RECONCILIATION IN CONNECTION WITH TRA RIGHTS (.2). | 0.80 | $145.00 | $116.00 |
| Rickey Li | 1/3/2017 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 2.80 | $127.00 | $355.60 |
| David Rodriguez | 1/4/2017 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' INQUIRIES REGARDING TRA RIGHTS. | 0.40 | $127.00 | $50.80 |
| Eric Usitalo | 1/4/2017 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO ESCALATED HOLDER INQUIRIES RE: TRA RIGHTS REGISTRATION PROCESS | 0.40 | $176.00 | $70.40 |
| Justina Betro | 1/4/2017 | Associate I | 647 Check/Equity Distributions | REVIEW AND UPDATE TRA REPORT | 0.40 | $145.00 | $58.00 |
| Rickey Li | 1/4/2017 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 3.90 | $127.00 | $495.30 |
| Eric Usitalo | 1/5/2017 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO ESCALATED HOLDER INQUIRIES RE: TRA RIGHTS REGISTRATION PROCESS | 0.30 | $176.00 | $52.80 |
| Eric Usitalo | 1/5/2017 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO ESCALATED HOLDER INQUIRIES RE: TRA RIGHTS REGISTRATION PROCESS | 0.40 | $176.00 | $70.40 |
| Eric Usitalo | 1/5/2017 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW DRAFT E-MAIL PREPARED BY R. LI RE: ESCALATION INQUIRY REGARDING THE TRANSFER OF TRA RIGHTS | 0.20 | $176.00 | $35.20 |
| Rickey Li | 1/5/2017 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 4.20 | $127.00 | $533.40 |
| Eric Usitalo | 1/6/2017 | Senior Consultant I | 647 Check/Equity Distributions | DISCUSS STATUS OF SUPPLEMENTAL TRA RIGHTS INSTRUCTION FILE WITH J. BETRO | 0.20 | $176.00 | $35.20 |
| Eric Usitalo | 1/6/2017 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO ESCALATED HOLDER INQUIRIES RE: TRA RIGHTS REGISTRATION PROCESS | 0.40 | $176.00 | $70.40 |
| Eric Usitalo | 1/6/2017 | Senior Consultant I | 647 Check/Equity Distributions | RESPOND TO E-MAIL FROM A. BOWDLER RE: FORWARDED SHAREHOLDER INQUIRY | 0.20 | $176.00 | $35.20 |
| Erika Ramseyer | 1/6/2017 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 1.00 | $127.00 | $127.00 |
| Justina Betro | 1/6/2017 | Associate I | 647 Check/Equity Distributions | REVIEW TRA RELATED CORRESPONDENCE FOR 1/2 THROUGH 1/6 (.1); INTERNAL DISCUSSION RE: CURRENT STATUS AND PENDING SUPPLEMENTAL INSTRUCTION FOR AST (.2); FURTHER REVIEW OF OUTSTANDING DEFECTS FOR WELLINGTON ENTITIES (.4); REVIEW AND UPDATE TRANSFERRED RECORDS (.3); | 1.00 | $145.00 | $145.00 |
| Justina Betro | 1/6/2017 | Associate I | 647 Check/Equity Distributions | REVIEW AND UPDATE TRANSFERRED RECORDS (1.5); FURTHER REVIEW OF DECEMBER 2016 CORRESPONDENCE WITH COUNSEL IN CONNECTION WITH CURE STANDARDS FOR DEFECTIVE FORMS (.6); | 2.40 | $145.00 | $348.00 |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| | | | **Matter Number: 647** | | | | |
| | | | **Matter Description: CHECK / EQUITY DISTRIBUTIONS** | | | | |
| Justina Betro | 1/6/2017 | Associate I | 647 Check/Equity Distributions | REVIEW TRA RELATED CORRESPONDENCE FOR 1/2 THROUGH 1/6 (1.8); REVIEW AND UPDATE TRA REPORT FOR CLIENT (1.2). | 3.00 | $145.00 | $435.00 |
| Rickey Li | 1/6/2017 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 4.40 | $127.00 | $558.80 |
| Eric Usitalo | 1/9/2017 | Senior Consultant I | 647 Check/Equity Distributions | WEEKLY INTERNAL MEETING TO DISCUSS OUTSTANDING ISSUES WITH TRA RIGHTS REGISTRATION AND REPORTING | 0.20 | $176.00 | $35.20 |
| Eric Usitalo | 1/9/2017 | Senior Consultant I | 647 Check/Equity Distributions | DISCUSS STATUS OF 1ST SUPPLEMENTAL TRA RIGHTS REPORT WITH J. BETRO | 0.20 | $176.00 | $35.20 |
| Eric Usitalo | 1/9/2017 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO ESCALATED HOLDER INQUIRIES RE: TRA RIGHTS REGISTRATION PROCESS | 0.50 | $176.00 | $88.00 |
| Erika Ramseyer | 1/9/2017 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 0.60 | $127.00 | $76.20 |
| Joseph Saraceni | 1/9/2017 | Case Manager II | 647 Check/Equity Distributions | DISCUSS TRA RIGHTS INBOX TRAFFIC AND CORRESPONDENCE. | 0.10 | $127.00 | $12.70 |
| Justina Betro | 1/9/2017 | Associate I | 647 Check/Equity Distributions | REVIEW CURE DOCUMENTS SUBMITTED BY D. KAHLER (PRINCIPAL FINANCIAL) FOR DEFECTIVE TRA SUBMISSION AND PROVIDE FEEDBACK | 0.20 | $145.00 | $29.00 |
| Justina Betro | 1/9/2017 | Associate I | 647 Check/Equity Distributions | REVIEW CORRESPONDENCE REGARDING TRA RIGHTS AND PENDING DISTRIBUTIONS | 0.30 | $145.00 | $43.50 |
| Justina Betro | 1/9/2017 | Associate I | 647 Check/Equity Distributions | REVIEW CORRESPONDENCE RE: DEFECTIVE TRA FORMS FROM 1/6 AND 1/9 | 0.40 | $145.00 | $58.00 |
| Justina Betro | 1/9/2017 | Associate I | 647 Check/Equity Distributions | CORRESPONDENCE WITH LENDERS REGARDING DEFECTIVE TRA FORMS(.2); DISCUSSION WITH B. WOODROW (FRANKLIN) RE: OUTSTANDING TRA RIGHTS (.3). | 0.50 | $145.00 | $72.50 |
| Rickey Li | 1/9/2017 | Case Manager II | 647 Check/Equity Distributions | ATTEND INTERNAL TEAM MEETING REGARDING TRA RIGHTS. | 0.20 | $127.00 | $25.40 |
| Rickey Li | 1/9/2017 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 3.50 | $127.00 | $444.50 |
| Eric Usitalo | 1/10/2017 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO ESCALATED HOLDER INQUIRIES RE: TRA RIGHTS REGISTRATION PROCESS | 0.20 | $176.00 | $35.20 |
| Eric Usitalo | 1/10/2017 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW STATUS OF SUPPLEMENTAL TRA RIGHTS REGISTRATION REPORT | 0.30 | $176.00 | $52.80 |
| Justina Betro | 1/10/2017 | Associate I | 647 Check/Equity Distributions | REVIEW AND UPDATE TRA REPORT FOR CURE DOCUMENTS SUBMITTED ON 1/9 AND 1/10 (.3); PREPARE SUPPLEMENTAL INSTRUCTION FILE FOR AST (.2). | 0.50 | $145.00 | $72.50 |
| Justina Betro | 1/10/2017 | Associate I | 647 Check/Equity Distributions | REVIEW AND UPDATE TRA REPORT FOR CURES RECEIVED DURING JANUARY 2017 (.5); REVIEW DTC RECONCILIATION FILE IN CONNECTION WITH TRA RIGHTS (.5); PREPARE SUPPLEMENTAL AST INSTRUCTION FILE FOR TRA RIGHTS (.2); CIRCULATE UPDATED REPORTS TO E. USITALO FOR REVIEW (.2); CORRESPONDENCE WITH N. RAMTAHAL(BARCLAYS) RE: NOMINEE CERTIFICATION FOR GRACIE CREDIT OPPORTUNITIES AND TOTAL HOLDINGS FOR BARCLAYS (229) (1.4). | 2.80 | $145.00 | $406.00 |
| Rickey Li | 1/10/2017 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 3.80 | $127.00 | $482.60 |
