## EXHIBIT D

**Detailed Description of Expenses and Disbursements**



# RICHARDS LAYTON & FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

Tax I.D. No.: 51-0226371

November 21, 2017
Invoice 552410
Page 1
Client # 740489
Matter # 180326

---

For disbursements incurred through October 31, 2017
relating to EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Business Meals | $19.53 |
| Conference Calling | $317.00 |
| Document Retrieval | $618.00 |
| Filing Fees/Court Costs | $25.00 |
| Long distance telephone charges | $2.61 |
| Messenger and delivery service | $212.62 |
| Photocopying/Printing | $500.60 |
| 55 @ $.10/pg / 4,951 @ $.10/pg. | |

|  | |
|---|---:|
| Other Charges | $1,695.36 |

| | |
|---|---:|
| **TOTAL DUE FOR THIS INVOICE** | **$1,695.36** |
| BALANCE BROUGHT FORWARD | $7,317.00 |
| **TOTAL DUE FOR THIS MATTER** | **$9,012.36** |

■ ■ ■

One Rodney Square ■ 920 North King Street ■ Wilmington, DE 19801 ■ Phone: 302-651-7700 ■ Fax: 302-651-7701
www.rlf.com

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 47
Client #  740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
Case Administration - ALL
Creditor Inquiries - ALL
Plan of Reorganization/Disclosure Statement - EFH
Claims Administration - ALL
Court Hearings - ALL
Court Hearings - EFH
General Corporate/Real Estate - EFH
Schedules/SOFA/U.S. Trustee Reports - ALL
Litigation/Adversary Proceedings - EFH
Litigation/Adversary Proceedings - EFIH
RLF Retention - ALL
Retention of Others - ALL
RLF Fee Applications - ALL
Fee Applications of Others - ALL
Fee Applications of Others - EFH
Fee Applications of Others - EFIH

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 09/26/17 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 09/28/17 | AMERICAN EXPRESS: COURTS/USDC-DE BJW PHV | FLFEE |
| | Amount = $25.00 | |
| 10/02/17 | Messenger and delivery | MESS |
| | Amount = $5.40 | |
| 10/02/17 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 10/02/17 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 10/02/17 | PACER | DOCRETRI |
| | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

November 21, 2017
Invoice 552410
Page 48

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 10/02/17 | PACER | | DOCRETRI |
| | Amount = $1.70 | | |
| 10/02/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 10/02/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 10/02/17 | PACER | | DOCRETRI |
| | Amount = $1.10 | | |
| 10/02/17 | Printing | | DUP |
| | Amount = $4.50 | | |
| 10/02/17 | Printing | | DUP |
| | Amount = $1.50 | | |
| 10/02/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/02/17 | Printing | | DUP |
| | Amount = $1.20 | | |
| 10/02/17 | Printing | | DUP |
| | Amount = $2.00 | | |
| 10/02/17 | Printing | | DUP |
| | Amount = $4.50 | | |
| 10/02/17 | Printing | | DUP |
| | Amount = $0.30 | | |
| 10/02/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/02/17 | Printing | | DUP |
| | Amount = $2.00 | | |
| 10/02/17 | Printing | | DUP |
| | Amount = $1.50 | | |
| 10/02/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/02/17 | Printing | | DUP |
| | Amount = $3.30 | | |
| 10/02/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/02/17 | Printing | | DUP |
| | Amount = $3.50 | | |
| 10/02/17 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 49

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 10/02/17 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 10/02/17 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 10/02/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/02/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/02/17 | Printing | | DUP |
| | | Amount =  $136.00 | |
| 10/02/17 | Printing | | DUP |
| | | Amount =  $9.50 | |
| 10/02/17 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 10/02/17 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 10/02/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/02/17 | Printing | | DUP |
| | | Amount =  $16.00 | |
| 10/02/17 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 10/02/17 | Printing | | DUP |
| | | Amount =  $8.00 | |
| 10/02/17 | Printing | | DUP |
| | | Amount =  $14.50 | |
| 10/02/17 | Printing | | DUP |
| | | Amount =  $104.50 | |
| 10/02/17 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 10/02/17 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 10/02/17 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 10/02/17 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 10/02/17 | Printing | | DUP |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 50

