**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

-------------------------------------------------

| | | |
|---|---|---|
| | X | |
| In re | : | **Chapter 11** |
| | : | |
| E<small>NERGY</small> F<small>UTURE</small> H<small>OLDINGS</small> C<small>ORP.</small> *et al.,* | : | **Case No. 14-10979 (CSS)** |
| | : | |
| Debtor-in-Possession. | : | **(Jointly Administered)** |
| | : | |
| | : | |
| | : | |
| | : | **Objection deadline: February 12, 2018 at 4:00 p.m.** |
| | : | **Eastern Time** |
| | : | **Hearing date: February 15, 2018 at 10:00 a.m.** |
| | X | **Eastern Time** |

-------------------------------------------------

**NINTH INTERIM APPLICATION OF GODFREY & KAHN, S.C., COUNSEL TO THE
FEE COMMITTEE, FOR ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM
<u>MAY 1, 2017 THROUGH AUGUST 31, 2017</u>**

### <u>SUMMARY (LOCAL FORM 101)</u>[1]

| | |
|---|---|
| Name of Applicant: | Godfrey & Kahn, S.C. ("the **Applicant**") |
| Authorized to Provide Professional Services to: | Fee Committee |
| Date of Retention: | September 16, 2014, *nunc pro tunc* to August 21, 2014 |
| Date of order approving employment: | September 16, 2014 |
| Periods for which compensation and reimbursement is sought: | May 1, 2017 – August 31, 2017 (the "**Compensation Period**") |
| Amount of Compensation sought as actual, reasonable and necessary: | $680,000.00 |

---

[1] This summary page combines the requirements of Local Rule 2016-2(c)(i) (Local Form 101) and ¶ C.2.l and Exhibit E to the Appendix B Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under United States Code by Attorneys in Larger Chapter 11 Cases (the "**U.S. Trustee Guidelines**").

Amount of Expense Reimbursement sought as actual, reasonable and necessary:                    $50,211.96

The total time expended for fee applications is 110.2 hours and the corresponding compensation requested is $53,645 before the flat fee adjustment.

Petition date:                                   April 29, 2014

Total compensation approved by interim order to date:                          $6,464,552.13

Total expenses approved by interim order to date:                          $372,419.85

Total allowed compensation paid to date:         $6,464,552.13

Total allowed expenses paid to date:             $372,419.85

Blended rate in this application for all attorneys (before flat fee adjustment):        $480.41

Blended rate in this application for all timekeepers (before flat fee adjustment):      $429.37[2]

Prior fee applications:    *First Interim Application of Godfrey & Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From August 21, 2014 Through December 31, 2014* [D.I. 3901] Approved by order entered on June 24, 2015 [D.I. 4843]

*Second Interim Application of Godfrey & Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From January 1, 2015 Through April 30, 2015* [D.I. 5018] Approved by order entered on October 26, 2015 [D.I. 6667]

*Third Interim Application of Godfrey & Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From May 1, 2015 Through August 31, 2015* [D.I. 7715] Approved by order entered on February 18, 2016 [D.I. 7883]

---

[2] Effective blended rate in this application (after flat fee adjustment): $637.67.

*Fourth Interim Application of Godfrey & Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From September 1, 2015 Through December 31, 2015* [D.I. 8644]
Approved by order entered on June 27, 2016 [D.I. 8824]

*Fifth Interim Application of Godfrey & Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From January 1, 2016 Through April 30, 2016* [D.I. 9764]
Approved by order entered on October 27, 2016 [D.I. 9963]

*Sixth Interim Application of Godfrey & Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From May 1, 2016 Through August 31, 2016* [D.I. 10975]
Approved by order entered on March 28, 2016 [D.I. 11071]

*Seventh and Eighth Interim and Consolidated Applications of Godfrey& Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From September 1, 2016 Through April 30, 2017* [D.I. 11945]
Approved by order entered on November 6, 2017 [D.I. 12190]

| | |
|---|---|
| Compensation sought in this application already paid pursuant to the Fee Committee Order but not yet allowed: | $680,000.00 |
| Expenses sought in this application already paid pursuant to the Fee Committee Order but not yet approved as interim expense reimbursement: | $0.00 |
| Number of professionals included in this application: | 11 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | N/A |
| Are any rates higher than those approved or disclosed at retention? | No |

## ATTACHMENTS TO FEE APPLICATION

### EXHIBIT A:  LIST OF PROFESSIONALS

Attached to this Application as **Exhibit A**, in compliance with Local Rule 2016-2(c)(ii) and ¶ C.2.k of the U.S. Trustee Guidelines, is a chart identifying each of the professionals employed on these cases, their practice areas and years of experience, their hourly billing rate, total billed hours, total compensation sought, and number of rate increases (none) imposed during the Compensation Period.

### EXHIBIT B:  COMPENSATION BY PROJECT CATEGORY

Attached to this Application as **Exhibit B**, in compliance with Local Rule 2016-2(c)(ii) and ¶ C.8.a and b of the U.S. Trustee Guidelines, is a summary of compensation requested by project category.

### EXHIBIT C:  EXPENSE SUMMARY

Attached to this Application as **Exhibit C**, in compliance with Local Rule 2016-2(c)(ii) and U.S. Trustee Guidelines ¶ C.12, is a summary, by category, of requested expense reimbursements.

### EXHIBIT D:  LIST OF PROFESSIONALS BY MATTER

Attached to this Application as **Exhibit D**, in compliance with U.S. Trustee Guidelines ¶ C.8.c, is a chart identifying each Godfrey & Kahn professional who provided services during the Compensation Period, organized by project category.

### EXHIBIT E:  DETAILED TIME RECORDS

Attached to this Application as **Exhibit E**, in compliance with Local Rule 2016-2(d) and U.S. Trustee Guidelines ¶ C.9, are detailed records of the services provided by Godfrey & Kahn during the Compensation Period, organized by project category.

**EXHIBIT F:  DETAILED EXPENSE RECORDS**

Attached to this Application as **Exhibit F**, in compliance with Local Rule 2016-2(e)(i), are the detailed records summarizing the expenses for which Godfrey & Kahn requests reimbursement.[3]

**EXHIBIT G:  "CUSTOMARY AND COMPARABLE" DISCLOSURES**

The "Customary and Comparable Compensation Disclosures with Fee Applications," as required by ¶ C.3 of the U.S. Trustee Guidelines, are attached to this Application as **Exhibit G**.

**EXHIBIT H:  BUDGET & STAFFING PLAN**

The budget and staffing plans, as required by ¶ E of the U.S. Trustee Guidelines, are attached to this Application as **Exhibit H**.

---

[3] In compliance with Local Rule 2016-2(e)(iv), additional documentation of expenses and disbursements, noted with asterisks in Exhibit F, has not been filed with this Application but will be provided to the Fee Committee, U.S. Trustee, the Debtors, counsel to the Debtors and counsel to both creditors' committees.

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

-------------------------------------------------- X

In re                                        :            **Chapter 11**
                                             :
**ENERGY FUTURE HOLDINGS CORP.** *et al.,*    :            **Case No. 14-10979 (CSS)**
                                             :
Debtor-in-Possession.                        :            **(Jointly Administered)**
                                             :
                                             :            Objection deadline:  February 12, 2018 at 4:00 p.m.
                                             :            Eastern Time
                                             :            Hearing date:  February 15, 2018 at 10:00 a.m.
-------------------------------------------------- X      Eastern Time

**NINTH INTERIM APPLICATION OF GODFREY & KAHN, S.C., COUNSEL TO THE
FEE COMMITTEE, FOR ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM
MAY 1, 2017 THROUGH AUGUST 31 , 2017**

**FEE APPLICATION**

Godfrey & Kahn, S.C. ("**Godfrey & Kahn**"), counsel to the Fee Committee (the

"**Applicant**") appointed in these cases, submits this *Ninth Interim Application of Godfrey &*

*Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services*

*Rendered and Reimbursement of Expenses for the Fee Periods From May 1, 2017 Through*

*August 31, 2017* (the "**Fee Application**") under 11 U.S.C. §§ 330 and 331, Fed. R. Bankr.

P. 2016, Local Rule 2016-2, and the U.S. Trustee Guidelines.  Pursuant to the flat fee

compensation arrangement established in the *Stipulation and Order Appointing a Fee Committee*

[D.I. 1896] (the "**Fee Committee Order**"), the Fee Application requests interim allowance of

compensation for professional services from May 1, 2017 through August 31, 2017 and for

reimbursement of actual and necessary expenses for the same Compensation Period.

The Applicant requests retrospective Court approval for a total of $680,000.00 in fees and $50,211.96 in expenses. This total would, if expressed in terms of an hourly rate, reflect a blended rate of $673.67 for all timekeepers.

## BACKGROUND

1.      On April 29, 2014 (the "**Commencement Date**"), each of the Debtors filed a voluntary petition under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"). The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"). The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      The Court appointed a Fee Committee on August 21, 2014 to execute the duties set forth in the Fee Committee Order, including, among other things, monitoring the fees and expenses incurred by professionals ("**Retained Professionals**") in these chapter 11 cases. The Fee Committee Order further approved the appointment of Richard A. Gitlin, individually and as Chairman of Gitlin & Company, LLC, as the Independent Member and chairperson of the Fee Committee (the "**Chair**").

3.      On September 16, 2014, the Court entered the *Order Authorizing the Employment and Retention of Godfrey & Kahn, S.C. as Counsel to the Fee Committee* [D.I. 2065] *nunc pro tunc* to the Fee Committee's appointment date of August 21, 2014, to assist the Fee Committee in fulfilling the duties set forth in the Fee Committee Order (the "**Godfrey & Kahn Employment Order**").

4.      During the Compensation Period, the Fee Committee reviewed at least 15 interim fee applications from Retained Professionals (corresponding to the Eighth Interim Fee Period,

September 1, 2016 through December 31, 2016) totaling approximately $13 million in requested

fees for professional services and $373,000 in expense reimbursements.

## THE APPLICANT

5.       Godfrey & Kahn, S.C. is a 180-lawyer Wisconsin-based law firm.  Only a

relatively small number of Godfrey & Kahn professionals work on these matters, and their

assignments have been designed to reduce duplication of effort to the extent possible.  The

majority of the work has been performed by Brady C. Williamson, Katherine Stadler, Carla O.

Andres, Linda S. Schmidt, Erin A. West, Mark W. Hancock, W. Andrew Dalton, Leah Viola,

and Kathleen Boucher.  Each of those timekeepers' qualifications were set forth in the *First*

*Interim Application of Godfrey & Kahn, S.C., Counsel to the Fee Committee, for Allowance of*

*Compensation for Services Rendered and Reimbursement of Expenses for the Period From*

*August 21, 2014 Through December 31, 2014* [D.I. 3901] (the "First Fee Application").  The

statement of those qualifications is incorporated by reference.

## FEE COMMITTEE PROCESS

6.       During the Compensation Periods, the Fee Committee met at least three times,

with all meetings taking place in person in New York.  The Fee Committee continued and

completed the review and reporting process for the Eighth Interim Fee Period (September 1,

2016 through December 31, 2016), and began work on the review and reporting process for the

Ninth Interim Fee Period (January 1, 2017 through April 30, 2017).

7.       Through the Chair and Godfrey & Kahn as its counsel, the Fee Committee

continued to communicate the Fee Committee's standards and expectations to the Retained

Professionals by memoranda and in conversations.

8.       Retained Professionals began filing fee applications for the Ninth Interim Fee

Period around June 15, 2017.

9.      The description of Applicant's analytical and reporting process outlined in the First Fee Application [D.I. 3901] generally describes the processes for the Ninth Interim Fee Periods.  Those details are incorporated by reference.

10.      As documented in the status report filed with the Court [D.I. 11413] and as a result of the collective efforts of the Fee Committee, the Applicant, and the Retained Professionals, no contested fee hearing has been required to date in these proceedings.  All eighth interim fee period applications were ultimately resolved on a consensual basis.

## DESCRIPTION OF SERVICES PROVIDED

11.      The services for which the Applicant requests compensation have been provided in 33 project categories and are summarized here.

12.      <u>Matters 020A-20QQ:  Analysis, Reports, and Recommendations Regarding Retained Professionals' Fee Applications:  $192,541.00 (441.6 hours)</u>.

A.      During the Compensation Periods, the Applicant began reviewing at least 15 fee applications for the Eighth Interim Fee Period.  As before, the fee applications were divided into three groups of related professionals and, to reduce the likelihood of duplication, each group was assigned to a single supervising attorney.  *See supra*, ¶ 5.

B.      Some, but not all, of the Eighth Interim Fee Periods reports to Retained Professionals were issued during the Compensation Periods.  To summarize the substantive services during the Compensation Periods, it is accurate to state that the Applicant completed work on most Eighth Interim Fee Period Applications and made substantial progress on Ninth Interim Fee Period Applications.

13.      <u>Matter 0002:  General Case Administration, docket monitoring and maintenance and calendaring:  $24,533.00 (108.5 hours)</u>.  Services provided in this category included general case management activities that do not fit easily into another substantive category.  These tasks

include maintaining Godfrey & Kahn's "intranet" site, identifying and forwarding significant daily filings and postings to lawyers and staff, and managing the communications between and among Godfrey & Kahn professionals and paraprofessionals. The vast majority of services provided in this task category have been performed by paralegals.

14. <u>Matter 0003: Retention applications and disclosures—Chair and Godfrey & Kahn: $1,693.50 (3.8 hours)</u>. Services recorded in this category included the continued monitoring of the Applicant's disinterestedness status and the preparation, when necessary, of supplemental disclosures to fulfill the Applicant's Rule 2014 obligations.

15. <u>Matter 0005: Committee Administrative Documents: $9,036.00 (17.0 hours)</u>. Professionals providing services in this category created materials for the use of the Fee Committee members or to help guide the Fee Committee's processes. The continued calculation, monitoring, and reporting to the Fee Committee on the cumulative impact of Retained Professional rate increases were largely recorded in this task category. In addition, the Fee Committee continued regular monitoring and reporting on the blended hourly rates of professionals charging a flat monthly fee for their services and continued discussions with many of those professionals about potential adjustments to their fee arrangements in light of the case's duration and dormant phases.

16. <u>Matter 0006: Contact/Communications with Fee Committee members and U.S. Trustee's office: $21,384.00 (37.4 hours)</u>. Services provided in this category included communications between the Fee Committee counsel, Chair, and members beyond preparation for and attendance at Fee Committee meetings (matter 0011).

17. <u>Matter 0008: Drafting documents to be filed with the Court: $10,080.50 (24.9 hours)</u>. During the Compensation Periods, the Applicant filed its summary report on

Eighth Interim Fee Period applications that were approved on an uncontested basis by order dated July 10, 2017.

18.     <u>Matter 0009:  Legal Research and Drafting Research Memoranda: $910.00 (3.6 hours)</u>.  Fee Committee counsel performed research concerning the market for attorney hourly rates and hourly rate increases.

19.     <u>Matter 0010:  Reviewing filed documents:  $13,293.00 (23.4 hours)</u>. Professionals recorded time in this category to review pleadings, transcripts, and other case materials and background information directly pertinent to the fee analysis process or the Fee Committee's work and to review the progress of the proceedings.  During the Compensation Periods, this category included time spent reviewing and monitoring the ongoing E-Side plan negotiation and confirmation processes.

20.     <u>Matter 0011:  Prepare for and Attend Fee Committee Meetings:  $37,959.50 (103.5 hours)</u>.  During the Compensation Periods, the Applicant attended meetings of the Fee Committee—in person, on May 18, July 11, and August 15 of 2017.  This matter also reflects time spent preparing agendas, minutes, and comprehensive materials for each Fee Committee member prior to each meeting.

21.     <u>Matter 0012:  Database Establishment and Maintenance:  $40,816.50 (82.7 hours)</u>.  This task category represents work performed to develop, monitor, and maintain the Applicant's fee analysis database.  This category also includes time spent developing the reporting formats used as exhibits to the Fee Committee's reports and working, on occasion, with an external software developer to maintain customized audit and reporting processes for issues of particular interest to the Fee Committee.

22.     Matter 0013:  Non-Working Travel:  $10,869.75 (39.1 hours).  Charges for all non-working travel time have been reduced by half.  Godfrey & Kahn attorneys traveled to New York for Fee Committee meetings.

23.     Matter 0014:  Prepare for and Attend Hearings and Court Communications: $5,773.50 (13.7 hours).  Services provided in this category included preparing for and submitting orders in anticipation of an uncontested fee hearing scheduled for July 11, 2017.  The applicant has also—at the Chair's request—monitored, by telephone, significant substantive hearings, including those related to regulatory approval and E-Side plan confirmation.

24.     Matter 0017:  Fee Applications—Godfrey & Kahn and Gitlin & Company LLC: $53,645.00 (110.2 hours).  Time spent in this task category included preparation of the Applicant's Seventh and Eighth Interim and Consolidated Applications [D.I. 11945] and the *Seventh and Eighth Interim and Consolidated Applications of Richard Gitlin, Individually, and as Chairman of Gitlin & Company LLC, as the Independent Member of the Fee Committee, for Allowance and Compensation for Services Rendered for the Period From September 1, 2016 Through April 30, 2017* [D.I. 11946].

## REQUEST FOR APPROVAL OF COMPENSATION

25.     Interim compensation for professionals is governed by 11 U.S.C. §§ 330 and 331. The Court is authorized to grant "reasonable compensation for actual, necessary services rendered by the [professional person] and reimbursement for actual, necessary expenses."

26.     The Applicant requests that the Court approve this Fee Application, incorporating services and expenses incurred during the Compensation Period, because it has completed its assignment in a timely, efficient and effective manner.

A.      The services of the Applicant have provided direct benefit to the estates, both tangible and intangible, by saving amounts sought for professional services—whether inadvertently, improvidently or inappropriately billed to the estates.

B.      The services of the Applicant have assisted the Fee Committee, the Court and the U.S. Trustee in fulfilling their own responsibilities, and those same services have helped encourage the Retained Professionals to submit applications for compensation and reimbursement that meet the requirements of the Bankruptcy Code, the U.S. Trustee Guidelines and the local rules of the District of Delaware.

C.      All of the Fee Committee's standards and guidelines applied to other Retained Professionals have also been applied to the Applicant.

27.     Pursuant to the terms of the Fee Committee Order and the Godfrey & Kahn Employment Order, the Applicant received $200,000.00 per month as a fixed payment for Fee Committee counsel services for the month of May, 2017 and $160,000.00 per month as a fixed payment for Fee Committee counsel services for the months of June through August, 2017.[4]

28.     The Applicant agreed, pursuant to the Fee Committee Order, to accept a monthly flat fee payment for Fee Committee counsel services as an alternative to customary hourly billing. *See* U.S. Trustee Guidelines ¶ C.5.a.

29.     The aggregate amount of $680,000.00 has been conditionally paid to the Fee Committee's counsel, subject to the filing of this Application and further order of this Court. The Applicant now seeks retrospective Court approval of these payments.

---

[4] Effective June 1, 2017, the Fee Committee counsel and Chair voluntarily began reducing their combined flat monthly fee of $250,000 to $200,000 in recognition of the decreased workload resulting from the conclusion of 11 professionals' engagements.  Of this reduced monthly payment, $160,000 per month has been allocated to Fee Committee counsel and $40,000 per month has been allocated to the Chair.

30.     Godfrey & Kahn's services were provided primarily by professionals and paraprofessionals in its Bankruptcy and Litigation practice groups at billing rates (if billed at the firm's standard 2014 hourly rates) ranging from $185.00 to $585.00 an hour.[5]

31.     The detailed Godfrey & Kahn time records accompanying the Application as Exhibit E, reflect the Applicant's voluntary reductions including matters that, in Godfrey & Kahn's judgment, may not be appropriate for billing to the estates.  This includes time spent staffing, planning and establishing work flow, software and systems, training or updating attorneys on the use of software, developing billing categories and protocols, and reviewing third party or other materials for general knowledge about these cases but not necessarily related to a fee analysis task.  These pre-emptive write-offs also include time spent preparing invoices and billing statements to the debtor.  *See* U.S. Trustee Guidelines ¶¶ C.5.d and e.  In total, Godfrey & Kahn does not seek compensation for more than 53 hours of time recorded by its professionals during the Compensation Periods.

32.     The fees and expenses recorded are in accordance with the Applicant's existing billing rates and practices and the Court's order appointing the Fee Committee counsel and Chair.

33.     There is no agreement or understanding between Godfrey & Kahn and any other entity, other than shareholders of Godfrey & Kahn, for the sharing of compensation to be received for the services rendered.

34.     In reviewing whether a compensation request should be granted, the Court should be guided by the following factors:

---

[5] Godfrey & Kahn, S.C. is a Wisconsin-based law firm.  *See* U.S. Trustee Guidelines ¶ C.5.c.  As a result of the Fee Committee Chair and counsel's flat fee arrangement, the actual blended rate for each interim fee application may, at times, be higher or lower than Godfrey & Kahn's standard hourly rates.

[T]he nature, the extent, and the value of such services, taking into account all relevant factors, including—

(A)     The time spent on such services;

(B)     The rates charged for such services;

(C)     Whether the services were necessary to the administration of or beneficial at the time at which the service was rendered toward the completion of a case under this title;

(D)     Whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue or task addressed;

(E)     With respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F)     Whether the compensation is reasonable, based on the customary compensation charged by comparably skilled practitioners in cases other than these under this title.

11 U.S.C. § 330.

35.     The requested compensation and reimbursement meet the statutory requirements for allowance.  The Applicant has completed its work in a timely and efficient manner commensurate with the complexity, importance and nature of the issues involved.  The projects were staffed by professionals and paraprofessionals with demonstrated skill in the bankruptcy fee review context and in Chapter 11 proceedings generally, and all work has been assigned consistently with the need to prevent unnecessary duplication and to ensure that work is performed by the least senior person competent to handle the matter efficiently.

36.     Moreover, the requested compensation is reasonable because it is consistent with the customary compensation charged by comparably skilled professionals in Godfrey & Kahn's Wisconsin market and paid by Godfrey & Kahn's non-bankruptcy clients.

37.     Accordingly, approval of the requested compensation is warranted.

## REQUEST FOR REIMBURSEMENT OF ACTUAL AND NECESSARY
## EXPENSES INCURRED DURING THE COMPENSATION PERIOD

38.      Godfrey & Kahn incurred total expenses from May 1, 2017 through August 31,

2017 in the amount of $50,211.96.  Exhibits C and F contain the expense categories for which

the Applicant seeks reimbursement and the detailed expense records.

A.      The expenses for which the Applicant seeks reimbursement include only

some of those routinely charged to the Applicant's clients.

B.      The Applicant is not making a profit on any expense incurred as a result of

services provided by a third party and has made a reasonable estimate of the actual cost for

expenses incurred for any services provided in-house.  The Applicant's charges in these cases are

at the same rates or lower than those routinely charged to, and paid by, the Applicant's clients.

39.      One of the largest expenditures other than travel was for external database support

and maintenance.  This service allows the Fee Committee counsel to have support around the

clock if it requires assistance with database design and operation.

40.      Another significant expense item was photocopies provided through a vendor,

including copies made for the Fee Committee.  For internal copies, Godfrey & Kahn typically

charges clients $0.15 for each black-and-white copy and $0.50 for each color copy; however,

both rates have been reduced to $0.10 a copy.  Photocopies provided by third-party vendors have

been paid at rates of $0.08 to $0.125 per page for black-and-white and $1.00 per page for color.

The Applicant has made supporting documentation available for all external photocopies.

Another significant expense was for overnight mail services primarily related to providing Fee

Committee materials to the members.

41.     The Applicant has not charged the estates for travel between Godfrey & Kahn offices, staff overtime, in-house meals, and certain travel meals, totaling $601.85 for the Compensation Periods.

42.     The expenses requested have been adjusted, where necessary, to comply with all of the pertinent guidelines and caps as the Fee Committee has applied them in its evaluation of Retained Professional expenses.  The expenses are actual, reasonable and necessary in light of the scope of the Applicant's retention to aid in the administration of these cases.

## CONCLUSION

The Applicant respectfully requests that the Court enter an order retrospectively authorizing interim allowance of compensation for professional services rendered during the Compensation Periods in the amount of $680,000.00 in fees and $50,211.96 in actual and necessary expenses incurred during the Compensation Periods.

Dated:  January 22, 2018.

GODFREY & KAHN, S.C.


By:     */s/ Katherine Stadler*
        Katherine Stadler
        GODFREY & KAHN, S.C.
        One East Main Street, Suite 500
        P.O. Box 2719
        Madison, Wisconsin 53701-2719
        Telephone: (608) 257-3911
        Facsimile: (608) 257-0609
        E-mail: kstadler@gklaw.com

Jennifer R. Hoover (DE Bar No. 5111)
William M. Alleman, Jr. (DE Bar No. 5449)
BENESCH, FRIEDLANDER, COPLAND, &
ARONOFF LLP
222 Delaware Avenue, Suite 801
Wilmington, DE 19801
Phone: (302) 442-7010
Fax: (302) 442-7012
E-mail: jhoover@beneschlaw.com
walleman@beneschlaw.com

*Attorneys for the Fee Committee*

## CERTIFICATION

Godfrey & Kahn, S.C., has reviewed the requirements of Local Rule 2016-2 and certifies that this Fee Application complies with Local Rule 2016-2.

GODFREY & KAHN, S.C.


___*/s/ Katherine Stadler*_____
Brady C. Williamson
Katherine Stadler, *Admitted Pro Hac Vice*

GODFREY & KAHN, S.C.
One East Main Street, Suite 500
P.O. Box 2719
Madison, Wisconsin 53701-2719
Telephone: (608) 257-3911
Facsimile: (608) 257-0609
E-mail: bwilliam@gklaw.com
kstadler@gklaw.com

*Attorneys for the Fee Committee*

18060091.2

13

**EXHIBIT A**

Godfrey & Kahn, S.C.
List of Professionals
May 1, 2017 through August 31, 2017

| Name of Godfrey & Kahn Professional | Practice Group, Year of Obtaining License to Practice | | Hourly Billing Rate (before flat fee adjustment) | Number of Rate Increases Since Case Inception | Total Billed Hours | Total Compensation (before flat fee adjustment) |
|---|---|---|---|---|---|---|
| **Shareholders** | | | | | | |
| Brady C. Williamson | Bankruptcy | 1975 | $585 | 0 | 174.2 | $101,907.00 |
| Katherine Stadler | Litigation/Bankruptcy | 1997 WI 2012 NY | $495 | 0 | 105.5 | $52,222.50 |
| **Special Counsel** | | | | | | |
| Carla Andres | Bankruptcy | 1989 OH 1993 WI | $410 | 0 | 11.4 | $4,674.00 |
| Linda Schmidt | Litigation | 2004 | $365 | 0 | 38.9 | $14,198.50 |
| **Associates** | | | | | | |
| Erin A. West | Litigation/Bankruptcy | 2009 WI 2012 MN | $295 | 0 | 44.8 | $13,216.00 |
| Mark Hancock | Litigation | 2007 IL 2015 WI | $275 | 0 | 30.0 | $8,250.00 |
| **Paraprofessionals** | | | | | | |
| Andy Dalton | Data Analyst | 1996 GA 2003 IL | $495 | 0 | 369.8 | $183,051.00 |
| Leah Viola | Litigation Paralegal | 2011 WI | $295 | 0 | 44.8 | $13,216.00 |
| Kathleen Boucher | Bankruptcy Paralegal | | $225 | 0 | 172.1 | $38,722.50 |
| Penny Brellenthin | Bankruptcy Paralegal | | $225 | 0 | 15.9 | $3,577.50 |
| Jill Bradshaw | Research Assistant | | $185 | 0 | 2.0 | $370.00 |
| | | | | Total | 1,009.4 | $433,405.00 |
| | | | | Less 50% reduction for Non-working Travel | | -$10,869.75 |

| | |
|---|---|
| Blended rate in this application for all attorneys (before flat fee adjustment): | $480.41 |
| Blended rate in this application for all professionals (before flat fee adjustment): | $429.37 |

**EXHIBIT B**

Godfrey & Kahn, S.C.