| Eric Usitalo | 1/11/2017 | Senior Consultant I | 647 Check/Equity Distributions | DISCUSSION WITH R. LI RE: THIRD POINT TRA RIGHTST STATEMENT FROM AST; | 0.30 | $176.00 | $52.80 |
| Eric Usitalo | 1/11/2017 | Senior Consultant I | 647 Check/Equity Distributions | SEND SHARE UPLOAD FILE TO J. WHALEN FOR FORWARDING TO AST | 0.30 | $176.00 | $52.80 |
| Eric Usitalo | 1/11/2017 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO ESCALATED HOLDER INQUIRIES RE: TRA RIGHTS DISTRIBUITION PROCESS | 0.80 | $176.00 | $140.80 |
| Erika Ramseyer | 1/11/2017 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 0.80 | $127.00 | $101.60 |

| | | | | | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| **Matter Number: 647**<br>**Matter Description: CHECK / EQUITY DISTRIBUTIONS** | | | | | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Rickey Li | 1/11/2017 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 4.10 | $127.00 | $520.70 |
| Eric Usitalo | 1/12/2017 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRY FROM J. BETRO RE: POSSIBLE BARCLAYS OVERSUBSCRIPTION OF TRA RIGHTS; | 0.50 | $176.00 | $88.00 |
| Erika Ramseyer | 1/12/2017 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 0.70 | $127.00 | $88.90 |
| Justina Betro | 1/12/2017 | Associate I | 647 Check/Equity Distributions | CORRESPONDENCE WITH N. RAMTAHAL (BARCLAYS) RE: OUTSTANDING NOMINEE CERTIFICATION FOR GRACIE CREDIT OPPORTUNITIES MASTER FUND LP | 0.10 | $145.00 | $14.50 |
| Justina Betro | 1/12/2017 | Associate I | 647 Check/Equity Distributions | REVIEW UPDATED LENDER STOCK REGISTRATION FILE CIRCULATED BY J. CHAU | 0.10 | $145.00 | $14.50 |
| Justina Betro | 1/12/2017 | Associate I | 647 Check/Equity Distributions | CORRESPONDENCE WITH J. SULLIVAN RE: OVER SUBSCRIPTION OF BARCLAYS FOR 882330AM5 AS DIRECTED BY E. USITALO | 0.20 | $145.00 | $29.00 |
| Justina Betro | 1/12/2017 | Associate I | 647 Check/Equity Distributions | REVIEW CORRESPONDENCE FROM N. RAMTAHAL (BARCLAYS) RE: TOTAL HOLDINGS UNDER 882330AM5 AS OF THE TRA RECORD DATE AND ESCALATE TO E. USITALO FOR FURTHER REVIEW (.5); CORRESPONDENCE WITH J. SULLIVAN RE: OVER SUBSCRIPTION OF BARCLAYS FOR 882330AM5 AS DIRECTED BY E. USITALO (.2). | 0.70 | $145.00 | $101.50 |
| Justina Betro | 1/12/2017 | Associate I | 647 Check/Equity Distributions | CORRESPONDENCE WITH N. RAMTAHAL (BARCLAYS) RE: OUTSTANDING NOMINEE CERTIFICATION FOR GRACIE CREDIT OPPORTUNITIES MASTER FUND LP (.5); INTERNAL CORRESPONDENCE RE: AMENDED TRA FORMS AND LENDER STOCK REGISTRATION FOR TRANSFERRED TRA RIGHTS (.7). | 1.20 | $145.00 | $174.00 |
| Rickey Li | 1/12/2017 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 4.30 | $127.00 | $546.10 |
| Eric Usitalo | 1/13/2017 | Senior Consultant I | 647 Check/Equity Distributions | CORRESPOND WITH J. BETRO AND J. SULLIVAN RE: BARCLAYS POTENTIAL OVERSUBSCRIPTION TO TRA RIGHTS | 0.10 | $176.00 | $17.60 |
| Rickey Li | 1/13/2017 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 4.10 | $127.00 | $520.70 |
| Sidney Garabato | 1/13/2017 | Senior Consultant III | 647 Check/Equity Distributions | RESPOND TO CREDITOR EMAIL ON T-SIDE TRA RIGHTS REGARDING TXU FIRST LIEN LENDERS | 0.10 | $242.00 | $24.20 |
| Eric Usitalo | 1/16/2017 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW STATUS OF TRA RIGHTS REGISTRATION PROCESS | 0.10 | $176.00 | $17.60 |
| Eric Usitalo | 1/16/2017 | Senior Consultant I | 647 Check/Equity Distributions | DISCUSSION WITH J. BETRO AND J. SULLIVAN RE: BARCLAYS OVERSUBSCRIPTION OF TRA RIGHTS | 0.20 | $176.00 | $35.20 |
| Eric Usitalo | 1/16/2017 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO ESCALATED HOLDER INQUIRIES RE: TRA RIGHTS DISTRIBUITION PROCESS | 0.20 | $176.00 | $35.20 |
| Eric Usitalo | 1/16/2017 | Senior Consultant I | 647 Check/Equity Distributions | E-MAIL TEAM RE: NEW BILLING PROCEDURES FOR TRA RIGHTS REGISTRATION AND DISTRIBUTION WORK | 0.30 | $176.00 | $52.80 |
| Erika Ramseyer | 1/16/2017 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 0.50 | $127.00 | $63.50 |
| Justina Betro | 1/16/2017 | Associate I | 647 Check/Equity Distributions | DISCUSSION WITH E. USITALO AND J. SULLIVAN RE: OVER SUBSCRIPTION OF BARCLAYS (229) IN CONNECTION WITH TRA RIGHTS | 0.20 | $145.00 | $29.00 |
| Justina Betro | 1/16/2017 | Associate I | 647 Check/Equity Distributions | REVIEW INTERNAL AND HOLDER CORRESPONDENCE RE: TRA RIGHTS FOR 1/13 AND 1/16 | 0.50 | $145.00 | $72.50 |
| Rickey Li | 1/16/2017 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 2.80 | $127.00 | $355.60 |
| Eric Usitalo | 1/17/2017 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRY FROM E. SO (PAUL WEISS) RE: POTENTIAL TRANSFER OF TRA RIGHTS AND SHARES | 0.40 | $176.00 | $70.40 |
| Rickey Li | 1/17/2017 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 3.60 | $127.00 | $457.20 |

| | | | | | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| **Matter Number: 647** | | | | | | | |
| **Matter Description: CHECK / EQUITY DISTRIBUTIONS** | | | | | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Sidney Garabato | 1/17/2017 | Senior Consultant III | 647 Check/Equity Distributions | RESPOND TO ARES MANAGEMENT LLC  INQUIRY ON TRA RIGHTS | 0.10 | $242.00 | $24.20 |
| Eric Usitalo | 1/18/2017 | Senior Consultant I | 647 Check/Equity Distributions | FORWARD INQUIRY FROM E. SO (PAUL WEISS) TO J. WHALEN (GIBSON DUNN) RE: TRANSFER OF CERTAIN POST BANKRUPTCY INSTRUMENTS | 0.20 | $176.00 | $35.20 |
| Eric Usitalo | 1/18/2017 | Senior Consultant I | 647 Check/Equity Distributions | RESPOND TO INQUIRY FROM E. SO (PAUL WEISS) RE: DISTRIBUTIONS RELATED TO TCEH INTERCOMPANY CLAIM; CORRESPOND WITH E. GEIER (KIRKLAND) RE: SAME | 0.30 | $176.00 | $52.80 |
| Rickey Li | 1/18/2017 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 4.00 | $127.00 | $508.00 |
| Erika Ramseyer | 1/19/2017 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 0.40 | $127.00 | $50.80 |
| Erika Ramseyer | 1/19/2017 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 2.50 | $127.00 | $317.50 |
| Justina Betro | 1/19/2017 | Associate I | 647 Check/Equity Distributions | CORRESPONDENCE WITH J. SULLIVAN RE: OVER-SUBSCRIPTION FOR BARCLAYS (229) | 0.10 | $145.00 | $14.50 |