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 10/02/17 | Printing | | DUP |
| | Amount =  $2.50 | | |
| 10/02/17 | Printing | | DUP |
| | Amount =  $14.50 | | |
| 10/02/17 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 10/03/17 | 914129181133 Long Distance | | LD |
| | Amount =  $0.11 | | |
| 10/03/17 | Messenger and delivery | | MESS |
| | Amount =  $51.90 | | |
| 10/03/17 | Messenger and delivery | | MESS |
| | Amount =  $51.90 | | |
| 10/03/17 | Messenger and delivery | | MESS |
| | Amount =  $5.40 | | |
| 10/03/17 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 10/03/17 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 10/03/17 | PACER | | DOCRETRI |
| | Amount =  $1.80 | | |
| 10/03/17 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 10/03/17 | PACER | | DOCRETRI |
| | Amount =  $2.40 | | |
| 10/03/17 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 10/03/17 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 10/03/17 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 10/03/17 | PACER | | DOCRETRI |
| | Amount =  $0.90 | | |
| 10/03/17 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 10/03/17 | PACER | | DOCRETRI |
| | Amount =  $1.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 51

Client #  740489

| | | | |
|---|---|---|---|
| 10/03/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/03/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/03/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/03/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/03/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/03/17 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 10/03/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/03/17 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 10/03/17 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 10/03/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/03/17 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 10/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/03/17 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/03/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/03/17 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/03/17 | Printing | | DUP |
| | | Amount =  $8.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 52

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/03/17 | Printing | | DUP |
| | Amount = $0.30 | | |
| 10/03/17 | Printing | | DUP |
| | Amount = $1.50 | | |
| 10/03/17 | Printing | | DUP |
| | Amount = $0.60 | | |
| 10/03/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/04/17 | CourtCall | | CONFCALL |
| | Amount = $30.00 | | |
| 10/04/17 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 10/04/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 10/04/17 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 10/04/17 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 10/04/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 10/04/17 | PACER | | DOCRETRI |
| | Amount = $1.10 | | |
| 10/04/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 10/04/17 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 10/04/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 10/04/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 10/04/17 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 10/04/17 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 10/04/17 | PACER | | DOCRETRI |
| | Amount = $1.80 | | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

November 21, 2017  
Invoice 552410  
Page 53

Client #  740489

| 10/04/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.30 | |
| 10/04/17 | Printing | | DUP |
| | | Amount = $3.40 | |
| 10/05/17 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/05/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/05/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.　　　　　　　November 21, 2017
Texas Competitive Electric Holdings Co.　　　　　　　Invoice 552410
1601 Bryan Street　　　　　　　　　　　　　　　　　Page 54
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                    November 21, 2017
Texas Competitive Electric Holdings Co.                   Invoice 552410
1601 Bryan Street                                         Page 55
Dallas TX  75201
                                                          Client #  740489

| 10/06/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/06/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/06/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/06/17 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 56

Client #  740489

| | | | |
|---|---|---|---|
| 10/06/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 57

Client #  740489

| 10/09/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 58

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 10/09/17 | PACER | Amount =  $0.10 | DOCRETRI |
| 10/09/17 | PACER | Amount =  $0.10 | DOCRETRI |
| 10/09/17 | PACER | Amount =  $0.70 | DOCRETRI |
| 10/09/17 | PACER | Amount =  $0.10 | DOCRETRI |
| 10/09/17 | PACER | Amount =  $0.10 | DOCRETRI |
| 10/09/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 10/09/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 10/09/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 10/09/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 10/09/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 10/09/17 | PACER | Amount =  $1.00 | DOCRETRI |
| 10/09/17 | PACER | Amount =  $1.10 | DOCRETRI |
| 10/09/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 10/09/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 10/09/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 10/09/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 10/09/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 10/09/17 | PACER | Amount =  $1.10 | DOCRETRI |

Energy Future Competitive Holdings Co.                    November 21, 2017
Texas Competitive Electric Holdings Co.                   Invoice 552410
1601 Bryan Street                                         Page 59
Dallas TX  75201
                                                          Client #  740489

| 10/09/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/09/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/09/17 | Printing | | DUP |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 60