Compensation by Project Category

May 1, 2017 through Augsut 31, 2017

| Matter Number | Project Category | Hours Billed | Fees Billed |
|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 108.5 | $24,533.00 |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 3.8 | $1,693.50 |
| 0005 | Committee administrative documents | 17.0 | $9,036.00 |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 37.4 | $21,384.00 |
| 0008 | Drafting documents to be filed with the court | 24.9 | $10,080.50 |
| 0009 | Legal research and drafting research memoranda | 3.6 | $910.00 |
| 0010 | Reviewing filed documents | 23.4 | $13,293.00 |
| 0011 | Prepare for and attend Fee Committee meetings | 103.5 | $37,959.50 |
| 0012 | Database establishment and maintenance | 82.7 | $40,816.50 |
| 0013 | Non-working travel | 39.1 | $10,869.75 |
| 0014 | Prepare for and attend hearings and court communications | 13.7 | $5,773.50 |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 110.2 | $53,645.00 |
| 020A | Alvarez & Marsal North America, LLC | 13.5 | $5,827.00 |
| 020B | Deloitte & Touche LLP | 3.9 | $1,823.50 |
| 020C | EPIQ Bankruptcy Solutions, LLC | 19.9 | $7,725.50 |
| 020E | Evercore Group LLC | 24.5 | $13,292.00 |
| 020F | Filsinger Energy Partners | 5.3 | $1,961.50 |
| 020I | Kirkland & Ellis LLP | 123.9 | $60,647.50 |
| 020P | Richards, Layton & Finger, PA | 20.2 | $7,923.00 |
| 020R | Thompson & Knight LLP | 0.2 | $79.00 |
| 020U | Sullivan & Cromwell LLP | 26.1 | $10,272.50 |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 18.1 | $5,876.50 |
| 020W | Cravath, Swaine & Moore LLP | 11.2 | $5,108.00 |
| 020Y | Proskauer Rose LLP | 67.2 | $26,108.00 |
| 20DD | Alix Partners | 8.0 | $3,047.00 |
| 20EE | Guggenheim Securities | 26.0 | $10,822.00 |
| 20GG | Stevens & Lee | 13.3 | $5,769.50 |
| 20HH | Goldin & Associates | 0.2 | $99.00 |
| 20II | SOLIC Capital Advisors, LLC | 14.1 | $6,388.50 |
| 20MM | Jenner Block | 15.0 | $6,597.00 |
| 20OO | Bielli & Klauder | 12.9 | $5,476.50 |
| 20PP | Greenberg Traurig | 18.0 | $7,648.00 |
| 20QQ | Benesch, Friedlander, Coplan & Arnoff, LLP | 0.1 | $49.50 |
| **Totals** | | **1,009.4** | **$422,535.25** |

**EXHIBIT C**

Godfrey & Kahn, S.C.

Expense Summary

May 1, 2017 through August 31, 2017

| Expense Category | Amount |
|---|---|
| Conference and Court Calls | $309.68 |
| Copies | $4,118.12 |
| Delivery Services/Couriers/FedEx | $891.24 |
| Noticing Agent | $33,761.12 |
| Online Research | $258.58 |
| Travel - Airfare | $6,443.17 |
| Travel - Hotel | $2,959.46 |
| Travel - Internet | $38.90 |
| Travel - Meals | $27.81 |
| Travel - Parking | $40.00 |
| Travel - Taxi | $716.53 |
| Travel - Train | $647.35 |
| **Total** | **$50,211.96** |

EXHIBIT D

Godfrey & Kahn, S.C.
List of Professionals by Matter
May 1, 2017 through August 31, 2017