| Justina Betro | 1/19/2017 | Associate I | 647 Check/Equity Distributions | DISCUSSION WITH N. RAMTAHAL (BARCLAYS) RE: OVER-SUBSCRIPTION FOR 882330AM5 | 0.20 | $145.00 | $29.00 |
| Justina Betro | 1/19/2017 | Associate I | 647 Check/Equity Distributions | REVIEW DTC DATA FOR 882330AM5; | 0.20 | $145.00 | $29.00 |
| Justina Betro | 1/19/2017 | Associate I | 647 Check/Equity Distributions | CORRESPONDENCE WITH J. SULLIVAN RE: OVER-SUBSCRIPTION FOR BARCLAYS (229) | 0.20 | $145.00 | $29.00 |
| Justina Betro | 1/19/2017 | Associate I | 647 Check/Equity Distributions | CORRESPONDENCE WITH E. RAMSEYER RE: FRANKLIN MUTUAL TRA RIGHTS AND TRANSFER HISTORY (.3); CORRESPONDENCE WITH N. RAMTAHAL (BARCLAYS) RE: OVER-SUBSCRIPTION (.2). | 0.50 | $145.00 | $72.50 |
| Justina Betro | 1/19/2017 | Associate I | 647 Check/Equity Distributions | REVIEW INTERNAL TRA RIGHTS INQUIRY FROM E. RAMSEYER RE: FRANKLIN MUTUAL | 0.50 | $145.00 | $72.50 |
| Rickey Li | 1/19/2017 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 2.70 | $127.00 | $342.90 |
| Eric Usitalo | 1/20/2017 | Senior Consultant I | 647 Check/Equity Distributions | SEND FOLLOW-UP E-MAIL TO E. GEIER (KIRKLAND) RE: ENTITLEMENTS RELATED TO THE STLEMENT CLAIM | 0.10 | $176.00 | $17.60 |
| Eric Usitalo | 1/20/2017 | Senior Consultant I | 647 Check/Equity Distributions | E-MAIL E. GEIER (KIRKLAND) RE: FUTURE DISTRIBUTION OF PROCEEDS RELATED TO INTERCOMPANY SETTLEMENT CLAIM AND UPDATING REGISTER RELATED TO SAME | 0.20 | $176.00 | $35.20 |
| Eric Usitalo | 1/20/2017 | Senior Consultant I | 647 Check/Equity Distributions | CALL WITH CLEARY AND PAUL WEISS RE: DISTRIBUTION OF PROCEEDS RELATED TO THE INTERCOMPANY SETTLEMENT CLAIMS; | 0.30 | $176.00 | $52.80 |
| Justina Betro | 1/20/2017 | Associate I | 647 Check/Equity Distributions | CALL WITH N. RAMATAL (BARCLAYS) RE: OVER-SUBSCRIPTION AND TRA RIGHTS DISTRIBUTIONS | 0.30 | $145.00 | $43.50 |
| Rickey Li | 1/20/2017 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 4.40 | $127.00 | $558.80 |
| Erika Ramseyer | 1/23/2017 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 0.50 | $127.00 | $63.50 |
| Erika Ramseyer | 1/23/2017 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 0.70 | $127.00 | $88.90 |
| Rickey Li | 1/23/2017 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 2.40 | $127.00 | $304.80 |
| Eric Usitalo | 1/24/2017 | Senior Consultant I | 647 Check/Equity Distributions | DISCUSSION WITH J. BETRO RE: CITI TRA RIGHTS ALLOCATION | 0.20 | $176.00 | $35.20 |
| Eric Usitalo | 1/24/2017 | Senior Consultant I | 647 Check/Equity Distributions | INTERNAL CORRESPONDENCE RE: CITI TRA RIGHTS ALLOCATION | 0.30 | $176.00 | $52.80 |

| | | | | Matter Number: 647 | | | |
|---|---|---|---|---|---|---|---|
| | | | | Matter Description: CHECK / EQUITY DISTRIBUTIONS | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Justina Betro | 1/24/2017 | Associate I | 647 Check/Equity Distributions | INTERNAL CORRESPONDENCE RE: DISTRIBUTION OF TRA RIGHTS AND RELATED QUERIES | 0.40 | $145.00 | $58.00 |
| Justina Betro | 1/24/2017 | Associate I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CORRESPONDENCE RE: DISTRIBUTIONS OF TRA RIGHTS | 0.40 | $145.00 | $58.00 |
| Rickey Li | 1/24/2017 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 3.00 | $127.00 | $381.00 |
| Eric Usitalo | 1/25/2017 | Senior Consultant I | 647 Check/Equity Distributions | PHONE CALL WITH N. PATEL (EVERCORE) RE: AUDIT CONFIRMATION REQUEST | 0.20 | $176.00 | $35.20 |
| Erika Ramseyer | 1/25/2017 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 1.40 | $127.00 | $177.80 |
| Justina Betro | 1/25/2017 | Associate I | 647 Check/Equity Distributions | INTERNAL CORRESPONDENCE RE: TRA REGISTRATION FORMS | 0.10 | $145.00 | $14.50 |
| Rickey Li | 1/25/2017 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 3.60 | $127.00 | $457.20 |
| Rickey Li | 1/26/2017 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 2.90 | $127.00 | $368.30 |
| Erika Ramseyer | 1/27/2017 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 2.30 | $127.00 | $292.10 |
| Justina Betro | 1/27/2017 | Associate I | 647 Check/Equity Distributions | REVIEW INTERNAL CORRESPONDENCE RE: TRA RIGHTS DISTRIBUTION FOR GOLDMAN ENTITIES | 0.50 | $145.00 | $72.50 |
| Rickey Li | 1/27/2017 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 4.20 | $127.00 | $533.40 |
| Eric Usitalo | 1/30/2017 | Senior Consultant I | 647 Check/Equity Distributions | WEEKLY TEAM MEETING TO DISCUSS OPEN ITEMS | 0.10 | $176.00 | $17.60 |
| Eric Usitalo | 1/30/2017 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND REVISE DRAFT E-MAIL PREPARED BY J. BETRO RE: BARCLAYS OVERSUBSCRIPTION OF TRA RIGHTS RELATED TO GRACIE FUNDS | 0.50 | $176.00 | $88.00 |
| Geoff Zahm | 1/30/2017 | Case Manager II | 647 Check/Equity Distributions | WEEKLY MEETING RE OPEN TRA RIGHTS | 0.10 | $127.00 | $12.70 |
| Joseph Saraceni | 1/30/2017 | Case Manager II | 647 Check/Equity Distributions | DISCUSS OPEN TRA RIGHTS ITEMS. | 0.10 | $127.00 | $12.70 |
| Justina Betro | 1/30/2017 | Associate I | 647 Check/Equity Distributions | INTERNAL DISCUSSION RE: OPEN ITEMS IN CONNECTION WITH TRA RIGHTS | 0.10 | $145.00 | $14.50 |
| Justina Betro | 1/30/2017 | Associate I | 647 Check/Equity Distributions | PREPARE DRAFT CORRESPONDENCE TO CLIENT RE: OVERSUBSCRIPTION FOR BARCLAYS (229) AND CIRCULATE FOR REVIEW AS REQUESTED BY E. USITALO | 0.90 | $145.00 | $130.50 |
| Justina Betro | 1/30/2017 | Associate I | 647 Check/Equity Distributions | RESEARCH OUTSTANDING TRA RIGHTS AND UPDATE RECORDS ACCORDINGLY | 1.30 | $145.00 | $188.50 |
| Rickey Li | 1/30/2017 | Case Manager II | 647 Check/Equity Distributions | ATTEND INTERNAL TEAM MEETING. | 0.10 | $127.00 | $12.70 |
| Eric Usitalo | 1/31/2017 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW COMMENTS FROM J. SULLIVAN RE: BARCLAYS TRA RIGHTS OVERSUBSCRIPTION (.1); REVISE DRAFT E-MAIL ACCORDINGLY AND SEND TO J. WHALEN (GIBSON DUNN) AND E. GEIER (KIRKLAND) (.1). | 0.20 | $176.00 | $35.20 |
| Eric Usitalo | 1/31/2017 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO E-MAIL FROM J. WHALEN (GIBSON DUNN) RE: BARCLAYS OVERSUBSCRIPTION OF TRA RIGHTS INVOLVING GRACIE CAPITAL | 0.20 | $176.00 | $35.20 |