Client #  740489

| 10/09/17 | Printing | DUP |
|---|---|---|
| | Amount =  $0.10 | |
| 10/09/17 | Printing | DUP |
| | Amount =  $0.10 | |
| 10/09/17 | Printing | DUP |
| | Amount =  $0.80 | |
| 10/10/17 | 912129093279 Long Distance | LD |
| | Amount =  $0.72 | |
| 10/10/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 10/10/17 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 10/10/17 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 10/10/17 | PACER | DOCRETRI |
| | Amount =  $0.90 | |
| 10/10/17 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 10/10/17 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 10/10/17 | PACER | DOCRETRI |
| | Amount =  $1.00 | |
| 10/10/17 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 10/10/17 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 10/10/17 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 10/10/17 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 10/10/17 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 10/10/17 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 10/10/17 | PACER | DOCRETRI |
| | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 61

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 10/10/17 | PACER | Amount = $0.20 | DOCRETRI |
| 10/10/17 | PACER | Amount = $2.60 | DOCRETRI |
| 10/10/17 | PACER | Amount = $3.00 | DOCRETRI |
| 10/10/17 | PACER | Amount = $0.90 | DOCRETRI |
| 10/10/17 | PACER | Amount = $3.00 | DOCRETRI |
| 10/10/17 | PACER | Amount = $0.50 | DOCRETRI |
| 10/10/17 | PACER | Amount = $0.10 | DOCRETRI |
| 10/10/17 | PACER | Amount = $0.20 | DOCRETRI |
| 10/10/17 | PACER | Amount = $3.00 | DOCRETRI |
| 10/10/17 | PACER | Amount = $0.10 | DOCRETRI |
| 10/10/17 | PACER | Amount = $0.10 | DOCRETRI |
| 10/10/17 | PACER | Amount = $1.90 | DOCRETRI |
| 10/10/17 | PACER | Amount = $0.30 | DOCRETRI |
| 10/10/17 | Printing | Amount = $0.10 | DUP |
| 10/10/17 | Printing | Amount = $0.10 | DUP |
| 10/10/17 | Printing | Amount = $0.10 | DUP |
| 10/10/17 | Printing | Amount = $0.10 | DUP |
| 10/10/17 | Printing | Amount = $1.30 | DUP |

Energy Future Competitive Holdings Co.    November 21, 2017
Texas Competitive Electric Holdings Co.   Invoice 552410
1601 Bryan Street         Page 62
Dallas TX  75201

                  Client #  740489

| | | |
|---|---|---|
| 10/11/17 | 914153094217 Long Distance | LD |
| | Amount =  $0.22 | |
| 10/11/17 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =  $8.60 | |
| 10/11/17 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 10/11/17 | PACER | DOCRETRI |
| | Amount =  $0.50 | |
| 10/11/17 | PACER | DOCRETRI |
| | Amount =  $0.80 | |
| 10/11/17 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 10/11/17 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 10/11/17 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 10/11/17 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 10/11/17 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 10/11/17 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 10/11/17 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 10/11/17 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 10/11/17 | PACER | DOCRETRI |
| | Amount =  $1.00 | |
| 10/11/17 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 10/11/17 | PACER | DOCRETRI |
| | Amount =  $0.50 | |
| 10/11/17 | PACER | DOCRETRI |
| | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 63

Client #  740489

| 10/11/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 10/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/11/17 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/11/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/11/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/11/17 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 10/11/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/11/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/11/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/11/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 64

Client #  740489

| 10/11/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 10/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/11/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/11/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/12/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/12/17 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/12/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/12/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/12/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/12/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 65

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 10/12/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 10/12/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 10/12/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 10/12/17 | Printing | Amount =  $0.10 | DUP |
| 10/13/17 | Messenger and delivery | Amount =  $5.40 | MESS |
| 10/13/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 10/13/17 | PACER | Amount =  $1.00 | DOCRETRI |
| 10/13/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 10/13/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 10/13/17 | PACER | Amount =  $0.10 | DOCRETRI |
| 10/13/17 | PACER | Amount =  $0.60 | DOCRETRI |
| 10/13/17 | PACER | Amount =  $0.70 | DOCRETRI |
| 10/13/17 | PACER | Amount =  $2.80 | DOCRETRI |
| 10/13/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 10/13/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 10/13/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 10/13/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 10/13/17 | PACER | Amount =  $3.00 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 66