| # | Matter Name | ANDRES, CARLA Hours | Fees | BOUCHER, KATHLEEN Hours | Fees | BRADSHAW, JILL Hours | Fees | BRELLENTHIN, PENNY Hours | Fees | DALTON, ANDY Hours | Fees | HANCOCK, MARK Hours | Fees | SCHMIDT, LINDA Hours | Fees | STADLER, KATHERINE Hours | Fees | VIOLA, LEAH Hours | Fees | WEST, ERIN Hours | Fees | WILLIAMSON, BRADY C. Hours | Fees | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 0.5 | $205.00 | 98.8 | $22,230.00 | | | 8.8 | $1,980.00 | | | | | | | | | | | 0.4 | $118.00 | | | 108.5 | $24,533.00 |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 0.3 | $123.00 | 1.2 | $270.00 | | | | | | | | | | | 0.5 | $247.50 | | | | | 1.8 | $1,053.00 | 3.8 | $1,693.50 |
| 0005 | Committee administrative documents | | | | | | | | | 7.1 | $3,514.50 | | | | | 3.0 | $1,485.00 | | | | | 6.9 | $4,036.50 | 17.0 | $9,036.00 |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | | | 0.2 | $45.00 | | | | | 1.4 | $693.00 | | | | | 3.3 | $1,633.50 | | | | | 32.5 | $19,012.50 | 37.4 | $21,384.00 |
| 0008 | Drafting documents to be filed with the court | | | 8.3 | $1,867.50 | | | | | 3.8 | $1,881.00 | 0.1 | $27.50 | 0.2 | $73.00 | 10.4 | $5,148.00 | | | 0.5 | $147.50 | 1.6 | $936.00 | 24.9 | $10,080.50 |
| 0009 | Legal research and drafting research memoranda | | | 1.1 | $247.50 | 2.0 | $370.00 | | | | | | | | | | | | | | | 0.5 | $292.50 | 3.6 | $910.00 |
| 0010 | Reviewing filed documents | | | | | | | | | 4.2 | $2,079.00 | | | | | 0.2 | $99.00 | | | | | 19.0 | $11,115.00 | 23.4 | $13,293.00 |
| 0011 | Prepare for and attend Fee Committee meetings | 1.0 | $410.00 | 44.5 | $10,012.50 | | | 1.3 | $292.50 | 5.4 | $2,673.00 | 3.9 | $1,072.50 | 1.4 | $511.00 | 17.8 | $8,811.00 | 5.6 | $1,652.00 | 2.4 | $708.00 | 20.2 | $11,817.00 | 103.5 | $37,959.50 |
| 0012 | Database establishment and maintenance | | | | | | | | | 82.1 | $40,639.50 | | | | | | | 0.6 | $177.00 | | | | | 82.7 | $40,816.50 |
| 0013 | Non-working travel | | | | | | | | | | | | | | | 12.6 | $3,118.50 | | | | | 26.5 | $7,751.25 | 39.1 | $10,869.75 |
| 0014 | Prepare for and attend hearings and court communications | | | | | 5.4 | $1,215.00 | 0.2 | $45.00 | | | | | | | 2.5 | $1,237.50 | | | | | 5.6 | $3,276.00 | 13.7 | $5,773.50 |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | | | 3.3 | $742.50 | | | | | 61.5 | $30,442.50 | | | 0.1 | $36.50 | 45.3 | $22,423.50 | | | | | 110.2 | $53,645.00 | 110.2 | $53,645.00 |
| 020A | Alvarez & Marsal North America, LLC | 3.1 | $1,271.00 | 1.1 | $247.50 | | | | | 6.9 | $3,415.50 | | | | | 0.2 | $99.00 | | | 1.7 | $501.50 | 0.5 | $292.50 | 13.5 | $5,827.00 |
| 020B | Deloitte & Touche LLP | 2.0 | $820.00 | | | | | | | 1.2 | $594.00 | | | | | | | | | | | 0.7 | $409.50 | 3.9 | $1,823.50 |
| 020C | EPIQ Bankruptcy Solutions, LLC | | | 1.1 | $247.50 | | | | | 5.9 | $2,920.50 | | | 8.1 | $2,956.50 | 0.2 | $99.00 | 4.1 | $1,209.50 | | | 19.9 | $7,725.50 | 19.9 | $7,725.50 |
| 020E | Evercore Group LLC | 0.7 | $287.00 | 0.4 | $90.00 | | | | | 7.1 | $3,514.50 | | | | | 1.5 | $742.50 | | | | | 14.8 | $8,658.00 | 24.5 | $13,292.00 |
| 020F | Filsinger Energy Partners | | | | | | | 1.3 | $292.50 | 1.5 | $742.50 | | | | | 0.8 | $396.00 | 1.6 | $472.00 | | | 0.1 | $58.50 | 5.3 | $1,961.50 |
| 020I | Kirkland & Ellis LLP | | | 0.6 | $135.00 | | | | | 83.0 | $41,085.00 | 11.6 | $3,190.00 | | | 1.3 | $643.50 | 1.5 | $442.50 | | | 25.9 | $15,151.50 | 123.9 | $60,647.50 |
| 020P | Richards, Layton & Finger, PA | | | 0.6 | $135.00 | | | 0.8 | $180.00 | 9.4 | $4,653.00 | 7.4 | $2,035.00 | | | 0.2 | $99.00 | 0.8 | $236.00 | | | 1.0 | $585.00 | 20.2 | $7,923.00 |
| 020R | Thompson & Knight LLP | | | | | | | | | 0.1 | $49.50 | | | | | | | 0.1 | $29.50 | | | | | 0.2 | $79.00 |
| 020U | Sullivan & Cromwell LLP | | | 1.0 | $225.00 | | | | | 12.0 | $5,970.00 | | | | | 0.2 | $99.00 | 0.4 | $118.00 | | | 0.7 | $409.50 | 20.2 | $10,272.50 |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | | | 0.6 | $135.00 | | | | | 0.9 | $445.50 | | | | | 0.4 | $198.00 | 0.8 | $236.00 | 14.3 | $4,218.50 | 1.1 | $643.50 | 18.1 | $5,876.50 |
| 020W | Cravath, Swaine & Moore LLP | | | 0.4 | $90.00 | | | | | 7.8 | $3,861.00 | 1.9 | $522.50 | | | 0.1 | $49.50 | | | | | 1.0 | $585.00 | 11.2 | $5,108.00 |
| 020Y | Proskauer Rose LLP | | | 0.6 | $135.00 | | | | | 17.7 | $8,761.50 | | | 29.1 | $10,621.50 | 0.7 | $346.50 | 17.0 | $5,015.00 | | | 2.1 | $1,228.50 | 67.2 | $26,108.00 |
| 20DD | Alix Partners | | | | | | | | | 2.8 | $1,386.00 | | | | | 0.2 | $99.00 | | | 4.7 | $1,386.50 | 0.3 | $175.50 | 8.0 | $3,047.00 |
| 20EE | Guggenheim Securities | | | 0.4 | $90.00 | | | 0.6 | $135.00 | 6.6 | $3,267.00 | | | | | 1.1 | $544.50 | 0.4 | $118.00 | 11.1 | $3,274.50 | 5.8 | $3,393.00 | 26.0 | $10,822.00 |
| 20GG | Stevens & Lee | | | 1.0 | $225.00 | | | | | 8.0 | $3,960.00 | 2.6 | $715.00 | | | 0.1 | $49.50 | 0.4 | $118.00 | | | 1.2 | $702.00 | 13.3 | $5,769.50 |
| 20HH | Goldin & Associates | | | | | | | | | 0.1 | $49.50 | | | | | 0.1 | $49.50 | | | | | 0.2 | $99.00 | 0.2 | $99.00 |
| 20II | SOLIC Capital Advisors, LLC | 3.8 | $1,558.00 | 0.3 | $67.50 | | | | | 6.0 | $2,970.00 | | | | | 0.6 | $297.00 | 1.7 | $501.50 | | | 1.7 | $994.50 | 14.1 | $6,388.50 |
| 20MM | Jenner Block | | | 1.2 | $270.00 | | | | | 9.4 | $4,653.00 | 2.5 | $687.50 | | | 0.1 | $49.50 | 0.4 | $118.00 | | | 1.4 | $819.00 | 15.0 | $6,597.00 |
| 20OO | Bielli & Klauder | | | | | | | 0.8 | $180.00 | 7.5 | $3,712.50 | | | | | 0.7 | $346.50 | 3.6 | $1,062.00 | | | 0.3 | $175.50 | 12.9 | $5,476.50 |
| 20PP | Greenberg Traurig | | | | | | | 2.1 | $472.50 | 10.3 | $5,098.50 | | | | | 1.4 | $693.00 | 3.7 | $1,091.50 | | | 0.5 | $292.50 | 18.0 | $7,648.00 |
| 20QQ | Benesch, Friedlander, Coplan & Arnoff, LLP | | | | | | | | | 0.1 | $49.50 | | | | | | | | | | | | | 0.1 | $49.50 |
| | **Totals** | **11.4** | **$4,674.00** | **172.1** | **$38,722.50** | **2.0** | **$370.00** | **15.9** | **$3,577.00** | **369.8** | **$183,051.00** | **30.0** | **$8,250.00** | **38.9** | **$14,198.50** | **105.5** | **$52,222.50** | **44.8** | **$13,216.00** | **44.8** | **$13,216.00** | **174.2** | **$101,907.00** | **1,009.4** | **$422,535.25** |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/1/2017 | BOUCHER, KATHLEEN | $225 | 1.8 | $405.00 | Review electronic docket, identify and download pertinent pleadings, distribute same and update task tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/2/2017 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Review electronic docket, identify and download pertinent pleadings, distribute same and update task tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/2/2017 | BRELLENTHIN, PENNY | $225 | 2.7 | $607.50 | Review and compile updated plan and disclosure statement materials. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/5/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review electronic docket, identify and download pertinent pleadings, distribute same and update task tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/8/2017 | BOUCHER, KATHLEEN | $225 | 1.3 | $292.50 | Review electronic docket, identify and download pertinent pleadings, distribute same and update task tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/11/2017 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Review electronic docket, identify and download pertinent pleadings, distribute same and update task tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/15/2017 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Review electronic docket, identify and download pertinent pleadings, distribute same and update task tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/16/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and approve Garden City Group invoice for Fee Committee noticing services. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/16/2017 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Review electronic docket, identify and download pertinent pleadings, distribute same and update task tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/18/2017 | BOUCHER, KATHLEEN | $225 | 2.9 | $652.50 | Review electronic docket, identify and download pertinent pleadings, distribute same and update task tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/19/2017 | BOUCHER, KATHLEEN | $225 | 3.1 | $697.50 | Review electronic docket, identify and download pertinent pleadings, distribute same and update task tracker. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/22/2017 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Review electronic docket, identify and download pertinent pleadings, distribute same and update task tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/23/2017 | BOUCHER, KATHLEEN | $225 | 1.7 | $382.50 | Review electronic docket, identify and download pertinent pleadings, distribute same and update task tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/25/2017 | BOUCHER, KATHLEEN | $225 | 2.2 | $495.00 | Review electronic docket, identify and download pertinent pleadings, distribute same and update task tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/26/2017 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Review electronic docket, identify and download pertinent pleadings, distribute same and update task tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/31/2017 | BOUCHER, KATHLEEN | $225 | 2.6 | $585.00 | Review electronic docket, identify and download pertinent pleadings, distribute same and update task tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 6/1/2017 | BOUCHER, KATHLEEN | $225 | 1.7 | $382.50 | Review docket, identify relevant pleadings, update tasks, circulate to team and calendar deadlines.` |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 6/5/2017 | BOUCHER, KATHLEEN | $225 | 1.2 | $270.00 | Review docket, identify relevant pleadings, update tasks, circulate to team and calendar deadlines.` |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 6/7/2017 | BOUCHER, KATHLEEN | $225 | 2.8 | $630.00 | Review docket, identify relevant pleadings, update tasks, circulate to team and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 6/8/2017 | BOUCHER, KATHLEEN | $225 | 3.8 | $855.00 | Review docket, identify relevant pleadings, update tasks, circulate to team and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 6/9/2017 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review docket, identify relevant pleadings, update tasks, circulate to team and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 6/9/2017 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Communications with Mr. Westerberg to discuss charge on Garden City invoice and confirm payment approval. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 6/12/2017 | BOUCHER, KATHLEEN | $225 | 1.3 | $292.50 | Review docket, identify relevant pleadings, update tasks, circulate to team and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 6/13/2017 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Review docket, identify relevant pleadings, update tasks, circulate to team and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 6/14/2017 | BOUCHER, KATHLEEN | $225 | 1.2 | $270.00 | Review docket, identify relevant pleadings, update tasks, circulate to team and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 6/15/2017 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Review docket, identify relevant pleadings, update tasks, circulate to team and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 6/16/2017 | BOUCHER, KATHLEEN | $225 | 2.7 | $607.50 | Review docket, identify relevant pleadings, update tasks, circulate to team and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 6/19/2017 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Review docket, identify relevant pleadings, update tasks, circulate to team and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 6/20/2017 | BOUCHER, KATHLEEN | $225 | 3.9 | $877.50 | Review docket, identify relevant pleadings, update tasks, circulate to team and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 6/22/2017 | BOUCHER, KATHLEEN | $225 | 2.2 | $495.00 | Review docket, identify relevant pleadings, update tasks, circulate to team and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 6/23/2017 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Review docket, identify relevant pleadings, update tasks, circulate to team and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 6/27/2017 | BOUCHER, KATHLEEN | $225 | 2.8 | $630.00 | Review docket, identify relevant pleadings, update tasks, circulate to team and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 6/29/2017 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Review docket, identify relevant pleadings, update tasks, circulate to team and calendar deadlines. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 6/30/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review docket, identify relevant pleadings, update tasks, circulate to team and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 6/30/2017 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Review docket, identify relevant pleadings, update tasks, circulate to team and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/3/2017 | BOUCHER, KATHLEEN | $225 | 1.7 | $382.50 | Review electronic docket, identify, download and circulate materials pertinent to fee review process. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/3/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Prepare and send memorandum of case status to team. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/6/2017 | BOUCHER, KATHLEEN | $225 | 1.9 | $427.50 | Review electronic docket, identify, download and circulate materials pertinent to fee review process. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/10/2017 | BOUCHER, KATHLEEN | $225 | 3.4 | $765.00 | Review electronic docket, identify, download and circulate materials pertinent to fee review process. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/11/2017 | BOUCHER, KATHLEEN | $225 | 1.3 | $292.50 | Review electronic docket, identify, download and circulate materials pertinent to fee review process. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/13/2017 | BOUCHER, KATHLEEN | $225 | 2.7 | $607.50 | Review electronic docket, identify, download and circulate materials pertinent to fee review process. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/17/2017 | BOUCHER, KATHLEEN | $225 | 1.7 | $382.50 | Review electronic docket, identify, download and circulate materials pertinent to fee review process. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/18/2017 | BRELLENTHIN, PENNY | $225 | 1.0 | $225.00 | Review electronic docket, identify, download and circulate materials pertinent to fee review process. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/19/2017 | BRELLENTHIN, PENNY | $225 | 0.3 | $67.50 | Review recently filed pleadings, noting new confirmation schedule and update internal docket. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/20/2017 | BRELLENTHIN, PENNY | $225 | 1.2 | $270.00 | Review electronic docket, identify, download and circulate materials pertinent to fee review process. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/21/2017 | BRELLENTHIN, PENNY | $225 | 1.0 | $225.00 | Review electronic docket, identify, download and circulate materials pertinent to fee review process. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/24/2017 | BRELLENTHIN, PENNY | $225 | 0.9 | $202.50 | Review electronic docket, identify, download and circulate materials pertinent to fee review process. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/25/2017 | BRELLENTHIN, PENNY | $225 | 1.1 | $247.50 | Review electronic docket, identify, download and circulate materials pertinent to fee review process. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/26/2017 | BRELLENTHIN, PENNY | $225 | 0.6 | $135.00 | Review electronic docket, identify, download and circulate materials pertinent to fee review process. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/27/2017 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Confer with Ms. Boucher on review process for ninth fee period reports. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/27/2017 | BOUCHER, KATHLEEN | $225 | 1.7 | $382.50 | Review electronic docket, identify, download and circulate materials pertinent to fee review process. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/27/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Confer with Ms. Viola on ninth interim process. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/28/2017 | BOUCHER, KATHLEEN | $225 | 2.7 | $607.50 | Review electronic docket, identify, download and circulate materials pertinent to fee review process. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/31/2017 | BOUCHER, KATHLEEN | $225 | 1.9 | $427.50 | Review electronic docket, identify, download and circulate materials pertinent to fee review process. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/1/2017 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Review electronic docket, identify pertinent pleadings, index  same and updates to task tracker. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/4/2017 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Review electronic docket, identify pertinent pleadings, index  same and updates to task tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/7/2017 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Review electronic docket, identify pertinent pleadings, index  same and updates to task tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/9/2017 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Review electronic docket, identify pertinent pleadings, index  same and updates to task tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/11/2017 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Review electronic docket, identify pertinent pleadings, index  same and updates to task tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/11/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Draft memorandum to team on remaining ninth interim reporting schedule and tasks. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/15/2017 | BOUCHER, KATHLEEN | $225 | 1.7 | $382.50 | Review electronic docket, identify pertinent pleadings, index  same and updates to task tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/16/2017 | BOUCHER, KATHLEEN | $225 | 2.9 | $652.50 | Follow up with team members on action items regarding Fee Committee determinations. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/17/2017 | BOUCHER, KATHLEEN | $225 | 2.1 | $472.50 | Review electronic docket, identify pertinent pleadings, index  same and updates to task tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/21/2017 | BOUCHER, KATHLEEN | $225 | 2.8 | $630.00 | Review electronic docket, identify pertinent pleadings, index  same and updates to task tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/24/2017 | BOUCHER, KATHLEEN | $225 | 2.2 | $495.00 | Review electronic docket, identify pertinent pleadings, index  same and updates to task tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/28/2017 | BOUCHER, KATHLEEN | $225 | 2.0 | $450.00 | Review electronic docket, identify pertinent pleadings, index  same and updates to task tracker. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/29/2017 | BOUCHER, KATHLEEN | $225 | 3.4 | $765.00 | Review electronic docket, identify pertinent pleadings, index same and updates to task tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/29/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Prepare memorandum on status of case and outstanding tasks. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/31/2017 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Review electronic docket, identify pertinent pleadings, index same and updates to task tracker. |
| *0002* | *General case administration, docket monitoring and maintenance, and calendaring* | | *Matter Totals* | | *108.5* | *$24,533.00* | |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 5/13/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Draft memorandum summarizing compensation adjustment proposal requested by the Fee Committee chair and counsel. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 5/15/2017 | WILLIAMSON, BRADY C. | $585 | 1.4 | $819.00 | Continue drafting memorandum on adjustment of compensation - Gitlin and Godfrey & Kahn. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 5/18/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Update of third supplemental disclosure statement. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 5/18/2017 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Internal communications in connection with new matter, confirmation of no conflict and obtain detail for supplemental disclosure. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 6/12/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Disclosure review for potential new client. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 6/12/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Multiple e-mails to and from partner on disclosure obligations related to new representation and follow up e-mails to Ms. Boucher and Ms. Andres on same. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 6/13/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Research disclosure obligation for potential new client. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 6/13/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Multiple e-mails to partners on potential disclosure obligation as a result of new engagement. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 6/20/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Ms. Andres on third supplemental affidavit in support of retention. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 8/7/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and respond to two partner inquiries on necessity of disclosure of new client relationships with interested parties. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 8/7/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Disclosure check for new client. |
| *0003* | *Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn* | | *Matter Totals* | | *3.8* | *$1,693.50* | |
| 0005 | Committee administrative documents | 5/1/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | At the request of Ms. Gooch, revise chart comparing flat fee professional monthly and other payments and Fee Committee settlement negotiations/resolutions. |
| 0005 | Committee administrative documents | 5/2/2017 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Draft summary memorandum to Ms. Gooch and Mr. Horton summarizing Fee Committee deductions to date, open issues, and status of rate increase and other policy discussions. |
| 0005 | Committee administrative documents | 5/2/2017 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Revisions to summary memorandum to Ms. Gooch and Mr. Horton based on comments from team. |
| 0005 | Committee administrative documents | 5/2/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review and comment on draft memorandum to Ms. Gooch addressing the impact of the Fee Committee on professional costs. |
| 0005 | Committee administrative documents | 5/2/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review and revise report requested by Ms. Gooch on process. |
| 0005 | Committee administrative documents | 5/11/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise flat fee professional tracking chart for inclusion in the Fee Committee meeting materials, including related discussion with Mr. Williamson. |
| 0005 | Committee administrative documents | 5/15/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Revise fee and expense data chart for inclusion in the May 18 Fee Committee meeting materials. |
| 0005 | Committee administrative documents | 5/15/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review and comment on draft memorandum from Mr. Gitlin to the Fee Committee addressing the reduction in Chair and counsel monthly fees. |
| 0005 | Committee administrative documents | 5/18/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review draft memorandum to the Fee Committee summarizing Fee Committee impact and verify calculations in the memo. |
| 0005 | Committee administrative documents | 5/19/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Additional revisions to draft report requested by Ms. Gooch. |
| 0005 | Committee administrative documents | 5/19/2017 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Extensive review and revisions to memorandum to EFH management on Fee Committee process. |
| 0005 | Committee administrative documents | 5/19/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | At the request of the Fee Committee, review retention applications in the Westinghouse Chapter 11 for hourly rate comparison with EFH rates. |
| 0005 | Committee administrative documents | 5/19/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Calculate and verify fees and expenses billed by Mr. Gitlin and Godfrey & Kahn for inclusion in the memorandum to EFH. |
| 0005 | Committee administrative documents | 5/22/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Revise draft report on aggregated fees and expenses. |
| 0005 | Committee administrative documents | 5/22/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Summarize Fee Committee order provisions for Mr. Gitlin. |
| 0005 | Committee administrative documents | 6/2/2017 | WILLIAMSON, BRADY C. | $585 | 1.8 | $1,053.00 | Fixed fee professionals - analysis of latest data. |
| 0005 | Committee administrative documents | 6/7/2017 | DALTON, ANDY | $495 | 0.6 | $297.00 | Revise flat fee professionals tracking chart and calculations. |
| 0005 | Committee administrative documents | 6/7/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Conference with Mr. Williamson on flat fee issues. |
| 0005 | Committee administrative documents | 6/7/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conference with Mr. Dalton on flat fee professionals' data requested by Mr. Gitlin. |
| 0005 | Committee administrative documents | 6/12/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review internal status report and schedule. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0005 | Committee administrative documents | 6/15/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review initial draft memorandum in response to Mr. Gitlin's discussions with Mr. Keglevic. |
| 0005 | Committee administrative documents | 6/15/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review and revise draft memorandum to Mr. Keglevic and discuss with Mr. Williamson. |
| 0005 | Committee administrative documents | 6/16/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise draft memorandum to Mr. Keglevic outlining status and Fee Committee approach to flat fee professionals. |
| 0005 | Committee administrative documents | 6/16/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Revise memorandum to Mr. Keglevic and create attached charts. |
| 0005 | Committee administrative documents | 6/23/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review and comment on draft memorandum from Fee Committee counsel to Mr. Horton. |
| 0005 | Committee administrative documents | 7/6/2017 | DALTON, ANDY | $495 | 1.7 | $841.50 | Revise and expand Fee Committee chart comparing law firm hourly rate increases for partners and counsel. |
| 0005 | Committee administrative documents | 7/11/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review Fee Committee order provisions on composition of committee and appointment of successor Debtors' representative, conferring with Mr. Gitlin on necessity of informing the court of change in committee membership and compensation agreement. |
| 0005 | Committee administrative documents | 7/11/2017 | DALTON, ANDY | $495 | 1.6 | $792.00 | Following the Fee Committee meeting, create and verify charts of fee and expense reductions applied to the retained professionals. |
| 0005 | Committee administrative documents | 7/24/2017 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Continue analysis of fixed rate and rate increase issues. |
| 0005 | Committee administrative documents | 8/1/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review latest hourly rate increase data. |
| 0005 | Committee administrative documents | 8/4/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Revise and verify comparison chart of law firm partner/counsel hourly rate increases. |
| 0005 | Committee administrative documents | 8/19/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Draft email on rate increase exhibits to Mr. Dalton. |
| *0005* | *Committee administrative documents* | | *Matter Totals* | | *17.0* | *$9,036.00* | |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/1/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Ms. Gooch on status of Fee Committee deductions, SOLIC monthly payments, and related matters. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/1/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Email to Mr. Gitlin on fixed fee professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/3/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email with Mr. Gitlin on draft agenda and schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/4/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls with Mr. Gitlin on status of review and schedule, including Texas regulatory status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/7/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on schedule for the week. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/8/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Gitlin on scheduling of June omnibus date, scheduling conflict, and decision to defer hearing on eighth interim fee applications until July. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/9/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Mr. Gitlin on draft agenda and index for May 18 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/10/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Check status of review and negotiation process and related telephone calls and emails to and from Mr. Gitlin. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/11/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Conference with Mr. Dalton on flat fee professionals tracking chart. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/12/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Conference call with Mr. Gitlin, Mr. Dalton and Ms. Stadler on May 18 meeting agenda, materials and negotiation status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/12/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin, Mr. Williamson, and Mr. Dalton about May 18 meeting agenda and status of fee application review. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/12/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin, Ms. Stadler, and Mr. Williamson concerning the May 18 Fee Committee meeting agenda and related fee applications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/13/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Telephone calls and emails to and from Mr. Gitlin on latest developments, including Elliott complaint and regulatory status and update on schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/15/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Telephone calls to Mr. Schepacarter and Ms. Gooch on meeting agenda issues for May 18 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/17/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Conference call with Mr. Gitlin, Ms. Stadler and Mr. Dalton on meeting agenda and issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/16/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email from Mr. Schepacarter on Elliott litigation. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/17/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Exchange telephone calls and emails with Mr. Gitlin on open agenda issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/17/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference with Mr. Gitlin, Mr. Dalton, and Mr. Williamson to review agenda and prepare for May 18 Fee Committee meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/17/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Telephone conference with Mr. Gitlin, Ms. Stadler, and Mr. Williamson concerning eighth interim letter reports and billing issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/18/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange email with Mr. Gitlin on data requested at Fee Committee meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/18/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email from Mr. Schepacarter on Texas regulatory issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/20/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on review and report status and schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/24/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin, Ms. Stadler, and Mr. Williamson concerning hourly rate increases and other open billing issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/24/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Conference call with Mr. Gitlin, Ms. Stadler, and Mr. Dalton on hourly rate increases. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/24/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin, Mr. Williamson, and Mr. Dalton about hourly rate increase analysis. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/24/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Forward requested materials to Ms. Gooch. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/24/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin on schedule. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/27/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Telephone calls from Mr. Gitlin on status and schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/30/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone call and email to Mr. Gitlin on conference with Mr. Sprayregen on case status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/31/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone call from Mr. Gitlin on impact of regulatory delay. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/1/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Email exchange with Mr. Gitlin on Fee Committee meeting dates. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/1/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls on schedule with Mr. Gitlin. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/2/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review email from Ms. Stadler on June through July schedule and follow up telephone calls to Mr. Gitlin. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/2/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with committee members on relocation of July Fee Committee meeting date to accommodate omnibus hearing schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/3/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Ms. Gooch on meeting schedule and fixed fee professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/5/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | E-mail to all Fee Committee members attaching remaining draft letter report, reporting on status, and inquiring on necessity of June 7 Fee Committee meeting, with responsive e-mails and telephone calls on same. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/5/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conferences and e-mail exchange with Mr. Gitlin on preparation of seventh interim fee application. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/5/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email with Fee Committee members on schedule. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/5/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/6/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email to Mr. Gitlin on telephone call with Mr. Husnick. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/7/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on status of flat fee professional review. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/8/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls with Mr. Gitlin on effect of latest Debtor filing and Texas regulatory decision. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/8/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Telephone call and email to Mr. Schepacarter on Texas order. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/9/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Telephone call from Mr. Gitlin on schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/12/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Telephone calls to and from Mr. Gitlin on schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/15/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Exchange telephone calls and emails with Mr. Gitlin on structural changes and his discussions. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/15/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Prepare memorandum summarizing status for EFH management. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/15/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Office conferences with Mr. Dalton on committee structural changes and revisions to draft memorandum. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/16/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on Fee Committee structure. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/16/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review materials from Debtors' management on committee structure. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/16/2017 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Continue work on status memorandum and data for Debtors' management. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/17/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Gitlin on structural changes to Fee Committee. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/19/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Telephone call to Mr. Schepacarter on Fee Committee structure and related email to Mr. Gitlin. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/21/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Gitlin on Energy Future management meetings. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/22/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email with Mr. Gitlin on meeting with Energy Future management. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/23/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Draft brief memorandum to Mr. Horton on procedures and materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/23/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Exchange messages and email with Mr. Gitlin on committee structure. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/26/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on status of review and latest developments. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/26/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Draft summary memorandum to committee on financing hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/26/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Prepare materials for Mr. Gitlin's upcoming meeting with Mr. Horton. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/27/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Email to Ms. Gooch on pending letter reports. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/28/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Exchange telephone calls and emails with Mr. Gitlin on transition meeting and fixed fee professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/29/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin and Mr. Williamson in preparation for Mr. Gitlin's meeting with Mr. Horton. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/29/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Telephone calls and emails to and from Mr. Gitlin on meeting with Mr. Horton. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/29/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Office conference with Mr. Dalton on Mr.Gitlin's meeting with Mr. Horton. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/29/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls with Ms. Gooch on pending issues, including Kirkland & Ellis discussions. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/30/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin and Mr. Williamson concerning flat fee professionals and upcoming meetings. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/30/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls with Ms. Gooch on meeting agenda and reports. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/30/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | E-mail exchange with Mr. Gitlin on fixed fee professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/30/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone conference with Mr. Gitlin and Mr. Dalton on flat fee professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/2/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email from Mr. Gitlin on agenda for July 11 meeting and supplement to same. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/3/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin on meeting schedule and agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/5/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | E-mail draft summary report and status update to Fee Committee members, with follow-up telephone conference with Mr. Gitlin and e-mail exchange with Mr. Schepacarter on requested revisions to eighth interim summary report. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/6/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Exchange email with Fee Committee members on rescheduled hearing and meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/6/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on rescheduled hearing and meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/6/2017 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | E-mail exchanges with Fee Committee members on rescheduled omnibus and fee hearing and necessary rescheduling of July 11 Fee Committee meeting as a result. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/7/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Email to Mr. Gitlin on next week's meeting schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/7/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Forward materials on Berkshire Hathaway transaction to Mr. Gitlin with comments. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/9/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email with Mr. Gitlin and Ms. Gooch on meeting schedule and substance. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/9/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Telephone calls to Mr. Gitlin on meeting preparation. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/10/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Additional conferences with Mr. Gitlin pre- and post-meetings. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/10/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone conference with Mr. Dalton and Mr. Gitlin on flat fee status. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/10/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Telephone conference and subsequent e-mail with Mr. Gitlin and Mr. Williamson concerning resolutions of flat fee billing issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/10/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Conference with Mr. Gitlin on entry of fee orders and status of July 12 hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/11/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Telephone calls to and from Mr. Gitlin on results of July 10 Evercore meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/11/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Schepacarter on schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/12/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Telephone calls and emails to Mr. Gitlin on status conference. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/22/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls with Mr. Gitlin on status, schedule and prospective agendas. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/24/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls with Mr. Gitlin on fixed rate and rate increase issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/26/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls with Mr. Gitlin on hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/28/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls and emails with Mr. Gitlin on new confirmation schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/31/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls and emails with Mr. Gitlin on Evercore and Kirkland & Ellis issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/1/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review and forward rate increase materials requested by Mr. Schepacarter. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/3/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Gitlin on agenda and index for August 15 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/4/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls with Mr. Gitlin on schedule, agenda, Kirkland & Ellis rate increase response, and fixed fee professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/7/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange emails with Mr. Gitlin on hearing and Kirkland & Ellis letter. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/9/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange emails and calls with Mr. Gitlin and Mr. Schepacarter on Kirkland & Ellis response letter. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/10/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email to Mr. Horton on agenda and schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/10/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email to Mr. Keglevic and Mr. Horton on rate increase issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/11/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin on agenda and communication from Mr. Keglevic. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/15/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange telephone calls and emails with Mr. Horton on meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/16/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls and emails with Mr. Gitlin on meeting follow up. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/17/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls with Mr. Gitlin on remaining 2017 timetable. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/21/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Gitlin on today's hearing and dial-in availability. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/22/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email to Mr. Gitlin with draft agenda and materials list. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/23/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Telephone calls with Mr. Gitlin on Evercore and fixed fee professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/24/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls and emails with Mr. Gitlin on latest plan and disclosure statement. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/25/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange email with Mr. Gitlin on agenda and materials index for September 12 Fee Committee meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/28/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Multiple telephone conferences with Mr. Gitlin on preparation of seventh and eighth interim fee applications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/28/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on Texas regulatory status and schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/28/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Telephone calls and emails with Mr. Gitlin on potential resolution of Evercore. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/29/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on section 503(b) issues and September schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/30/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Telephone call to Mr. Schepacarter on new disclosure statement and September 6 hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/30/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls and emails with Mr. Gitlin on schedule and need for meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/30/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email with Mr. Gitlin on disclosure statement issues. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/31/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Calls with Mr. Gitlin on disclosure statement and on schedule. |