| Eric Usitalo | 1/31/2017 | Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO E-MAIL FROM J. SULLIVAN RE: BARCLAYS OVERSUBSCRIPTION ISSUE (.2); REVIEW RELATED CORRESPONDENCE RE: SAME (.1). | 0.30 | $176.00 | $52.80 |
| Justina Betro | 1/31/2017 | Associate I | 647 Check/Equity Distributions | INTERNAL CORRESPONDENCE RE: PROPOSED SOLUTION FOR OVERSUBSCRIPTION OF BARCLAYS (229) | 0.20 | $145.00 | $29.00 |

| | | | | Matter Number: 647 | | | |
| | | | | Matter Description: CHECK / EQUITY DISTRIBUTIONS | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Justina Betro | 1/31/2017 | Associate I | 647 Check/Equity Distributions | ANALYSIS OF OUTSTANDING TRA RIGHTS; | 0.30 | $145.00 | $43.50 |
| Justina Betro | 1/31/2017 | Associate I | 647 Check/Equity Distributions | ANALYSIS OF OUTSTANDING TRA RIGHTS (.4) REVIEW AND UPDATE TRA REPORT FOR CLIENT (.2); REVIEW AND UPDATE TRA RIGHTS DATABASE CONTENT AND FUNCTIONALITY (.2); AUTOMATE TRA REPORT FUNCTIONS (.5). | 1.30 | $145.00 | $188.50 |
| Justina Betro | 1/31/2017 | Associate I | 647 Check/Equity Distributions | UPDATE TRA REPORT FUNCTIONS | 2.90 | $145.00 | $420.50 |
| Rickey Li | 1/31/2017 | Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 3.50 | $127.00 | $444.50 |
| Eric Usitalo | 2/1/2017 | Senior Consultant I | 647 Check/ Equity Distributions | REVIEW DRAFT E-MAIL PREPARED BY J. BETRO RE: GRACIE/BARCLAYS TRA RIGHTS OVERSUBCRIPTION | 0.30 | $176.00 | $52.80 |
| Erika Ramseyer | 2/1/2017 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 1.00 | $127.00 | $127.00 |
| Justina Betro | 2/1/2017 | Associate I | 647 Check/ Equity Distributions | REVIEW TRA SUBMISSIONS FOR GOLDMAN SACHS TRUST AS REQUESTED BY E. RAMSEYER | 0.20 | $145.00 | $29.00 |
| Justina Betro | 2/1/2017 | Associate I | 647 Check/ Equity Distributions | REVIEW INTERNAL CORRESPONDENCE RE: OVERSUBSCRIPTION FOR BARCLAYS (229) (.1); CORRESPONDENCE RE: N. RAMTAHAL (BARCLAYS) RE: SOLUTION FOR OVERSUBSCRIPTION (.1). | 0.20 | $145.00 | $29.00 |
| Justina Betro | 2/1/2017 | Associate I | 647 Check/ Equity Distributions | REVIEW AND DOCUMENT REPORTING PROCEDURES FOR TRA RIGHTS | 0.70 | $145.00 | $101.50 |
| Justina Betro | 2/1/2017 | Associate I | 647 Check/ Equity Distributions | REVIEW AND RELEASE UPDATED TRA RIGHTS MANAGEMENT APPLICATION | 0.80 | $145.00 | $116.00 |
| Erika Ramseyer | 2/2/2017 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 1.00 | $127.00 | $127.00 |
| Rickey Li | 2/2/2017 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 2.50 | $127.00 | $317.50 |
| Justina Betro | 2/3/2017 | Associate I | 647 Check/ Equity Distributions | CORRESPONDENCE WITH HOLDERS RE: OUTSTANDING CURES FOR DEFECTIVE TRA FORMS AND UPDATE RECORDS ACCORDINGLY | 0.20 | $145.00 | $29.00 |
| Justina Betro | 2/3/2017 | Associate I | 647 Check/ Equity Distributions | CORRESPONDENCE RE: N. RAMTAHAL (BARCLAYS) RE: SOLUTION FOR OVERSUBSCRIPTION (.2); REVIEW AND UPDATE TRA REPORT AND SUPPLEMENTAL INSTRUCTION FOR AST (.8). | 1.00 | $145.00 | $145.00 |
| Rickey Li | 2/3/2017 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 3.00 | $127.00 | $381.00 |
| Eric Usitalo | 2/6/2017 | Senior Consultant I | 647 Check/ Equity Distributions | WEEKLY INTERNAL TEAM MEETING TO DISCUSS OUTSTANDING ISSUES | 0.10 | $176.00 | $17.60 |
| Eric Usitalo | 2/6/2017 | Senior Consultant I | 647 Check/ Equity Distributions | REVIEW LATEST SHARE UPLOAD FILE AND SEND TO J. WHALEN (GIBSON DUNN) FOR FORWARDING TO AST | 0.20 | $176.00 | $35.20 |
| Erika Ramseyer | 2/6/2017 | Case Manager II | 647 Check/ Equity Distributions | DISCUSS TRA MAILBOX WITH TEAM.. | 0.10 | $127.00 | $12.70 |
| Justina Betro | 2/6/2017 | Associate I | 647 Check/ Equity Distributions | INTERNAL DISCUSSION RE: OPEN ITEMS | 0.10 | $145.00 | $14.50 |
| Rickey Li | 2/6/2017 | Case Manager II | 647 Check/ Equity Distributions | ATTEND INTERNAL TEAM MEETING. | 0.10 | $127.00 | $12.70 |
| Rickey Li | 2/6/2017 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 2.60 | $127.00 | $330.20 |
| Eric Usitalo | 2/7/2017 | Senior Consultant I | 647 Check/ Equity Distributions | REVIEW INQUIRY FROM E. GEIER (KIRKLAND) RE: TRA RIGHTS RESERVES (.1); CORRESPOND RE: SAME WITH J. BETRO (.2). | 0.30 | $176.00 | $52.80 |

| | Matter Number: 647 | | | | | | |
|---|---|---|---|---|---|---|---|
| | Matter Description: CHECK / EQUITY DISTRIBUTIONS | | | | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Eric Usitalo | 2/7/2017 | Senior Consultant I | 647 Check/ Equity Distributions | REVIEW TRA RIGHTS DISTRIBUTION FILE AND ANALYSIS FROM J. BETRO RE: ESCROW SHARES RELATED TO INTERNCOMPANY LITIGATION (.3); RESPOND TO E-MAIL FROM E. GEIER RE: SAME (.4). | 0.70 | $176.00 | $123.20 |
| Justina Betro | 2/7/2017 | Associate I | 647 Check/ Equity Distributions | CORRESPONDENCE WITH E. USITALO RE: TRA RIGHTS INQUIRY RE: HOLDBACKS FROM E. GEIER (KIRKLAND) AND RESEARCH ACCORDINGLY. | 1.30 | $145.00 | $188.50 |
| Rickey Li | 2/7/2017 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 3.10 | $127.00 | $393.70 |
| Eric Usitalo | 2/8/2017 | Senior Consultant I | 647 Check/ Equity Distributions | PHONE CALL WITH M. RAPPAPORT (CLEARY) RE: TRA RIGHTS STATEMENTS (.1); FOLLOW UP CORRESPONDENCE RE: SAME (.1). | 0.20 | $176.00 | $35.20 |
| Rickey Li | 2/8/2017 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 3.20 | $127.00 | $406.40 |
| Eric Usitalo | 2/9/2017 | Senior Consultant I | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO E-MAILS FROM B. CLARDY AND J. WHALEN RE: SUBSEQUENT TRA RIGHTS DISTRIBUTIONS AND CANCELLATION OF RIGHTS RELATED TO UNREGISTERED NOTE HOLDINGS; | 0.80 | $176.00 | $140.80 |
| Rickey Li | 2/9/2017 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 2.40 | $127.00 | $304.80 |
| Rickey Li | 2/10/2017 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 2.20 | $127.00 | $279.40 |
| Eric Usitalo | 2/13/2017 | Senior Consultant I | 647 Check/ Equity Distributions | CORRESPOND WITH J. BETRO RE: SUPPLEMENTAL DISTRIBUTION FILE FOR TRA RIGHTS | 0.10 | $176.00 | $17.60 |
| Justina Betro | 2/13/2017 | Associate I | 647 Check/ Equity Distributions | REVIEW AND UPDATE TRA MANAGEMENT APPLICATION FOR NEWLY CURED TRA FORMS (.5); REVIEW AND UPDATE TRA REPORT FOR CLIENT AND PREPARE SUPPLEMENTAL INSTRUCTION FILE FOR AST (.8); CORRESPONDENCE WITH INVOLVED PARTIES RE: POTENTIAL WITHDRAWAL OF DEFECTIVE NOTEHOLDER FORM (.5). | 1.80 | $145.00 | $261.00 |