Client #  740489

| | | | | |
|---|---|---|---|---|
| 10/13/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/13/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/13/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/13/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/13/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/13/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/13/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/13/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/13/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/13/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/13/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/13/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 10/13/17 | PACER | | | DOCRETRI |
| | | Amount = | $2.20 | |
| 10/13/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/13/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/13/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/13/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 10/13/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |

Energy Future Competitive Holdings Co.                    November 21, 2017
Texas Competitive Electric Holdings Co.                   Invoice 552410
1601 Bryan Street                                         Page 67
Dallas TX  75201
                                                          Client #  740489

| 10/13/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.60 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/13/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/13/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/17 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

November 21, 2017  
Invoice 552410  
Page 68

Client #  740489

| 10/13/17 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 10/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/17 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/16/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/16/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/16/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/16/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/16/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 69

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 10/16/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/16/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/16/17 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 10/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/16/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/16/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/16/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/16/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/16/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/16/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/16/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/16/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/16/17 | Printing | | DUP |
| | | Amount = $21.10 | |
| 10/16/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/16/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/16/17 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/17/17 | CourtCall | | CONFCALL |
| | | Amount = $90.00 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 70

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 10/17/17 | PACER | | DOCRETRI | |
| | | Amount = $0.40 | | |
| 10/17/17 | PACER | | DOCRETRI | |
| | | Amount = $0.90 | | |
| 10/17/17 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 10/17/17 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 10/17/17 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 10/17/17 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 10/17/17 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 10/17/17 | PACER | | DOCRETRI | |
| | | Amount = $0.40 | | |
| 10/17/17 | PACER | | DOCRETRI | |
| | | Amount = $0.80 | | |
| 10/17/17 | PACER | | DOCRETRI | |
| | | Amount = $1.70 | | |
| 10/17/17 | PACER | | DOCRETRI | |
| | | Amount = $0.50 | | |
| 10/17/17 | PACER | | DOCRETRI | |
| | | Amount = $0.70 | | |
| 10/17/17 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 10/17/17 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 10/17/17 | PACER | | DOCRETRI | |
| | | Amount = $0.70 | | |
| 10/17/17 | PACER | | DOCRETRI | |
| | | Amount = $1.00 | | |
| 10/17/17 | PACER | | DOCRETRI | |
| | | Amount = $1.10 | | |
| 10/17/17 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 71

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 72

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/17/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/17/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/17/17 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/17/17 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 10/18/17 | CourtCall | | CONFCALL |
| | | Amount =  $197.00 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 73

Client #  740489

| Date | | | |
|---|---|---|---|
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 74

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 75

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 10/18/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 10/18/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 10/18/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 10/18/17 | PACER | Amount =  $1.00 | DOCRETRI |
| 10/18/17 | PACER | Amount =  $0.40 | DOCRETRI |
| 10/18/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 10/18/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 10/18/17 | PACER | Amount =  $2.10 | DOCRETRI |
| 10/18/17 | PACER | Amount =  $3.00 | DOCRETRI |
| 10/18/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 10/18/17 | PACER | Amount =  $0.60 | DOCRETRI |
| 10/18/17 | PACER | Amount =  $0.10 | DOCRETRI |
| 10/18/17 | PACER | Amount =  $0.10 | DOCRETRI |
| 10/18/17 | PACER | Amount =  $0.10 | DOCRETRI |
| 10/18/17 | PACER | Amount =  $0.20 | DOCRETRI |
| 10/18/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 10/18/17 | PACER | Amount =  $0.30 | DOCRETRI |
| 10/18/17 | PACER | Amount =  $0.10 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 76

Client #  740489

| 10/18/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.10 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/18/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 77

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 10/18/17 | Printing | | DUP |
| | Amount = $68.30 | | |
| 10/18/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/18/17 | Printing | | DUP |
| | Amount = $1.80 | | |
| 10/18/17 | Printing | | DUP |
| | Amount = $0.80 | | |
| 10/19/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 10/19/17 | PACER | | DOCRETRI |
| | Amount = $1.00 | | |
| 10/19/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 10/19/17 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 10/19/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 10/19/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 10/19/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 10/19/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 10/19/17 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 10/19/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 10/19/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/19/17 | Printing | | DUP |
| | Amount = $0.50 | | |
| 10/20/17 | GROTTO PIZZA, INC.: Food Service 10/20 | | MEALSCL |
| | Amount = $19.53 | | |
| 10/20/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 78