| *0006* | *Contact/communications with Fee Committee members and U.S. Trustee's office* | | *Matter Totals* | | *37.4* | *$21,384.00* | |
| 0008 | Drafting documents to be filed with the court | 6/30/2017 | STADLER, KATHERINE | $495 | 5.6 | $2,772.00 | Begin drafting summary report on eighth interim fee applications scheduled for hearing on July 11. |
| 0008 | Drafting documents to be filed with the court | 6/30/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Conference with Mr. Dalton on status report. |
| 0008 | Drafting documents to be filed with the court | 6/30/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussion with Ms. Stadler on reporting prior fee and expense awards in the draft status report to the court. |
| 0008 | Drafting documents to be filed with the court | 7/2/2017 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Revisions and additions to initial draft report for eighth interim fee period. |
| 0008 | Drafting documents to be filed with the court | 7/3/2017 | BOUCHER, KATHLEEN | $225 | 3.1 | $697.50 | Review, update, and create chart for court summary report for filing on July 5. |
| 0008 | Drafting documents to be filed with the court | 7/3/2017 | WEST, ERIN | $295 | 0.5 | $147.50 | Review draft summary report for eighth interim fee period with respect to E-side Committee professionals and confirm figures in Exhibit A and negotiated resolutions. |
| 0008 | Drafting documents to be filed with the court | 7/5/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Delaware counsel about filing court summary report today. |
| 0008 | Drafting documents to be filed with the court | 7/5/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review final draft of report for eighth interim fee period. |
| 0008 | Drafting documents to be filed with the court | 7/5/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Conferences with Mr. Dalton on exhibits to summary report. |
| 0008 | Drafting documents to be filed with the court | 7/5/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Conference with Mr. Hancock on summary report. |
| 0008 | Drafting documents to be filed with the court | 7/5/2017 | BOUCHER, KATHLEEN | $225 | 3.8 | $855.00 | Preparing and revising exhibits for court summary report for uncontested fee hearing. |
| 0008 | Drafting documents to be filed with the court | 7/5/2017 | STADLER, KATHERINE | $495 | 4.3 | $2,128.50 | Review and revise summary report on eighth interim fee applications and supporting exhibits for filing and service. |
| 0008 | Drafting documents to be filed with the court | 7/5/2017 | DALTON, ANDY | $495 | 0.6 | $297.00 | Exchange multiple e-mails with Godfrey & Kahn team concerning drafts of the Fee Committee status report and exhibits. |
| 0008 | Drafting documents to be filed with the court | 7/5/2017 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Calculate and verify fee and expense figures in the Fee Committee status report. |
| 0008 | Drafting documents to be filed with the court | 7/5/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Office conferences with Ms. Stadler concerning fee and expense figures in the Fee Committee status report. |
| 0008 | Drafting documents to be filed with the court | 7/5/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review and revise drafts of the Fee Committee status report. |
| 0008 | Drafting documents to be filed with the court | 7/5/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Ms. Stadler about report on uncontested fee applications. |
| 0008 | Drafting documents to be filed with the court | 7/7/2017 | BOUCHER, KATHLEEN | $225 | 1.2 | $270.00 | Draft and revise certification of counsel and exhibits for proposed order for uncontested fee hearing. |
| 0008 | Drafting documents to be filed with the court | 8/11/2017 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Verify figures in draft working Exhibit A for the ninth fee period and revise same. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0008 | Drafting documents to be filed with the court | 8/17/2017 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review revised working Exhibit A for the ninth fee period. |
| *0008* | *Drafting documents to be filed with the court* | | *Matter Totals* | | *24.9* | *$10,080.50* | |
| 0009 | Legal research and drafting research memoranda | 5/9/2017 | BRADSHAW, REBECCA (JILL) | $185 | 0.6 | $111.00 | Research and compile Texas PUC NextEra documents. |
| 0009 | Legal research and drafting research memoranda | 5/11/2017 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Research trade literature on market rate comparisons. |
| 0009 | Legal research and drafting research memoranda | 5/11/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review research on market rate comparisons. |
| 0009 | Legal research and drafting research memoranda | 8/9/2017 | BRADSHAW, REBECCA (JILL) | $185 | 1.4 | $259.00 | Research and compile trade information on recent hourly-fee increase rates. |
| *0009* | *Legal research and drafting research memoranda* | | *Matter Totals* | | *3.6* | *$910.00* | |
| 0010 | Reviewing filed documents | 5/1/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review statement of amounts paid to ordinary course professionals from January through March 2017. |
| 0010 | Reviewing filed documents | 5/8/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review Third Circuit decision enforcing make-whole premium. |
| 0010 | Reviewing filed documents | 5/9/2017 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Review Next Era motion for reconsideration for impact on Chapter 11 resolution. |
| 0010 | Reviewing filed documents | 5/12/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review complaint for declaratory and injunctive relief filed by Elliott. |
| 0010 | Reviewing filed documents | 5/12/2017 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Review and summarize Elliott complaint and telephone calls to and from Mr. Gitlin on it. |
| 0010 | Reviewing filed documents | 5/15/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review latest Elliott litigation materials. |
| 0010 | Reviewing filed documents | 5/26/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review Debtors' quarterly operating report for the quarter ending March 31, 2017. |
| 0010 | Reviewing filed documents | 5/27/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review hearing notice. |
| 0010 | Reviewing filed documents | 5/30/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review material on Texas regulatory proceedings and delay. |
| 0010 | Reviewing filed documents | 5/31/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review status of PUC of Texas hearing and options for EFH and Oncor. |
| 0010 | Reviewing filed documents | 6/1/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review latest Texas regulatory materials for effect on schedule. |
| 0010 | Reviewing filed documents | 6/1/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review notice of omnibus hearing and e-mail exchange with Mr. Gitlin on availability for uncontested fee hearing on that date. |
| 0010 | Reviewing filed documents | 6/6/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review extensive materials on DIP financing application. |
| 0010 | Reviewing filed documents | 6/7/2017 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Review Texas regulatory order and related email to Mr. Gitlin, Ms. Gooch and Mr. Schepacarter. |
| 0010 | Reviewing filed documents | 6/7/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review Debtors' motion to extend and increase debt. |
| 0010 | Reviewing filed documents | 6/8/2017 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Additional review of Texas PUC order. |
| 0010 | Reviewing filed documents | 6/8/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review exhibits to Debtors' motion for new financing. |
| 0010 | Reviewing filed documents | 6/8/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review PUC of Texas order on rehearing denying NextEra's motion. |
| 0010 | Reviewing filed documents | 6/9/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review supplemental budget filing for financing motion. |
| 0010 | Reviewing filed documents | 6/19/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review April monthly operating report schedule of professional fees and expenses. |
| 0010 | Reviewing filed documents | 6/19/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review objections to financing motion and related material for June 26 hearing. |
| 0010 | Reviewing filed documents | 6/27/2017 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Review financing order for fee review references and effect on schedule. |
| 0010 | Reviewing filed documents | 6/29/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review Texas regulatory materials for effect on schedule. |
| 0010 | Reviewing filed documents | 7/5/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review May monthly operating report for payments to retained professionals. |
| 0010 | Reviewing filed documents | 7/7/2017 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Review Debtors' July 6 through 7 filings reflecting Berkshire proposal and related actions. |
| 0010 | Reviewing filed documents | 7/10/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review entered fee orders. |
| 0010 | Reviewing filed documents | 7/10/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review new E-side plan of reorganization and disclosure statement. |
| 0010 | Reviewing filed documents | 7/10/2017 | WILLIAMSON, BRADY C. | $585 | 1.7 | $994.50 | Review Debtors' substantive and procedural pleadings with new plan. |
| 0010 | Reviewing filed documents | 7/12/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review latest docket materials including Elliott correspondence. |
| 0010 | Reviewing filed documents | 7/12/2017 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Review latest plan and disclosure materials as they relate to fee review. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Reviewing filed documents | 7/21/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review Next Era state complaint. |
| 0010 | Reviewing filed documents | 7/28/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review proposed plan confirmation scheduling order and related materials. |
| 0010 | Reviewing filed documents | 7/28/2017 | WILLIAMSON, BRADY C. | $585 | 1.1 | $643.50 | Review July 26 hearing transcript. |
| 0010 | Reviewing filed documents | 7/28/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review redline of revised scheduling order that includes the disclosure statement hearing and plan confirmation hearing. |
| 0010 | Reviewing filed documents | 8/1/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review notice of rescheduled matters. |
| 0010 | Reviewing filed documents | 8/1/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review statement of amounts paid by the Debtors to ordinary course professionals. |
| 0010 | Reviewing filed documents | 8/22/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review latest termination fee order. |
| 0010 | Reviewing filed documents | 8/24/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Conference with Mr. Dalton on plan provisions relating to fee review. |
| 0010 | Reviewing filed documents | 8/24/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review prospective dates in draft order. |
| 0010 | Reviewing filed documents | 8/24/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review latest redlined plan and disclosure statement for effect on Fee Committee. |
| 0010 | Reviewing filed documents | 8/24/2017 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review blacklined versions of new Chapter 11 plan and disclosure statement. |
| 0010 | Reviewing filed documents | 8/24/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Office conference with Mr. Williamson concerning new plan and disclosure statement and terms therein that relate to the Fee Committee. |
| 0010 | Reviewing filed documents | 8/29/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review proposed and signed court scheduling order and exchange summary email with Mr. Gitlin on it. |
| 0010 | Reviewing filed documents | 8/29/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review amended scheduling order and discuss related hearing with Mr. Williamson. |
| 0010 | Reviewing filed documents | 8/29/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Conference with Mr. Dalton on amended scheduling order. |
| 0010 | Reviewing filed documents | 8/30/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review retention application for Shaw Fishman as Debtors' special conflicts and Delaware counsel. |
| 0010 | Reviewing filed documents | 8/31/2017 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Continue review of pending and amended drafts of plan/disclosure statement. |
| *0010* | *Reviewing filed documents* | | *Matter Totals* | | *23.4* | *$13,293.00* | |
| 0011 | Prepare for and attend Fee Committee meetings | 5/3/2017 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Review and updates to index, agenda, and materials for May 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/5/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communications with conferernce center on arrangements for May 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/7/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Update latest agenda and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/8/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Additional revisions and supplement to meeting agenda and materials and related telephone calls to Mr. Gitlin. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/9/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Prepare brief summary of Next Era motion for reconsideration for Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/10/2017 | BOUCHER, KATHLEEN | $225 | 1.3 | $292.50 | Review and updates to agenda and index of materials for May 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/11/2017 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Updates and additions to materials for May 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/11/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Expand latest agenda draft and materials for May 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/12/2017 | STADLER, KATHERINE | $495 | 2.7 | $1,336.50 | Review and revise meeting materials index, agenda, and minutes for May 18 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/15/2017 | BOUCHER, KATHLEEN | $225 | 3.9 | $877.50 | Updates to and review agenda and index of materials for May 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/15/2017 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise April meeting minutes. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/15/2017 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Review and revise memorandum on Fee Committee chair and counsel fees for inclusion in May 18 meeting materials. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 5/17/2017 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Update and confirm arrangements for May 18 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/18/2017 | BOUCHER, KATHLEEN | $225 | 1.0 | $225.00 | Attend and take minutes for today's Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/18/2017 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Prepare for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/18/2017 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/18/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Follow up meeting with Ms. Gooch on data. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/18/2017 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Attend Fee Committee meeting by telephone. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/18/2017 | ANDRES, CARLA | $410 | 1.0 | $410.00 | Telephonic attendance at Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/18/2017 | DALTON, ANDY | $495 | 1.0 | $495.00 | Attend (telephonically) meeting of the Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/18/2017 | HANCOCK, MARK | $275 | 1.0 | $275.00 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/18/2017 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Attend Fee Committee meeting telephonically. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/18/2017 | WEST, ERIN | $295 | 1.0 | $295.00 | Attend Fee Committee meeting by telephone. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/18/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Prepare for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/5/2017 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Draft agenda and index for July 11 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/5/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Draft minutes for May 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/12/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Updates to draft index and agenda for July 11 meeting and circulate same. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/13/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Updates to calendar invitations, index, and agenda to change location of July 11 meeting to Delaware due to hearing schedule. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/22/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Facilitate arrangements for meeting with Mr. Horton, Mr. Gitlin, and Mr. Williamson on June 29. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/23/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Prepare materials for use by Mr. Horton and Mr. Gitlin for June 29 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/28/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Preparation with Mr. Gitlin for June 29 meeting with Mr. Horton. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/29/2017 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Update agenda and index and prepare materials for July 11 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/30/2017 | BOUCHER, KATHLEEN | $225 | 1.3 | $292.50 | Updates and additions to meeting materials, agenda, and index for July 11 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/30/2017 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Review and revise agenda and materials index for next meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/3/2017 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review and updates to index, agenda, and materials for July 11 meeting. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 7/6/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Update draft agenda for July 11 Fee Committee meeting.. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/6/2017 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Prepare global retention chart for meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/6/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail from Mr. Madron on rescheduling of July 11 omnibus and adjustments to travel arrangements necessitated by same. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/6/2017 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Review and revise agenda, May meeting minutes, and index of materials for July 11 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/7/2017 | STADLER, KATHERINE | $495 | 3.2 | $1,584.00 | Final review and revisions to July 11 meeting agenda and index of materials, completing same for distribution to Fee Committee members. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/7/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange emails with Ms. Stadler and Fee Committee members on meeting schedule. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/7/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review final agenda draft. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/7/2017 | BOUCHER, KATHLEEN | $225 | 3.9 | $877.50 | Review and updates to agenda, index, and materials for July 11 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/7/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Facilitate arrangements for July 11 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/7/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Multiple e-mails and calls with Mr. Williamson and Fee Committee members on rescheduling of meeting in light of changed omnibus/fee hearing date. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/7/2017 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Update global retention chart. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/11/2017 | BOUCHER, KATHLEEN | $225 | 1.3 | $292.50 | Attend and take minutes for today's meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/11/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Facilitate arrangements for conference space and materials distribution. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/11/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Prepare additional materials as requested by Mr. Gitlin for distribution to Fee Committee members and for discussion at today's meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/11/2017 | HANCOCK, MARK | $275 | 1.3 | $357.50 | Attend Fee Committee meeting by telephone. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/11/2017 | BRELLENTHIN, PENNY | $225 | 1.3 | $292.50 | Attend monthly Fee Committee meeting telephonically. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/11/2017 | VIOLA, LEAH | $295 | 1.3 | $383.50 | Attend Fee Committee meeting telephonically. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/11/2017 | DALTON, ANDY | $495 | 1.3 | $643.50 | Attend (telephonic) meeting of the Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/11/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review flat fee and hourly rate increase charts in preparation for the Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/11/2017 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Prepare for regularly scheduled Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/11/2017 | WILLIAMSON, BRADY C. | $585 | 1.3 | $760.50 | Participate in regularly scheduled Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/11/2017 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Attend Fee Committee meeting, directing discussion of retained professional reporting process and current status of ninth interim fee applications. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/11/2017 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Pre-meeting with Mr. Gitlin and Mr. Williamson to go over agenda and plan remarks. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 7/17/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Draft index and agenda for August 15 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/18/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Draft memorandum for Mr. Gitlin on agenda. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/27/2017 | BOUCHER, KATHLEEN | $225 | 1.0 | $225.00 | Updates to draft agenda and index for August 15 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/27/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Initial work on draft materials for August 15 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/28/2017 | BOUCHER, KATHLEEN | $225 | 1.7 | $382.50 | Updates to agenda and index for August 15 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/28/2017 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Draft minutes of July 11 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/28/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Revise draft agenda and materials for August 15 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/31/2017 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Updates to draft agenda and index of materials for August 15 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/2/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Revise and supplement agenda and materials for August 15 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/3/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Facilitate arrangements for conference room and attendance for August 15 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/3/2017 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Updates and revisions to agenda, index and materials for August 15 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/3/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Revise draft agenda and index. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/3/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise July 11 meeting minutes for inclusion in August 15 meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/4/2017 | STADLER, KATHERINE | $495 | 2.5 | $1,237.50 | Review and revise agenda, index, and materials for August 15 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/4/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Revise agenda based on comments from Mr. Gitlin. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/7/2017 | BOUCHER, KATHLEEN | $225 | 1.8 | $405.00 | Review and updates to agenda and index for August 15 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/8/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Expand agenda and materials for August 15 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/8/2017 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Review and updates to agenda, index, and materials for August 15 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/9/2017 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Updates and changes to agenda, index, and materials for August 15 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/9/2017 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Update global retention spreadsheet for meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/9/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Revise minutes from July 11 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/10/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Complete work on meeting agenda and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/10/2017 | STADLER, KATHERINE | $495 | 1.6 | $792.00 | Final review and approval of meeting agenda, index, and materials for August 15 meeting. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 8/10/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Revise and verify fee and expense data charts for inclusion in the August 15 Fee Committee meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/10/2017 | BOUCHER, KATHLEEN | $225 | 4.3 | $967.50 | Updates to agenda, index, and materials for August 15 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/11/2017 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Preparation for August 15 Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/14/2017 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Preparation for August 15 Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/14/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Telephone calls with Mr. Gitlin on August 15 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/14/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Conference with Mr. Dalton on flat fees. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/14/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | In preparation for the Fee Committee meeting, review charts of flat fee professionals and discuss with Mr. Williamson. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/15/2017 | HANCOCK, MARK | $275 | 1.4 | $385.00 | Attend Fee Committee meeting by telephone. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/15/2017 | SCHMIDT, LINDA | $365 | 1.4 | $511.00 | Participate telephonically in Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/15/2017 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Attend, by telephone, Fee Committee meeting, presenting ninth interim letter reports and resolutions for Fee Committee consideration and approval. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/15/2017 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Attend and take minutes of meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/15/2017 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Prepare for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/15/2017 | WILLIAMSON, BRADY C. | $585 | 1.4 | $819.00 | Participate in Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/15/2017 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review hourly rate increase data and charts in preparation for the Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/15/2017 | DALTON, ANDY | $495 | 1.4 | $693.00 | Attend (telephonically) meeting of the Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/15/2017 | WEST, ERIN | $295 | 1.4 | $413.00 | Attend Fee Committee meeting by telephone. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/15/2017 | VIOLA, LEAH | $295 | 1.4 | $413.00 | Attend Fee Committee meeting telephonically. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/16/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | E-mail to all Fee Committee members on upcoming dates for September and October meetings. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/16/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Analysis of timeline and follow-up data from August 15 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/16/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Telephone conference with Mr. Dalton on rate increases. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/21/2017 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Draft and updates to minutes for the August 15 and July 11 meetings. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/21/2017 | BOUCHER, KATHLEEN | $225 | 1.7 | $382.50 | Draft agenda and index to materials for September 12 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/22/2017 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Updates and revisions to agenda, index, and materials for September 12. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 8/24/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Arrangements for September 12 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/24/2017 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Review and updates to agenda, index, and materials for September 12 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/25/2017 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Updates to agenda, index, and materials for September 12 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/25/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Revisions to agenda and materials index for September 12 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/28/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Updates to draft minutes for August 15 meeting, agenda. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/28/2017 | BOUCHER, KATHLEEN | $225 | 1.9 | $427.50 | Index materials for September 12 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/28/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Update latest agenda and materials index. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/29/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Revisions and updates to agenda and index for September 12 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/29/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Adjust agenda and schedule for September 12 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/30/2017 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Updates to agenda, index, and materials for September 12 meeting. |
| *0011* | *Prepare for and attend Fee Committee meetings* | | *Matter Totals* | | *103.5* | *$37,959.50* | |
| 0012 | Database establishment and maintenance | 5/3/2017 | DALTON, ANDY | $495 | 2.9 | $1,435.50 | Reconcile and verify fees and expenses in the database from the first eight interim periods. |
| 0012 | Database establishment and maintenance | 5/8/2017 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Review and assess revisions to database functionality. |
| 0012 | Database establishment and maintenance | 5/10/2017 | DALTON, ANDY | $495 | 3.8 | $1,881.00 | Review and reconcile ninth interim period fee and expense data received to date. |
| 0012 | Database establishment and maintenance | 5/10/2017 | DALTON, ANDY | $495 | 2.9 | $1,435.50 | Continue to review and reconcile ninth interim fee and expense data. |
| 0012 | Database establishment and maintenance | 5/11/2017 | DALTON, ANDY | $495 | 3.1 | $1,534.50 | Create and revise expense database tables for the ninth interim fee period. |
| 0012 | Database establishment and maintenance | 5/11/2017 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Create and revise timekeeper database tables for the ninth interim fee period. |
| 0012 | Database establishment and maintenance | 5/15/2017 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Revise and verify fee and expense database tables for the ninth interim period. |
| 0012 | Database establishment and maintenance | 5/31/2017 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Revise and verify database tables for ninth interim fee period hourly rates. |
| 0012 | Database establishment and maintenance | 5/31/2017 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Create and revise additional expense database tables for the ninth interim applications. |
| 0012 | Database establishment and maintenance | 6/5/2017 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Additional revisions to 2017 hourly rate database tables. |
| 0012 | Database establishment and maintenance | 6/6/2017 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Create and revise database tables for ninth interim period fee entries. |
| 0012 | Database establishment and maintenance | 6/6/2017 | DALTON, ANDY | $495 | 1.9 | $940.50 | Revise database tables for ninth interim period expense entries. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0012 | Database establishment and maintenance | 6/12/2017 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Revise fee and expense data tracking charts. |
| 0012 | Database establishment and maintenance | 6/13/2017 | DALTON, ANDY | $495 | 5.7 | $2,821.50 | Review and assess updated timekeeper and hourly rate database functionality. |
| 0012 | Database establishment and maintenance | 6/14/2017 | DALTON, ANDY | $495 | 2.9 | $1,435.50 | Create and revise ninth interim period database tracking tables and Excel export charts. |
| 0012 | Database establishment and maintenance | 6/19/2017 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Draft summary memorandum on status of ninth interim fee applications and forward to team. |
| 0012 | Database establishment and maintenance | 6/30/2017 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Create and revise database tables for the tenth interim fee period (May-September 2017). |
| 0012 | Database establishment and maintenance | 7/12/2017 | DALTON, ANDY | $495 | 3.7 | $1,831.50 | Create and augment database tables for the tenth, eleventh, and twelfth interim fee periods. |
| 0012 | Database establishment and maintenance | 7/17/2017 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Continue to create and revise database tables for interim fee periods ten through twelve. |
| 0012 | Database establishment and maintenance | 8/16/2017 | DALTON, ANDY | $495 | 3.6 | $1,782.00 | Create and revise database fee and expense entry tagging functions. |
| 0012 | Database establishment and maintenance | 8/17/2017 | DALTON, ANDY | $495 | 3.4 | $1,683.00 | Continue to revise and assess fee and expense entry tagging functionality. |
| 0012 | Database establishment and maintenance | 8/18/2017 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Continue to revise and test database fee and expense entry tagging functions. |
| 0012 | Database establishment and maintenance | 8/22/2017 | DALTON, ANDY | $495 | 5.2 | $2,574.00 | Review and revise hourly rate database tables and rate increase database tables. |
| 0012 | Database establishment and maintenance | 8/23/2017 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Continue to revise and augment database tables for hourly rates and rate increases. |
| 0012 | Database establishment and maintenance | 8/24/2017 | DALTON, ANDY | $495 | 1.6 | $792.00 | Review options and functionality of alternate fee review grid in the database application. |
| 0012 | Database establishment and maintenance | 8/25/2017 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Continue to review and assess options and functionality of alternate fee review grid in the database application. |
| 0012 | Database establishment and maintenance | 8/28/2017 | DALTON, ANDY | $495 | 3.4 | $1,683.00 | Assess and revise alternate database fee review grid. |
| 0012 | Database establishment and maintenance | 8/29/2017 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Continue to asses and revise database fee review grid and functionality. |
| 0012 | Database establishment and maintenance | 8/29/2017 | DALTON, ANDY | $495 | 1.1 | $544.50 | Continue to revise alternate database fee review grid. |
| 0012 | Database establishment and maintenance | 8/30/2017 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Create and revise database tables for Shaw Fishman. |
| *0012* | *Database establishment and maintenance* | | *Matter Totals* | | *82.7* | *$40,816.50* | |
| 0013 | Non-working travel | 5/17/2017 | WILLIAMSON, BRADY C. | $585 | 5.3 | $3,100.50 | Travel to New York from Madison for May 18 meetings. |
| 0013 | Non-working travel | 5/19/2017 | WILLIAMSON, BRADY C. | $585 | 5.6 | $3,276.00 | Return to Madison from New York meetings. |
| 0013 | Non-working travel | 7/9/2017 | WILLIAMSON, BRADY C. | $585 | 4.5 | $2,632.50 | Travel to New York for July 10-11 meetings. |
| 0013 | Non-working travel | 7/10/2017 | STADLER, KATHERINE | $495 | 7.6 | $3,762.00 | Non-working travel to New York via Detroit with associated weather delay. |
| 0013 | Non-working travel | 7/11/2017 | WILLIAMSON, BRADY C. | $585 | 5.0 | $2,925.00 | Return travel to Madison. |
| 0013 | Non-working travel | 7/11/2017 | STADLER, KATHERINE | $495 | 5.0 | $2,475.00 | Non-working return travel from New York. |
| 0013 | Non-working travel | 8/15/2017 | WILLIAMSON, BRADY C. | $585 | 6.1 | $3,568.50 | Travel to and from New York for Fee Committee meeting. |
| 0013 | Non-working travel | 8/31/2017 | FIRM | $0 | 0.0 | -$10,869.75 | Less 50% non-working travel fees. |
| *0013* | *Non-working travel* | | *Matter Totals* | | *39.1* | *$10,869.75* | |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings and court communications | 5/3/2017 | BOUCHER, KATHLEEN | $225 | 1.2 | $270.00 | Draft proposed order and exhibit for T-Side non-retained professionals for uncontested fee hearing to be held in June 2017. |
| 0014 | Prepare for and attend hearings and court communications | 5/17/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Updates to T-Side 503 (b) chart for uncontested fee hearing. |
| 0014 | Prepare for and attend hearings and court communications | 5/22/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Arrange Court Call appearance for Mr. Williamson for May 31 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 5/23/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Madron on scheduling of eighth interim uncontested fee hearing. |
| 0014 | Prepare for and attend hearings and court communications | 6/7/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Facilitate Court Call appearance for Mr. Williamson for June 26 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 6/23/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Reviw agenda and filings for June 26 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 6/26/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Monitor hearing on financing motion and objections. |
| 0014 | Prepare for and attend hearings and court communications | 7/3/2017 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Draft proposed orders for uncontested fee hearing on July 11. |
| 0014 | Prepare for and attend hearings and court communications | 7/5/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | E-mail exchange with Mr. Madron on filing of summary report and agenda items for hearing on July 11, with responsive e-mails from him on same. |
| 0014 | Prepare for and attend hearings and court communications | 7/6/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Facilitate Court Call arrangements for July 11 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 7/6/2017 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | E-mail to all retained professionals with interim fee applications scheduled for hearing on July 11 seeking approval for filing of draft order under certification of counsel, with responsive e-mails from professionals on same. |