| Rickey Li | 2/13/2017 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 2.00 | $127.00 | $254.00 |
| Justina Betro | 2/14/2017 | Associate I | 647 Check/ Equity Distributions | CORRESPONDENCE WITH R. LI RE: ORIGINAL DOCUMENTS FOR NOTEHOLDER GARLAND BUSINESS CORP (.2); CORRESPONDENCE WITH E. USITALO AND J. SULLIVAN RE: POTENTIAL WITHDRAWAL REQUEST FOR GARLAND BUSINESS CORP (.6). | 0.80 | $145.00 | $116.00 |
| Rickey Li | 2/14/2017 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 2.60 | $127.00 | $330.20 |
| Rickey Li | 2/15/2017 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 2.30 | $127.00 | $292.10 |
| Eric Usitalo | 2/16/2017 | Senior Consultant I | 647 Check/ Equity Distributions | FOLLOW-UP WITH J. SULLIVAN RE: OPEN ITEMS | 0.10 | $176.00 | $17.60 |
| Eric Usitalo | 2/16/2017 | Senior Consultant I | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO ESCALATED HOLDER INQUIRIES RE: TRA RIGHTS DISTRIBUITION PROCESS; DISCUSS SAME WITH J. SULLIVAN | 0.30 | $176.00 | $52.80 |
| Erika Ramseyer | 2/16/2017 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 1.50 | $127.00 | $190.50 |
| Rickey Li | 2/16/2017 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 4.10 | $127.00 | $520.70 |
| Eric Usitalo | 2/17/2017 | Senior Consultant I | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO ESCALATED HOLDER INQUIRIES RE: TRA RIGHTS DISTRIBUITION PROCESS FROM R. LI | 0.10 | $176.00 | $17.60 |
| Eric Usitalo | 2/17/2017 | Senior Consultant I | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO ESCALATED HOLDER INQUIRIES RE: TRA RIGHTS DISTRIBUITION PROCESS. | 0.70 | $176.00 | $123.20 |
| Erika Ramseyer | 2/17/2017 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 0.50 | $127.00 | $63.50 |

| Matter Number: 647 | | | | | | | |
| Matter Description: CHECK / EQUITY DISTRIBUTIONS | | | | | | | |
| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Rickey Li | 2/17/2017 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 3.60 | $127.00 | $457.20 |
| Erika Ramseyer | 2/20/2017 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 0.60 | $127.00 | $76.20 |
| Rickey Li | 2/20/2017 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 1.40 | $127.00 | $177.80 |
| Rickey Li | 2/21/2017 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 1.80 | $127.00 | $228.60 |
| Justina Betro | 2/22/2017 | Associate I | 647 Check/ Equity Distributions | CORRESPONDENCE WITH R. LI RE: NOTEHOLDER GARLAND BUSINESS CORP | 0.10 | $145.00 | $14.50 |
| Rickey Li | 2/22/2017 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 1.60 | $127.00 | $203.20 |
| Rickey Li | 2/23/2017 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 3.30 | $127.00 | $419.10 |
| Rickey Li | 2/24/2017 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 1.30 | $127.00 | $165.10 |
| Rickey Li | 2/27/2017 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 1.40 | $127.00 | $177.80 |
| Rickey Li | 2/28/2017 | Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 3.00 | $127.00 | $381.00 |
| Eric Usitalo | 3/2/2017 | EBS Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO ESCALATED HOLDER INQUIRIES FROM E. RAMSEYER | 0.30 | $176.00 | $52.80 |
| Erika Ramseyer | 3/2/2017 | EBS Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 0.40 | $127.00 | $50.80 |
| Erika Ramseyer | 3/2/2017 | EBS Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 0.50 | $127.00 | $63.50 |
| Erika Ramseyer | 3/2/2017 | EBS Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 1.30 | $127.00 | $165.10 |
| Erika Ramseyer | 3/3/2017 | EBS Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 2.00 | $127.00 | $254.00 |
| Eric Usitalo | 3/9/2017 | EBS Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO ESCALATED HOLDER INQUIRIES RE: TRA RIGHTS DISTRIBUTION PROCESS | 0.60 | $176.00 | $105.60 |
| Eric Usitalo | 3/10/2017 | EBS Senior Consultant I | 647 Check/Equity Distributions | REVIEW DRAFT ESCALATION E-MAIL | 0.30 | $176.00 | $52.80 |
| Eric Usitalo | 3/10/2017 | EBS Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO ESCALATED HOLDER INQUIRIES RE: TRA RIGHTS DISTRIBUTION PROCESS | 1.00 | $176.00 | $176.00 |
| Eric Usitalo | 3/27/2017 | EBS Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO TRANSFER / ASSGINMENT OF OLD FIRST LIEN LENDER FACILITY FROM J. SULLIVAN | 0.30 | $176.00 | $52.80 |
| Eric Usitalo | 3/27/2017 | EBS Senior Consultant I | 647 Check/Equity Distributions | REVIEW PROJECT DETAIL | 0.40 | $176.00 | $70.40 |
| Eric Usitalo | 3/30/2017 | EBS Senior Consultant I | 647 Check/Equity Distributions | REVIEW INQUIRY FROM WELLINGTON | 0.10 | $176.00 | $17.60 |
| Eric Usitalo | 3/31/2017 | EBS Senior Consultant I | 647 Check/Equity Distributions | CORRESPONDENCE WITH E. RAMSEYER RE: SETUP OF NOTEHOLDER REGISTRATION AUDIT | 0.20 | $176.00 | $35.20 |
| Eric Usitalo | 3/31/2017 | EBS Senior Consultant I | 647 Check/Equity Distributions | E-MAIL E. RAMSEYER RE: FULL AUDIT OF LENDER AND NOTEHOLDER REGISTRATION FORMS | 0.20 | $176.00 | $35.20 |
| Eric Usitalo | 3/31/2017 | EBS Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO ESCALATED HOLDER INQUIRIES FROM E. RAMSEYER RE: T-SIDE VS. E-SIDE ENTITLEMENTS | 0.30 | $176.00 | $52.80 |

| Matter Number: 647 |
| Matter Description: CHECK / EQUITY DISTRIBUTIONS |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Eric Usitalo | 3/31/2017 | EBS Senior Consultant I | 647 Check/Equity Distributions | INTERNAL CORRESPONDENCE RE: OUTSTANDING ITEMS FOR TRA RIGHTS DISTRIBUITION PROCESS | 0.40 | $176.00 | $70.40 |
| Eric Usitalo | 3/31/2017 | EBS Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO TRA OPEN ITEMS | 1.10 | $176.00 | $193.60 |
| Jun Chun | 4/3/2017 | EBS Case Manager II | 647 Check/Equity Distributions | TEAM MEETING TO DISCUSS AUDIT OF NOTEHOLDER REGISTRATION DATA | 0.20 | $83.00 | $16.60 |
| Jun Chun | 4/3/2017 | EBS Case Manager II | 647 Check/Equity Distributions | PERFORM AUDIT OF RECEIVED TRA FORMS | 1.00 | $83.00 | $83.00 |
| Jun Chun | 4/3/2017 | EBS Case Manager II | 647 Check/Equity Distributions | PERFORM AUDIT OF RECEIVED TRA FORMS | 1.20 | $83.00 | $99.60 |