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 10/20/17 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 10/20/17 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 10/20/17 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 10/20/17 | PACER | | DOCRETRI | |
| | | Amount = $1.00 | | |
| 10/20/17 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 10/20/17 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 10/20/17 | PACER | | DOCRETRI | |
| | | Amount = $1.00 | | |
| 10/20/17 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 10/20/17 | PACER | | DOCRETRI | |
| | | Amount = $2.40 | | |
| 10/20/17 | PACER | | DOCRETRI | |
| | | Amount = $0.50 | | |
| 10/20/17 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 10/20/17 | PACER | | DOCRETRI | |
| | | Amount = $0.80 | | |
| 10/20/17 | PACER | | DOCRETRI | |
| | | Amount = $0.70 | | |
| 10/20/17 | PACER | | DOCRETRI | |
| | | Amount = $0.40 | | |
| 10/20/17 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 10/20/17 | PACER | | DOCRETRI | |
| | | Amount = $1.10 | | |
| 10/20/17 | PACER | | DOCRETRI | |
| | | Amount = $2.30 | | |
| 10/20/17 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

November 21, 2017  
Invoice 552410  
Page 79

Client # 740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 10/20/17 | PACER | Amount = $2.70 | DOCRETRI |
| 10/20/17 | PACER | Amount = $3.00 | DOCRETRI |
| 10/20/17 | PACER | Amount = $0.50 | DOCRETRI |
| 10/20/17 | PACER | Amount = $0.10 | DOCRETRI |
| 10/20/17 | PACER | Amount = $0.10 | DOCRETRI |
| 10/20/17 | PACER | Amount = $0.30 | DOCRETRI |
| 10/20/17 | PACER | Amount = $0.40 | DOCRETRI |
| 10/20/17 | PACER | Amount = $3.00 | DOCRETRI |
| 10/20/17 | PACER | Amount = $0.80 | DOCRETRI |
| 10/20/17 | PACER | Amount = $3.00 | DOCRETRI |
| 10/20/17 | PACER | Amount = $0.60 | DOCRETRI |
| 10/20/17 | PACER | Amount = $0.20 | DOCRETRI |
| 10/20/17 | PACER | Amount = $0.40 | DOCRETRI |
| 10/20/17 | PACER | Amount = $1.90 | DOCRETRI |
| 10/20/17 | Printing | Amount = $0.10 | DUP |
| 10/20/17 | Printing | Amount = $0.10 | DUP |
| 10/20/17 | Printing | Amount = $0.10 | DUP |
| 10/20/17 | Printing | Amount = $0.10 | DUP |

Energy Future Competitive Holdings Co.                          November 21, 2017
Texas Competitive Electric Holdings Co.                         Invoice 552410
1601 Bryan Street                                               Page 80
Dallas TX  75201
                                                               Client #  740489

| 10/23/17 | 912129096548 Long Distance | LD |
| | Amount =  $1.28 | |
| 10/23/17 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 10/23/17 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 10/23/17 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 10/23/17 | PACER | DOCRETRI |
| | Amount =  $1.00 | |
| 10/23/17 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 10/23/17 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 10/23/17 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 10/23/17 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 10/23/17 | PACER | DOCRETRI |
| | Amount =  $0.90 | |
| 10/23/17 | Printing | DUP |
| | Amount =  $0.10 | |
| 10/23/17 | Printing | DUP |
| | Amount =  $0.10 | |
| 10/23/17 | Printing | DUP |
| | Amount =  $0.10 | |
| 10/23/17 | Printing | DUP |
| | Amount =  $0.40 | |
| 10/23/17 | Printing | DUP |
| | Amount =  $0.10 | |
| 10/23/17 | Printing | DUP |
| | Amount =  $0.20 | |
| 10/23/17 | Printing | DUP |
| | Amount =  $2.20 | |
| 10/24/17 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 81

Client #  740489

| | | | |
|---|---|---|---|
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 82