| 0014 | Prepare for and attend hearings and court communications | 7/7/2017 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Review and revise certification of counsel and approve for submission with draft compensation orders. |
| 0014 | Prepare for and attend hearings and court communications | 7/7/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Follow up e-mails to non-responding retained professional counsel seeking consent to file interim fee order under certification of counsel. |
| 0014 | Prepare for and attend hearings and court communications | 7/10/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Arrangements for Court Call appearance for Mr. Gitlin for July 12. |
| 0014 | Prepare for and attend hearings and court communications | 7/10/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review attachments to notice of agenda for July 12 hearing and email to Mr. Madron on same. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings and court communications | 7/11/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review amended agenda notice for July 12 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 7/11/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conferences with Mr. Alleman and Mr. Madron on entry of final uncontested fee order and necessity of appearance at omnibus hearing on July 12, telephone conferences with Mr. Gitlin on same, noting entry of order and revising travel plans. |
| 0014 | Prepare for and attend hearings and court communications | 7/11/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Arrange  Court Call appearance for Mr. Williamson for July 12. |
| 0014 | Prepare for and attend hearings and court communications | 7/12/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Monitor status conference. |
| 0014 | Prepare for and attend hearings and court communications | 7/12/2017 | BOUCHER, KATHLEEN | $225 | 1.0 | $225.00 | Listen in on omnibus status conference. |
| 0014 | Prepare for and attend hearings and court communications | 7/24/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review agenda and related materials for July 26 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 7/25/2017 | BRELLENTHIN, PENNY | $225 | 0.2 | $45.00 | Arrange for Court Call appearances by Mr. Gitlin and Mr. Williamson at July 26 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 7/26/2017 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Intermittent monitoring of scheduling hearing. |
| 0014 | Prepare for and attend hearings and court communications | 7/27/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Follow up e-mail to Mr. Gitlin and committee members on July 26 hearing results. |
| 0014 | Prepare for and attend hearings and court communications | 8/7/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Monitor hearing on discovery dispute. |
| 0014 | Prepare for and attend hearings and court communications | 8/7/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Arrange Court Call appearance for Mr. Williamson for today's hearing. |
| 0014 | Prepare for and attend hearings and court communications | 8/17/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Arrange Court Call appearance for Mr. Williamson for August 21. |
| 0014 | Prepare for and attend hearings and court communications | 8/21/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Arrange Court Call appearance for Mr. Gitlin for today's hearing. |
| 0014 | Prepare for and attend hearings and court communications | 8/21/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Monitor hearing and status conference. |
| 0014 | Prepare for and attend hearings and court communications | 8/21/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Follow up telephone calls and emails to Mr. Gitlin and Mr. Schepacarter on hearing and status conference. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings and court communications | 8/28/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Arrange Court Call appearances for Mr. Williamson and Mr. Gitlin for September 6 consolidated hearing. |
| *0014* | *Prepare for and attend hearings and court communications* | | *Matter Totals* | | *13.7* | *$5,773.50* | |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 5/1/2017 | DALTON, ANDY | $495 | 1.9 | $940.50 | Review and reconcile Godfrey & Kahn LEDES data for preparing exhibits to T-Side 503(b) fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 5/19/2017 | DALTON, ANDY | $495 | 1.2 | $594.00 | Create and verify spreadsheet of Godfrey & Kahn September through December fee data to create exhibits for the interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 5/19/2017 | DALTON, ANDY | $495 | 3.4 | $1,683.00 | Create and verify master spreadsheet of Godfrey & Kahn September through December fee data for fee application exhibits. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 5/22/2017 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Review and verify Godfrey & Kahn LEDES data from April as source for fee application exhibits. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 5/22/2017 | DALTON, ANDY | $495 | 1.6 | $792.00 | Review and verify Godfrey & Kahn seventh interim application fee data and create workbook for generating fee application exhibits. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 5/23/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review and verify Godfrey & Kahn LEDES data from April for 503(b) professional matters fee applications. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 5/31/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Calculate and provide requested fee payment information for Mr. Gitlin. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/5/2017 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Continue review and revision of eighth interim fee data for creation of fee application exhibits. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/6/2017 | STADLER, KATHERINE | $495 | 2.3 | $1,138.50 | Continue work on eighth interim fee application and exhibits. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/8/2017 | STADLER, KATHERINE | $495 | 3.7 | $1,831.50 | Continue preparing information for exhibits to seventh interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/12/2017 | STADLER, KATHERINE | $495 | 2.6 | $1,287.00 | Prepare information for expense exhibit to seventh interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/19/2017 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review and revise fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/10/2017 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Reconcile, verify, and format Godfrey & Kahn fee data from January and February. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/10/2017 | STADLER, KATHERINE | $495 | 2.5 | $1,237.50 | Continue preparing exhibits to seventh interim fee applications. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/11/2017 | DALTON, ANDY | $495 | 1.4 | $693.00 | Review and reconcile Godfrey & Kahn March and April fee data and create related exhibits. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/11/2017 | STADLER, KATHERINE | $495 | 2.2 | $1,089.00 | Continue preparing eighth interim fee period exhibits. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/12/2017 | DALTON, ANDY | $495 | 0.6 | $297.00 | Begin revisions to Godfrey & Kahn September through December fee exhibits for use in the seventh interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/12/2017 | STADLER, KATHERINE | $495 | 6.7 | $3,316.50 | Review and revise exhibits to seventh and eighth interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/13/2017 | STADLER, KATHERINE | $495 | 4.2 | $2,079.00 | Continue revising seventh interim fee application exhibits. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/13/2017 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Revise Godfrey & Kahn September through December fee data in preparation for the seventh interim fee application exhibits. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/14/2017 | DALTON, ANDY | $495 | 1.4 | $693.00 | Revise Godfrey & Kahn September through December fee data and create exhibits for the seventh interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/14/2017 | STADLER, KATHERINE | $495 | 1.9 | $940.50 | Continue preparing exhibits for seventh and eighth interim fee applications. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/17/2017 | STADLER, KATHERINE | $495 | 2.5 | $1,237.50 | Continue preparing seventh interim fee application exhibits. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/18/2017 | STADLER, KATHERINE | $495 | 2.3 | $1,138.50 | Continue work on exhibits to seventh and eighth interim fee application of Godfrey & Kahn. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/19/2017 | STADLER, KATHERINE | $495 | 3.9 | $1,930.50 | Continue preparing exhibits to seventh and eighth interim fee application of Godfrey & Kahn. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/20/2017 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Revise Godfrey & Kahn January through April fee data to create master exhibits for eighth fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/20/2017 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Continue preparing seventh and eighth interim fee application exhibits. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/21/2017 | DALTON, ANDY | $495 | 1.8 | $891.00 | Review and reconcile Godfrey & Kahn fee data for T-side 503b professionals and create related exhibits. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/21/2017 | DALTON, ANDY | $495 | 0.7 | $346.50 | Complete revisions to Godfrey & Kahn January through April fee entries for use in creating interim fee application exhibits. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/26/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin on preparation of seventh and eighth interim fee applications. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/26/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Compile information for Mr. Gitlin per his request for preparation of seventh and eighth interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/31/2017 | DALTON, ANDY | $495 | 3.8 | $1,881.00 | Review and reconcile Godfrey & Kahn May and June fee data for preparation of fee application exhibits. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 8/1/2017 | DALTON, ANDY | $495 | 3.7 | $1,831.50 | Revise T-side Godfrey & Kahn fee data in preparation for fee application exhibits. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 8/1/2017 | DALTON, ANDY | $495 | 1.3 | $643.50 | Complete the review and reconciliation of Godfrey & Kahn fee data for May and June for preparation of fee application exhibits. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 8/8/2017 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Complete revisions to and verification of Godfrey & Kahn fee entries for exhibits to the seventh and eighth interim fee application and the T-side 503b fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 8/8/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Mr. Gitlin and prepare materials for his use in preparation of seventh and eighth interim fee applications. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 8/8/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Delaware counsel about filing eighth interim fee period applications for Mr. Gitlin and Godfrey & Kahn. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 8/9/2017 | STADLER, KATHERINE | $495 | 1.6 | $792.00 | Continue drafting combined seventh and eighth interim fee applications. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 8/9/2017 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Begin drafting fee application for non-retained professional fee review. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 8/9/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review Godfrey & Kahn combined seventh and eighth interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 8/9/2017 | DALTON, ANDY | $495 | 1.8 | $891.00 | Generate and verify exhibits for the Godfrey & Kahn combined seventh and eighth interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 8/9/2017 | DALTON, ANDY | $495 | 3.0 | $1,485.00 | Create, revise, and verify spreadsheets for exhibits to the Godfrey & Kahn seventh and eighth interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 8/10/2017 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Continue preparing fee application related to non-retained professional fee review. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 8/10/2017 | DALTON, ANDY | $495 | 1.6 | $792.00 | Continue to create and verify exhibits to Godfrey & Kahn's combined seventh and eighth interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 8/10/2017 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Revise exhibits to Godfrey & Kahn's combined seventh and eighth interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 8/11/2017 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Revise spreadsheet exhibits to Godfrey & Kahn's first and final fee application for T-side non-retained professional fee review. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 8/11/2017 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Create and verify exhibits to Godfrey & Kahn first and final fee application for services related to non-retained professional fee review. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 8/11/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review first and final Godfrey & Kahn fee application for services related to non-retained professional fee review (T-side). |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 8/14/2017 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Revise and verify Godfrey & Kahn fee application exhibits. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 8/15/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Office conference with accounting concerning expense data and scope of fee applications. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 8/17/2017 | DALTON, ANDY | $495 | 0.7 | $346.50 | Create and revise Godfrey & Kahn budget for the fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 8/18/2017 | BOUCHER, KATHLEEN | $225 | 3.1 | $697.50 | Review and updates to Godfrey & Kahn seventh interim fee application and first and final fee application as it relates to 503(b) professionals. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 8/18/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review revisions to the draft Godfrey & Kahn fee application for September 2016 through April 2017. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 8/18/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review revisions for the draft Godfrey & Kahn fee application for analysis of T-side non-retained professional fees. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 8/23/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Reconcile Godfrey & Kahn July fee data and create spreadsheet for use in fee application exhibits. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 8/25/2017 | DALTON, ANDY | $495 | 1.4 | $693.00 | Review and revise Godfrey & Kahn expense data and create spreadsheet for fee application exhibits. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 8/25/2017 | DALTON, ANDY | $495 | 0.8 | $396.00 | Reconcile Godfrey & Kahn expense LEDES data from September 2016 through April 2017 in preparatin for fee application exhibits. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 8/29/2017 | STADLER, KATHERINE | $495 | 2.3 | $1,138.50 | Updates to fee application exhibits for Godfrey & Kahn's interim fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 8/31/2017 | DALTON, ANDY | $495 | 1.7 | $841.50 | Create and verify exhibits of Godfrey & Kahn expenses from September 2016 through April 2017. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 8/31/2017 | DALTON, ANDY | $495 | 3.2 | $1,584.00 | Revise and verify all Godfrey & Kahn fee exhibits to include July 2017 data. |
| *0017* | *Fee Applications- Godfrey & Kahn and Gitlin & Company LLC* | | *Matter Totals* | | *110.2* | *$53,645.00* | |
| 020A | Alvarez & Marsal North America, LLC | 5/2/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review January fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 5/2/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review January statement. |
| 020A | Alvarez & Marsal North America, LLC | 5/2/2017 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review January fee statement for letter of no-objection. |
| 020A | Alvarez & Marsal North America, LLC | 5/8/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review January electronic expense data. |
| 020A | Alvarez & Marsal North America, LLC | 6/8/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review February and March fee statements. |
| 020A | Alvarez & Marsal North America, LLC | 6/9/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review February and March statements. |
| 020A | Alvarez & Marsal North America, LLC | 6/9/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Email to team on recently filed fee statements and timing of Fee Committee reporting. |
| 020A | Alvarez & Marsal North America, LLC | 6/9/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review April fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 6/9/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review February expense data. |
| 020A | Alvarez & Marsal North America, LLC | 6/12/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review April statement. |
| 020A | Alvarez & Marsal North America, LLC | 6/12/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review February fee statement for letter of no-objection. |
| 020A | Alvarez & Marsal North America, LLC | 6/15/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review ninth interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 6/16/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review summary and initial findings on electronic detail from Mr. Dalton. |
| 020A | Alvarez & Marsal North America, LLC | 6/16/2017 | DALTON, ANDY | $495 | 3.1 | $1,534.50 | Review, reconcile, and augment ninth interim fee and expense data. |
| 020A | Alvarez & Marsal North America, LLC | 6/16/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial database analysis of the ninth interim fees and expenses and draft related e-mail to internal team. |
| 020A | Alvarez & Marsal North America, LLC | 6/23/2017 | DALTON, ANDY | $495 | 2.1 | $1,039.50 | Analyze and quantify fees resulting from hourly rate increases, including creating exhibit for the ninth interim period letter report. |
| 020A | Alvarez & Marsal North America, LLC | 6/30/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter on April monthly fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 6/30/2017 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review April fee statement for letter of no-objection. |
| 020A | Alvarez & Marsal North America, LLC | 7/6/2017 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review March fee statement for letter of no-objection. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020A | Alvarez & Marsal North America, LLC | 7/14/2017 | ANDRES, CARLA | $410 | 1.7 | $697.00 | Review ninth interim fee application and electronic detail. |
| 020A | Alvarez & Marsal North America, LLC | 7/20/2017 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Begin drafting ninth interim letter report. |
| 020A | Alvarez & Marsal North America, LLC | 7/24/2017 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Prepare ninth fee period exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 8/2/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review May fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 8/4/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and updates to ninth fee period draft letter report and exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 8/4/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review May statement. |
| 020A | Alvarez & Marsal North America, LLC | 8/4/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and revise letter report and exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 8/8/2017 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Update ninth fee period exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 8/8/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and updates to draft letter report and exhibits for ninth interim fee period. |
| 020A | Alvarez & Marsal North America, LLC | 8/10/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review final draft letter report for inclusion in meeting materials. |
| 020A | Alvarez & Marsal North America, LLC | 8/10/2017 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review May fee statement for letter of no-objection. |
| 020A | Alvarez & Marsal North America, LLC | 8/14/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter for May monthly fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 8/16/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and updates to exhibits for ninth fee period letter report. |
| 020A | Alvarez & Marsal North America, LLC | 8/16/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and execution of final letter report as approved by Fee Committee. |
| 020A | Alvarez & Marsal North America, LLC | 8/28/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review June fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 8/29/2017 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review June fee statement for letter of no-objection. |
| *020A* | *Alvarez & Marsal North America, LLC* | | *Matter Totals* | | *13.5* | *$5,827.00* | |
| 020B | Deloitte & Touche LLP | 5/8/2017 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review correspondence from Mr. Young advising of anticipated response. |
| 020B | Deloitte & Touche LLP | 5/13/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review correspondence from Mr. Young in response to eighth interim letter report. |
| 020B | Deloitte & Touche LLP | 5/15/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mails with Mr. Young to confirm receipt and recommendation of proposed resolution and timing of Fee Committee meeting. |
| 020B | Deloitte & Touche LLP | 5/15/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Prepare negotiation summary and forward to team. |
| 020B | Deloitte & Touche LLP | 5/25/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mail follow up with Mr. Young to advise of accepted proposal and anticipated timing of hearing on uncontested fee applications. |
| 020B | Deloitte & Touche LLP | 5/26/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review January and February fee statements. |
| 020B | Deloitte & Touche LLP | 5/27/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review February statement. |
| 020B | Deloitte & Touche LLP | 6/9/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review March fee statement. |
| 020B | Deloitte & Touche LLP | 6/12/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review March statement. |
| 020B | Deloitte & Touche LLP | 6/13/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review April fee statement. |
| 020B | Deloitte & Touche LLP | 6/14/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review April statement. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020B | Deloitte & Touche LLP | 7/13/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review May fee statement. |
| 020B | Deloitte & Touche LLP | 7/13/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review May statement. |
| 020B | Deloitte & Touche LLP | 7/25/2017 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review May fee statement and draft correspondence to Mr. Young confirming no-objection. |
| 020B | Deloitte & Touche LLP | 8/1/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review June statement. |
| 020B | Deloitte & Touche LLP | 8/1/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review June fee statement and draft correspondence to Mr. Young confirming no-objection. |
| 020B | Deloitte & Touche LLP | 8/1/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review June fee statement. |
| 020B | Deloitte & Touche LLP | 8/11/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review ninth interim fee application. |
| 020B | Deloitte & Touche LLP | 8/16/2017 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review May and June fee statements and update team on timing of late filed fee application. |
| 020B | Deloitte & Touche LLP | 8/16/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review May through June monthly statements. |
| 020B | Deloitte & Touche LLP | 8/17/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | E-mail update to team concerning missing ninth interim fee data. |
| **020B** | **Deloitte & Touche LLP** | | **Matter Totals** | | **3.9** | **$1,823.50** | |
| 020C | EPIQ Bankruptcy Solutions, LLC | 6/30/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review eighth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 6/30/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review eighth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 6/30/2017 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Draft correspondence of no-objection on September through December 2016 monthly fee statements |
| 020C | EPIQ Bankruptcy Solutions, LLC | 7/11/2017 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Review, reconcile, and augment eighth interim period fee and expense data. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 7/12/2017 | DALTON, ANDY | $495 | 0.6 | $297.00 | Complete the reconciliation and augmentation of eighth interim fee and expense data. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 7/13/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review January and February monthly fee statements. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 7/13/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review January through February statement. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 7/19/2017 | DALTON, ANDY | $495 | 0.9 | $445.50 | Analyze hourly rates charged through December 2016 and create rate exhibit for the eighth interim letter report. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 7/20/2017 | DALTON, ANDY | $495 | 0.9 | $445.50 | Perform initial database analysis of the eighth interim fees and expenses. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 7/20/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Draft e-mail to Ms. Schmidt concerning the eighth interim fee and expense data. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 7/24/2017 | SCHMIDT, LINDA | $365 | 3.4 | $1,241.00 | Review and analyze eighth interim fee application, including supporting data, for the eighth interim fee period. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 7/24/2017 | SCHMIDT, LINDA | $365 | 0.5 | $182.50 | Continue reviewing and analyzing January and February 2017 monthly fee statements and draft no-objection correspondence. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 7/25/2017 | VIOLA, LEAH | $295 | 1.5 | $442.50 | Prepare eighth fee period exhibits. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 7/25/2017 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Continue reviewing and analyzing eighth interim fee application, including supporting data, for the eighth interim fee period. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 7/26/2017 | VIOLA, LEAH | $295 | 1.9 | $560.50 | Continue preparation of eighth fee period exhibits. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 7/26/2017 | SCHMIDT, LINDA | $365 | 2.9 | $1,058.50 | Review and revise draft exhibits for letter report and draft letter report on eighth interim fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020C | EPIQ Bankruptcy Solutions, LLC | 7/28/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise eighth interim fee period letter report. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 7/31/2017 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review revised draft exhibits and letter report on eighth interim fee application, eighth interim fee period. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 7/31/2017 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Revise eighth fee period exhibits. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 8/3/2017 | SCHMIDT, LINDA | $365 | 0.4 | $146.00 | Review and revise draft exhibits and letter report on eighth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 8/7/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Revise and verify hourly rate exhibit to the eighth interim letter report. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 8/7/2017 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Update and revise draft exhibits and letter report on eighth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 8/8/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review draft letter report on eighth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 8/8/2017 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Update eighth fee period exhibits. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 8/8/2017 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Revise draft exhibits and letter report on Epiq's eighth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 8/8/2017 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review and updates to draft letter report and exhibits for eighth interim fee period. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 8/16/2017 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Final revisions to draft letter report on Epiq's eighth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 8/16/2017 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Review and updates to exhibits for eighth fee period letter report. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 8/16/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare final eighth fee period exhibits. |
| *020C* | *EPIQ Bankruptcy Solutions, LLC* | | *Matter Totals* | | *19.9* | *$7,725.50* | |
| 020E | Evercore Group LLC | 5/1/2017 | DALTON, ANDY | $495 | 1.8 | $891.00 | Analyze September 2016 through March 2017 hours data, including summary e-mail to Mr. Williamson and Mr. Gitlin. |
| 020E | Evercore Group LLC | 5/1/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Initial analysis of data September 2016 through March 2017. |
| 020E | Evercore Group LLC | 5/9/2017 | DALTON, ANDY | $495 | 1.4 | $693.00 | Continue review and reconciliation of September 2016 through March 2017 electronic data. |
| 020E | Evercore Group LLC | 6/16/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Summarize materials on meeting date and discussions. |
| 020E | Evercore Group LLC | 6/29/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference with Mr. Matican and Mr. Patel on status of monthly billing and request for meeting, with follow up telephone conferences and e-mails with Mr. Gitlin and Mr. Matican arranging meeting. |
| 020E | Evercore Group LLC | 6/30/2017 | WILLIAMSON, BRADY C. | $585 | 1.4 | $819.00 | Analyze flat fee data to update Fee Committee's position on same. |
| 020E | Evercore Group LLC | 7/5/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Email exchange with Mr. Gitlin, Mr. Dalton and Ms. Stadler on fixed fee payment issues and report for court. |
| 020E | Evercore Group LLC | 7/5/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conference call with Mr. Gitlin, Ms. Stadler, and Mr. Dalton on upcoming meeting with the professional. |
| 020E | Evercore Group LLC | 7/5/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Mr. Gitlin, Mr. Williamson, and Mr. Dalton on treatment of flat fees and upcoming meeting with Evercore on same. |
| 020E | Evercore Group LLC | 7/5/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Telephone conference with Mr. Gitlin, Mr. Williamson, and Ms. Stadler in preparation for Mr. Gitlin's discussion with the firm over flat fee compensation. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020E | Evercore Group LLC | 7/6/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review past fee applications and draft e-mail to Mr. Williamson concerning the most recent interim period for which the firm billed fees. |
| 020E | Evercore Group LLC | 7/7/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange email with Mr. Horton on schedule and flat fee issues. |
| 020E | Evercore Group LLC | 7/10/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Prepare for conference with professional's representatives on fixed fee arrangements. |
| 020E | Evercore Group LLC | 7/10/2017 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Attend conference with professional's representatives on fixed fee arrangements. |
| 020E | Evercore Group LLC | 7/10/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Conference call with Mr. Horton and Mr. Gitlin to prepare for Evercore meeting. |
| 020E | Evercore Group LLC | 7/10/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Facilitate arrangements for meeting logistics for meeting with Mr. Ying, Mr. Matican, Mr. Patel, Mr. Gitlin, Mr. Williamson, and Ms. Stadler. |
| 020E | Evercore Group LLC | 7/11/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email to Mr. Horton on discussions with professional. |
| 020E | Evercore Group LLC | 7/12/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Telephone conference with Mr. Gitlin, Ms. Stadler, and Mr. Williamson on analysis of past and future monthly payments. |
| 020E | Evercore Group LLC | 7/12/2017 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Mr. Gitlin, Mr. Williamson, and Mr. Dalton on flat fee analysis. |
| 020E | Evercore Group LLC | 7/12/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Revise and verify monthly fee payment chart and calculations and draft related e-mail to Mr. Gitlin. |
| 020E | Evercore Group LLC | 7/12/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Conference with Mr. Dalton, Mr. Gitlin, and Ms. Stadler on monthly payment plan. |
| 020E | Evercore Group LLC | 7/13/2017 | DALTON, ANDY | $495 | 0.6 | $297.00 | At the request of Mr. Gitlin, create and verify two data charts with various monthly fee calculations. |
| 020E | Evercore Group LLC | 7/13/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Draft e-mails to Mr. Gitlin on monthly flat fees. |
| 020E | Evercore Group LLC | 7/13/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Several office conferences with Mr. Williamson concerning alternate monthly fee calculations. |
| 020E | Evercore Group LLC | 7/13/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review latest data and potential settlement proposals. |
| 020E | Evercore Group LLC | 7/13/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Office conferences with Mr. Dalton on flat fee calculations. |
| 020E | Evercore Group LLC | 7/14/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on ongoing discussions with retained professional. |
| 020E | Evercore Group LLC | 7/14/2017 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Review and analysis of settlement alternatives. |
| 020E | Evercore Group LLC | 7/25/2017 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Draft memorandum to Mr. Horton summarizing data and proposal. |
| 020E | Evercore Group LLC | 7/25/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review latest professional flat fee data. |
| 020E | Evercore Group LLC | 7/25/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review retention terms and credits against restructuring fee, review retention order and charts related to compensation. |
| 020E | Evercore Group LLC | 7/25/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and comment on draft communication to Mr. Horton. |
| 020E | Evercore Group LLC | 7/26/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone conference and e-mail exchange with Mr. Dalton on data and draft memorandum to Mr. Horton. |
| 020E | Evercore Group LLC | 7/26/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review draft memorandum to Mr. Horton concerning past and future monthly payments, including related telephone conference and e-mail exchange with Mr. Williamson. |
| 020E | Evercore Group LLC | 7/27/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Continue reviewing data and drafting summary memorandum to Mr. Horton. |
| 020E | Evercore Group LLC | 7/27/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Discussions with Mr. Gitlin on flat fee data and memorandum to Mr. Horton. |
| 020E | Evercore Group LLC | 7/27/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review and comment on revised memorandum to Mr. Horton concerning past and future monthly payments. |
| 020E | Evercore Group LLC | 7/28/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Final changes to memorandum to Mr. Horton on flat fee discussions. |
| 020E | Evercore Group LLC | 7/31/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review fifth supplemental declaration of David Ying. |
| 020E | Evercore Group LLC | 8/1/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Email to Mr. Keglevic on schedule and discussions with professional. |
| 020E | Evercore Group LLC | 8/3/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange email with Mr. Gitlin and Ms. Stadler on status and discussions. |
| 020E | Evercore Group LLC | 8/3/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Matican on status of settlement discussions and follow up e-mail exchange with Mr. Gitlin and Mr. Williamson on same. |
| 020E | Evercore Group LLC | 8/3/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mails between Mr. Gitlin, Ms. Stadler, and Mr. Williamson concerning status of negotiations on past and future monthly payments. |
| 020E | Evercore Group LLC | 8/7/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email to Mr. Horton on status of negotiations. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020E | Evercore Group LLC | 8/11/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Prepare draft settlement memorandum. |
| 020E | Evercore Group LLC | 8/14/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise memorandum outlining final flat fee proposal and e-mail update to Mr. Matican on status. |
| 020E | Evercore Group LLC | 8/14/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review memorandum to Mr. Ying containing proposed settlement terms and review related data charts. |
| 020E | Evercore Group LLC | 8/19/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email with Mr. Ying and Mr. Gitlin on potential resolution of issues. |
| 020E | Evercore Group LLC | 8/21/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Ying and Mr. Gitlin on their discussions. |
| 020E | Evercore Group LLC | 8/21/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review correspondence and memorandum to Mr. Ying concerning past and future monthly payments. |
| 020E | Evercore Group LLC | 8/23/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Patel and Mr. Matican on status of discussions, |
| 020E | Evercore Group LLC | 8/23/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review and reconcile settlement summary sheet and calculations provided by Mr. Patel. |
| 020E | Evercore Group LLC | 8/24/2017 | DALTON, ANDY | $585 | 0.4 | $234.00 | Additional analysis of billing data and materials. |
| 020E | Evercore Group LLC | 8/28/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Patel on potential resolution. |
| **020E** | **Evercore Group LLC** | | **Matter Totals** | | **24.5** | **$13,292.00** | |
| 020F | Filsinger Energy Partners | 5/23/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review April fee statement and supporting electronic data. |
| 020F | Filsinger Energy Partners | 5/23/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review April monthly statement. |
| 020F | Filsinger Energy Partners | 5/30/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review April fee statement for letter of no-objection. |
| 020F | Filsinger Energy Partners | 6/12/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter to monthly fee statements and e-mail to Ms. Morrin on intentional omission of several months. |
| 020F | Filsinger Energy Partners | 6/12/2017 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Catalogue fee statement submissions since eighth fee period. |
| 020F | Filsinger Energy Partners | 6/15/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review ninth interim fee application. |
| 020F | Filsinger Energy Partners | 6/16/2017 | BRELLENTHIN, PENNY | $225 | 0.8 | $180.00 | Review ninth interim fee and expense data for upload to database. |
| 020F | Filsinger Energy Partners | 6/16/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review ninth interim fee and expense data and draft related e-mail to internal team. |
| 020F | Filsinger Energy Partners | 6/19/2017 | DALTON, ANDY | $495 | 0.6 | $297.00 | Complete the reconciliation and augmentation of ninth interim fee and expense data. |
| 020F | Filsinger Energy Partners | 6/19/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Perform initial database analysis of the ninth interim fees and expenses and draft related e-mail to Ms. Stadler and Ms. Viola. |
| 020F | Filsinger Energy Partners | 6/27/2017 | VIOLA, LEAH | $295 | 1.1 | $324.50 | Review ninth fee period fee application in database application. |
| 020F | Filsinger Energy Partners | 7/6/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Draft letter report on ninth interim fee application. |
| 020F | Filsinger Energy Partners | 7/6/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review ninth interim fee application, draft exhibits, and prior letter reports in preparation for issuance of ninth interim letter report. |
| 020F | Filsinger Energy Partners | 7/7/2017 | BRELLENTHIN, PENNY | $225 | 0.5 | $112.50 | Review and revise draft exhibits and letter report for consistency, accuracy and formatting, forward for final review. |
| 020F | Filsinger Energy Partners | 7/7/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise ninth interim letter report and approve for inclusion in July 11 meeting materials. |
| 020F | Filsinger Energy Partners | 8/16/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update ninth fee period exhibits for report. |
| **020F** | **Filsinger Energy Partners** | | **Matter Totals** | | **5.3** | **$1,961.50** | |
| 020I | Kirkland & Ellis LLP | 5/1/2017 | DALTON, ANDY | $495 | 1.7 | $841.50 | Continue hourly rate increase calculations and charts requested by the Fee Committee. |
| 020I | Kirkland & Ellis LLP | 5/1/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review March statement. |
| 020I | Kirkland & Ellis LLP | 5/2/2017 | DALTON, ANDY | $495 | 3.8 | $1,881.00 | Calculate and verify fees resulting from hourly rate increases after application of various annualized increases. |
| 020I | Kirkland & Ellis LLP | 5/2/2017 | DALTON, ANDY | $495 | 0.6 | $297.00 | Revise and verify hourly rate increase charts. |
| 020I | Kirkland & Ellis LLP | 5/2/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Conference with Mr. Williamson on charts by specialization area. |
| 020I | Kirkland & Ellis LLP | 5/2/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Conference with Mr. Dalton on latest rate increase data, including charts by specialization area. |
| 020I | Kirkland & Ellis LLP | 5/2/2017 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Review latest rate increase data, including charts by specialization area. |
| 020I | Kirkland & Ellis LLP | 5/2/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email to Mr. Husnick on May 18 meeting with Mr. Sprayregen and Mr. Gitlin. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 5/2/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for February 2017 monthly fee statement. |
| 020I | Kirkland & Ellis LLP | 5/2/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review monthly fee statement for March 2017, draft and forward no-objection letter to Mr. Sassower. |
| 020I | Kirkland & Ellis LLP | 5/3/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Additional email with Mr. Husnick on schedule for May 18 meeting with Mr. Gitlin and Mr. Sprayregen. |
| 020I | Kirkland & Ellis LLP | 5/4/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Husnick and Mr. Gitlin on meeting. |
| 020I | Kirkland & Ellis LLP | 5/9/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussions with Mr. Williamson on rate increases. |
| 020I | Kirkland & Ellis LLP | 5/9/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Conference on rate increase data with Mr. Dalton. |
| 020I | Kirkland & Ellis LLP | 5/9/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email to Mr. Gitlin on latest rate increase data for Kirkland & Ellis. |