| Eric Usitalo | 4/3/2017 | EBS Senior Consultant I | 647 Check/Equity Distributions | RESPOND TO E-MAIL FROM J. SULLIVAN RE: FIRST LIEN LENDERS WITH UNREGISTERED POSITIONS | 0.10 | 176.00 | $17.60 |
| Eric Usitalo | 4/3/2017 | EBS Senior Consultant I | 647 Check/Equity Distributions | REVIEW E-MAIL FROM E. RAMSEYER RE: REGISTRATION DATA AUDIT PROCEDURES | 0.20 | 176.00 | $35.20 |
| Eric Usitalo | 4/3/2017 | EBS Senior Consultant I | 647 Check/Equity Distributions | TEAM MEETING TO DISCUSS AUDIT OF NOTEHOLDER REGISTRATION DATA AND SUPPLEMENTAL TRA RIGHTS DISTRIBUTION REPORT | 0.20 | 176.00 | $35.20 |
| Eric Usitalo | 4/3/2017 | EBS Senior Consultant I | 647 Check/Equity Distributions | REVIEW TEMPLATE EXECL FILE FOR NOTEHOLDER REGISTRATION DATA AUDIT PREPARED BY E. RAMSEYER AND PROVIDE COMMENTS | 0.20 | 176.00 | $35.20 |
| Erika Ramseyer | 4/3/2017 | EBS Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 0.90 | 127.00 | $114.30 |
| Erika Ramseyer | 4/3/2017 | EBS Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 1.20 | 127.00 | $152.40 |
| Erika Ramseyer | 4/3/2017 | EBS Case Manager II | 647 Check/Equity Distributions | PERFORM AUDIT OF RECEIVED TRA FORMS. | 2.50 | 127.00 | $317.50 |
| Geoff Zahm | 4/3/2017 | EBS Case Manager II | 647 Check/Equity Distributions | TEAM MEETING TO DISCUSS AUDIT OF NOTEHOLDER REGISTRATION DATA | 0.20 | 127.00 | $25.40 |
| Jonathan Garcia | 4/3/2017 | EBS Case Manager II | 647 Check/Equity Distributions | PERFORM AUDIT OF RECEIVED TRA FORMS. | 2.70 | 127.00 | $342.90 |
| Joseph Saraceni | 4/3/2017 | EBS Case Manager II | 647 Check/Equity Distributions | TEAM MEETING TO DISCUSS AUDIT OF NOTEHOLDER REGISTRATION DATA | 0.20 | 127.00 | $25.40 |
| Joseph Saraceni | 4/3/2017 | EBS Case Manager II | 647 Check/Equity Distributions | PERFORM AUDIT OF RECEIVED TRA FORMS. | 1.60 | 127.00 | $203.20 |
| Justina Betro | 4/3/2017 | Associate I | 647 Check/Equity Distributions | TEAM MEETING TO DISCUSS AUDIT OF NOTEHOLDER REGISTRATION DATA | 0.20 | 145.00 | $29.00 |
| Justina Betro | 4/3/2017 | Associate I | 647 Check/Equity Distributions | CORRESPONDENCE WITH E. RAMSEYER RE: AUDIT OF NOTEHOLDER FORMS | 0.20 | 145.00 | $29.00 |
| Rickey Li | 4/3/2017 | EBS Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 1.50 | 127.00 | $190.50 |
| Jun Chun | 4/4/2017 | EBS Case Manager II | 647 Check/Equity Distributions | PERFORM AUDIT OF RECEIVED TRA FORMS | 5.50 | $83.00 | $456.50 |
| Eric Usitalo | 4/4/2017 | EBS Senior Consultant I | 647 Check/Equity Distributions | REVIEW COMMENTS FROM J. SULLIVAN TO DRAFT E-MAIL RE: MACQUARIE SUPPLEMENTAL RIGHTS DISTRIBUTION | 0.20 | 176.00 | $35.20 |
| Eric Usitalo | 4/4/2017 | EBS Senior Consultant I | 647 Check/Equity Distributions | PHONE CALL WITH J. ADAMIS (BNYM) RE: STATUS OF DWAC WITHDRAWALS AND OUTSTANDING ISSUES. | 0.40 | 176.00 | $70.40 |
| Eric Usitalo | 4/4/2017 | EBS Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO ESCALATED HOLDER INQUIRIES RE: TRA RIGHTS DISTRIBUTION PROCESS (.2); E-MAIL CLIENTS RE: TIMING FOR SUPPLEMENTAL TRA RIGHTS DISTRIBUTIONS (.4); REVIEW AND REVISE DRAFT E-MAIL PREPARED BY E. RAMSEYER RE: SUPPLEMENTAL TRA RIGHTS DISTRIBUTION TO MACQUARIE (.2) | 0.80 | 176.00 | $140.80 |

| Matter Number: 647<br>Matter Description: CHECK / EQUITY DISTRIBUTIONS | | | | | | | |
|---|---|---|---|---|---|---|---|
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Erika Ramseyer | 4/4/2017 | EBS Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 2.50 | 127.00 | $317.50 |
| Erika Ramseyer | 4/4/2017 | EBS Case Manager II | 647 Check/Equity Distributions | PERFORM AUDIT OF RECEIVED TRA FORMS. | 5.50 | 127.00 | $698.50 |
| Jonathan Garcia | 4/4/2017 | EBS Case Manager II | 647 Check/Equity Distributions | PERFORM AUDIT OF RECEIVED TRA FORMS. | 4.40 | 127.00 | $558.80 |
| Justina Betro | 4/4/2017 | Associate I | 647 Check/Equity Distributions | CORRESPONDENCE WITH E. RAMSEYER RE: TRA AUDIT AND AMENDED NOTEHOLDER FORMS | 0.70 | 145.00 | $101.50 |
| Rickey Li | 4/4/2017 | EBS Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 1.10 | 127.00 | $139.70 |
| Rickey Li | 4/4/2017 | EBS Case Manager II | 647 Check/Equity Distributions | PERFORM AUDIT OF RECEIVED TRA FORMS. | 1.60 | 127.00 | $203.20 |
| Jun Chun | 4/5/2017 | EBS Case Manager II | 647 Check/Equity Distributions | PERFORM AUDIT OF RECEIVED TRA FORMS | 1.50 | $83.00 | $124.50 |
| Jun Chun | 4/5/2017 | EBS Case Manager II | 647 Check/Equity Distributions | PERFORM AUDIT OF RECEIVED TRA FORMS | 2.50 | $83.00 | $207.50 |
| Eric Usitalo | 4/5/2017 | EBS Senior Consultant I | 647 Check/Equity Distributions | FOLLOW-UP WITH TEAM RE: STATUS OF NOTEHOLDER REGISTRATION DATA AUDIT | 0.20 | 176.00 | $35.20 |
| Erika Ramseyer | 4/5/2017 | EBS Case Manager II | 647 Check/Equity Distributions | PERFORM AUDIT OF RECEIVED TRA FORMS. | 0.40 | 127.00 | $50.80 |
| Erika Ramseyer | 4/5/2017 | EBS Case Manager II | 647 Check/Equity Distributions | PERFORM AUDIT OF RECEIVED TRA FORMS. | 0.50 | 127.00 | $63.50 |
| Erika Ramseyer | 4/5/2017 | EBS Case Manager II | 647 Check/Equity Distributions | PERFORM AUDIT OF RECEIVED TRA FORMS. | 6.50 | 127.00 | $825.50 |
| Jonathan Garcia | 4/5/2017 | EBS Case Manager II | 647 Check/Equity Distributions | PERFORM AUDIT OF RECEIVED TRA FORMS. | 2.80 | 127.00 | $355.60 |
| Rickey Li | 4/5/2017 | EBS Case Manager II | 647 Check/Equity Distributions | PERFORM AUDIT OF RECEIVED TRA FORMS. | 1.50 | 127.00 | $190.50 |
| Rickey Li | 4/5/2017 | EBS Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 1.50 | 127.00 | $190.50 |
| Natalie Roman | 4/6/2017 | EBS Case Manager II | 647 Check/Equity Distributions | PERFORM AUDIT OF RECEIVED TRA FORMS | 1.00 | $83.00 | $83.00 |
| Eric Usitalo | 4/6/2017 | EBS Senior Consultant I | 647 Check/Equity Distributions | REVIEW RESULTS OF NOTEHOLDER REGSITRATION DATA AUDIT | 0.50 | 176.00 | $88.00 |
| Erika Ramseyer | 4/6/2017 | EBS Case Manager II | 647 Check/Equity Distributions | PERFORM AUDIT OF RECEIVED TRA FORMS. | 3.40 | 127.00 | $431.80 |
| Erika Ramseyer | 4/6/2017 | EBS Case Manager II | 647 Check/Equity Distributions | PERFORM AUDIT OF RECEIVED TRA FORMS. | 3.50 | 127.00 | $444.50 |