Client #  740489

| | | | |
|---|---|---|---|
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/24/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 83

Client #  740489

| | | | | |
|---|---|---|---|---|
| 10/24/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/24/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 10/24/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/24/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/24/17 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 10/24/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/24/17 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 10/24/17 | Printing | | | DUP |
| | | Amount = | $3.10 | |
| 10/24/17 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 10/24/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/25/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 10/25/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/25/17 | PACER | | | DOCRETRI |
| | | Amount = | $2.70 | |
| 10/25/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/25/17 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 10/25/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/25/17 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/25/17 | PACER | | | DOCRETRI |
| | | Amount = | $2.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410

Page 84

Client #  740489

| 10/25/17 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 10/25/17 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 10/25/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/25/17 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/25/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/25/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/25/17 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/26/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/26/17 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 10/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/26/17 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/26/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.　　　　　　November 21, 2017
Texas Competitive Electric Holdings Co.　　　　　　Invoice 552410
1601 Bryan Street　　　　　　　　　　　　　　　　Page 85
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 10/26/17 | PACER | | DOCRETRI |
| | Amount = $1.70 | | |
| 10/26/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 10/26/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 10/26/17 | PACER | | DOCRETRI |
| | Amount = $2.70 | | |
| 10/26/17 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 10/26/17 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 10/26/17 | PACER | | DOCRETRI |
| | Amount = $1.70 | | |
| 10/26/17 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 10/26/17 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 10/26/17 | PACER | | DOCRETRI |
| | Amount = $1.00 | | |
| 10/26/17 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 10/26/17 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 10/26/17 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 10/26/17 | PACER | | DOCRETRI |
| | Amount = $2.80 | | |
| 10/26/17 | Printing | | DUP |
| | Amount = $2.00 | | |
| 10/26/17 | Printing | | DUP |
| | Amount = $2.00 | | |
| 10/26/17 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/26/17 | Printing | | DUP |
| | Amount = $0.40 | | |

Energy Future Competitive Holdings Co.                      November 21, 2017
Texas Competitive Electric Holdings Co.                     Invoice 552410
1601 Bryan Street                                           Page 86
Dallas TX  75201
                                                            Client #  740489

| 10/27/17 | 912124464903 Long Distance | | LD |
| | | Amount =   $0.28 | |
| 10/27/17 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 10/27/17 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 10/27/17 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 10/27/17 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 10/27/17 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 10/27/17 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 10/27/17 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 10/27/17 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 10/27/17 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 10/27/17 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 10/27/17 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 10/27/17 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 10/27/17 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 10/27/17 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 10/27/17 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 10/27/17 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 10/27/17 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 87

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/27/17 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 10/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/27/17 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 10/27/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/27/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/30/17 | AKIN GUMP STRAUSS HAUER AND FELD - Messenger and delivery | | MESS |
| | | Amount =  $12.28 | |
| 10/30/17 | AKIN GUMP STRAUSS HAUER AND FELD - Messenger and delivery | | MESS |
| | | Amount =  $12.28 | |
| 10/30/17 | FOLEY AND LARDNER LLP - Messenger and delivery | | MESS |
| | | Amount =  $17.14 | |
| 10/30/17 | FOLEY AND LARDNER LLP - Messenger and delivery | | MESS |
| | | Amount =  $12.28 | |
| 10/30/17 | ARNOLD AND PORTER KAYE SCHOLER LLP - Messenger and delivery | | MESS |
| | | Amount =  $17.14 | |
| 10/30/17 | Photocopies | | DUP |
| | | Amount =  $5.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 88

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 89

Client #  740489

| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/30/17 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 90

Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 10/30/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/30/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 10/30/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/30/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/30/17 | Printing | | | DUP |
| | | Amount = | $1.10 | |
| 10/30/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/30/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/30/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/30/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/30/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/30/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/30/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/30/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/30/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/30/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/30/17 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 10/30/17 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/31/17 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

November 21, 2017
Invoice 552410
Page 91

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 10/31/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/31/17 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/31/17 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/31/17 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 10/31/17 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/31/17 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/31/17 | Printing | | DUP |
| | | Amount = $0.10 | |

TOTALS FOR   740489           Energy Future Holdings Corp., et al.

Expenses     $1,695.36