| 020I | Kirkland & Ellis LLP | 5/9/2017 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Prepare summary exhibit comparing hearing attendance in third interim fee period and forward same to Mr. Hancock for review and comment. |
| 020I | Kirkland & Ellis LLP | 5/9/2017 | DALTON, ANDY | $495 | 1.7 | $841.50 | Revise hourly rate increase charts. |
| 020I | Kirkland & Ellis LLP | 5/9/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review latest rate increase data for Kirkland & Ellis. |
| 020I | Kirkland & Ellis LLP | 5/11/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review eighth interim negotiation summary and exhibits in preparation for tomorrow's telephone conference with Mr. Gitlin. |
| 020I | Kirkland & Ellis LLP | 5/15/2017 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Analyze response to letter report for eighth interim fee application. |
| 020I | Kirkland & Ellis LLP | 5/15/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Draft negotiation summary for eighth interim fee application. |
| 020I | Kirkland & Ellis LLP | 5/17/2017 | DALTON, ANDY | $495 | 1.7 | $841.50 | Create and revise data charts in preparation for the May 18 meeting with Mr. Sprayregen. |
| 020I | Kirkland & Ellis LLP | 5/18/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Prepare for meeting with Mr. Sprayregen and Mr. Gitlin. |
| 020I | Kirkland & Ellis LLP | 5/18/2017 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Attend meeting with Mr. Sprayregen and Mr. Gitlin. |
| 020I | Kirkland & Ellis LLP | 5/23/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Yenamandra and Ms. Hwangpo about response to letter report for eighth interim fee application. |
| 020I | Kirkland & Ellis LLP | 5/23/2017 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review and chart 2017 hourly rate comparison of prominent national Chapter 11 firms. |
| 020I | Kirkland & Ellis LLP | 5/26/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Hwangpo about hearing on eighth interim fee applications. |
| 020I | Kirkland & Ellis LLP | 5/30/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Yenamandra about status of T-Side professionals. |
| 020I | Kirkland & Ellis LLP | 6/5/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for March 2017 monthly fee statement. |
| 020I | Kirkland & Ellis LLP | 6/6/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone call from Mr. Husnick on flat fee professional issues. |
| 020I | Kirkland & Ellis LLP | 6/6/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Initial review of April LEDES expense data. |
| 020I | Kirkland & Ellis LLP | 6/7/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Telephone conference with Ms. Yenamandra about April 2017 monthly fee statement. |
| 020I | Kirkland & Ellis LLP | 6/7/2017 | HANCOCK, MARK | $275 | 0.4 | $110.00 | E-mail exchange with Ms. Yenamandra about prior fee orders. |
| 020I | Kirkland & Ellis LLP | 6/7/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review April statement. |
| 020I | Kirkland & Ellis LLP | 6/7/2017 | DALTON, ANDY | $495 | 3.3 | $1,633.50 | Review hourly rates charged by Kirkland & Ellis peer firms in various Chapter 11 matters. |
| 020I | Kirkland & Ellis LLP | 6/7/2017 | DALTON, ANDY | $495 | 1.2 | $594.00 | Review, reconcile, and augment January expense data. |
| 020I | Kirkland & Ellis LLP | 6/7/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review April fee statement. |
| 020I | Kirkland & Ellis LLP | 6/8/2017 | DALTON, ANDY | $495 | 1.7 | $841.50 | Continue to review hourly rates charged by Kirkland & Ellis peer firms in current Chapter 11 matters. |
| 020I | Kirkland & Ellis LLP | 6/8/2017 | DALTON, ANDY | $495 | 2.5 | $1,237.50 | Review, reconcile, and augment February and March expense data. |
| 020I | Kirkland & Ellis LLP | 6/9/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Yenamandra about response to letter report. |
| 020I | Kirkland & Ellis LLP | 6/9/2017 | DALTON, ANDY | $495 | 0.8 | $396.00 | Review, reconcile, and augment April expense data. |
| 020I | Kirkland & Ellis LLP | 6/12/2017 | DALTON, ANDY | $495 | 3.4 | $1,683.00 | Continue research and evaluation of hourly rates and rate increases charged by Kirkland & Ellis peer law firms. |
| 020I | Kirkland & Ellis LLP | 6/14/2017 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Continue to research and evaluate/compute hourly rate increases for peer bankruptcy attorneys. |
| 020I | Kirkland & Ellis LLP | 6/14/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review ninth interim fee application. |
| 020I | Kirkland & Ellis LLP | 6/15/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review ninth interim application. |
| 020I | Kirkland & Ellis LLP | 6/16/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review twelfth supplemental declaration of Chad J. Husnick. |
| 020I | Kirkland & Ellis LLP | 6/20/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Email update to team on negotiations for eighth interim fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 6/21/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Hancock concerning missing ninth interim fee data. |
| 020I | Kirkland & Ellis LLP | 6/25/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Revise negotiation summary for eighth interim fee application. |
| 020I | Kirkland & Ellis LLP | 6/25/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Yenamandra about negotiations for eighth interim fee application. |
| 020I | Kirkland & Ellis LLP | 6/25/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Hwangpo about LEDES data for ninth interim fee application. |
| 020I | Kirkland & Ellis LLP | 6/25/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review April 2017 monthly fee statement, drafting no objection letter. |
| 020I | Kirkland & Ellis LLP | 6/26/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial review of ninth interim fee LEDES files. |
| 020I | Kirkland & Ellis LLP | 6/26/2017 | DALTON, ANDY | $495 | 7.1 | $3,514.50 | Review, reconcile, and augment ninth interim fee data. |
| 020I | Kirkland & Ellis LLP | 6/26/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Sassower about letter of no-objection for April 2017 monthly fee statement. |
| 020I | Kirkland & Ellis LLP | 6/27/2017 | DALTON, ANDY | $495 | 0.9 | $445.50 | Begin analysis of hourly rate increase data through April 2017. |
| 020I | Kirkland & Ellis LLP | 6/30/2017 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review May fee statement and LEDES data. |
| 020I | Kirkland & Ellis LLP | 6/30/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review May statement. |
| 020I | Kirkland & Ellis LLP | 7/2/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review email from Mr. Hancock to Ms. Gooch on Kirkland & Ellis hearing attendance issues. |
| 020I | Kirkland & Ellis LLP | 7/2/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for April 2016 monthly fee statement. |
| 020I | Kirkland & Ellis LLP | 7/2/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Draft email to Ms. Gooch about hearing attendance in eighth interim fee application. |
| 020I | Kirkland & Ellis LLP | 7/2/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Venter about LEDES files for ninth interim fee application. |
| 020I | Kirkland & Ellis LLP | 7/3/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review amended May statement. |
| 020I | Kirkland & Ellis LLP | 7/5/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review amended May fee statement. |
| 020I | Kirkland & Ellis LLP | 7/5/2017 | DALTON, ANDY | $495 | 1.1 | $544.50 | Perform initial database analysis of the ninth interim fees and expenses. |
| 020I | Kirkland & Ellis LLP | 7/5/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Hancock concerning the ninth interim fee and expense data. |
| 020I | Kirkland & Ellis LLP | 7/5/2017 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Revise negotiation summary for eighth interim fee application. |
| 020I | Kirkland & Ellis LLP | 7/5/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Telephone conference with Ms. Yenamandra about negotiation summary for eighth interim fee application. |
| 020I | Kirkland & Ellis LLP | 7/6/2017 | DALTON, ANDY | $495 | 3.3 | $1,633.50 | Analysis and calculations of fees resulting from partner/counsel hourly rate increases through April 2017. |
| 020I | Kirkland & Ellis LLP | 7/6/2017 | DALTON, ANDY | $495 | 1.8 | $891.00 | Begin analysis and calculations of fees resulting from associate hourly rate increases through April 2017. |
| 020I | Kirkland & Ellis LLP | 7/7/2017 | DALTON, ANDY | $495 | 2.1 | $1,039.50 | Continue to analyze and calculate fees resulting from associate hourly rate increases through April 2017. |
| 020I | Kirkland & Ellis LLP | 7/7/2017 | DALTON, ANDY | $495 | 1.8 | $891.00 | Analyze and calculate fees resulting from hourly rate increases for non-attorney timekeepers through April 2017. |
| 020I | Kirkland & Ellis LLP | 7/7/2017 | DALTON, ANDY | $495 | 1.6 | $792.00 | Create and verify hourly rate increase exhibit for the ninth interim letter report. |
| 020I | Kirkland & Ellis LLP | 7/10/2017 | DALTON, ANDY | $495 | 1.9 | $940.50 | Calculate multiple percentage hourly rate increases for partners and counsel per prior Fee Committee parameters. |
| 020I | Kirkland & Ellis LLP | 7/17/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review hourly rate increase letter from Mr. Sprayregen and related data charts. |
| 020I | Kirkland & Ellis LLP | 7/17/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails from Mr. Gitlin on correspondence from Mr. Sprayregen on rate increases. |
| 020I | Kirkland & Ellis LLP | 7/17/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review correspondence from Mr. Sprayregen on rate increases. |
| 020I | Kirkland & Ellis LLP | 7/17/2017 | WILLIAMSON, BRADY C. | $585 | 1.6 | $936.00 | Outline potential response to rate increases correspondence. |
| 020I | Kirkland & Ellis LLP | 7/18/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Office conference with Mr. Williamson concerning Mr. Sprayregen's hourly rate increase letter and review subsequent e-mail to Mr. Gitlin. |
| 020I | Kirkland & Ellis LLP | 7/18/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email with Mr. Gitlin on rate increase material and conference with Mr. Dalton on same. |
| 020I | Kirkland & Ellis LLP | 7/19/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review and revise draft memorandum to the Fee Committee concerning hourly rate increases. |
| 020I | Kirkland & Ellis LLP | 7/19/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Revise cover memorandum for draft response to rate increase letter. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 7/19/2017 | WILLIAMSON, BRADY C. | $585 | 1.4 | $819.00 | Continue work on response to rate increase letter. |
| 020I | Kirkland & Ellis LLP | 7/19/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on distribution of rate increase letter and response preparation. |
| 020I | Kirkland & Ellis LLP | 7/20/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review May 2017 monthly fee statement, draft letter of no-objection and forward same to Mr. Sassower. |
| 020I | Kirkland & Ellis LLP | 7/20/2017 | WILLIAMSON, BRADY C. | $585 | 1.7 | $994.50 | Continue work on rate increase data and application to peer firms. |
| 020I | Kirkland & Ellis LLP | 7/21/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Email exchanges with Mr. Schepacarter and Mr. Gitlin on rate increase issues. |
| 020I | Kirkland & Ellis LLP | 7/25/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for May 2017 monthly fee statement. |
| 020I | Kirkland & Ellis LLP | 7/28/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Respond to data request from Mr. Schepacarter. |
| 020I | Kirkland & Ellis LLP | 7/28/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Telephone conference and e-mail exchanges with Mr. Williamson, including review of underlying e-mails from Fee Committee members concerning hourly rate increases and related data. |
| 020I | Kirkland & Ellis LLP | 7/29/2017 | WILLIAMSON, BRADY C. | $585 | 1.4 | $819.00 | Continue work on response to Kirkland & Ellis rate increase letter. |
| 020I | Kirkland & Ellis LLP | 7/31/2017 | WILLIAMSON, BRADY C. | $585 | 1.3 | $760.50 | Continue work on rate increase letter response. |
| 020I | Kirkland & Ellis LLP | 7/31/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Telephone conference and related e-mail with Mr. Williamson concerning hourly rate increases. |
| 020I | Kirkland & Ellis LLP | 7/31/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Telephone conference and e-mail exchange with Mr. Dalton on hourly rates. |
| 020I | Kirkland & Ellis LLP | 7/31/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Schepacarter concerning hourly rate increases. |
| 020I | Kirkland & Ellis LLP | 7/31/2017 | HANCOCK, MARK | $275 | 1.6 | $440.00 | Review ninth interim fee application. |
| 020I | Kirkland & Ellis LLP | 7/31/2017 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Draft letter report for ninth interim fee application. |
| 020I | Kirkland & Ellis LLP | 8/2/2017 | HANCOCK, MARK | $275 | 1.7 | $467.50 | Review ninth interim fee application. |
| 020I | Kirkland & Ellis LLP | 8/2/2017 | HANCOCK, MARK | $275 | 2.1 | $577.50 | Draft letter report for ninth interim fee application. |
| 020I | Kirkland & Ellis LLP | 8/2/2017 | DALTON, ANDY | $495 | 1.4 | $693.00 | Analyze hourly rate increases from case inception and begin updated calculation of overall and annualized percentage increases. |
| 020I | Kirkland & Ellis LLP | 8/3/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Revise letter report for ninth interim fee application. |
| 020I | Kirkland & Ellis LLP | 8/3/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise draft letter report and exhibits on ninth interim fee application. |
| 020I | Kirkland & Ellis LLP | 8/3/2017 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Calculate overall and annualized hourly rate increase for partners and counsel. |
| 020I | Kirkland & Ellis LLP | 8/3/2017 | DALTON, ANDY | $495 | 3.1 | $1,534.50 | Calculate overall and annualized hourly rate increases for associates. |
| 020I | Kirkland & Ellis LLP | 8/3/2017 | DALTON, ANDY | $495 | 1.7 | $841.50 | Calculate overall and annualized hourly rate increases for all non-attorney timekeepers. |
| 020I | Kirkland & Ellis LLP | 8/4/2017 | WILLIAMSON, BRADY C. | $585 | 1.4 | $819.00 | Continue work on rate increase response. |
| 020I | Kirkland & Ellis LLP | 8/4/2017 | DALTON, ANDY | $495 | 2.9 | $1,435.50 | Calculate and verify positional and firm-wide hourly rate increase percentages. |
| 020I | Kirkland & Ellis LLP | 8/7/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Continue work, including data analysis, on response to rate increase letter. |
| 020I | Kirkland & Ellis LLP | 8/7/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Office conferences with Mr. Dalton on rate increase letter response. |
| 020I | Kirkland & Ellis LLP | 8/7/2017 | DALTON, ANDY | $495 | 1.4 | $693.00 | Review and revise drafts of the hourly rate increase letter from Mr. Gitlin to Mr. Sprayregen. |
| 020I | Kirkland & Ellis LLP | 8/7/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Office conferences with Mr. Williamson concerning the hourly rate increase letter to Mr. Sprayregen. |
| 020I | Kirkland & Ellis LLP | 8/7/2017 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Perform additional hourly rate increase calculations and analysis. |
| 020I | Kirkland & Ellis LLP | 8/7/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Revise and augment hourly rate increase tracking charts. |
| 020I | Kirkland & Ellis LLP | 8/8/2017 | WILLIAMSON, BRADY C. | $585 | 1.5 | $877.50 | Continue work on rate increase letter. |
| 020I | Kirkland & Ellis LLP | 8/9/2017 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Continue work on Kirkland & Ellis response letter incorporating Mr. Gitlin's comments. |
| 020I | Kirkland & Ellis LLP | 8/9/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Office conferences with Mr. Dalton on rate increase response letter to Mr. Sprayregen. |
| 020I | Kirkland & Ellis LLP | 8/9/2017 | VIOLA, JOHN | $295 | 0.7 | $206.50 | Update ninth fee period exhibits. |
| 020I | Kirkland & Ellis LLP | 8/9/2017 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review and revisions to drafts of the hourly rate increase letter from Mr. Gitlin to Mr. Sprayregen. |
| 020I | Kirkland & Ellis LLP | 8/9/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Office conferences with Mr. Williamson concerning the rate increase letter to Mr. Sprayregen. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 8/10/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Final revisions to rate increase material. |
| 020I | Kirkland & Ellis LLP | 8/10/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review June LEDES data. |
| 020I | Kirkland & Ellis LLP | 8/10/2017 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review and updates to draft letter report and exhibits for ninth interim fee period. |
| 020I | Kirkland & Ellis LLP | 8/11/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review June fee statement. |
| 020I | Kirkland & Ellis LLP | 8/14/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Telephone conference with Ms. Yenamandra about new retained professional to act as Delaware and conflicts counsel and emails to team. |
| 020I | Kirkland & Ellis LLP | 8/15/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review June 2017 monthly fee statement, draft and forward no-objection letter to Mr. Sassower. |
| 020I | Kirkland & Ellis LLP | 8/15/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Further review of ninth interim fee application. |
| 020I | Kirkland & Ellis LLP | 8/15/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review and comment on draft response letter on rate increases. |
| 020I | Kirkland & Ellis LLP | 8/15/2017 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Perform additional rate increase analysis and calculations following the Fee Committee meeting. |
| 020I | Kirkland & Ellis LLP | 8/16/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Sassower about letter report for the ninth interim fee application. |
| 020I | Kirkland & Ellis LLP | 8/16/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Create timeline of major case events and hourly rate increases. |
| 020I | Kirkland & Ellis LLP | 8/16/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with Mr. Williamson concerning the Fee Committee's discussion about hourly rate increases. |
| 020I | Kirkland & Ellis LLP | 8/16/2017 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Prepare final ninth fee period exhibits for report. |
| 020I | Kirkland & Ellis LLP | 8/17/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Additional revisions to rate increase letter draft. |
| 020I | Kirkland & Ellis LLP | 8/17/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange email on draft rate increase letter with Mr. Gitlin and Mr. Schepacarter. |
| 020I | Kirkland & Ellis LLP | 8/17/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review and revise draft of the hourly rate increase letter to Mr. Sprayregen. |
| 020I | Kirkland & Ellis LLP | 8/21/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Conference with Mr. Dalton on case timeline and rate increases. |
| 020I | Kirkland & Ellis LLP | 8/21/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email to Mr. Sprayregen on rate increase issues. |
| 020I | Kirkland & Ellis LLP | 8/21/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Revise hourly rate increase letter to Mr. Sprayregen. |
| 020I | Kirkland & Ellis LLP | 8/21/2017 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Continue to calculate fees resulting from alternate annual rate increase percentages. |
| 020I | Kirkland & Ellis LLP | 8/21/2017 | DALTON, ANDY | $495 | 0.7 | $346.50 | Conference with Mr. Williamson on rate increase data. |
| 020I | Kirkland & Ellis LLP | 8/21/2017 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Analyze hourly rates and calculate fees resulting from alternate annual rate increase percentages. |
| 020I | Kirkland & Ellis LLP | 8/21/2017 | DALTON, ANDY | $495 | 0.6 | $297.00 | Augment hourly rate data for timeline of case events and rate increases. |
| 020I | Kirkland & Ellis LLP | 8/22/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review email from Mr. Sprayregen on rate increase issue. |
| 020I | Kirkland & Ellis LLP | 8/22/2017 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Calculate fees from hourly rate increases incurred during time periods associated with major case events. |
| 020I | Kirkland & Ellis LLP | 8/23/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Check latest hourly rate data and chart. |
| 020I | Kirkland & Ellis LLP | 8/23/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Office conference with Mr. Dalton on case timeline and related rate increases. |
| 020I | Kirkland & Ellis LLP | 8/23/2017 | DALTON, ANDY | $495 | 1.3 | $643.50 | Complete calculations of fees from rate increases incurred between significant case events. |
| 020I | Kirkland & Ellis LLP | 8/23/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Office conference with Mr. Williamson concerning timeline of case events and hourly rate increases. |
| 020I | Kirkland & Ellis LLP | 8/28/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Ms. Yenamandra on T-side second lien settlement fee payments. |
| 020I | Kirkland & Ellis LLP | 8/30/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email from Mr. Sprayregen on rate increase discussions. |
| 020I | Kirkland & Ellis LLP | 8/31/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email with Ms. Yenamandra on disclosure statement. |
| *020I* | *Kirkland & Ellis LLP* | | *Matter Totals* | | *123.9* | *$60,647.50* | |
| 020P | Richards, Layton & Finger, PA | 5/1/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review March fee statement. |
| 020P | Richards, Layton & Finger, PA | 5/1/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review March statement. |
| 020P | Richards, Layton & Finger, PA | 5/2/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for January 2017 monthly fee statement. |
| 020P | Richards, Layton & Finger, PA | 5/2/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review monthly fee statement for March 2017, draft and forward no-objection letter to Mr. Madron. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020P | Richards, Layton & Finger, PA | 5/3/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Madron about filing seventh and eighth interim fee applications. |
| 020P | Richards, Layton & Finger, PA | 5/3/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for February 2017 monthly fee statement. |
| 020P | Richards, Layton & Finger, PA | 5/12/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | E-mail to Mr. Madron about missing seventh interim fee application data. |
| 020P | Richards, Layton & Finger, PA | 5/12/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft email to Mr. Hancock concerning electronic data from the seventh interim fee period yet to be provided by the firm. |
| 020P | Richards, Layton & Finger, PA | 5/12/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review seventh interim fee application. |
| 020P | Richards, Layton & Finger, PA | 5/12/2017 | DALTON, ANDY | $495 | 3.8 | $1,881.00 | Review, reconcile, and augment seventh interim fee and expense data. |
| 020P | Richards, Layton & Finger, PA | 5/15/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review email from Mr. Dalton about review of seventh interim fee application. |
| 020P | Richards, Layton & Finger, PA | 5/15/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review seventh interim application. |
| 020P | Richards, Layton & Finger, PA | 5/15/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial database analysis of the seventh interim fees and expenses and draft related e-mail to Mr. Hancock. |
| 020P | Richards, Layton & Finger, PA | 5/15/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Complete the reconciliation and augmentation of seventh interim fee and expense data. |
| 020P | Richards, Layton & Finger, PA | 5/17/2017 | DALTON, ANDY | $495 | 2.9 | $1,435.50 | Analyze and quantify hourly rate increases from retention through August 2016, simultaneously creating related exhibit for inclusion with the seventh interim letter report. |
| 020P | Richards, Layton & Finger, PA | 5/25/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Madron about July omnibus hearing. |
| 020P | Richards, Layton & Finger, PA | 5/26/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | E-mail update to team on status of review of seventh interim fee application. |
| 020P | Richards, Layton & Finger, PA | 5/26/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review April fee statement. |
| 020P | Richards, Layton & Finger, PA | 5/27/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review April statement. |
| 020P | Richards, Layton & Finger, PA | 6/1/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review April statement. |
| 020P | Richards, Layton & Finger, PA | 6/1/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review expense LEDES files for March and April. |
| 020P | Richards, Layton & Finger, PA | 6/5/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review monthly fee statement for April 2017, draft and forward no-objection letter to Mr. Madron. |
| 020P | Richards, Layton & Finger, PA | 6/5/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for March 2017 monthly fee statement. |
| 020P | Richards, Layton & Finger, PA | 6/25/2017 | HANCOCK, MARK | $275 | 1.6 | $440.00 | Review seventh interim fee application. |
| 020P | Richards, Layton & Finger, PA | 6/25/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Madron about meal expenses in seventh interim fee application. |
| 020P | Richards, Layton & Finger, PA | 7/2/2017 | HANCOCK, MARK | $275 | 1.0 | $275.00 | Review seventh interim fee application. |
| 020P | Richards, Layton & Finger, PA | 7/3/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review May statement. |
| 020P | Richards, Layton & Finger, PA | 7/5/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review May fee statement. |
| 020P | Richards, Layton & Finger, PA | 7/6/2017 | HANCOCK, MARK | $275 | 1.0 | $275.00 | Draft letter report for seventh interim fee application. |
| 020P | Richards, Layton & Finger, PA | 7/7/2017 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review and updates to seventh interim fee application draft letter report and exhibits. |
| 020P | Richards, Layton & Finger, PA | 7/7/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise seventh interim letter report and approve for inclusion in July 11 meeting materials. |
| 020P | Richards, Layton & Finger, PA | 7/7/2017 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Continue drafting letter report for seventh interim fee application. |
| 020P | Richards, Layton & Finger, PA | 7/7/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Draft email to Ms. Stadler about letter report for seventh interim fee application. |
| 020P | Richards, Layton & Finger, PA | 7/17/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review May expense LEDES data. |
| 020P | Richards, Layton & Finger, PA | 7/20/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review May 2017 monthly fee statement, draft letter of no-objection and forward same to Mr. Madron. |
| 020P | Richards, Layton & Finger, PA | 7/20/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Revise letter report for seventh interim fee application. |
| 020P | Richards, Layton & Finger, PA | 7/20/2017 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Prepare final seventh fee period exhibits. |
| 020P | Richards, Layton & Finger, PA | 7/21/2017 | BRELLENTHIN, PENNY | $225 | 0.8 | $180.00 | Review and revise exhibits to seventh interim fee application letter report. |
| 020P | Richards, Layton & Finger, PA | 7/24/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Madron about letter report for seventh interim fee period and update to team on same. |
| 020P | Richards, Layton & Finger, PA | 8/1/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review June statement. |
| 020P | Richards, Layton & Finger, PA | 8/1/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review June fee statement. |
| 020P | Richards, Layton & Finger, PA | 8/7/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review June LEDES data. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020P | Richards, Layton & Finger, PA | 8/9/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Madron about response to letter report for seventh interim fee application. |
| 020P | Richards, Layton & Finger, PA | 8/10/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Draft negotiation summary for seventh interim fee application. |
| 020P | Richards, Layton & Finger, PA | 8/15/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificates of no-objection for April and May 2017 monthly fee statements. |
| 020P | Richards, Layton & Finger, PA | 8/15/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review June 2017 monthly fee statement, draft no-objection letter and forward same to Mr. Madron. |
| 020P | Richards, Layton & Finger, PA | 8/16/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Madron about resolution of seventh interim fee application. |
| **020P** | **Richards, Layton & Finger, PA** | | **Matter Totals** | | **20.2** | **$7,923.00** | |
| 020R | Thompson & Knight LLP | 7/13/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review ninth supplemental declaration of Mary McNulty. |
| 020R | Thompson & Knight LLP | 7/18/2017 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review ninth supplemental Mary McNulty declaration on disclosure of client representations. |
| **020R** | **Thompson & Knight LLP** | | **Matter Totals** | | **0.2** | **$79.00** | |
| 020U | Sullivan & Cromwell LLP | 5/15/2017 | WEST, ERIN | $295 | 0.4 | $118.00 | Revise negotiation summary for eighth interim fee period and forward for Fee Committee consideration. |
| 020U | Sullivan & Cromwell LLP | 5/22/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review April fee statement and LEDES data. |
| 020U | Sullivan & Cromwell LLP | 5/23/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review April monthly statement. |
| 020U | Sullivan & Cromwell LLP | 5/30/2017 | WEST, ERIN | $295 | 0.6 | $177.00 | Review January, February, March and April monthly fee statements. |
| 020U | Sullivan & Cromwell LLP | 5/30/2017 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence of no objection on January, February, March and April monthly fee statements. |
| 020U | Sullivan & Cromwell LLP | 6/2/2017 | DALTON, ANDY | $495 | 1.8 | $891.00 | Review and augment ninth interim expense data. |
| 020U | Sullivan & Cromwell LLP | 6/21/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review May fee statement and LEDES data. |
| 020U | Sullivan & Cromwell LLP | 6/22/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review May fee statement. |
| 020U | Sullivan & Cromwell LLP | 7/6/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review eighth interim application. |
| 020U | Sullivan & Cromwell LLP | 7/6/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review eighth interim fee application. |
| 020U | Sullivan & Cromwell LLP | 7/20/2017 | WEST, ERIN | $295 | 0.1 | $29.50 | Email with Mr. Dalton on status of data submitted for 9th interim fee application. |
| 020U | Sullivan & Cromwell LLP | 7/20/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review LEDES data files uploaded by the firm followed by several related discussions and e-mails with Ms. West. |
| 020U | Sullivan & Cromwell LLP | 7/21/2017 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Review, reconcile, and augment ninth interim period fee data. |
| 020U | Sullivan & Cromwell LLP | 7/21/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Reconcile ninth interim period expense data and interim fee application. |
| 020U | Sullivan & Cromwell LLP | 7/21/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial database analysis of the ninth interim period fees and expenses and draft related e-mail to Ms. West. |
| 020U | Sullivan & Cromwell LLP | 7/21/2017 | DALTON, ANDY | $495 | 1.4 | $693.00 | Analyze and quantify fees resulting from hourly rate increases through April 2017 and create related exhibit for the ninth interim period letter report. |
| 020U | Sullivan & Cromwell LLP | 7/21/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review June statement. |
| 020U | Sullivan & Cromwell LLP | 7/21/2017 | WEST, ERIN | $295 | 0.5 | $147.50 | Email with Ms. Kranzley on data for ninth interim fee application. |
| 020U | Sullivan & Cromwell LLP | 7/28/2017 | WEST, ERIN | $295 | 4.0 | $1,180.00 | Review and code ninth interim fee application data in database application. |
| 020U | Sullivan & Cromwell LLP | 7/31/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review June fee statement and LEDES data. |
| 020U | Sullivan & Cromwell LLP | 7/31/2017 | WEST, ERIN | $295 | 3.4 | $1,003.00 | Draft exhibits for ninth interim letter report. |
| 020U | Sullivan & Cromwell LLP | 7/31/2017 | WEST, ERIN | $295 | 1.1 | $324.50 | Draft letter report for ninth interim fee period. |
| 020U | Sullivan & Cromwell LLP | 8/1/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise eighth interim letter report and exhibits. |
| 020U | Sullivan & Cromwell LLP | 8/8/2017 | DALTON, ANDY | $495 | 3.1 | $1,534.50 | At the request of Mr. Gitlin, analyze hourly rates charged and rate increases imposed in ongoing Chapter 11 matters and calculate impact rate increases would have had on EFH Debtors. |
| 020U | Sullivan & Cromwell LLP | 8/9/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform additional hourly rate comparison calculations. |
| 020U | Sullivan & Cromwell LLP | 8/10/2017 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update ninth fee period exhibits. |
| 020U | Sullivan & Cromwell LLP | 8/10/2017 | WEST, ERIN | $295 | 0.7 | $206.50 | Revise letter report and exhibits for meeting materials. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020U | Sullivan & Cromwell LLP | 8/10/2017 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Review and updates to draft letter report and exhibits for ninth interim fee period. |
| 020U | Sullivan & Cromwell LLP | 8/16/2017 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Review and updates to exhibits for ninth interim fee period. |
| 020U | Sullivan & Cromwell LLP | 8/16/2017 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Prepare final ninth fee period exhibits. |
| 020U | Sullivan & Cromwell LLP | 8/21/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review July fee statement and LEDES data. |
| 020U | Sullivan & Cromwell LLP | 8/24/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review July statement. |
| 020U | Sullivan & Cromwell LLP | 8/25/2017 | WEST, ERIN | $295 | 0.4 | $118.00 | Review July fee statement. |
| 020U | Sullivan & Cromwell LLP | 8/25/2017 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence to retained professional on review of July fee statement. |
| *020U* | *Sullivan & Cromwell LLP* | | *Matter Totals* | | *26.1* | *$10,272.50* | |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 5/23/2017 | WEST, ERIN | $295 | 1.2 | $354.00 | Work on review of eighth interim fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 5/25/2017 | WEST, ERIN | $295 | 2.6 | $767.00 | Continue reviewing fees and expenses for eighth interim fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 5/26/2017 | WEST, ERIN | $295 | 2.0 | $590.00 | Continue reviewing eighth interim fee application data. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 5/30/2017 | WEST, ERIN | $295 | 0.9 | $265.50 | Draft letter report for eighth interim fee period. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 5/30/2017 | WEST, ERIN | $295 | 1.8 | $531.00 | Prepare exhibits for eighth interim letter report. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 5/30/2017 | WEST, ERIN | $295 | 0.3 | $88.50 | Review expenses in January and February monthly fee statements. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 5/30/2017 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence to Mr. Fink on January and February monthly fee statements. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 5/30/2017 | WEST, ERIN | $295 | 1.4 | $413.00 | Continue reviewing data for eighth interim fee period. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 5/30/2017 | WEST, ERIN | $295 | 0.2 | $59.00 | Draft e-mail to Mr. Dalton on rate increase exhibit for eighth interim fee period. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 6/1/2017 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review and updates to draft letter report and exhibits for seventh fee period. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 6/1/2017 | WEST, ERIN | $295 | 0.2 | $59.00 | Review final draft letter report and exhibits for eighth interim fee period. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 6/1/2017 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise draft letter report on seventh interim fee application, e-mailing Ms. West with suggested revisions. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 6/5/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review draft letter report. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 6/5/2017 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Prepare final eighth fee period exhibits. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 6/5/2017 | WEST, ERIN | $295 | 0.1 | $29.50 | Email with Mr. Wright and Mr. Fink on eighth interim letter report. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 6/20/2017 | WEST, ERIN | $295 | 0.1 | $29.50 | Email correspondence with Mr. Fink on response to eighth interim letter report. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 7/3/2017 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Fink on response to eighth interim letter report. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 7/14/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review March and April fee statements. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 7/14/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review March and April statements. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 7/20/2017 | WEST, ERIN | $295 | 0.2 | $59.00 | Email with Mr. Fink on response to Fee Committee on eighth interim fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 7/29/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review eighth interim fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 7/31/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review eighth interim fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 8/10/2017 | WEST, ERIN | $295 | 1.1 | $324.50 | Revise and update negotiation summary. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 8/11/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review May and June fee statements. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 8/23/2017 | WEST, ERIN | $295 | 0.3 | $88.50 | Review monthly fee statements for July. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 8/23/2017 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence to counsel on review of July fee statement. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 8/24/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review July statement. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 8/24/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review July fee statement. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 8/29/2017 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence to counsel on March, April, May, and June monthly fee statements. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 8/29/2017 | WEST, ERIN | $295 | 0.8 | $236.00 | Review March, April, May, and June monthly fee statements. |
| ***020V*** | ***Montgomery, McCracken, Walker & Rhoads, LLP*** | | ***Matter Totals*** | | ***18.1*** | ***$5,876.50*** | |
| 020W | Cravath, Swaine & Moore LLP | 6/13/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review January, February, and March fee statements. |
| 020W | Cravath, Swaine & Moore LLP | 6/13/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review April fee statement. |
| 020W | Cravath, Swaine & Moore LLP | 6/14/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review January through April monthly statements. |
| 020W | Cravath, Swaine & Moore LLP | 6/22/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review eighth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 6/22/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review eighth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 6/25/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review monthly fee statements for January, February, March, and April 2017, draft and forward no-objection letters to Mr. Paskin. |
| 020W | Cravath, Swaine & Moore LLP | 7/2/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review May through August 2017 budget. |
| 020W | Cravath, Swaine & Moore LLP | 7/7/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Paskin about draft order submitted to the court. |
| 020W | Cravath, Swaine & Moore LLP | 7/19/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Mr. Hancock concerning ninth interim period fee and expense data. |
| 020W | Cravath, Swaine & Moore LLP | 7/19/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Gonzalez about LEDES data for eighth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 7/19/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Email exchange with Mr. Dalton about LEDES data for eighth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 7/19/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificates of no-objection for January, February, March, and April 2017 monthly statements. |
| 020W | Cravath, Swaine & Moore LLP | 7/20/2017 | DALTON, ANDY | $495 | 2.9 | $1,435.50 | Review, reconcile, and augment ninth interim period fee and expense data. |
| 020W | Cravath, Swaine & Moore LLP | 7/21/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial database analysis of the ninth interim period fees and expenses and draft related e-mail to Mr. Hancock. |
| 020W | Cravath, Swaine & Moore LLP | 7/21/2017 | DALTON, ANDY | $495 | 1.2 | $594.00 | Analyze and quantify fees resulting from hourly rate increases through April 2017 and create related exhibit for the ninth interim period letter report. |
| 020W | Cravath, Swaine & Moore LLP | 7/21/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review eighth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 7/27/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review eighth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 7/27/2017 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Draft letter report for eighth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 7/28/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and comment on draft eighth interim letter report. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020W | Cravath, Swaine & Moore LLP | 7/31/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and updates to draft letter report for ninth interim fee period. |
| 020W | Cravath, Swaine & Moore LLP | 7/31/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Revise letter report for eighth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 8/1/2017 | DALTON, ANDY | $495 | 1.6 | $792.00 | Analyze hourly rate increases and calculate overall and annualized increase percentages. |
| 020W | Cravath, Swaine & Moore LLP | 8/9/2017 | WILLIAMSON, BRADY K. | $585 | 0.2 | $117.00 | Review and revise draft letter report on eighth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 8/9/2017 | DALTON, ANDY | $495 | 0.9 | $445.50 | At the request of Mr. Gitlin, review hourly rates charged and rate increases imposed in contemporaneous Chapter 11 matters. |
| 020W | Cravath, Swaine & Moore LLP | 8/16/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Paskin about letter report for the eighth interim fee application. |
| **020W** | ***Cravath, Swaine & Moore LLP*** | | ***Matter Totals*** | | ***11.2*** | ***$5,108.00*** | |
| 020Y | Proskauer Rose LLP | 5/3/2017 | WILLIAMSON, BRADY K. | $585 | 0.8 | $468.00 | Additional rate increase review. |
| 020Y | Proskauer Rose LLP | 5/10/2017 | SCHMIDT, LINDA | $365 | 0.5 | $182.50 | Review and analyze Proskauer's March 2017 monthly fee statement, draft correspondence of no-objection and forward to Ms. Stadler. |
| 020Y | Proskauer Rose LLP | 5/12/2017 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Email to Mr. Young on correspondence of no-objection for March 2017 monthly fee statement. |
| 020Y | Proskauer Rose LLP | 5/15/2017 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Email from Mr. Young on Proskauer's June 2017 budget and staffing plan summary. |