| Justina Betro | 4/6/2017 | Associate I | 647 Check/Equity Distributions | INTERNAL CORRESPONDENCE RE: AUDIT OF TRA NOTEHOLDER FORMS | 0.40 | 145.00 | $58.00 |
| Rickey Li | 4/6/2017 | EBS Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 1.10 | 127.00 | $139.70 |
| Rickey Li | 4/6/2017 | EBS Case Manager II | 647 Check/Equity Distributions | PERFORM AUDIT OF RECEIVED TRA FORMS. | 1.20 | 127.00 | $152.40 |
| Eric Usitalo | 4/7/2017 | EBS Senior Consultant I | 647 Check/Equity Distributions | CORRESPOND WITH E. RAMSEYER AND J. BETRO RE: RESULTS OF NOTEHOLDER REGISTRATION AUDIT AND NEXT STEPS | 0.20 | 176.00 | $35.20 |
| Rickey Li | 4/7/2017 | EBS Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 1.20 | 127.00 | $152.40 |

| | | | | | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| **Matter Number: 647**<br>**Matter Description: CHECK / EQUITY DISTRIBUTIONS** | | | | | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Jun Chun | 4/10/2017 | EBS Case Manager II | 647 Check/Equity Distributions | ATTEND TEAM MEETING | 0.10 | $83.00 | $8.30 |
| Natalie Roman | 4/10/2017 | EBS Case Manager II | 647 Check/Equity Distributions | WEEKLY INTERNATIONAL MEETING | 0.10 | $83.00 | $8.30 |
| Eric Usitalo | 4/10/2017 | EBS Senior Consultant I | 647 Check/Equity Distributions | DISCUSS SUPPLEMENTAL TRA RIGHTS DISTRIBUTION REPORT WITH J. BETRO | 0.10 | 176.00 | $17.60 |
| Eric Usitalo | 4/10/2017 | EBS Senior Consultant I | 647 Check/Equity Distributions | TEAM MEETING TO DISCUSS SUPPLEMENTAL TRA RIGHTS DISTRIBUTIONS | 0.10 | 176.00 | $17.60 |
| Justina Betro | 4/10/2017 | Associate I | 647 Check/Equity Distributions | DISCUSSION WITH E. USITALO RE: OPEN ITEMS IN CONNECTION WITH TRA RIGHTS | 0.10 | 145.00 | $14.50 |
| Justina Betro | 4/10/2017 | Associate I | 647 Check/Equity Distributions | INTERNAL DISCUSSION RE: OPEN ITEMS IN CONNECTION WITH TRA RIGHTS | 0.10 | 145.00 | $14.50 |
| Rickey Li | 4/10/2017 | EBS Case Manager II | 647 Check/Equity Distributions | ATTEND INTERNAL TEAM MEETING. | 0.10 | 127.00 | $12.70 |
| Rickey Li | 4/10/2017 | EBS Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 1.00 | 127.00 | $127.00 |
| Rickey Li | 4/11/2017 | EBS Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 0.50 | 127.00 | $63.50 |
| Eric Usitalo | 4/12/2017 | EBS Senior Consultant I | 647 Check/Equity Distributions | REVIEW AND RESPOND TO ESCALATED HOLDER INQUIRIES RE: TRA RIGHTS DISTRIBUTION PROCESS | 0.30 | 176.00 | $52.80 |
| Erika Ramseyer | 4/12/2017 | EBS Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 0.50 | 127.00 | $63.50 |
| Justina Betro | 4/12/2017 | Associate I | 647 Check/Equity Distributions | REVIEW AND UPDATE TRA  AND SHARE MANAGEMENT APPLICATION | 1.30 | 145.00 | $188.50 |
| Rickey Li | 4/12/2017 | EBS Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 1.90 | 127.00 | $241.30 |
| Erika Ramseyer | 4/13/2017 | EBS Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 2.30 | 127.00 | $292.10 |
| Rickey Li | 4/13/2017 | EBS Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 1.00 | 127.00 | $127.00 |
| Rickey Li | 4/14/2017 | EBS Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 1.00 | 127.00 | $127.00 |
| Rickey Li | 4/17/2017 | EBS Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 1.10 | 127.00 | $139.70 |
| Rickey Li | 4/18/2017 | EBS Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 2.50 | 127.00 | $317.50 |
| Rickey Li | 4/19/2017 | EBS Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 0.80 | 127.00 | $101.60 |
| Rickey Li | 4/20/2017 | EBS Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 1.50 | 127.00 | $190.50 |
| Rickey Li | 4/26/2017 | EBS Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 1.50 | 127.00 | $190.50 |
| Rickey Li | 4/27/2017 | EBS Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 0.50 | 127.00 | $63.50 |
| Rickey Li | 4/28/2017 | EBS Case Manager II | 647 Check/Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 0.50 | 127.00 | $63.50 |
| **TOTAL** | | | | | **283.00** | | **$37,229.30** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Matter Number: 700** <br> **Matter Description: NON-WORKING TRAVEL** | | | | | | | |
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Jane Sullivan | 2/14/2017 | Practice Director | 700 Non-Working Travel | TRAVEL TO WILMINGTON TO ATTEND CONFIRMATION HEARING | 2.20 | $192.50 | $423.50 |
| Jane Sullivan | 2/15/2017 | Practice Director | 700 Non-Working Travel | RETURN TRAVEL TO NEW YORK CITY. | 2.90 | $192.50 | $558.25 |
| **TOTAL** | | | | | **5.10** | | **$981.75** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Matter Number: 900** | | | | | | | |
| **Matter Description: Ediscovery** | | | | | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Michal Tchorzewski | 1/6/2017 | EDS - Project Manager | 900 - Ediscovery | Receive and coordinate loading of EFH121 volume. | 2.50 | $140.00 | $350.00 |
| Elisabetta Longo | 1/6/2017 | EDS - Project Manager | 900 - Ediscovery | Perform download and creation of asset PHF17006193434 | 0.30 | $140.00 | $42.00 |
| Michal Tchorzewski | 1/7/2017 | EDS - Project Manager | 900 - Ediscovery | Receive and coordinate loading of EFH121 volume. | 1.00 | $140.00 | $140.00 |
| Alena Crabtree | 1/7/2017 | EDS - Project Manager | 900 - Ediscovery | Perform posting of asset to multiple FTP locations | 0.30 | $140.00 | $42.00 |
| Michal Tchorzewski | 1/9/2017 | EDS - Project Manager | 900 - Ediscovery | Receive and track production EFH122 (1.8); Initiate loading (.7). | 2.50 | $140.00 | $350.00 |
| Elisabetta Longo | 1/9/2017 | EDS - Project Manager | 900 - Ediscovery | Perform download and creation of asset PHF17009205906 | 0.20 | $140.00 | $28.00 |
| Elisabetta Longo | 1/9/2017 | EDS - Project Manager | 900 - Ediscovery | Perform export of rar file to Client Outgoing FTP locations | 0.20 | $140.00 | $28.00 |
| Michal Tchorzewski | 1/10/2017 | EDS - Project Manager | 900 - Ediscovery | Receive and coordinate loading of EFH122 volume. | 1.00 | $140.00 | $140.00 |
| Michal Tchorzewski | 1/10/2017 | EDS - Project Manager | 900 - Ediscovery | Receive and track production NEE006. | 2.90 | $140.00 | $406.00 |