| 020Y | Proskauer Rose LLP | 5/16/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review June budget and staffing plan. |
| 020Y | Proskauer Rose LLP | 5/19/2017 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Review Proskauer's certificate of no-objection for March 2017 monthly fee statement and e-mail update to team on same. |
| 020Y | Proskauer Rose LLP | 5/23/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review April fee statement. |
| 020Y | Proskauer Rose LLP | 5/25/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review April LEDES expense data. |
| 020Y | Proskauer Rose LLP | 5/25/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review April statement. |
| 020Y | Proskauer Rose LLP | 6/1/2017 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Review and augment ninth interim expense data. |
| 020Y | Proskauer Rose LLP | 6/12/2017 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Review April fee statement for letter of no-objection. |
| 020Y | Proskauer Rose LLP | 6/12/2017 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update letter of no-objection for April 2017 fee statement. |
| 020Y | Proskauer Rose LLP | 6/12/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Confer with Ms. Schmidt on issues to include in letter of no-objection for April 2017 fee statement. |
| 020Y | Proskauer Rose LLP | 6/12/2017 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Review draft correspondence of no-objection on April 2017 monthly fee statement and telephone conferences with Ms. Viola on same. |
| 020Y | Proskauer Rose LLP | 6/12/2017 | SCHMIDT, LINDA | $365 | 0.5 | $182.50 | Review and analyze April 2017 monthly fee statement. |
| 020Y | Proskauer Rose LLP | 6/14/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter on April monthly fee statement. |
| 020Y | Proskauer Rose LLP | 6/15/2017 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review eighth interim fee application and supporting LEDES data. |
| 020Y | Proskauer Rose LLP | 6/20/2017 | DALTON, ANDY | $495 | 0.9 | $445.50 | Begin the review and reconciliation of ninth interim period LEDES data. |
| 020Y | Proskauer Rose LLP | 6/21/2017 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Review email from Mr. Dalton on data analysis of Proskauer's eighth interim fee application/ninth interim fee period. |
| 020Y | Proskauer Rose LLP | 6/21/2017 | DALTON, ANDY | $495 | 3.9 | $1,930.50 | Review, reconcile, and augment ninth interim period fee and expense data. |
| 020Y | Proskauer Rose LLP | 6/21/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Create multiple blended hourly rate charts by matter for analysis of ninth interim fees. |
| 020Y | Proskauer Rose LLP | 6/21/2017 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Analyze hourly rate increases and calculate resulting fees, including creating rate increase exhibit for the ninth interim period letter report. |
| 020Y | Proskauer Rose LLP | 6/21/2017 | DALTON, ANDY | $495 | 0.8 | $396.00 | Perform initial database analysis of the ninth interim fees and expenses, including drafting related e-mail to Ms. Schmidt. |
| 020Y | Proskauer Rose LLP | 6/29/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review May fee statement and LEDES data. |
| 020Y | Proskauer Rose LLP | 6/29/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review May statement. |
| 020Y | Proskauer Rose LLP | 6/30/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute letter of no-objection for May monthly fee statement. |
| 020Y | Proskauer Rose LLP | 6/30/2017 | SCHMIDT, LINDA | $365 | 0.7 | $255.50 | Review email from Mr. Dalton on data analysis of eighth interim fee application data. |
| 020Y | Proskauer Rose LLP | 7/3/2017 | SCHMIDT, LINDA | $365 | 1.2 | $438.00 | Review and analyze data and receipts supporting eighth interim fee application/ninth interim fee period. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020Y | Proskauer Rose LLP | 7/5/2017 | SCHMIDT, LINDA | $365 | 0.7 | $255.50 | Continue reviewing and analyzing data and receipts supporting eighth interim fee application/ninth interim fee period. |
| 020Y | Proskauer Rose LLP | 7/10/2017 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Email exchange on proposed orders on uncontested fee applications. |
| 020Y | Proskauer Rose LLP | 7/10/2017 | SCHMIDT, LINDA | $365 | 0.9 | $328.50 | Continue reviewing and analyzing data and receipts supporting eighth interim fee application/ninth interim fee period. |
| 020Y | Proskauer Rose LLP | 7/14/2017 | SCHMIDT, LINDA | $365 | 2.1 | $766.50 | Continue reviewing and analyzing data and receipts supporting eighth interim fee application/ninth interim fee period. |
| 020Y | Proskauer Rose LLP | 7/17/2017 | SCHMIDT, LINDA | $365 | 3.3 | $1,204.50 | Continue reviewing and analyzing data and receipts supporting eighth interim fee application/ninth interim fee period. |
| 020Y | Proskauer Rose LLP | 7/18/2017 | SCHMIDT, LINDA | $365 | 4.0 | $1,460.00 | Continue reviewing and analyzing data and receipts supporting eighth interim fee application/ninth interim fee period. |
| 020Y | Proskauer Rose LLP | 7/19/2017 | SCHMIDT, LINDA | $365 | 1.7 | $620.50 | Continue reviewing and analyzing data and receipts supporting eighth interim fee application/ninth interim fee period. |
| 020Y | Proskauer Rose LLP | 7/20/2017 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Continue reviewing and analyzing data and receipts supporting eighth interim fee application/ninth interim fee period. |
| 020Y | Proskauer Rose LLP | 7/21/2017 | SCHMIDT, LINDA | $365 | 1.1 | $401.50 | Draft letter report on eighth interim fee application/ninth interim fee period. |
| 020Y | Proskauer Rose LLP | 7/21/2017 | SCHMIDT, LINDA | $365 | 3.6 | $1,314.00 | Continue reviewing and analyzing data and receipts supporting eighth interim fee application/ninth interim fee period. |
| 020Y | Proskauer Rose LLP | 7/24/2017 | VIOLA, LEAH | $295 | 2.6 | $767.00 | Prepare ninth fee period exhibits. |
| 020Y | Proskauer Rose LLP | 7/24/2017 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Draft correspondence of no-objection on June 2017 monthly fee statement. |
| 020Y | Proskauer Rose LLP | 7/24/2017 | SCHMIDT, LINDA | $365 | 0.4 | $146.00 | Review and analyze June 2017 monthly fee statement. |
| 020Y | Proskauer Rose LLP | 7/24/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review June statement. |
| 020Y | Proskauer Rose LLP | 7/25/2017 | VIOLA, LEAH | $295 | 2.5 | $737.50 | Continue preparation of ninth fee period exhibits. |
| 020Y | Proskauer Rose LLP | 7/25/2017 | SCHMIDT, LINDA | $365 | 0.8 | $292.00 | Continue drafting letter report on eighth interim fee application. |
| 020Y | Proskauer Rose LLP | 7/25/2017 | SCHMIDT, LINDA | $365 | 1.2 | $438.00 | Revise exhibits to letter report on eighth interim fee application. |
| 020Y | Proskauer Rose LLP | 7/26/2017 | VIOLA, LEAH | $295 | 1.6 | $472.00 | Continue preparation of ninth fee period exhibits. |
| 020Y | Proskauer Rose LLP | 7/31/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review June fee statement and LEDES data. |
| 020Y | Proskauer Rose LLP | 7/31/2017 | VIOLA, LEAH | $295 | 4.9 | $1,445.50 | Continue to prepare ninth fee period exhibits. |
| 020Y | Proskauer Rose LLP | 8/1/2017 | VIOLA, LEAH | $295 | 1.2 | $354.00 | Continue to prepare ninth fee period exhibits. |
| 020Y | Proskauer Rose LLP | 8/2/2017 | SCHMIDT, LINDA | $365 | 1.4 | $511.00 | Review and revise draft exhibits for letter report on eighth interim fee application. |
| 020Y | Proskauer Rose LLP | 8/2/2017 | VIOLA, LEAH | $295 | 1.5 | $442.50 | Revise eighth interim fee application letter report exhibits. |
| 020Y | Proskauer Rose LLP | 8/2/2017 | DALTON, ANDY | $495 | 2.5 | $1,237.50 | Analyze hourly rate increases and calculate overall and annualized increase percentages. |
| 020Y | Proskauer Rose LLP | 8/3/2017 | SCHMIDT, LINDA | $365 | 2.1 | $766.50 | Review and revise draft exhibits and letter report on eighth interim fee application. |
| 020Y | Proskauer Rose LLP | 8/3/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise draft letter report and exhibits on ninth interim fee application. |
| 020Y | Proskauer Rose LLP | 8/8/2017 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | At the request of Mr. Gitlin, research and analyze hourly rates charged and rate increases imposed by partners and associates in contemporaneous Chapter 11 matters. |
| 020Y | Proskauer Rose LLP | 8/8/2017 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review and revise draft exhibits and letter report on eighth interim fee application. |
| 020Y | Proskauer Rose LLP | 8/9/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review and revise draft letter report. |
| 020Y | Proskauer Rose LLP | 8/9/2017 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Update ninth fee period exhibits. |
| 020Y | Proskauer Rose LLP | 8/9/2017 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Review and revise draft exhibits and letter report on eighth interim fee application. |
| 020Y | Proskauer Rose LLP | 8/9/2017 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review and updates to draft letter report and exhibits for ninth interim fee period. |
| 020Y | Proskauer Rose LLP | 8/15/2017 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review certificate of no-objection on Proskauer's June 2017 monthly fee application. |
| 020Y | Proskauer Rose LLP | 8/15/2017 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Email from Mr. Young and review of September 2017 budget and staffing plan. |
| 020Y | Proskauer Rose LLP | 8/16/2017 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Analyze September 2017 budget and staffing plan. |
| 020Y | Proskauer Rose LLP | 8/16/2017 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Prepare final ninth fee period exhibits for report. |
| 020Y | Proskauer Rose LLP | 8/17/2017 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Email to Messrs. Marwil, Thomas and Young with final letter report on eighth interim fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020Y | Proskauer Rose LLP | 8/24/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review July statement. |
| 020Y | Proskauer Rose LLP | 8/24/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review July fee statement and LEDES data. |
| 020Y | Proskauer Rose LLP | 8/24/2017 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Draft correspondence of no-objection on Proskauer's July 2017 monthly fee statement. |
| 020Y | Proskauer Rose LLP | 8/24/2017 | SCHMIDT, LINDA | $365 | 0.5 | $182.50 | Review and analyze July 2017 monthly fee statement. |
| 020Y | Proskauer Rose LLP | 8/30/2017 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review and final correspondence of no-objection on July 2017 monthly fee statement. |
| **020Y** | **Proskauer Rose LLP** | | **Matter Totals** | | **67.2** | **$26,108.00** | |
| 20DD | Alix Partners | 5/15/2017 | WEST, ERIN | $295 | 0.1 | $29.50 | Evaluate necessity of letter report for eighth interim fee application. |
| 20DD | Alix Partners | 5/30/2017 | WEST, ERIN | $295 | 0.4 | $118.00 | Review January monthly fee statement, draft and send correspondence to Mr. Hollerbach on same. |
| 20DD | Alix Partners | 7/7/2017 | WEST, ERIN | $295 | 0.4 | $118.00 | Email with Mr. Hollerbach and Mr. Holtz on consent to draft fee order for eighth interim fee period and email updates to team on same. |
| 20DD | Alix Partners | 7/13/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review eighth interim fee application. |
| 20DD | Alix Partners | 7/13/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review eighth interim statement. |
| 20DD | Alix Partners | 7/21/2017 | WEST, ERIN | $295 | 0.4 | $118.00 | Email with Mr. Hollerbach and Mr. Holtz on data for ninth interim fee application and email updates to team on same. |
| 20DD | Alix Partners | 7/31/2017 | DALTON, ANDY | $495 | 1.4 | $693.00 | Analyze hourly rate increases through April 2017 and create rate increase exhibit for the ninth interim period letter report. |
| 20DD | Alix Partners | 7/31/2017 | DALTON, ANDY | $495 | 0.9 | $445.50 | Review, reconcile, and augment ninth interim period fee data. |
| 20DD | Alix Partners | 7/31/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Perform initial database analysis of the ninth interim fee data and draft related e-mail to Ms. West. |
| 20DD | Alix Partners | 8/8/2017 | WEST, ERIN | $295 | 1.8 | $531.00 | Review ninth interim fee application and data. |
| 20DD | Alix Partners | 8/9/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review May and June monthly statements. |
| 20DD | Alix Partners | 8/9/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review May through June fee statement. |
| 20DD | Alix Partners | 8/10/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Conference with Ms. West on non-issuance of letter report and review her memorandum on same for inclusion in August 15 meeting materials. |
| 20DD | Alix Partners | 8/10/2017 | WEST, ERIN | $295 | 0.2 | $59.00 | Conference with Ms. Stadler on memorandum to Fee Committee on necessity of reporting. |
| 20DD | Alix Partners | 8/10/2017 | WEST, ERIN | $295 | 0.4 | $118.00 | Draft memorandum on ninth interim fee application for meeting materials. |
| 20DD | Alix Partners | 8/29/2017 | WEST, ERIN | $295 | 0.7 | $206.50 | Review February, May, and June monthly fee statements. |
| 20DD | Alix Partners | 8/29/2017 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence to counsel on February, May, and June monthly fee statements. |
| **20DD** | **Alix Partners** | | **Matter Totals** | | **8.0** | **$3,047.00** | |
| 20EE | Guggenheim Securities | 6/2/2017 | WEST, ERIN | $495 | 0.2 | $99.00 | Review January, February, and March fee statements and revise flat fee tracking chart. |
| 20EE | Guggenheim Securities | 6/8/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review April fee statement and revise flat fee tracking chart including related calculations. |
| 20EE | Guggenheim Securities | 6/9/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review April statement. |
| 20EE | Guggenheim Securities | 6/14/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review eighth interim fee application. |
| 20EE | Guggenheim Securities | 6/14/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review eighth interim fee application and exhibits. |
| 20EE | Guggenheim Securities | 6/19/2017 | DALTON, ANDY | $495 | 3.2 | $1,584.00 | Review, reconcile, and augment ninth interim period fee and expense data. |
| 20EE | Guggenheim Securities | 6/19/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review ninth interim fee application. |
| 20EE | Guggenheim Securities | 6/20/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial database analysis of the ninth period fees and expenses and draft related e-mail to Ms. West. |
| 20EE | Guggenheim Securities | 6/20/2017 | DALTON, ANDY | $495 | 0.7 | $346.50 | Complete the reconciliation and augmentation of ninth interim period fee and expense data. |
| 20EE | Guggenheim Securities | 6/27/2017 | WEST, ERIN | $295 | 1.7 | $501.50 | Begin reviewing ninth interim fee application materials. |
| 20EE | Guggenheim Securities | 6/28/2017 | WEST, ERIN | $295 | 2.0 | $590.00 | Continue reviewing ninth interim fee application and coding in database. |
| 20EE | Guggenheim Securities | 6/29/2017 | WEST, ERIN | $295 | 0.8 | $236.00 | Review supporting documentation for expense reimbursement requests. |
| 20EE | Guggenheim Securities | 6/29/2017 | WEST, ERIN | $295 | 0.5 | $147.50 | Continue reviewing and coding data in database. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20EE | Guggenheim Securities | 6/30/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Office conferences with Ms. West on status of ninth interim fee application. |
| 20EE | Guggenheim Securities | 6/30/2017 | WEST, ERIN | $295 | 0.5 | $88.50 | Conference with Ms. Stadler on status of eighth interim fee application and ninth interim fee application. |
| 20EE | Guggenheim Securities | 6/30/2017 | WEST, ERIN | $295 | 4.5 | $1,327.50 | Draft exhibits and letter report for ninth interim fee application. |
| 20EE | Guggenheim Securities | 7/6/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise draft letter report on eighth interim fee application, consulting records of prior documentation and reviewing expense documentation. |
| 20EE | Guggenheim Securities | 7/6/2017 | WEST, ERIN | $295 | 0.7 | $206.50 | Review and revise draft ninth interim letter report and exhibits. |
| 20EE | Guggenheim Securities | 7/7/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email with Mr. Maxcy on draft order. |
| 20EE | Guggenheim Securities | 7/7/2017 | BRELLENTHIN, PENNY | $225 | 0.6 | $135.00 | Review and revise draft exhibits and letter report for consistency, accuracy and formatting. |
| 20EE | Guggenheim Securities | 7/7/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise ninth interim letter report and approve for inclusion in July 11 meeting materials. |
| 20EE | Guggenheim Securities | 7/7/2017 | WEST, ERIN | $295 | 0.6 | $177.00 | Revise exhibits to reflect updated reductions for fees and expenses. |
| 20EE | Guggenheim Securities | 7/25/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Maxcy on ongoing flat fee discussions. |
| 20EE | Guggenheim Securities | 7/25/2017 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Review flat fee data and correspondence from Mr. Maxcy. |
| 20EE | Guggenheim Securities | 8/3/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and updates to ninth interim draft letter report and exhibits. |
| 20EE | Guggenheim Securities | 8/3/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Revise letter report and forward for inclusion in July 15 meeting materials. |
| 20EE | Guggenheim Securities | 8/8/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Revise letter report in light of continuing discussions. |
| 20EE | Guggenheim Securities | 8/10/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Revisions to letter report. |
| 20EE | Guggenheim Securities | 8/16/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Additional revisions to letter report. |
| 20EE | Guggenheim Securities | 8/17/2017 | VIOLA, JOHN | $295 | 0.4 | $118.00 | Prepare final ninth fee period exhibits for letter report. |
| 20EE | Guggenheim Securities | 8/21/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email with letter report to Mr. Maxcy. |
| 20EE | Guggenheim Securities | 8/22/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | review voice message from Mr. Maxcy on flat fee discussions and latest letter report. |
| 20EE | Guggenheim Securities | 8/23/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Return telephone call from Mr. Maxcy on status of letter report and fixed fee resolution. |
| 20EE | Guggenheim Securities | 8/29/2017 | DALTON, ANDY | $495 | 1.3 | $643.50 | Review May, June, and July fee statements and supporting documents and revise flat fee firm tracking charts. |
| 20EE | Guggenheim Securities | 8/29/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review latest flat fee data and discuss with Mr. Gitlin. |
| 20EE | Guggenheim Securities | 8/30/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review May through July statements. |
| **20EE** | **Guggenheim Securities** | | **Matter Totals** | | **26.0** | **$10,822.00** | |
| 20GG | Stevens & Lee | 5/12/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Correspond with Mr. Huston about response to letter report for seventh interim fee application, prepare and distribute netotiation summary. |
| 20GG | Stevens & Lee | 5/12/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Respond to professional's inquiry concerning the firm's hourly rate increases. |
| 20GG | Stevens & Lee | 5/15/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review April fee statement. |
| 20GG | Stevens & Lee | 5/15/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificates of no-objection for February and March 2017 monthly fee statements. |
| 20GG | Stevens & Lee | 5/16/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 20GG | Stevens & Lee | 5/16/2017 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review LEDES files containing April fees and expenses. |
| 20GG | Stevens & Lee | 5/30/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review monthly fee statement for April 2017, draft and forward no-objection letter to Mr. Huston. |
| 20GG | Stevens & Lee | 6/2/2017 | DALTON, ANDY | $495 | 3.3 | $1,633.50 | Review and augment ninth interim fee and expense data. |
| 20GG | Stevens & Lee | 6/25/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for April 2017 monthly fee statement. |
| 20GG | Stevens & Lee | 7/18/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review May and June fee statements. |
| 20GG | Stevens & Lee | 7/18/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review eighth interim fee application. |
| 20GG | Stevens & Lee | 7/18/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review May through June monthly statements. |
| 20GG | Stevens & Lee | 7/18/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review eighth interim statement. |
| 20GG | Stevens & Lee | 7/19/2017 | DALTON, ANDY | $495 | 0.6 | $297.00 | Reconcile eighth interim fee application and electronic data. |
| 20GG | Stevens & Lee | 7/19/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial database analysis of the eighth interim fees and expenses and draft related e-mail to Mr. Hancock. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20GG | Stevens & Lee | 7/19/2017 | DALTON, ANDY | $495 | 0.6 | $297.00 | Analyze hourly rate increases through April 2017 and create exhibit for the ninth interim period letter report. |
| 20GG | Stevens & Lee | 7/27/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review May and June 2017 monthly fee statements, draft letter of no-objection and forward same to Mr. Huston. |
| 20GG | Stevens & Lee | 7/31/2017 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Review eighth interim fee application. |
| 20GG | Stevens & Lee | 7/31/2017 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Draft letter report for eighth interim fee application. |
| 20GG | Stevens & Lee | 8/1/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review April through June statements. |
| 20GG | Stevens & Lee | 8/1/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and revise eighth interim letter report and exhibits. |
| 20GG | Stevens & Lee | 8/1/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review and reconcile May and June fee and expense LEDES data. |
| 20GG | Stevens & Lee | 8/2/2017 | DALTON, ANDY | $495 | 0.8 | $396.00 | Analyze hourly rate increases and calculate overall and annualized increase percentages. |
| 20GG | Stevens & Lee | 8/3/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Revise letter report for eighth interim fee application. |
| 20GG | Stevens & Lee | 8/8/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review draft report on ninth interim fee period application. |
| 20GG | Stevens & Lee | 8/8/2017 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update ninth fee period exhibits. |
| 20GG | Stevens & Lee | 8/8/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Mr. Hancock and Godfrey & Kahn team concerning expenses requested in the ninth interim fee period. |
| 20GG | Stevens & Lee | 8/8/2017 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review and updates to draft letter report and exhibits for ninth interim fee period. |
| 20GG | Stevens & Lee | 8/16/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Huston about letter report for the eighth interim fee application. |
| 20GG | Stevens & Lee | 8/16/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and updates to exhibits for ninth fee period. |
| 20GG | Stevens & Lee | 8/28/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review July fee statement. |
| 20GG | Stevens & Lee | 8/29/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review July LEDES data. |
| 20GG | Stevens & Lee | 8/30/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review July statement. |
| 20GG | Stevens & Lee | 8/31/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificates of no-objection for May and June monthly fee statements. |
| **20GG** | **Stevens & Lee** | | **Matter Totals** | | **13.3** | **$5,769.50** | |
| | | | | | | | |
| 20HH | Goldin & Associates | 7/11/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Exchange e-mail with Ms. Stadler about terms of potential resolution of flat fee payments. |
| 20HH | Goldin & Associates | 7/11/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Dalton on flat fee resolution. |
| **20HH** | **Goldin & Associates** | | **Matter Totals** | | **0.2** | **$99.00** | |
| 20II | SOLIC Capital Advisors, LLC | 5/1/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review prior letter reports, monthly statement letters, and e-mail notes on flat fee treatment, conferencing and e-mailing with Mr. Dalton and forwarding to Ms. Gooch a summary of status in response to her request. |
| 20II | SOLIC Capital Advisors, LLC | 5/1/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Email exchange with Ms. Stadler concerning questions from Ms. Gooch about the firm's monthly fee and revise month-by-month flat fee professional tracking chart. |
| 20II | SOLIC Capital Advisors, LLC | 5/1/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review materials on SOLIC fixed fee issues and summary. |
| 20II | SOLIC Capital Advisors, LLC | 5/2/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review February fee statement and revise flat fee professional tracking chart. |
| 20II | SOLIC Capital Advisors, LLC | 5/2/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review February statement. |
| 20II | SOLIC Capital Advisors, LLC | 5/19/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review March statement. |
| 20II | SOLIC Capital Advisors, LLC | 5/19/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review March fee statement. |
| 20II | SOLIC Capital Advisors, LLC | 5/26/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review supplemental declaration of Neil F. Luria concerning the firm's conversion to hourly billing and create related database tables. |
| 20II | SOLIC Capital Advisors, LLC | 5/31/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review April fee statement. |
| 20II | SOLIC Capital Advisors, LLC | 6/2/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Email to and from Mr. Schepacarter, Mr. Gitlin and Ms. Gooch on latest filing. |
| 20II | SOLIC Capital Advisors, LLC | 6/2/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review latest filing on conversion to hourly billing and office conferences with Mr. Dalton on same. |
| 20II | SOLIC Capital Advisors, LLC | 6/2/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Office conferences with Mr. Williamson about the firm's switch from flat fee to hourly billing and updates to the flat fee tracking chart. |
| 20II | SOLIC Capital Advisors, LLC | 6/2/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review February, March, and April fee statements and revise flat fee tracking chart. |
| 20II | SOLIC Capital Advisors, LLC | 7/7/2017 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review e-mails with Mr. Hogan confirming no-objection to proposed order. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20II | SOLIC Capital Advisors, LLC | 7/10/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review seventh interim application. |
| 20II | SOLIC Capital Advisors, LLC | 7/10/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review seventh interim fee application. |
| 20II | SOLIC Capital Advisors, LLC | 7/10/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Conference on prospective payments with Mr. Horton. |
| 20II | SOLIC Capital Advisors, LLC | 7/18/2017 | DALTON, ANDY | $495 | 3.3 | $1,633.50 | Review, reconcile, and augment ninth fee period data. |
| 20II | SOLIC Capital Advisors, LLC | 7/19/2017 | DALTON, ANDY | $495 | 0.7 | $346.50 | Perform initial database analysis of the ninth interim period fees and draft related e-mail to Ms. Andres. |
| 20II | SOLIC Capital Advisors, LLC | 7/19/2017 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review and respond to e-mail from Mr. Dalton in connection with initial review of electronic fee detail. |
| 20II | SOLIC Capital Advisors, LLC | 7/29/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review May statement. |
| 20II | SOLIC Capital Advisors, LLC | 7/31/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review May fee statement. |
| 20II | SOLIC Capital Advisors, LLC | 8/7/2017 | ANDRES, CARLA | $410 | 1.6 | $656.00 | Review seventh interim fee application and supporting electronic detail. |
| 20II | SOLIC Capital Advisors, LLC | 8/7/2017 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Draft letter report on seventh interim fee application. |
| 20II | SOLIC Capital Advisors, LLC | 8/10/2017 | ANDRES, CARLA | $410 | 1.2 | $492.00 | Review and revise letter report and exhibits for inclusion in meeting materials. |
| 20II | SOLIC Capital Advisors, LLC | 8/10/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and comment on ninth interim fee period letter report for inclusion in August 15 meeting materials. |
| 20II | SOLIC Capital Advisors, LLC | 8/10/2017 | VIOLA, LEAH | $295 | 1.7 | $501.50 | Prepare ninth fee period exhibits. |
| 20II | SOLIC Capital Advisors, LLC | 8/16/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and updates to exhibits for ninth fee period. |
| 20II | SOLIC Capital Advisors, LLC | 8/17/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and execute final letter report as approved by Fee Committee. |
| 20II | SOLIC Capital Advisors, LLC | 8/22/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review June fee statement and revise financial professionals tracking chart. |
| 20II | SOLIC Capital Advisors, LLC | 8/24/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review June statement. |
| *20II* | *SOLIC Capital Advisors, LLC* | | *Matter Totals* | | *14.1* | *$6,388.50* | |
| 20MM | Jenner Block | 5/19/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review April statement. |
| 20MM | Jenner Block | 5/19/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review April fee statement. |
| 20MM | Jenner Block | 5/30/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review April 2017 monthly fee statement, draft and forward letter of no-objection to Mr. Levin. |
| 20MM | Jenner Block | 5/31/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for March 2017 monthly fee statement. |
| 20MM | Jenner Block | 5/31/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review March fees LEDES file. |
| 20MM | Jenner Block | 6/12/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review May LEDES expense data. |
| 20MM | Jenner Block | 6/15/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review sixth interim fee application. |
| 20MM | Jenner Block | 6/16/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review the eighth supplemental declaration of Richard Levin. |
| 20MM | Jenner Block | 6/23/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review May fee statement. |
| 20MM | Jenner Block | 6/23/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review May fee statement |
| 20MM | Jenner Block | 6/25/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review May 2017 monthly fee statement, draft and forward letter of no-objection to Mr. Levin. |
| 20MM | Jenner Block | 6/25/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review budget for tenth interim fee period. |
| 20MM | Jenner Block | 6/25/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for April 2017 monthly fee statement. |
| 20MM | Jenner Block | 6/25/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Mitchell about LEDES files for fee data for sixth interim fee application. |
| 20MM | Jenner Block | 6/28/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Mitchell about LEDES files for fee data for sixth interim fee application. |
| 20MM | Jenner Block | 6/29/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review April fees LEDES file. |
| 20MM | Jenner Block | 6/29/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review April statement. |
| 20MM | Jenner Block | 6/30/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review amended April fee statement. |
| 20MM | Jenner Block | 6/30/2017 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Review, reconcile, and augment ninth interim period fee and expense data. |
| 20MM | Jenner Block | 7/5/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial database analysis of the ninth interim period fees and expenses and draft related e-mail to Mr. Hancock. |
| 20MM | Jenner Block | 7/11/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review June expense LEDES data. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20MM | Jenner Block | 7/12/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Office conference with Mr. Williamson concerning Mr. Levin's matter data request on allocation. |
| 20MM | Jenner Block | 7/12/2017 | DALTON, ANDY | $495 | 1.5 | $742.50 | Initial analysis of retained professional matter data in response to inquiry from Mr. Levin on allocation. |
| 20MM | Jenner Block | 7/12/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone call from Mr. Levin on fee allocation question and office conference with Mr. Dalton on same. |
| 20MM | Jenner Block | 7/13/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Draft and revise e-mail to Mr. Levin concerning retained professional matter data and related conferences with Mr. Williamson. |
| 20MM | Jenner Block | 7/13/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Draft material on fee allocation in response to Jenner & Block's email inquiry and conference with Mr. Dalton on same. |
| 20MM | Jenner Block | 7/14/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review June fee statement. |
| 20MM | Jenner Block | 7/14/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with Mr Levin concerning retained professional matter data. |
| 20MM | Jenner Block | 7/14/2017 | DALTON, ANDY | $495 | 1.8 | $891.00 | Create and revise spreadsheets of matter data for certain retained professionals. |
| 20MM | Jenner Block | 7/14/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Levin concerning matter data for certain retained professionals. |
| 20MM | Jenner Block | 7/14/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls and emails with Mr. Gitlin on Jenner & Block inquiries. |
| 20MM | Jenner Block | 7/17/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review June statement. |
| 20MM | Jenner Block | 7/18/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review revised June statement. |
| 20MM | Jenner Block | 7/18/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review revised June statement. |
| 20MM | Jenner Block | 7/27/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review June 2017 monthly fee statement, draft letter of no-objection and forward same to Mr. Levin. |
| 20MM | Jenner Block | 7/27/2017 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Review sixth interim fee application. |
| 20MM | Jenner Block | 7/27/2017 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Draft letter report for sixth interim fee application. |
| 20MM | Jenner Block | 8/1/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and revise letter report and exhibits. |
| 20MM | Jenner Block | 8/3/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and updates to ninth interim draft letter report and exhibits. |
| 20MM | Jenner Block | 8/3/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Revise letter report for ninth interim fee period application. |
| 20MM | Jenner Block | 8/3/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update ninth fee period exhibits. |
| 20MM | Jenner Block | 8/8/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update ninth fee period exhibits. |
| 20MM | Jenner Block | 8/8/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review May fee LEDES data. |
| 20MM | Jenner Block | 8/8/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and updates to draft letter report and exhibits for ninth interim fee period. |
| 20MM | Jenner Block | 8/9/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review and revise draft letter report. |
| 20MM | Jenner Block | 8/9/2017 | DALTON, ANDY | $495 | 0.6 | $297.00 | At the request of Mr. Gitlin, review hourly rates charged and rate increases imposed in active Chapter 11 matters. |
| 20MM | Jenner Block | 8/15/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for May 2017 monthly fee statement. |
| 20MM | Jenner Block | 8/16/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and updates to exhibits for ninth fee period letter report. |
| 20MM | Jenner Block | 8/17/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review July expense LEDES data. |
| 20MM | Jenner Block | 8/21/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review July fee statement. |
| 20MM | Jenner Block | 8/22/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review July statement. |
| **20MM** | **Jenner Block** | | **Matter Totals** | | **15.0** | **$6,597.00** | |
| 20OO | Bielli & Klauder | 5/2/2017 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review March fee statement for letter of no-objection. |
| 20OO | Bielli & Klauder | 5/31/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review April fee statement and LEDES data. |
| 20OO | Bielli & Klauder | 6/1/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review April statement. |
| 20OO | Bielli & Klauder | 6/1/2017 | DALTON, ANDY | $495 | 2.9 | $1,435.50 | Review and augment ninth interim fee and expense data. |
| 20OO | Bielli & Klauder | 6/12/2017 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review April fee statement for letter of no-objection. |
| 20OO | Bielli & Klauder | 6/15/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review fifth interim fee application. |
| 20OO | Bielli & Klauder | 6/15/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review fifth interim fee application. |
| 20OO | Bielli & Klauder | 6/15/2017 | DALTON, ANDY | $495 | 1.9 | $940.50 | Review, reconcile, and augment fee and expense data from the ninth interim fee period. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 2OO | Bielli & Klauder | 6/15/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial database analysis of the ninth interim period fees and expenses and draft related e-mail to Ms. Stadler and Ms. Viola. |
| 2OO | Bielli & Klauder | 6/22/2017 | DALTON, ANDY | $495 | 0.9 | $445.50 | Analyze and quantify fees from hourly rate increases, including creating exhibit for the ninth interim period letter report. |
| 2OO | Bielli & Klauder | 6/28/2017 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Review ninth fee period fees and expenses in database application. |
| 2OO | Bielli & Klauder | 6/29/2017 | VIOLA, LEAH | $295 | 1.7 | $501.50 | Prepare ninth fee period exhibits. |
| 2OO | Bielli & Klauder | 6/30/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review May fee statement and LEDES data. |
| 2OO | Bielli & Klauder | 6/30/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review May statement. |
| 2OO | Bielli & Klauder | 7/6/2017 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review fifth interim fee application and exhibits and draft letter report on fifth interim fee application. |
| 2OO | Bielli & Klauder | 7/7/2017 | BRELLENTHIN, PENNY | $225 | 0.8 | $180.00 | Review and revise draft exhibits and letter report for consistency, accuracy and formatting. |
| 2OO | Bielli & Klauder | 7/7/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise fourth interim letter report and approve for inclusion in July 11 meeting materials. |
| 2OO | Bielli & Klauder | 7/18/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review May fee statement for letter of no-objection. |
| 2OO | Bielli & Klauder | 7/31/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review June fee statement and LEDES data. |
| 2OO | Bielli & Klauder | 8/10/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review June 2017 monthly fee statement for letter of no-objection. |
| 2OO | Bielli & Klauder | 8/14/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter for June monthly fee statement. |
| 2OO | Bielli & Klauder | 8/16/2017 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Update ninth fee period exhibits for report. |
| 2OO | Bielli & Klauder | 8/17/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review final version of report. |
| 2OO | Bielli & Klauder | 8/29/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review July fee statement and LEDES data. |
| 2OO | Bielli & Klauder | 8/30/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review July statement. |
| *2OO* | *Bielli & Klauder* | | *Matter Totals* | | *12.9* | *$5,476.50* | |
| 20PP | Greenberg Traurig | 5/2/2017 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Review October 2016 through February 2017 fee statements for letter of no-objection. |
| 20PP | Greenberg Traurig | 5/8/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute letter of no-objection on October through February monthly fee statements. |
| 20PP | Greenberg Traurig | 6/15/2017 | DALTON, ANDY | $495 | 1.9 | $940.50 | Review, reconcile, and augment fee and expense data for the seventh and eighth interim fee periods. |
| 20PP | Greenberg Traurig | 6/15/2017 | DALTON, ANDY | $495 | 0.7 | $346.50 | Initial review of LEDES data from September 2016 through February 2017. |
| 20PP | Greenberg Traurig | 6/15/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review interim fee applications for the seventh and eighth fee periods. |
| 20PP | Greenberg Traurig | 6/16/2017 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Complete the review, reconciliation, and augmentation of seventh and eighth interim period fee and expense data. |
| 20PP | Greenberg Traurig | 6/16/2017 | DALTON, ANDY | $495 | 0.9 | $445.50 | Perform initial database analysis of the seventh and eighth interim fees and expenses. |
| 20PP | Greenberg Traurig | 6/22/2017 | DALTON, ANDY | $495 | 3.8 | $1,881.00 | Analyze and quantify fees resulting from hourly rate increases through both the seventh and eighth interim fee periods, including creating exhibits for the corresponding letter reports. |
| 20PP | Greenberg Traurig | 6/23/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review supplement to fourth interim fee application. |
| 20PP | Greenberg Traurig | 6/23/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review fourth interim application. |
| 20PP | Greenberg Traurig | 6/29/2017 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Review seventh and eighth fee period fees and expenses in database application. |
| 20PP | Greenberg Traurig | 6/29/2017 | VIOLA, LEAH | $295 | 1.7 | $501.50 | Prepare seventh and eighth fee period exhibits. |
| 20PP | Greenberg Traurig | 7/6/2017 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Draft, review and revise letter report on third and fourth interim fee applications. |
| 20PP | Greenberg Traurig | 7/6/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review third and fourth interim fee applications and exhibits. |
| 20PP | Greenberg Traurig | 7/6/2017 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update seventh fee period exhibits. |
| 20PP | Greenberg Traurig | 7/7/2017 | BRELLENTHIN, PENNY | $225 | 1.5 | $337.50 | Review and revise draft exhibits and letter report for consistency, accuracy and formatting. |
| 20PP | Greenberg Traurig | 7/7/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise third/fourth interim letter report and approve for inclusion in July 11 meeting materials. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2017 through August 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20PP | Greenberg Traurig | 7/20/2017 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Prepare final seventh and eighth fee period exhibits. |
| 20PP | Greenberg Traurig | 7/21/2017 | BRELLENTHIN, PENNY | $225 | 0.6 | $135.00 | Review and format exhibits to seventh and eighth interim fee period letter report. |
| 20PP | Greenberg Traurig | 8/8/2017 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare negotiation summary. |
| 20PP | Greenberg Traurig | 8/8/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange and telephone conference with Mr. Catto on final resolution of sixth interim fee application and e-mail exchange on summary for inclusion in August 15 meeting materials. |
| *20PP* | *Greenberg Traurig* | | *Matter Totals* | | *18.0* | *$7,648.00* | |
| 20QQ | Benesch, Friedlander, Coplan & Arnoff, LLP | 6/15/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review third interim fee application. |
| *20QQ* | *Benesch, Friedlander, Coplan & Arnoff, LLP* | | *Matter Totals* | | *0.1* | *$49.50* | |
| | | | **Application Totals** | | **1,009.4** | **$422,535.25** | |