| Michal Tchorzewski | 1/10/2017 | EDS - Project Manager | 900 - Ediscovery | Receive and track production EFH123 (1.5); Initiate loading to database. | 2.00 | $140.00 | $280.00 |
| Elisabetta Longo | 1/10/2017 | EDS - Project Manager | 900 - Ediscovery | Perform export of asset PHF17010195021.rar to client Outgoing FTP locations | 0.30 | $140.00 | $42.00 |
| Elisabetta Longo | 1/10/2017 | EDS - Project Manager | 900 - Ediscovery | Perform download and creation of asset PHF17010195021 | 0.30 | $140.00 | $42.00 |
| Daniel Weisenbacher | 1/10/2017 | EDS - Project Manager | 900 - Ediscovery | Review data load | 0.30 | $140.00 | $42.00 |
| Daniel Weisenbacher | 1/10/2017 | EDS - Project Manager | 900 - Ediscovery | Performed posting to outbound FTP | 0.30 | $140.00 | $42.00 |
| Michal Tchorzewski | 1/11/2017 | EDS - Project Manager | 900 - Ediscovery | Receive and coordinate loading of EFH123 volume. | 1.00 | $140.00 | $140.00 |
| Michal Tchorzewski | 1/13/2017 | EDS - Project Manager | 900 - Ediscovery | Receive and coordinate loading of AG001 volume. | 3.10 | $140.00 | $434.00 |
| Michal Tchorzewski | 1/13/2017 | EDS - Project Manager | 900 - Ediscovery | Receive and track and load EFH124 into production. | 1.90 | $140.00 | $266.00 |
| Elisabetta Longo | 1/13/2017 | EDS - Project Manager | 900 - Ediscovery | Perform downlaod and creation of asset PHF17013152934; | 0.30 | $140.00 | $42.00 |
| Elisabetta Longo | 1/13/2017 | EDS - Project Manager | 900 - Ediscovery | Perform export of PHF17013152934 to client FTP outgoing locations | 0.30 | $140.00 | $42.00 |
| Michal Tchorzewski | 1/14/2017 | EDS - Project Manager | 900 - Ediscovery | Receive and track and load EFH124 into production. | 1.00 | $140.00 | $140.00 |
| Alena Crabtree | 1/14/2017 | EDS - Project Manager | 900 - Ediscovery | Perform posting of asset to FTP | 0.50 | $140.00 | $70.00 |
| Michal Tchorzewski | 1/20/2017 | EDS - Project Manager | 900 - Ediscovery | Receive and track and load EFH125 into production. | 2.00 | $140.00 | $280.00 |
| Elisabetta Longo | 1/20/2017 | EDS - Project Manager | 900 - Ediscovery | Perform download and creation of asset PHF17020191016 | 0.30 | $140.00 | $42.00 |
| Michal Tchorzewski | 1/21/2017 | EDS - Project Manager | 900 - Ediscovery | Coordinate loading EFH125 volume and send out notifications. | 1.00 | $140.00 | $140.00 |
| Alena Crabtree | 1/21/2017 | EDS - Project Manager | 900 - Ediscovery | SR1113080 - Perform staging of asset to multiple FTP locations | 0.30 | $140.00 | $42.00 |
| Michal Tchorzewski | 1/23/2017 | EDS - Project Manager | 900 - Ediscovery | Load Avenue, GSO and York production volumes (2.7); Review load (1.3). | 4.00 | $140.00 | $560.00 |
| Michael Kornytchuk | 1/23/2017 | EDS - Project Manager | 900 - Ediscovery | Performed asset tracking and prepared data for hosting. | 0.40 | $140.00 | $56.00 |
| Daniel Weisenbacher | 1/23/2017 | EDS - Project Manager | 900 - Ediscovery | Performed post to outbound FTP | 0.30 | $140.00 | $42.00 |
| Michal Tchorzewski | 1/24/2017 | EDS - Project Manager | 900 - Ediscovery | Coordinate loading EFH126 volume and send out notifications. | 3.50 | $140.00 | $490.00 |
| Carl Wall | 1/24/2017 | EDS - Project Manager | 900 - Ediscovery | Export data from asset NYF17024110351 to multiple FTP locations | 0.50 | $140.00 | $70.00 |
| Chelsee Heckathorn | 1/25/2017 | EDS - Project Manager | 900 - Ediscovery | Set up searches for deletion from 26 Rel Databeses, create back up files. | 1.50 | $140.00 | $210.00 |

| | Matter Number: 900 | | | | | | |
|---|---|---|---|---|---|---|---|
| | **Matter Description: Ediscovery** | | | | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Michal Tchorzewski | 1/25/2017 | EDS - Project Manager | 900 - Ediscovery | Receive and track and load AG002 into production. | 1.00 | $140.00 | $140.00 |
| Michal Tchorzewski | 1/26/2017 | EDS - Project Manager | 900 - Ediscovery | Review AG002 volume load. | 2.00 | $140.00 | $280.00 |
| Daniel Weisenbacher | 1/26/2017 | EDS - Project Manager | 900 - Ediscovery | Performed posting to outbound FTP | 0.30 | $140.00 | $42.00 |
| David Garcia Jr | 1/26/2017 | EDS - Project Manager | 900 - Ediscovery | Performed document deletion from site. | 0.50 | $140.00 | $70.00 |
| Michal Tchorzewski | 2/3/2017 | Project Manager | 900 Ediscovery | Receive York002, GSO002 and Avenue002 production  volume and coordinate loading. | 3.50 | $140.00 | $490.00 |
| Michal Tchorzewski | 2/3/2017 | Project Manager | 900 Ediscovery | Receive EFH127 volume and coordinate loading. | 2.40 | $140.00 | $336.00 |
| Koshin Young | 2/3/2017 | Project Manager | 900 Ediscovery | Review data load. | 0.30 | $140.00 | $42.00 |
| Raymond Barber | 4/14/2017 | Project Manager | 900 Ediscovery | Perform user deactivation | 0.20 | $140.00 | $28.00 |
| Daniel Ford | 4/5/2017 | Project Manager | 900 Ediscovery | ZD#463870  Perform Relativity database report | 0.20 | $140.00 | $28.00 |
| **TOTAL** | | | | | **46.40** | | **$6,496.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Matter Number: 901** | | | | | | | |
| **Matter Description: Ediscovery** | | | | | | | |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Alena Crabtree | 1/13/2017 | EDS - Project Manager | 901 - Ediscovery | Perform creation of Asset Manager report | 0.50 | $175.00 | $87.50 |
| James Stephens | 1/13/2017 | EDS - Project Manager | 901 - Ediscovery | Call with Amy Benshcoter to discuss disposition options (.3); internal follow up (.2). | 0.50 | $175.00 | $87.50 |
| James Stephens | 1/16/2017 | EDS - Project Manager | 901 - Ediscovery | Correspondence with A. Benschoter regarding archive format and disposition details. | 0.80 | $175.00 | $140.00 |
| James Stephens | 1/19/2017 | EDS - Project Manager | 901 - Ediscovery | Researched and reported on contents of EPA and Platinum workspaces, per A. Benschoter. | 1.20 | $175.00 | $210.00 |
| James Stephens | 1/31/2017 | EDS - Project Manager | 901 - Ediscovery | Correspondence with A. Benschoter regarding sources and case media report; | 0.60 | $175.00 | $105.00 |
| James Stephens | 2/17/2017 | Project Manager | 901 Ediscovery | Correspondence with A. Benschoter regarding costs for archive and copying of media. | 0.60 | $175.00 | $105.00 |
| **TOTAL** | | | | | **4.20** | | **$735.00** |