**EXHIBIT F**

Godfrey & Kahn, S.C.
Detailed Expense Records
May 1, 2017 through August 31, 2017

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 5/2/2017 | 1 | $968.40 | Travel - Transportation - Paid to: STADLER, KATHERINE - Delta Flight Madison, WI to New York Fee Committee meeting in New York 4/19/17 (K Stadler) |
| * | 0018 | Disbursements & Expenses | E102 | Copies | 8/25/2017 | 1 | $1,657.11 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON - Disc, copies and binding |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 5/2/2017 | 1 | $968.40 | Travel - Transportation - Paid to: STADLER, KATHERINE - Delta Flight Madison, WI to New York Fee Committee meeting in New York 4/19/17 (A Dalton) |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 5/2/2017 | 1 | $90.58 | Travel - Transportation - Paid to: STADLER, KATHERINE - Angel Elite car service- airport to Kirkland on 4/19/17 |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 5/2/2017 | 1 | $11.00 | Travel - Transportation - Paid to: STADLER, KATHERINE - Taxi from Kirkland to Amtrak on 4/19/17 |
| | 0018 | Disbursements & Expenses | E110 | Travel - Internet | 5/2/2017 | 1 | $15.95 | Travel - Related Expenses - Paid to: STADLER, KATHERINE - 4/19/17 GoGo Wireless |
| | 0018 | Disbursements & Expenses | E110 | Travel - Parking | 5/2/2017 | 1 | $20.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE - Parking at Dane County Airport |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 6/26/2017 | 1 | $37.65 | Fed. Express/Express Mail COURIER SHIPMENT #779482606009 TO Tony Horton, Energy Future Holdings, DALLAS, TX, US, INVOICE #584932258 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 6/26/2017 | 1 | $35.53 | Fed. Express/Express Mail COURIER SHIPMENT #779482674561 TO Richard Gitlin, Gitlin & Company, WEST HARTFORD, CT, US, INVOICE #584932258 |
| | 0018 | Disbursements & Expenses | E105 | Conference and Court Calls | 8/9/2017 | 1 | $15.82 | Telephone-Conf. Call(s) - Paid to: SOUNDPATH CONFERENCING 7/11/17 |
| | 0018 | Disbursements & Expenses | E106 | Online Research | 7/31/2017 | 1 | $105.30 | Other Database Search - Paid to: PACER SERVICE CENTER - Energy Future Holdings Corp./docket monitoring |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 5/8/2017 | 1 | $433.80 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - Delta Airfare to Washington, D.C. from Madison, WI April 16, 2017 (coach) |
| | 0018 | Disbursements & Expenses | E110 | Travel - Train | 5/8/2017 | 1 | $149.00 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - Amtrak from Wilmington to New York from hearing April 17, 2017 |
| | 0018 | Disbursements & Expenses | E110 | Travel - Train | 5/8/2017 | 1 | $149.00 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - Amtrak from New York to Washington, D.C. April 19, 2017 |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 5/8/2017 | 1 | $6.00 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - Taxi from train  to hearing in Wilmington on April 17, 2017 |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 5/8/2017 | 1 | $12.80 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - Taxi from train station to hotel after hearing on April 17, 2017 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 5/8/2017 | 1 | $485.28 | Travel - Related Expenses - Paid to: WILLIAMSON, BRADY C - The Whitby Hotel in New York April 17, 2017 (one night) |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 5/8/2017 | 1 | $633.80 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - Delta Airfare to New York from Madison, WI April 10, 2017 (coach) |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 5/8/2017 | 1 | $55.66 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - Taxi from airport to meeting in New York on April 10, 2017 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 5/2/2017 | 1 | $100.00 | Travel - Transportation - Paid to: STADLER, KATHERINE - 4/18/17 Angel Elite car service - airport to Lotte New York Palace |
| | 0018 | Disbursements & Expenses | E105 | Conference and Court Calls | 5/9/2017 | 1 | $14.05 | Telephone-Conf. Call(s) - Paid to: SOUNDPATH CONFERENCING 3/27/17 |
| * | 0018 | Disbursements & Expenses | E112 | Noticing Agent | 5/17/2017 | 1 | $15,918.43 | Service of Process - Paid to: GARDEN CITY GROUP INC - Service of Process |
| | 0018 | Disbursements & Expenses | E110 | Travel - Train | 7/21/2017 | 1 | $20.00 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - Subway ground transportation from train station to hotel July 9, 2017 |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 7/21/2017 | 1 | $12.80 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - Taxi from retained professional meeting to hotel on July 10, 2017 |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 7/21/2017 | 1 | $7.80 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - Taxi to Fee Committee meeting on July 11, 2017 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 7/21/2017 | 1 | $493.29 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - The Whitby Hotel in New York July 10, 2017 (one night) |
| | 0018 | Disbursements & Expenses | E110 | Conference and Court Calls | 8/16/2017 | 1 | $30.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 7/10/17 CourtCall-R. Gitlin 7/12/17 |
| | 0018 | Disbursements & Expenses | E110 | Conference and Court Calls | 8/16/2017 | 1 | $44.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 7/20/17 CourtCall #8456541 CourtCall-E. West 7/12/17 |
| | 0018 | Disbursements & Expenses | E110 | Conference and Court Calls | 8/16/2017 | 1 | $37.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 7/21/17 CourtCall #8466102 CourtCall-B. Williamson 7/12/17 |

EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Expense Records
May 1, 2017 through August 31, 2017

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | 0018 | Disbursements & Expenses | E110 | Conference and Court Calls | 8/16/2017 | 1 | $58.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 8/4/17 CourtCall #8493838 Court-Call R. Gitlin 7/26/17 |
| | 0018 | Disbursements & Expenses | E110 | Conference and Court Calls | 5/22/2017 | 1 | $37.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 4/25/17 CourtCall #8276189 CourtCall E. West 4/7/17 |
| | 0018 | Disbursements & Expenses | E106 | Online Research | 8/8/2017 | 1 | $7.75 | Lexis User: BRADSHAW, JILL |
| | 0018 | Disbursements & Expenses | E106 | Online Research | 8/8/2017 | 1 | $48.51 | Westlaw User: BRADSHAW,JILL |
| | 0018 | Disbursements & Expenses | E106 | Online Research | 8/9/2017 | 1 | $97.02 | Westlaw User: BRADSHAW,JILL |
| * | 0018 | Disbursements & Expenses | E102 | Copies | 8/18/2017 | 1 | $969.14 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON - Copies, binding & disc for meeting materials |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 8/11/2017 | 1 | $49.00 | Fed. Express/Express Mail COURIER SHIPMENT #779916561539 TO Peter Kravitz, Province Firm, HENDERSON, NV, US, INVOICE #589944772 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 8/11/2017 | 1 | $38.23 | Fed. Express/Express Mail COURIER SHIPMENT #779916214546 TO Paul Keglevic, Energy Future Holdings, DALLAS, TX, US, INVOICE #589944772 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 8/11/2017 | 1 | $41.53 | Fed. Express/Express Mail COURIER SHIPMENT #779915476418 TO Richard Gitlin, Gitlin & Company LLC, DELRAY BEACH, FL, US, INVOICE #589944772 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 8/11/2017 | 1 | $43.73 | Fed. Express/Express Mail COURIER SHIPMENT #779916504430 TO Richard Schepacarter, Office of the U.S. Trustee, WILMINGTON, DE, US, INVOICE #589944772 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 8/11/2017 | 1 | $43.73 | Fed. Express/Express Mail COURIER SHIPMENT #779916430240 TO Tony Horton, Energy Future Holdings, DALLAS, TX, US, INVOICE #589944772 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 6/8/2017 | 1 | $19.83 | Fed. Express/Express Mail COURIER SHIPMENT #779325999049 TO Richard Gitlin, Gitlin & Company, WEST HARTFORD, CT, US, INVOICE #583380209 |
| | 0018 | Disbursements & Expenses | E101 | Copies | 5/23/2017 | 11 | $1.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 5/16/2017 | 1 | $29.82 | Fed. Express/Express Mail COURIER SHIPMENT #779143067010 TO Cecily Gooch, Energy Future Holdings, DALLAS, TX, US, INVOICE #581229922 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 5/16/2017 | 1 | $33.76 | Fed. Express/Express Mail COURIER SHIPMENT #779142999984 TO Richard Gitlin, Gitlin & Company, WEST HARTFORD, CT, US, INVOICE #581229922 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 5/16/2017 | 1 | $34.19 | Fed. Express/Express Mail COURIER SHIPMENT #779143085730 TO Peter Kravitz, Province Firm, HENDERSON, NV, US, INVOICE #581229922 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 5/16/2017 | 1 | $29.82 | Fed. Express/Express Mail COURIER SHIPMENT #779143025458 TO Andrea Beth Schwartz, U.S. Dept of Justice - U.S. Tr, NEW YORK CITY, NY, US, INVOICE #581229922 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 5/16/2017 | 1 | $29.82 | Fed. Express/Express Mail COURIER SHIPMENT #779143051628 TO Richard Schepacarter, Office of the U.S. Trustee, WILMINGTON, DE, US, INVOICE #581229922 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 5/26/2017 | 1 | $1,055.87 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - Delta Airfare Roundtrip New York from Madison, WI  May 17 returning May 19, 2017 (coach) |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 5/26/2017 | 1 | $48.00 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - New York taxi from airport to hotel on May 17, 2017 |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 5/26/2017 | 1 | $71.95 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - New York taxi from hotel airport on May 19, 2017 |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 5/26/2017 | 1 | $24.00 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - Madison, WI taxi from airport to office on May 19, 2017 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 5/26/2017 | 1 | $489.83 | Travel - Related Expenses - Paid to: WILLIAMSON, BRADY C - The Whitby Hotel in New York one night May 17, 2017 |
| * | 0018 | Disbursements & Expenses | E102 | Copies | 5/30/2017 | 1 | $658.17 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON - Copies, binding and disc. |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 6/19/2017 | 1 | $15.78 | Fed. Express/Express Mail COURIER SHIPMENT #779424110509 TO Paul Keglevic, Energy Future Holdings Corp., DALLAS, TX, US, INVOICE #584170290 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 7/3/2017 | 1 | $15.67 | Fed. Express/Express Mail COURIER SHIPMENT #779540553020 TO Paul Keglevic, Energy Future Holdings, DALLAS, TX, US, INVOICE #585597825 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 7/3/2017 | 1 | $19.59 | Fed. Express/Express Mail COURIER SHIPMENT #779540591400 TO Richard Gitlin, Gitlin & Company, WEST HARTFORD, CT, US, INVOICE #585597825 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 7/3/2017 | 1 | $15.67 | Fed. Express/Express Mail COURIER SHIPMENT #779540581008 TO Tony Horton, Energy Future Holdings, DALLAS, TX, US, INVOICE #585597825 |

EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Expense Records
May 1, 2017 through August 31, 2017

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 8/15/2017 | 1 | $46.41 | Fed. Express/Express Mail COURIER SHIPMENT #779977587975 TO B. Williamson and R. Gitlin -G, Kirkland & Ellis LLP, NEW YORK, NY, US, INVOICE #590700823 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 7/29/2017 | 1 | $36.09 | Fed. Express/Express Mail COURIER SHIPMENT #779764223179 TO Richard Gitlin, Gitlin & Company, WEST HARTFORD, CT, US, INVOICE #588457956 |
| | 0018 | Disbursements & Expenses | E101 | Copies | 5/3/2017 | 11 | $1.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 5/3/2017 | 32 | $3.20 | Photocopies |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 7/18/2017 | 1 | $889.80 | Travel - Transportation - Paid to: STADLER, KATHERINE - 7/10/17 Delta flight Madison to New York |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 7/18/2017 | 1 | $525.20 | Travel - Transportation - Paid to: STADLER, KATHERINE - 7/11/17 Delta Flight New York to Madison |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 7/18/2017 | 1 | $78.58 | Travel - Transportation - Paid to: STADLER, KATHERINE - 7/10/17 Angel Elite car service - airport to hotel |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 7/18/2017 | 1 | $100.00 | Travel - Transportation - Paid to: STADLER, KATHERINE - 7/11/17 Angel Elite car service - Kirkland to airport |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 7/18/2017 | 1 | $500.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE - 7/10/17 Hotel |
| | 0018 | Disbursements & Expenses | E110 | Travel - Parking | 7/18/2017 | 1 | $20.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE - 7/11/17 Parking at Dane County Airport |
| | 0018 | Disbursements & Expenses | E110 | Travel - Internet | 7/18/2017 | 1 | $8.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE - 7/10/17 GoGo Wireless |
| | 0018 | Disbursements & Expenses | E110 | Travel - Internet | 7/18/2017 | 1 | $14.95 | Travel - Related Expenses - Paid to: STADLER, KATHERINE - 7/11/17 GoGo Wireless |
| | 0018 | Disbursements & Expenses | E110 | Conference and Court Calls | 7/18/2017 | 1 | $30.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 7/6/17 CourtCall #8396133 6/26/17 |
| | 0018 | Disbursements & Expenses | E105 | Conference and Court Calls | 7/19/2017 | 1 | $26.66 | Telephone-Conf. Call(s) - Paid to: SOUNDPATH CONFERENCING 5/18/17 |
| | 0018 | Disbursements & Expenses | E101 | Copies | 5/2/2017 | 1 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 5/2/2017 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 7/8/2017 | 1 | $57.88 | Fed. Express/Express Mail COURIER SHIPMENT #779583116601 TO Tony Horton, COLLEYVILLE, TX, US, INVOICE #586254893 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 7/10/2017 | 1 | $34.41 | Fed. Express/Express Mail COURIER SHIPMENT #779583501919 TO Andrea Beth Schwartz, U.S. Dept of Justice - U.S. Tr, NEW YORK CITY, NY, US, INVOICE #586254893 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 7/10/2017 | 1 | $39.47 | Fed. Express/Express Mail COURIER SHIPMENT #779582993524 TO Peter Kravitz, Province Firm, HENDERSON, NV, US, INVOICE #586254893 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 7/10/2017 | 1 | $34.41 | Fed. Express/Express Mail COURIER SHIPMENT #779583009191 TO Richard Schepacarter, Office of the U.S. Trustee, WILMINGTON, DE, US, INVOICE #586254893 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 7/8/2017 | 1 | $54.61 | Fed. Express/Express Mail COURIER SHIPMENT #779582884402 TO Richard Gitlin, Gitlin & Company, WEST HARTFORD, CT, US, INVOICE #586254893 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 7/8/2017 | 1 | $54.61 | Fed. Express/Express Mail COURIER SHIPMENT #779583190850 TO Cecily Gooch, DALLAS, TX, US, INVOICE #586254893 |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 5/8/2017 | 1 | $38.56 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - Taxi to airport in New York on April 11, 2017 |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 5/8/2017 | 1 | $51.50 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - Taxi to airport after meeting in Chicago on April 11, 2017 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 5/8/2017 | 1 | $509.10 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - Delta flight from LaGuardia to Chicago for meeting on April 11, 2017 (first class reduced by 50 percent) |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 5/8/2017 | 1 | $491.06 | Travel - Related Expenses - Paid to: WILLIAMSON, BRADY C - The Whitby Hotel in New York April 10, 2017 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 5/8/2017 | 1 | $458.80 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - Delta Airfare to Washington, D.C. from Madison, WI March 24, 2017 (coach) |
| | 0018 | Disbursements & Expenses | E110 | Travel - Train | 5/8/2017 | 1 | $106.35 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - Amtrak for Richard Gitlin on March 28, 2017 from Philadelphia to New York |
| | 0018 | Disbursements & Expenses | E110 | Travel - Train | 5/8/2017 | 1 | $223.00 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - Amtrak for Brady Williamson on March 27, 2017 from Washington, D.C. to New York |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 5/8/2017 | 1 | $7.30 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - Taxi from hotel to meetings on March 28, 2017 |

**EXHIBIT F**

Godfrey & Kahn, S.C.
Detailed Expense Records
May 1, 2017 through August 31, 2017

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---------|---------------|-------------|--------------|----------|------|-----------------|----------------|-------------|
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 5/8/2017 | 1 | $500.00 | Travel - Related Expenses - Paid to: WILLIAMSON, BRADY C - Crosby Street Hotel in New York March 27, 2017 (one night) (518.64) |
| | 0018 | Disbursements & Expenses | E111 | Travel - Meals | 5/8/2017 | 1 | $27.81 | Meals - Paid to: WILLIAMSON, BRADY C - Lunch at Au Bon on March 27, 2017 (Richard Gitlin, Brady Williamson and Cecily Gooch) |
| * | 0018 | Disbursements & Expenses | E102 | Copies | 5/8/2017 | 1 | $828.00 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON- Copies, binding and disc. |
| * | 0018 | Disbursements & Expenses | E102 | Noticing Agent | 6/14/2017 | 1 | $17,842.69 | Service Company Fees - Paid to: GARDEN CITY GROUP INC - Service of Process |
| | 0018 | Disbursements & Expenses | E105 | Conference and Court Calls | 6/13/2017 | 1 | $17.15 | Telephone-Conf. Call(s) - Paid to: SOUNDPATH CONFERENCING 4/19/17 |

**$50,211.96 Application Total**

**EXHIBIT G**

Godfrey and Kahn, S.C.
Customary and Comparable Hourly Rate Disclosure
May 1, 2017 through August 31, 2017

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed for Year Preceding Retention (2013), Excluding Bankruptcy | Billed in this Fee Application (Before Flat Fee Adjustment) |
| Shareholder | $497.68 | $551.05 |
| Counsel/Data Analyst | $411.42 | $480.66 |
| Associate | $284.93 | $286.98 |
| Paralegal | $205.12 | $238.47 |
| All Timekeepers Aggregated | $419.59 | $429.37 |

# EXHIBIT H
**Godfrey and Kahn, S.C.**
**Budget and Staffing Plan**
**May 1, 2017 through August 31, 2017**

| BUDGET-MAY 1, 2017 THROUGH AUGUST 31, 2017 | | | | | |
|---|---|---|---|---|---|
| **Matter** | **Project Category** | **Hours Budgeted** | **Fees Budgeted** | **Hours Billed** | **Fees Sought** |
| 0002 | General Case Administration | 100 | $35,000 | 108.5 | $24,533.00 |
| 0003 | Retention applications & disclosures-Applicants | 10 | $3,500 | 3.8 | $1,693.50 |
| 0005 | Committee administrative documents | 50 | $19,750 | 17.0 | $9,036.00 |
| 0006 | Contact/communications with Fee Committee | 50 | $25,000 | 37.4 | $21,384.00 |
| 0008 | Drafting documents to be filed with the Court | 50 | $22,500 | 24.9 | $10,080.50 |
| 0009 | Legal research and drafting | 10 | $3,500 | 3.6 | $910.00 |
| 0010 | Reviewing filed documents | 40 | $16,000 | 23.4 | $13,293.00 |
| 0011 | Prepare for and attend Fee Committee meetings | 150 | $60,000 | 103.5 | $37,959.50 |
| 0012 | Database establishment & maintenance | 100 | $49,500 | 82.7 | $40,816.50 |
| 0013 | Non-working travel | 70 | $19,250 | 39.1 | $10,869.75 |
| 0014 | Prepare for and attend hearings and court communications | 40 | $19,000 | 13.7 | $5,773.50 |
| 0017 | Fee Applications-Applicants | 100 | $45,000 | 110.2 | $53,645.00 |
| 020A-20QQ | Retained Professionals-application review and reporting | 1,000 | $405,000 | 441.6 | $192,541.00 |
| **TOTAL** | | 1,770 | $723,000 | 1,009.4 | $422,535.25 |

| STAFFING PLAN | | |
|---|---|---|
| **Category of Timekeeper** | **Number expected to work on the matter During the Budget Period** | **Average hourly rate** |
| Shareholder | 2 | $540 |
| Special Counsel/Data Specialist | 3 | $423 |
| Associates (5-7 years) | 2 | $285 |
| Paralegal | 3 | $248 |