# Exhibit A

**Professional Fees for the Period
September 1, 2017 through December 31, 2017**

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Services Regarding Sempra Transaction*

**09/27/2017**

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Call with Deloitte Sempra engagement team members to discuss Sempra's expected requirements for EFH audited financial statements. | $720.00 | 1.0 | $720.00 |

**10/05/2017**

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Discuss the EFH Corp. and Oncor Holdings potential financial statement requirements for Sempra in connection with closing the current proposed EFH Plan of Reorganization with M. Parker (Deloitte). | $720.00 | 1.2 | $864.00 |

**10/09/2017**

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Review emails related to Sempra financing requirements and prepare for telephone discussion. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Discuss with T. Nutt (Vistra Energy), regarding support for review of EFH financial statements for the nine-month period. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Call with Deloitte engagement teams serving Sempra and Oncor to discuss Sempra's requirements for EFH financial statements in a planned securities transaction with M. Parker (Deloitte). | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Call with Deloitte engagement teams serving Sempra and Oncor to discuss Sempra's requirements for EFH financial statements in a planned securities transaction with T. Kilkenny (Deloitte). | $720.00 | 0.5 | $360.00 |

**10/10/2017**

| | | | | |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Draft summary memo of events from year that impact third quarter financial statements for purpose of risk assessment considerations in the analysis of review procedures. | $425.00 | 0.9 | $382.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Bankruptcy Related Services Regarding Sempra Transaction* | | | | |
| 10/10/2017 | | | | |
| Kilkenny, Tom | Discuss Sempra's requirements for EFH financial statements in a planned securities transaction with M. Parker (Deloitte). | $720.00 | 0.8 | $576.00 |
| Parker, Matt | Discuss Sempra's requirements for EFH financial statements in a planned securities transaction with T. Kilkenny (Deloitte). | $720.00 | 0.8 | $576.00 |
| 10/11/2017 | | | | |
| Benvenuti, Christina | Draft summary memo of events from year that impact third quarter financial statements for purpose of risk assessment considerations in the analysis of review procedures. | $425.00 | 2.5 | $1,062.50 |
| Benvenuti, Christina | Continue to draft summary memo of events from year that impact third quarter financial statements for purpose of risk assessment considerations in the analysis of Sempra's review procedures. | $425.00 | 0.5 | $212.50 |
| 10/12/2017 | | | | |
| Benvenuti, Christina | Discuss review procedures related to Company's investment in Oncor to consider for the EFH Corp. third quarter review with R. Bowers (Deloitte). | $425.00 | 0.3 | $127.50 |
| Benvenuti, Christina | Draft summary memo of events from year that impact third quarter financial statements for purpose of risk assessment considerations in the analysis of review procedures. | $425.00 | 2.0 | $850.00 |
| Bowers, Rachel | Discuss review procedures related to Company's investment in Oncor to consider for the EFH Corp. third quarter review with C. Benvenuti (Deloitte). | $620.00 | 0.3 | $186.00 |
| Kilkenny, Tom | Discuss with Deloitte Sempra team regarding the plan for review of the EFH 9 month financial statements. | $720.00 | 0.5 | $360.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Services Regarding Sempra Transaction*

**10/13/2017**

| | | | | |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Draft summary memo of events from year that impact third quarter financial statements for purpose of risk assessment considerations in the analysis of review procedures. | $425.00 | 1.2 | $510.00 |
| Kilkenny, Tom | Review supplemental declaration of T. Kilkenny in connection with the debtors retention and employment of Deloitte & Touche LLP as Independent Auditor. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Call with Deloitte Sempra team to coordinate services regarding the transaction. | $720.00 | 0.5 | $360.00 |

**10/16/2017**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss current review status of make whole claims and post-petition interest to be reflected in the quarterly financial statements included in Sempra's financing document with C. Benvenuti (Deloitte) and C. Dobry, C. Martin, V. Scott (EFH). | $540.00 | 0.5 | $270.00 |
| Benvenuti, Christina | Discuss required involvement of component auditors for purpose of assessing review procedures related to EFH's investment in Oncor with R. Bowers (Deloitte). | $425.00 | 0.5 | $212.50 |
| Benvenuti, Christina | Analyze changes to the balance sheet in comparison to 2016 as required by the standards of the American Instituted of Certified Public Accountants. | $425.00 | 2.6 | $1,105.00 |
| Benvenuti, Christina | Discuss current review status of make whole claims and post-petition interest to be reflected in the quarterly financial statements included in Sempra's financing document with M. Babanova (Deloitte) and C. Dobry, C. Martin, V. Scott (EFH). | $425.00 | 0.5 | $212.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Services Regarding Sempra Transaction*

**10/16/2017**

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss required involvement of component auditors for purpose of assessing review procedures related to EFH's investment in Oncor with C. Benvenuti (Deloitte). | $620.00 | 0.5 | $310.00 |
| Elliott, Randall | Assess the financial statement disclosures within the 2016 EFH financial statements for the purpose of the Sempra Energy disclosure requirements. | $350.00 | 2.5 | $875.00 |

**10/17/2017**

| | | | | |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Draft engagement letter to be signed by the audit committee in which EFH agrees to the procedures to be performed in connection with the third quarter review. | $425.00 | 2.7 | $1,147.50 |
| Benvenuti, Christina | Continue to draft engagement letter to be signed by the audit committee in which EFH agrees to the procedures to be performed in connection with the third quarter review. | $425.00 | 2.0 | $850.00 |
| Kilkenny, Tom | Research accounting and make whole claims related to post petition interest. | $720.00 | 1.0 | $720.00 |

**10/18/2017**

| | | | | |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Draft report to be issued to EFH following conclusion of third quarter review procedures as required by the standards of the American Instituted of Certified Public Accountants. | $425.00 | 2.9 | $1,232.50 |
| Benvenuti, Christina | Discuss requirements for quarterly review procedures as required by standards of the American Institute of Certified Public Accountants with R. Elliot (Deloitte). | $425.00 | 0.2 | $85.00 |
| Benvenuti, Christina | Draft presentation to be presented to audit committee as part of third quarter review procedures as required by the standards of the American Institute of Certified Public Accountants. | $425.00 | 2.4 | $1,020.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Services Regarding Sempra Transaction*

**10/18/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Prepare engagement letter for 9/30/17 EFH Corp. review engagement. | $620.00 | 1.6 | $992.00 |
| Bowers, Rachel | Continue to prepare engagement letter for 9/30/17 EFH Corp. review engagement. | $620.00 | 1.4 | $868.00 |
| Elliott, Randall | Draft management representation letter for the reissuance of an audit opinion based on prevailing American Institute of Certified Public Accountants guidance. | $350.00 | 1.5 | $525.00 |
| Elliott, Randall | Discuss requirements for quarterly review procedures as required by standards of the American Institute of Certified Public Accountants with C. Benvenuti (Deloitte). | $350.00 | 0.2 | $70.00 |
| Kilkenny, Tom | Research accounting related to make whole claims related to post petition interest. | $720.00 | 1.6 | $1,152.00 |
| Kilkenny, Tom | Research accounting for contingencies. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Prepare technical accounting memorandum for the treatment of EFIH makewhole settlement. | $720.00 | 8.0 | $5,760.00 |

**10/19/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Draft report to be issued to EFH following conclusion of third quarter review procedures as required by the standards of the American Instituted of Certified Public Accountants. | $425.00 | 4.9 | $2,082.50 |
| Benvenuti, Christina | Analyze fluctuations to the statement of cash flow in comparison to 2016 to assess reasonableness of current year disclosures as required by the standards of the American Institute of Certified Public Accountants. | $425.00 | 2.0 | $850.00 |
| Benvenuti, Christina | Discuss current year minutes from Board of Director's meetings to determine audit impact with R. Bowers (Deloitte) and A. Wright (EFH). | $425.00 | 1.5 | $637.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Services Regarding Sempra Transaction*

**10/19/2017**

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Address comments on engagement letter for 9/30/17 review engagement. | $620.00 | 1.0 | $620.00 |
| Bowers, Rachel | Review current year minutes from Board of Director's meetings to determine audit impact. | $620.00 | 1.0 | $620.00 |
| Bowers, Rachel | Discuss current year minutes from Board of Director's meetings to determine audit impact with C. Benvenuti (Deloitte) and A. Wright (EFH). | $620.00 | 1.5 | $930.00 |
| Kilkenny, Tom | Review draft of accounting memorandum related to make whole claims and post-petition interest to be reflected in the quarterly financial statements included in Sempra's financing document. | $720.00 | 0.7 | $504.00 |
| Kilkenny, Tom | Call with Deloitte Sempra team, Deloitte Oncor team and (for a portion of the call) Sempra management about participation in a Sempra underwriters diligence call. | $720.00 | 1.1 | $792.00 |
| Parker, Matt | Prepare technical accounting memorandum for the treatment of EFIH makewhole settlement. | $720.00 | 4.0 | $2,880.00 |

**10/20/2017**

| | | | | |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Draft a summary memo of events from year that impact third quarter financial statements for purpose of risk assessment considerations in the determination of required review procedures. | $425.00 | 5.2 | $2,210.00 |
| Benvenuti, Christina | Draft a memo documenting impact of potential transfer of interest of investment in Oncor to risk assessment for the third quarter review of the financial statements. | $425.00 | 1.0 | $425.00 |
| Bowers, Rachel | Discuss EFH Engagement Letter for Sempra's transaction with S. Capocci (Deloitte). | $620.00 | 0.5 | $310.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Services Regarding Sempra Transaction*

**10/20/2017**

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss EFH Transaction Background for Sempra's transaction with S. Capocci, T. Kilkenny (Deloitte). | $620.00 | 0.5 | $310.00 |
| Bowers, Rachel | Research engagement letter requirements for transfer of interest. | $620.00 | 2.9 | $1,798.00 |
| Bowers, Rachel | Incorporate required edits to 9/30/17 review engagement letter based on consultation comments. | $620.00 | 0.4 | $248.00 |
| Capocci, Sarah | Discuss EFH Engagement Letter for Sempra's transaction with R. Bower (Deloitte). | $620.00 | 0.5 | $310.00 |
| Capocci, Sarah | Discuss EFH Transaction Background for Sempra's transaction with R. Bower, T. Kilkenny (Deloitte). | $620.00 | 0.5 | $310.00 |
| Capocci, Sarah | Perform review of the EFH engagement letter. | $620.00 | 1.5 | $930.00 |
| Choua, Johnny | Assess the financial statement disclosures within the Discontinued Ops note for EFH. | $350.00 | 2.0 | $700.00 |
| Kilkenny, Tom | Call with Deloitte Sempra team and Deloitte Oncor team to coordinate support for proposed Sempra financing. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Call with A. Wright, General Counsel, about protocols for discussions with Deloitte Sempra team, Sempra management or Sempra underwriters. | $720.00 | 0.4 | $288.00 |
| Parker, Matt | Prepare technical accounting memorandum for the treatment of EFIH makewhole settlement. | $720.00 | 8.0 | $5,760.00 |

**10/21/2017**

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Address review notes related to 9/30/17 review engagement letter. | $620.00 | 0.4 | $248.00 |
| Kilkenny, Tom | Review draft engagement letter for nine month review. | $720.00 | 0.5 | $360.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Bankruptcy Related Services Regarding Sempra Transaction*

**10/21/2017**

| | | | | |
|---|---|---|---|---|
| Kilkenny, Tom | Continue to review draft of accounting memorandum related to make whole claims and post-petition interest to be reflected in the quarterly financial statements included in Sempra's financing document | $720.00 | 0.5 | $360.00 |

**10/22/2017**

| | | | | |
|---|---|---|---|---|
| Capocci, Sarah | Review the EFH Interim Review Engagement Letter. | $620.00 | 0.5 | $310.00 |
| Kilkenny, Tom | Review draft of accounting memorandum related to make whole claims and post-petition interest to be reflected in the quarterly financial statements included in Sempra's financing document. | $720.00 | 0.5 | $360.00 |

**10/23/2017**

| | | | | |
|---|---|---|---|---|
| Babanova, Maria | Review EFH Corp. 9/30/2017 quarterly report. | $540.00 | 1.5 | $810.00 |
| Benvenuti, Christina | Discuss required presentation of financial statements in relation to planned review procedures with T. Kilkenny, R. Bowers (Deloitte) and B. Lundell (EFH). | $425.00 | 0.2 | $85.00 |
| Benvenuti, Christina | Discuss current status of third quarter review for purpose of determining additional required procedures with T. Kilkenny, R. Bowers (Deloitte). | $425.00 | 0.7 | $297.50 |
| Benvenuti, Christina | Analyze changes to the balance sheet in comparison to 2016 as required by the review requirements of the American Institute of Certified Public Accountants. | $425.00 | 2.9 | $1,232.50 |
| Benvenuti, Christina | Analyze changes to the income statement in comparison to 2016 as required by the review requirements of the American Institute of Certified Public Accountants. | $425.00 | 2.9 | $1,232.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Bankruptcy Related Services Regarding Sempra Transaction*

10/23/2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Benvenuti, Christina | Continue to analyze changes to the balance sheet in comparison to 2016 as required by the review requirements of the American Institute of Certified Public Accountants. | $425.00 | 2.8 | $1,190.00 |
| Benvenuti, Christina | Continued to analyze changes to the income statement in comparison to 2016 as required by the review requirements of the American Institute of Certified Public Accountants. | $425.00 | 2.1 | $892.50 |
| Bowers, Rachel | Discuss required presentation of financial statements in relation to planned review procedures with T. Kilkenny, C. Benvenuti (Deloitte) and B. Lundell (EFH). | $620.00 | 0.2 | $124.00 |
| Bowers, Rachel | Discuss current status of third quarter review for purpose of determining additional required procedures with T. Kilkenny, C. Benvenuti (Deloitte). | $620.00 | 0.7 | $434.00 |
| Bowers, Rachel | Review planning status of 9/30/17 EFH Corp. review against expected deadlines. | $620.00 | 0.4 | $248.00 |
| Bowers, Rachel | Address EFH Corp. 9/30/17 engagement letter comments. | $620.00 | 1.1 | $682.00 |
| Bowers, Rachel | Research auditor report for 9/30/17 AICPA review engagement. | $620.00 | 2.1 | $1,302.00 |
| Capocci, Sarah | Review the EFH Interim Review Engagement Letter. | $620.00 | 1.3 | $806.00 |
| Capocci, Sarah | Summarize EFH consultation and background to be discussed with ARM managing directors. | $620.00 | 0.2 | $124.00 |
| Choua, Johnny | Assess the financial statement disclosures within the Discontinued Ops note for EFH. | $350.00 | 1.5 | $525.00 |
| Elliott, Randall | Assess the financial statement disclosures within the Balance Sheet, Statement of Income, and Statement of Comprehensive Income for EFH. | $350.00 | 1.0 | $350.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Services Regarding Sempra Transaction*

**10/23/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Discuss current status of third quarter review for purpose of determining additional required procedures with R. Bowers, C. Benvenuti (Deloitte). | $720.00 | 0.7 | $504.00 |
| Kilkenny, Tom | Discuss required presentation of financial statements in relation to planned review procedures with R. Bowers, C. Benvenuti (Deloitte) and B. Lundell (EFH). | $720.00 | 0.2 | $144.00 |
| Slyh, John | Review the audit team's documentation of developments in the bankruptcy proceedings and the related accounting/financial reporting impacts. | $720.00 | 1.3 | $936.00 |

**10/24/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Draft documentation in connection with Sempra's merger agreement. | $540.00 | 2.0 | $1,080.00 |
| Babanova, Maria | Review EFH Corp. 9/30/2017 quarterly report. | $540.00 | 1.0 | $540.00 |
| Benvenuti, Christina | Analyze changes to the balance sheet in comparison to 2016 as required by the review requirements of the American Institute of Certified Public Accountants. | $425.00 | 2.4 | $1,020.00 |
| Benvenuti, Christina | Analyze company's method of recording affiliation of Oncor for purpose of third quarter review procedures. | $425.00 | 2.9 | $1,232.50 |
| Benvenuti, Christina | Draft presentation to be presented to audit committee as part of third quarter review procedures as required by the standards of the American Institute of Certified Public Accountants. | $425.00 | 1.0 | $425.00 |
| Benvenuti, Christina | Analyze changes to the income statement in comparison to 2016 as required by the review requirements of the American Institute of Certified Public Accountants. | $425.00 | 2.1 | $892.50 |
| Bowers, Rachel | Address review comments on EFH Corp. draft 9/30/17 review report. | $620.00 | 0.6 | $372.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Services Regarding Sempra Transaction*

10/24/2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Research guidance for review engagements. | $620.00 | 1.4 | $868.00 |
| Bowers, Rachel | Discuss follow up questions on the EFH engagement letter with S. Capocci (Deloitte). | $620.00 | 0.5 | $310.00 |
| Bowers, Rachel | Research interim review control guidance. | $620.00 | 0.3 | $186.00 |
| Capocci, Sarah | Discuss follow up questions on the EFH engagement letter with R. Bowers (Deloitte). | $620.00 | 0.5 | $310.00 |
| Kilkenny, Tom | Call with Deloitte Sempra engagement partner about the Sempra financing transaction. | $720.00 | 0.6 | $432.00 |
| Slyh, John | Review the draft EFH 9/30 financial statements and considered compliance with generally accepted accounting principles. | $720.00 | 1.6 | $1,152.00 |

10/25/2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss current status of EFH third quarter review for purpose of determining additional required procedures with T. Kilkenny, M. Parker, R. Bowers, C. Benvenuti (Deloitte). | $540.00 | 1.0 | $540.00 |
| Babanova, Maria | Draft required documentation in connection with Sempra's merger agreement. | $540.00 | 2.5 | $1,350.00 |
| Benvenuti, Christina | Discuss current status of EFH third quarter review for purpose of determining additional required procedures with T. Kilkenny, M. Parker, R. Bowers, M. Babanova (Deloitte). | $425.00 | 1.0 | $425.00 |
| Benvenuti, Christina | Analyze changes to the statement of cash flows in comparison to 2016 as required by the review requirements of the American Institute of Certified Public Accountants. | $425.00 | 2.9 | $1,232.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Bankruptcy Related Services Regarding Sempra Transaction*

10/25/2017

| | | | | |
|---|---|---|---|---|
| Benvenuti, Christina | Draft items to be included in management's representation letter over the third quarter financial disclosures as required by the standards of the American Institute of Certified Public Accountants. | $425.00 | 2.6 | $1,105.00 |
| Benvenuti, Christina | Track current status of third quarter review. | $425.00 | 0.4 | $170.00 |
| Benvenuti, Christina | Document considerations related to third quarter operation of internal controls related to transition services agreement. | $425.00 | 1.5 | $637.50 |
| Bowers, Rachel | Discuss status of EFH third quarter review engagement letter with T. Kilkenny (Deloitte). | $620.00 | 0.3 | $186.00 |
| Bowers, Rachel | Discuss EFH third quarter review engagement letter consultation with T. Kilkenny (Deloitte). | $620.00 | 0.7 | $434.00 |
| Bowers, Rachel | Address comments on 9/30/17 review engagement letter. | $620.00 | 1.5 | $930.00 |
| Bowers, Rachel | Research requirements for EFH Corp. 9/30/17 review engagement letter. | $620.00 | 0.7 | $434.00 |
| Bowers, Rachel | Discuss current status of EFH third quarter review for purpose of determining additional required procedures with T. Kilkenny, M. Parker, M. Babanova, C. Benvenuti (Deloitte). | $620.00 | 1.0 | $620.00 |
| Capocci, Sarah | Discuss EFH interim review engagement letter with B. Caswell, R. Goldberg (Deloitte). | $620.00 | 0.5 | $310.00 |
| Capocci, Sarah | Discuss EFH interim review engagement letter approach with R. Young, B. Caswell, R. Bowers, R. Goldberg, T. Kilkenny, K. Cloniger (Deloitte). | $620.00 | 0.7 | $434.00 |
| Caswell, Bill | Discuss EFH interim review engagement letter approach with R. Young, B. Caswell, R. Bowers, R. Goldberg, T. Kilkenny, K. Cloniger (Deloitte). | $720.00 | 0.7 | $504.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Services Regarding Sempra Transaction*

10/25/2017

| | | | | |
|------|-------------|------|-------|------|
| Caswell, Bill | Discuss related to the EFH interim review engagement letter with R. Goldberg, S. Capocci (Deloitte). | $720.00 | 0.5 | $360.00 |
| Goldberg, Rob | Discuss the EFH interim review engagement letter with B. Caswell, R. Goldberg, S. Capocci. | $720.00 | 0.5 | $360.00 |
| Goldberg, Rob | Discuss the EFH interim review engagement letter approach with R. Young, B. Caswell, R. Bowers, R. Goldberg, T. Kilkenny, K. Cloniger. | $720.00 | 0.7 | $504.00 |
| Kilkenny, Tom | Review working papers related to the interim review. | $720.00 | 1.1 | $792.00 |
| Kilkenny, Tom | Review draft 1.0 of EFH interim financial statements. | $720.00 | 1.3 | $936.00 |
| Kilkenny, Tom | Review selected portions of Sempra merger agreement. | $720.00 | 0.8 | $576.00 |
| Kilkenny, Tom | Discuss status of EFH third quarter review engagement letter with R. Bowers (Deloitte). | $720.00 | 0.3 | $216.00 |
| Kilkenny, Tom | Discuss EFH third quarter review engagement letter consultation with R. Bowers (Deloitte). | $720.00 | 0.7 | $504.00 |
| Kilkenny, Tom | Discuss current status of EFH third quarter review for purpose of determining additional required procedures with M. Parker, R. Bowers, M. Babanova, C. Benvenuti (Deloitte). | $720.00 | 1.0 | $720.00 |
| Parker, Matt | Discuss current status of EFH third quarter review for purpose of determining additional required procedures with T. Kilkenny, R. Bowers, M. Babanova, C. Benvenuti (Deloitte). | $720.00 | 1.0 | $720.00 |

10/26/2017

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Review bankruptcy dockets filed in current year to assess impact to planned audit procedures with C. Benvenuti (Deloitte). | $540.00 | 0.8 | $432.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Bankruptcy Related Services Regarding Sempra Transaction*

10/26/2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Review EFH 9/30/2017 analytical balance sheet and income statement analysis. | $540.00 | 0.8 | $432.00 |
| Babanova, Maria | Review management representation letter for EFH Corp. Q3 review. | $540.00 | 1.0 | $540.00 |
| Babanova, Maria | Review 1.0 EFH Q3 financial statement report draft. | $540.00 | 1.4 | $756.00 |
| Benvenuti, Christina | Discuss scope of Energy Future Holdings Q3 review procedures related to tax with M. Parker, J. Hickl, R. Favor, X. Koprivnik (Deloitte). | $425.00 | 0.5 | $212.50 |
| Benvenuti, Christina | Draft presentation to be presented to audit committee as part of third quarter review procedures as required by the standards of the American Institute of Certified Public Accountants. | $425.00 | 1.8 | $765.00 |
| Benvenuti, Christina | Review bankruptcy dockets filed in current year to assess impact to planned audit procedures with M. Babanova (Deloitte). | $425.00 | 0.8 | $340.00 |
| Benvenuti, Christina | Recalculate EFH's discontinued operations included in the third quarter financial statements. | $425.00 | 2.5 | $1,062.50 |
| Benvenuti, Christina | Track current status of third quarter review. | $425.00 | 0.4 | $170.00 |
| Bowers, Rachel | Discuss finalization of EFH Corp. 9/30/17 interim review engagement letter consultation memo with S. Capocci (Deloitte). | $620.00 | 0.2 | $124.00 |
| Bowers, Rachel | Discuss finalization of EFH Corp. 9/30/17 interim review engagement letter consultation memo with S. Capocci (Deloitte). | $620.00 | 0.8 | $496.00 |
| Bowers, Rachel | Discuss accounting treatment of the Q1 2017 bankruptcy court settlement related to the make-whole claim with T. Kilkenny, J. Slyh, M. Parker (Deloitte). | $620.00 | 0.8 | $496.00 |
| Bowers, Rachel | Discuss status of EFH third quarter review procedures with T. Kilkenny, D. Morehead (Deloitte). | $620.00 | 0.5 | $310.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Services Regarding Sempra Transaction*

10/26/2017

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss EFH 9/30/17 review engagement letter consultation with T. Kilkenny, J. Slyh, M. Parker (Deloitte). | $620.00 | 0.3 | $186.00 |
| Bowers, Rachel | Research guidance on reissuance of AICPA opinion. | $620.00 | 1.1 | $682.00 |
| Bowers, Rachel | Prepare 9/30/17 review engagement letter. | $620.00 | 0.4 | $248.00 |
| Bowers, Rachel | Review 9/30/17 interim review audit committee slides for EFH Corp. Q3 audit committee meeting. | $620.00 | 1.5 | $930.00 |
| Bradfield, Derek | Discuss accounting treatment of the Q1 2017 bankruptcy court settlement related to the make-whole claim with T. Kilkenny, J. Slyh, M. Parker (Deloitte). | $720.00 | 0.8 | $576.00 |
| Capocci, Sarah | Discuss finalization of EFH Corp. 9/30/17 interim review engagement letter consultation memo with R. Bowers (Deloitte). | $620.00 | 0.2 | $124.00 |
| Capocci, Sarah | Discuss finalization of EFH Corp. 9/30/17 interim review engagement letter consultation memo with R. Bowers (Deloitte). | $620.00 | 0.8 | $496.00 |
| Capocci, Sarah | Review of the updated consultation memo and the updated engagement letter. | $620.00 | 0.8 | $496.00 |
| Elliott, Randall | Assess the financial statement disclosures within the Statement of CashFlows note for Energy Future Holdings. | $350.00 | 1.0 | $350.00 |
| Favor, Rick | Discuss scope of Energy Future Holdings Q3 review procedures related to tax with M. Parker, J. Hickl, C. Benvenuti, X. Koprivnik (Deloitte). | $720.00 | 0.5 | $360.00 |
| Hah, Morgan | Prepare Energy Future Holdings Q3 Tax Summary Memo for purposes of Q3 review. | $350.00 | 1.0 | $350.00 |
| Hah, Morgan | Compare Energy Future Holdings Q3 financial statements against Q3 tax package for purposes of Q3 review. | $350.00 | 1.0 | $350.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Bankruptcy Related Services Regarding Sempra Transaction*

10/26/2017

| | | | | |
|------|-------------|------|-------|------|
| Hickl, Jeff | Discuss scope of Energy Future Holdings Q3 review procedures related to tax with M. Parker, R. Favor, C. Benvenuti, X. Koprivnik (Deloitte). | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Discuss EFH 9/30/17 review engagement letter consultation with J. Slyh, M. Parker, R. Bowers (Deloitte). | $720.00 | 0.3 | $216.00 |
| Kilkenny, Tom | Review interim review working papers. | $720.00 | 0.7 | $504.00 |
| Kilkenny, Tom | Discuss accounting treatment of the Q1 2017 bankruptcy court settlement related to the make-whole claim with J. Slyh, M. Parker, R. Bowers (Deloitte). | $720.00 | 0.8 | $576.00 |
| Kilkenny, Tom | Review draft of interim review engagement letter for the third quarter review. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Review draft of audit committee presentation materials for the third quarter review. | $720.00 | 0.9 | $648.00 |
| Kilkenny, Tom | Discuss status of EFH third quarter review procedures with R. Bowers, D. Morehead (Deloitte). | $720.00 | 0.5 | $360.00 |
| Koprivnik, Xander | Prepare Energy Future Holdings Q3 tax summary memo as part of Q3 review procedures. | $425.00 | 1.2 | $510.00 |
| Koprivnik, Xander | Draft email to M. Hah related to scope of Energy Future Holdings Q3 review procedures related to tax. | $425.00 | 0.2 | $85.00 |
| Koprivnik, Xander | Discuss scope of Energy Future Holdings Q3 review procedures related to tax with M. Parker, J. Hickl, R. Favor, C. Benvenuti (Deloitte). | $425.00 | 0.5 | $212.50 |
| Morehead, David | Review EFH Corp. 9/30/2017 interim review summary memorandum. | $540.00 | 1.8 | $972.00 |
| Morehead, David | Discuss status of EFH third quarter review procedures with T. Kilkenny, R. Bowers (Deloitte). | $540.00 | 0.5 | $270.00 |
| Parker, Matt | Discuss scope of Energy Future Holdings Q3 review procedures related to tax with J. Hickl, R. Favor, C. Benvenuti, X. Koprivnik (Deloitte). | $720.00 | 0.5 | $360.00 |

16

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Bankruptcy Related Services Regarding Sempra Transaction*

**10/26/2017**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Parker, Matt | Discuss accounting treatment of the Q1 2017 bankruptcy court settlement related to the make-whole claim with T. Kilkenny, J. Slyh, R. Bowers (Deloitte). | $720.00 | 0.8 | $576.00 |
| Parker, Matt | Discuss EFH 9/30/17 review engagement letter consultation with T. Kilkenny, J. Slyh, R. Bowers (Deloitte). | $720.00 | 0.3 | $216.00 |
| Slyh, John | Discuss EFH 9/30/17 review engagement letter consultation with T. Kilkenny, M. Parker, R. Bowers (Deloitte). | $720.00 | 0.3 | $216.00 |
| Slyh, John | Discuss accounting treatment of the Q1 2017 bankruptcy court settlement related to the make-whole claims with T. Kilkenny, M. Parker, D. Bradfield (Deloitte). | $720.00 | 0.8 | $576.00 |
| Slyh, John | Discuss accounting treatment of the Q1 2017 bankruptcy court settlement related to the make-whole claim with T. Kilkenny, M. Parker, R. Bowers (Deloitte). | $720.00 | 0.8 | $576.00 |

**10/27/2017**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Babanova, Maria | Document accounting related research related to make whole claims and post-petition interest to be reflected in the quarterly financial statements included in Sempra's financing document. | $540.00 | 2.5 | $1,350.00 |
| Babanova, Maria | Clear review notes on the EFH analytical review of balance sheet and income statement. | $540.00 | 1.0 | $540.00 |
| Babanova, Maria | Discuss current status of bankruptcy to assess potential audit impact with C. Benvenuti (Deloitte) and A. Yenamandra (Kirkland & Ellis). | $540.00 | 0.5 | $270.00 |
| Benvenuti, Christina | Discuss current status of bankruptcy to assess potential audit impact with M. Babanova (Deloitte) and A. Yenamandra (Kirkland & Ellis). | $425.00 | 0.5 | $212.50 |
| Benvenuti, Christina | Discuss current status of third quarter review with A. Wright (EFH) and T. Kilkenny, R. Bowers (Deloitte). | $425.00 | 0.6 | $255.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Bankruptcy Related Services Regarding Sempra Transaction*

10/27/2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Document review procedures performed over calculation of make whole claims and post-petition interest to be reflected in the quarterly financial statements included in Sempra's financing document. | $425.00 | 2.9 | $1,232.50 |
| Benvenuti, Christina | Document review of dockets filed with the Bankruptcy Court to assess potential impact to third quarter financial statements. | $425.00 | 1.4 | $595.00 |
| Benvenuti, Christina | Track current status of third quarter review. | $425.00 | 0.4 | $170.00 |
| Bowers, Rachel | Discuss current status of third quarter review with A. Wright (EFH) and T. Kilkenny, C. Benvenuti (Deloitte). | $620.00 | 0.6 | $372.00 |
| Bowers, Rachel | Address review comments on EFH Corp. draft 9/30/17 review report. | $620.00 | 1.6 | $992.00 |
| Bowers, Rachel | Prepare EFH Corp. 9/30/17 review engagement letter drafts for circulation to client. | $620.00 | 1.5 | $930.00 |
| Capocci, Sarah | Update engagement letter based on feedback provided from OGC and team. | $620.00 | 0.5 | $310.00 |
| Goldberg, Rob | Review draft EFH Interim Review engagement letter. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Call with Deloitte Sempra and Deloitte Oncor engagement teams (11 attendees) about the status of the proposed Sempra financing transaction. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Review draft audit committee slides related to quarter 3 review procedures of EFH financial statements. | $720.00 | 0.4 | $288.00 |
| Kilkenny, Tom | Review draft 1.1 of EFH interim financial statements. | $720.00 | 0.6 | $432.00 |
| Kilkenny, Tom | Additional discussion with T. Nutt (Vistra controller), related to control implications for post petition interest accounting. | $720.00 | 0.5 | $360.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Services Regarding Sempra Transaction*

**10/27/2017**

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Discuss current status of third quarter review with A. Wright (EFH) and R. Bowers, C. Benvenuti (Deloitte). | $720.00 | 0.6 | $432.00 |
| Kilkenny, Tom | Discuss with T. Nutt (Vistra controller), related to control implications for post petition interest accounting. | $720.00 | 1.0 | $720.00 |
| Kilkenny, Tom | Call with T. Horton (CFO) about various matters related to the interim review. | $720.00 | 0.5 | $360.00 |

**10/28/2017**

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Review working papers for the interim review. | $720.00 | 1.3 | $936.00 |

**10/29/2017**

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Address review comments on EFH 9/30/17 review report. | $620.00 | 0.7 | $434.00 |
| Bowers, Rachel | Address comments on EFH Corp. interim review summary memo. | $620.00 | 0.4 | $248.00 |
| Parker, Matt | Review Q3 income tax provision and proposed treatment of TCEH related basis adjustments in EFH Corp.'s financial statements (effect on EFH Corp. NOL). | $720.00 | 1.5 | $1,080.00 |

**10/30/2017**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Prepare management representation letter for EFH's comfort letter. | $540.00 | 2.9 | $1,566.00 |
| Babanova, Maria | Prepare technical accounting memorandum on the EFIH post-petition interest. | $540.00 | 2.9 | $1,566.00 |
| Babanova, Maria | Review required engagement quality checklist for EFH Corp. quarterly review procedures. | $540.00 | 0.5 | $270.00 |
| Babanova, Maria | Address comment notes left by T. Kilkenny on the EFH summary memo prepared for the quarterly review procedures. | $540.00 | 0.7 | $378.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Services Regarding Sempra Transaction*

10/30/2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Review procedures performed on make whole claims and post-petition interest to be reflected in the quarterly financial statements included in Sempra's financing document. | $540.00 | 0.8 | $432.00 |
| Babanova, Maria | Review procedures performed on discontinued operations disclosures in the interim financial statements. | $540.00 | 0.5 | $270.00 |
| Babanova, Maria | Review journal entry on make whole claims and post-petition interest to be reflected in the quarterly financial statements included in Sempra's financing document. | $540.00 | 0.8 | $432.00 |
| Babanova, Maria | Discuss Q3 review management rep letter with R. Bowers (Deloitte). | $540.00 | 0.2 | $108.00 |
| Benvenuti, Christina | Documented adjustments to third quarter statement of cash flows to ensure appropriate presentation of debt refinancing transaction. | $425.00 | 2.0 | $850.00 |
| Benvenuti, Christina | Discussed third quarter statement of cash flow with G. Morton to assess appropriate presentation. | $425.00 | 2.0 | $850.00 |
| Benvenuti, Christina | Continued to analyze statement of cash flow with respect to presentation of current year transactions. | $425.00 | 2.0 | $850.00 |
| Benvenuti, Christina | Analyzed statement of cash flow with respect to appropriate presentation of current year transactions. | $425.00 | 2.9 | $1,232.50 |
| Benvenuti, Christina | Document third quarter misstatements that were recorded by the Company to ensure presentation of make whole claims and post-petition interest to be reflected in the quarterly financial statements included in Sempra's financing document. | $425.00 | 1.6 | $680.00 |
| Bowers, Rachel | Discuss Q3 review management rep letter with M. Babanova (Deloitte). | $620.00 | 0.2 | $124.00 |
| Bowers, Rachel | Discuss materials for Q3 Audit Committee meeting with T. Kilkenny (Deloitte), and A. Wright, T. Horton, P. Keglevic (EFH). | $620.00 | 0.5 | $310.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Services Regarding Sempra Transaction*

10/30/2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Prepare for Q3 Audit Committee meeting with T. Kilkenny, R. Bowers (Deloitte). | $620.00 | 0.4 | $248.00 |
| Bowers, Rachel | Analyze status of 9/30/17 EFH Corp. review. | $620.00 | 0.4 | $248.00 |
| Bowers, Rachel | Discuss Q3 review management rep letter with R. Bowers, M. Babanova. | $620.00 | 0.2 | $124.00 |
| Bowers, Rachel | Prepare for Q3 EFH Corp. audit committee meeting. | $620.00 | 0.8 | $496.00 |
| Bowers, Rachel | Address final comments on EFH Q3 review engagement letter. | $620.00 | 1.5 | $930.00 |
| Bowers, Rachel | Issue reports and letters related to the EFH Corp 9/30/17 interim review. | $620.00 | 0.3 | $186.00 |
| Bowers, Rachel | Prepare Audit Committee quarterly slides and related appendices for issuance. | $620.00 | 0.5 | $310.00 |
| Hickl, Jeff | Initial review of Q3 tax provision memo and supporting tax calculations | $720.00 | 1.0 | $720.00 |
| Kilkenny, Tom | Prepare draft talking points for management's consideration about control related matter | $720.00 | 1.0 | $720.00 |
| Kilkenny, Tom | Review draft of management representation letter. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Discuss materials for Q3 Audit Committee meeting with R. Bowers (Deloitte), and A. Wright, T. Horton, P. Keglevic (EFH). | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Prepare for Q3 Audit Committee meeting with T. Kilkenny, R. Bowers (Deloitte). | $720.00 | 0.4 | $288.00 |
| Kilkenny, Tom | Review working papers for nine month interim review. | $720.00 | 2.3 | $1,656.00 |
| Kilkenny, Tom | Call with T. Horton (CFO), and A. Wright to discuss control matter identified during the review. | $720.00 | 0.8 | $576.00 |
| Kilkenny, Tom | Call with B. Williamson (audit committee chair), to discuss upcoming audit committee meeting as part of quarter review procedures. | $720.00 | 0.5 | $360.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Services Regarding Sempra Transaction*

**10/30/2017**

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Call with T. Horton (CFO), regarding control related matter. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Discuss TCEH related basis adjustments in EFH Corp.'s financial statements (effect on EFH Corp. NOL) with M. Oltmanns, Tax. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Discussed TCEH related basis adjustments in EFH Corp.'s financial statements (effect on EFH Corp. NOL) with M. Oltmanns, Tax. | $720.00 | 0.3 | $216.00 |
| Parker, Matt | Review tax positions filed in EFH Corp. return relative to planned steps within private letter ruling for debt extinguishment. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Review Q3 Tax Summary Memo. | $720.00 | 0.7 | $504.00 |
| Slyh, John | Review the engagement team's documentation of communications with the EFH audit committee. | $720.00 | 1.2 | $864.00 |

**10/31/2017**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Review summary of misstatement documentation for EFH Corp. quarterly review procedures. | $540.00 | 1.5 | $810.00 |
| Babanova, Maria | Address review notes left by M. Parker. Deloitte on the post-petition interest technical accounting memorandum. | $540.00 | 1.0 | $540.00 |
| Babanova, Maria | Review draft 1.0 of EFH interim financial information including disclosures on make whole claims and post-petition interest to be reflected in the quarterly financial statements included in Sempra's financing document. | $540.00 | 2.0 | $1,080.00 |
| Babanova, Maria | Perform technical research on the communication requirements with those charged with governance under the AICPA review. | $540.00 | 1.5 | $810.00 |
| Babanova, Maria | Perform technical research on required review procedures associated with EFH interim financial statements. | $540.00 | 1.5 | $810.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Bankruptcy Related Services Regarding Sempra Transaction*

10/31/2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Benvenuti, Christina | Review third quarter financial statements for disclosure of current year transaction. | $425.00 | 2.1 | $892.50 |
| Benvenuti, Christina | Continue to review third quarter financial statements for disclosure of current year transaction. | $425.00 | 2.4 | $1,020.00 |
| Bowers, Rachel | Prepare for EFH Corp. quarterly Audit Committee meeting. | $620.00 | 0.5 | $310.00 |
| Elliott, Randall | Assess the financial statement disclosures within the balance sheet for EFIH. | $350.00 | 2.2 | $770.00 |
| Elliott, Randall | Assess the financial statement disclosures within the Liabilities Subject to Compromise note for EFIH. | $350.00 | 0.5 | $175.00 |
| Kilkenny, Tom | Review final draft of audit committee materials to quarter 3 review procedures of EFH financial statements. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Review income tax accounting for the nine month interim period. | $720.00 | 0.7 | $504.00 |
| Kilkenny, Tom | Review draft 2.0 of interim financial statements. | $720.00 | 1.0 | $720.00 |
| Kilkenny, Tom | Review working papers for interim review. | $720.00 | 1.4 | $1,008.00 |
| Parker, Matt | Review Q3 income tax provision and proposed treatment of TCEH related basis adjustments in EFH Corp.'s financial statements (effect on EFH Copr. NOL). | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Review Q3 income tax provision and proposed treatment of TCEH related basis adjustments in EFH Corp.'s financial statements (effect on EFH Copr. NOL). | $720.00 | 1.0 | $720.00 |
| Slyh, John | Review the second draft of the EFH financial statements for compliance with generally accepted accounting principles. | $720.00 | 0.8 | $576.00 |
| Slyh, John | Review draft EFH review report for compliance with firm policies. | $720.00 | 0.6 | $432.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Bankruptcy Related Services Regarding Sempra Transaction*

11/01/2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Babanova, Maria | Review required checklist on the interim financial information prepared in accordance with AICPA guidance. | $540.00 | 1.5 | $810.00 |
| Babanova, Maria | Review documentation on the statement of cash flow included in the interim financial statements. | $540.00 | 2.0 | $1,080.00 |
| Babanova, Maria | Review draft 2.0 of EFH interim financial information. | $540.00 | 1.0 | $540.00 |
| Benvenuti, Christina | Discuss EFH income tax related to continuing operations for purpose of evaluation calculation of income tax expense with X. Koprivnik (Deloitte). | $425.00 | 0.3 | $127.50 |
| Benvenuti, Christina | Document fluctuations to the balance sheet in comparison to the prior year. | $425.00 | 2.9 | $1,232.50 |
| Benvenuti, Christina | Document fluctuations to the income statement in comparison to the prior year. | $425.00 | 2.5 | $1,062.50 |
| Benvenuti, Christina | Discuss EFH income tax related to continuing operations for purpose of evaluation calculation of income tax expense with X. Koprivnik (Deloitte). | $425.00 | 0.3 | $127.50 |
| Benvenuti, Christina | Document minutes from Board of Director's meetings from current year to assess audit impact. | $425.00 | 1.5 | $637.50 |
| Benvenuti, Christina | Document fluctuations to the income statement in comparison to the prior year. | $425.00 | 0.9 | $382.50 |
| Bowers, Rachel | Prepare for EFH Corp. Q3 audit committee meeting. | $620.00 | 0.7 | $434.00 |
| Bowers, Rachel | Prepare for EFH Corp Q3 audit committee meeting with T. Kilkenny (Deloitte), and T. Nutt (EFH). | $620.00 | 0.6 | $372.00 |
| Bowers, Rachel | Attend the EFH Corp. Q3 Audit Committee meeting with T. Kilkenny (Deloitte) and T.Horton, P. Keglevic, A. Wright, B. Williamson, A. Acosta, K. Youngblood, D. Evans, J. Young, T.Nutt, J.Ho, C. Howard, M. Oltmanns (EFH). | $620.00 | 1.0 | $620.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Services Regarding Sempra Transaction*

11/01/2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Research guidance related to requirements under transfer of interest engagements. | $620.00 | 1.5 | $930.00 |
| Bowers, Rachel | Attend debrief on EFH Corp. Q3 audit committee meeting with T. Kilkenny (Deloitte). | $620.00 | 0.2 | $124.00 |
| Bowers, Rachel | Finalize EFH Corp. 9/30/17 review engagement letter for issuance. | $620.00 | 0.7 | $434.00 |
| Bowers, Rachel | Draft EFH Corp. interim engagement letter consultation memo. | $620.00 | 1.0 | $620.00 |
| Bowers, Rachel | Review EFH Corp. 9/30/17 interim financial statements. | $620.00 | 0.8 | $496.00 |
| Choua, Johnny | Continue to assess the financial statement disclosures within the interest expense entity note for EFH. | $350.00 | 3.7 | $1,295.00 |
| Choua, Johnny | Assess the financial statement disclosures within the interest expense entity note for EFH. | $350.00 | 3.0 | $1,050.00 |
| Elliott, Randall | Assess the financial statement disclosures within the Statement of Comprehensive income for EFIH. | $350.00 | 1.5 | $525.00 |
| Hickl, Jeff | Review updated Q3 tax provision calculations from C. Benvenuti. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Attend the EFH Corp. Q3 Audit Committee meeting with R. Bowers (Deloitte) and T.Horton, P. Keglevic, A. Wright, B. Williamson, A. Acosta, K. Youngblood, D. Evans, J. Young, T.Nutt, J.Ho, C. Howard, M. Oltmanns (EFH). | $720.00 | 1.0 | $720.00 |
| Kilkenny, Tom | Attend debrief on EFH Corp. Q3 audit committee meeting with R. Bowers (Deloitte). | $720.00 | 0.2 | $144.00 |
| Kilkenny, Tom | Prepare for EFH Corp Q3 audit committee meeting with R. Bowers (Deloitte), and T. Nutt (EFH). | $720.00 | 0.6 | $432.00 |
| Kilkenny, Tom | Review interim working papers. | $720.00 | 1.0 | $720.00 |
| Kilkenny, Tom | Prepare for EFH audit committee meeting as part of quarterly review procedures. | $720.00 | 0.5 | $360.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Services Regarding Sempra Transaction*

**11/01/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Koprivnik, Xander | Discuss EFH income tax related to continuing operations for purpose of evaluation calculation of income tax expense with C. Benvenuti (Deloitte). | $425.00 | 0.3 | $127.50 |
| Parker, Matt | Discuss accounting for deferred taxes at EFH and Oncor with the Sempra engagement team related to accounting, and pro forma presentation in Sempra S-3. | $720.00 | 0.4 | $288.00 |
| Parker, Matt | Discuss 2016 tax provision-to-return analysis and computations with R. Favor. (Deloitte). | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Discuss accounting for deferred taxes at EFH and Oncor with the Sempra engagement team (11 attendees) related to accounting, and pro forma presentation in Sempra S-3. | $720.00 | 2.0 | $1,440.00 |

**11/02/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Perform research on the requirements under SEC Rule S-X for EFH Corp. Q3 interim financials. | $540.00 | 1.0 | $540.00 |
| Babanova, Maria | Review draft 3.0 of EFH interim financial information. | $540.00 | 2.5 | $1,350.00 |
| Babanova, Maria | Discuss presentation of contractual interest disclosure with C. Benvenuti (Deloitte) and C. Dobry, C. Martin, V. Scott (EFH). | $540.00 | 2.9 | $1,566.00 |
| Babanova, Maria | Continue to review draft 3.0 of EFH interim financial information. | $540.00 | 0.9 | $486.00 |
| Benvenuti, Christina | Calculate current contractual interest for current year to check presentation in the financial statements. | $425.00 | 4.9 | $2,082.50 |
| Benvenuti, Christina | Discuss presentation of contractual interest disclosure with M. Babanova (Deloitte) and C. Dobry, C. Martin, V. Scott (EFH). | $425.00 | 2.9 | $1,232.50 |
| Bowers, Rachel | Document EFH Corp. 2017 audit committee meetings for inclusion in interim review file. | $620.00 | 1.1 | $682.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Services Regarding Sempra Transaction*

**11/02/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Review EFH Corp. 9/30/17 interim financial statements. | $620.00 | 0.9 | $558.00 |
| Capocci, Sarah | Review updated memo and follow up regarding a legal clause to include in the contract with engagement team/OGC. | $620.00 | 1.0 | $620.00 |
| Choua, Johnny | Assess the financial statement disclosures within the discontinued operations and interest expense entity note for EFH. | $350.00 | 1.0 | $350.00 |
| Elliott, Randall | Assess the financial statement disclosures within the Statement of Cashflows for EFIH. | $350.00 | 1.2 | $420.00 |
| Horn, Dave | Discuss compliance with Regulation S-X for EFH financial statements to be included in a Sempra prospectus supplement with T. Kilkenny (Deloitte). | $620.00 | 0.4 | $248.00 |
| Kilkenny, Tom | Discuss compliance with Regulation S-X for EFH financial statements to be included in a Sempra prospectus supplement with D. Horn (Deloitte). | $720.00 | 0.4 | $288.00 |
| Kilkenny, Tom | Review draft .1 of nine month only interim financial statements. | $720.00 | 1.2 | $864.00 |
| Kilkenny, Tom | Call with Deloitte Oncor partner, R. Shanks, to coordinate regarding Sempra financing transaction. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Review EFH interim working papers. | $720.00 | 0.8 | $576.00 |

**11/03/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Review draft 3.0 of EFH interim financial information. | $540.00 | 2.9 | $1,566.00 |
| Benvenuti, Christina | Document fluctuations to the income statement to check disclosure of income tax expense in the current year. | $425.00 | 2.7 | $1,147.50 |
| Bowers, Rachel | Address comments on EFH Corp. interim engagement letter consultation memo. | $620.00 | 2.9 | $1,798.00 |
| Bowers, Rachel | Review EFH Corp. 2016 (single year) financial statements. | $620.00 | 0.6 | $372.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Services Regarding Sempra Transaction*

11/03/2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Continue addressing comments on EFH Corp. interim engagement letter consultation memo. | $620.00 | 1.4 | $868.00 |
| Bowers, Rachel | Discuss status of Sempra offering and related requests with T. Kilkenny (Deloitte), S. Smith, B. Davis (Sempra), and R. Shanks, V. Craig, K. Wiese (Oncor). | $620.00 | 0.5 | $310.00 |
| Bowers, Rachel | Discuss EFH Corp. specific requests related to the Sempra offering with T. Kilkenny (Deloitte), and S. Smith, B. Davis (Sempra). | $620.00 | 0.2 | $124.00 |
| Bowers, Rachel | Debrief on calls with Sempra team (11 attendees) to determine action items for the reissuance of the audit report with T. Kilkenny (Deloitte). | $620.00 | 0.6 | $372.00 |
| Bowers, Rachel | Draft email to S. Smith, B. Davis (Sempra audit team) regarding questions related to EFH Corp. 2016 (single year) financial statement request. | $620.00 | 0.5 | $310.00 |
| Caswell, Bill | Finalize EFH interim review engagement letter. | $720.00 | 1.0 | $720.00 |
| Choua, Johnny | Assess the financial statement disclosures within the Related Party and Variable Interest entity note for EFH. | $350.00 | 2.9 | $1,015.00 |
| Choua, Johnny | Continue to assess the financial statement disclosures within the Related Party and Variable Interest entity note for EFH. | $350.00 | 1.1 | $385.00 |
| Favor, Rick | Review Q3 tax provision memo. | $720.00 | 1.0 | $720.00 |
| Goldberg, Rob | Finalize EFH interim review engagement letter. | $720.00 | 0.5 | $360.00 |
| Hickl, Jeff | Final review of Q3 tax provision memo for M. Parker. | $720.00 | 0.7 | $504.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Services Regarding Sempra Transaction*

11/03/2017

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Discuss status of Sempra offering and related requests with R. Bowers (Deloitte), S. Smith, B. Davis (Sempra), and R. Shanks, V. Craig, K. Wiese (Oncor). | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Discuss EFH Corp. specific requests related to the Sempra offering with R. Bowers (Deloitte), and S. Smith, B. Davis (Sempra). | $720.00 | 0.2 | $144.00 |
| Kilkenny, Tom | Debrief on calls with Sempra team (11 attendees) to determine action items for the reissuance of the audit report with R. Bowers (Deloitte). | $720.00 | 0.6 | $432.00 |
| Parker, Matt | Discuss accounting for deferred taxes at EFH and Oncor with the Sempra engagement team related to accounting, and pro forma presentation in Sempra S-3. | $720.00 | 0.3 | $216.00 |

11/06/2017

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss potential required consultations related to the 9/30/17 interim review with T. Kilkenny (Deloitte). | $620.00 | 0.4 | $248.00 |
| Bowers, Rachel | Prepare EFH Corp. fee analysis update. | $620.00 | 2.9 | $1,798.00 |
| Bowers, Rachel | Draft email to S. Smith, B. Davis, C. Johnson (Sempra engagement team) regarding timing of 9/30/17 interim report issuance. | $620.00 | 0.3 | $186.00 |
| Bowers, Rachel | Address comments on 9/30/17 review opinion. | $620.00 | 1.1 | $682.00 |
| Capocci, Sarah | Provide comments on the consultation memo regarding the guarantor engagement letter. | $620.00 | 0.2 | $124.00 |
| Choua, Johnny | Assess the financial statement disclosures within the Related Party and Variable Interest entity note for EFH. | $350.00 | 1.0 | $350.00 |
| Elliott, Randall | Assess the Liabilities Subject to Compromise Disclosure Note for EFIH. | $350.00 | 0.7 | $245.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Services Regarding Sempra Transaction*

**11/06/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Horn, Dave | Perform review of the EFH interim financial statements as of September 30, 2017 and for the nine-months ended September 30, 2017 and 2016. | $620.00 | 1.1 | $682.00 |
| Horn, Dave | Perform SEC Services review of the EFH interim financial statements as of and for the year ended December 31, 2016. | $620.00 | 1.9 | $1,178.00 |
| Kilkenny, Tom | Discuss potential required consultations related to the 9/30/17 interim review with R. Bowers (Deloitte). | $720.00 | 0.4 | $288.00 |

**11/07/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Address comments on engagement letter modifications memo. | $620.00 | 0.5 | $310.00 |
| Bowers, Rachel | Address D. Horn (SEC Services) comments on 9/30/17 interim financial statements. | $620.00 | 1.1 | $682.00 |
| Bowers, Rachel | Discussion with T. Horton, CFO, regarding management representation letter. | $620.00 | 0.2 | $124.00 |
| Bowers, Rachel | Draft email to J. Slyh, Quality Reviewer, regarding required workpapers for review. | $620.00 | 0.5 | $310.00 |
| Bowers, Rachel | Finalize 2016 reissuance opinion. | $620.00 | 0.2 | $124.00 |
| Bowers, Rachel | Review documentation of EFH Corp. board minutes. | $620.00 | 0.5 | $310.00 |
| Capocci, Sarah | Review and finalize the consultation memo regarding the guarantor engagement letter. | $620.00 | 0.5 | $310.00 |
| Horn, Dave | Review engagement team responses to SEC Services comments on the Dec 31, 2016 annual financial statements of EFH. | $620.00 | 0.2 | $124.00 |
| Parker, Matt | Discuss accounting for deferred taxes at EFH and Oncor with the Sempra engagement team (11 attendees) related to accounting, and pro forma presentation in Sempra S-3. | $720.00 | 0.2 | $144.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Services Regarding Sempra Transaction*

**11/08/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Email update of workpaper status to J. Slyh, Quality Reviewer. | $620.00 | 0.5 | $310.00 |
| Kilkenny, Tom | Review draft of EFH 2016 single year only financial statements. | $720.00 | 1.0 | $720.00 |
| Parker, Matt | Discuss accounting for deferred taxes at EFH and Oncor with the Sempra engagement team (11 attendees) related to accounting, and pro forma presentation in Sempra S-3. | $720.00 | 0.3 | $216.00 |

**11/09/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss current status of interim review with T. Kilkenny, C. Benvenuti (Deloitte). | $540.00 | 0.6 | $324.00 |
| Babanova, Maria | Prepare memorandum on the PCAOB guidance on reissuance of audit report. | $540.00 | 1.0 | $540.00 |
| Benvenuti, Christina | Discuss current status of interim review with T. Kilkenny, M. Babanova (Deloitte). | $425.00 | 0.6 | $255.00 |
| Bowers, Rachel | Finalize workpapers for issuance. | $620.00 | 0.7 | $434.00 |
| Bowers, Rachel | Discuss status of EFH Corp. interim review procedures for timely issuance with T. Kilkenny (Deloitte). | $620.00 | 0.5 | $310.00 |
| Elliott, Randall | Assess the effects of subsequent events on the EFH balance sheet. | $350.00 | 2.0 | $700.00 |
| Favor, Rick | Discuss accounting for deferred taxes related to Oncor Holdings with D&T Sempra team related to diligence (as authorized by EFH management) with T. Kilkenny, M. Parker (Deloitte). | $720.00 | 0.5 | $360.00 |
| Favor, Rick | Discuss accounting for deferred taxes related to Oncor Holdings with T. Kilkenny, M. Parker (Deloitte). | $720.00 | 0.5 | $360.00 |
| Hickl, Jeff | Perform debrief of the Q3 status update. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Discuss current status of interim review with M. Babanova, C. Benvenuti (Deloitte). | $720.00 | 0.6 | $432.00 |
| Kilkenny, Tom | Research audit report requirements for coexisting financial statements. | $720.00 | 0.4 | $288.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Bankruptcy Related Services Regarding Sempra Transaction*

**11/09/2017**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Kilkenny, Tom | Review memo on coexisting financial statements. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Research accounting for deferred taxes for equity method investments. | $720.00 | 0.7 | $504.00 |
| Kilkenny, Tom | Discuss status of EFH Corp. interim review procedures for the purpose of ensuring timely issuance with R. Bowers (Deloitte). | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Discuss accounting for deferred taxes related to Oncor Holdings with M. Parker, R. Favor (Deloitte). | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Discuss accounting for deferred taxes related to Oncor Holdings with D&T Sempra team (11 attendees) related to diligence (as authorized by EFH management) with M. Parker, R. Favor (Deloitte). | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Discuss accounting for deferred taxes related to Oncor Holdings with T. Kilkenny, R. Favor (Deloitte). | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Discuss accounting for deferred taxes related to Oncor Holdings with D&T Sempra team (11 attendees) related to diligence (as authorized by EFH management) with T. Kilkenny, R. Favor (Deloitte). | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Discuss accounting for deferred taxes at EFH and Oncor with the Sempra engagement team (11 attendees) related to accounting, and pro forma presentation in Sempra S-3. | $720.00 | 0.5 | $360.00 |

**11/10/2017**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Benvenuti, Christina | Discuss status of 9/30/17 interim review with T. Kilkenny, R. Bowers, C. Benvenuti (partial). | $425.00 | 0.3 | $127.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Services Regarding Sempra Transaction*

11/10/2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Evaluate subsequent events occurring in 2017 to assess impact related to 2016 in connection with redelivery of 2016 audit opinion as requested by Sempra in accordance with the standards of the American Institute of Certified Public Accountants. | $425.00 | 4.0 | $1,700.00 |
| Bowers, Rachel | Finalize workpapers for issuance of quarter 3 review report. | $620.00 | 1.1 | $682.00 |
| Bowers, Rachel | Discuss status of Sempra Energy financing deal with Sempra audit team (S. Smith, B. Davis, C. Johnson) and Oncor audit team (R. Shanks, V. Craig).<br>D&T attendees: T. Kilkenny, R. Bowers | $620.00 | 0.5 | $310.00 |
| Bowers, Rachel | Document November 1, 2017 audit committee meeting regarding quarterly review procedures. | $620.00 | 1.4 | $868.00 |
| Bowers, Rachel | Discussion regarding subsequent events and Sempra Energy due diligence status.<br>D&T attendees: T. Kilkenny, R. Bowers<br>EFH attendees: A. Wright | $620.00 | 0.5 | $310.00 |
| Bowers, Rachel | Discuss Sempra Energy due diligence status with T. Kilkenny (Deloitte), and A. Wright (EFH). | $620.00 | 0.5 | $310.00 |
| Bowers, Rachel | Discuss timing of 9/30/17 interim review issuance.<br>D&T attendees: T. Kilkenny, R. Bowers | $620.00 | 0.3 | $186.00 |
| Bowers, Rachel | Discuss status of 9/30/17 interim review with T. Kilkenny, C. Benvenuti (partial), Deloitte. | $620.00 | 0.6 | $372.00 |
| Kilkenny, Tom | Prepare for call with EFH management on status of activities related to Sempra transaction. | $720.00 | 0.4 | $288.00 |
| Kilkenny, Tom | Discussion with Deloitte Sempra team (11 attendees) related to updated fee estimate for Sempra transaction activities. | $720.00 | 0.5 | $360.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Services Regarding Sempra Transaction*

**11/10/2017**

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Discuss Sempra Energy due diligence status with R. Bowers (Deloitte), and A. Wright (EFH). | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Discuss timing of 9/30/17 interim review issuance. D&T attendees: T. Kilkenny, R. Bowers | $720.00 | 0.3 | $216.00 |
| Kilkenny, Tom | Discuss status of 9/30/17 interim review with R. Bowers, C. Benvenuti (partial), Deloitte. | $720.00 | 0.6 | $432.00 |
| Kilkenny, Tom | Evaluate estimated fees for nine month review. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Review historical tax accounting memorandums prepared by the Company and D&T audit teams related to accounting for deferred taxes at Oncor Holdings. | $720.00 | 2.5 | $1,800.00 |

**11/11/2017**

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss status of Sempra Energy financing deal S. Smith, B. Davis, C. Johnson(Sempra audit team), R. Shanks, V. Craig (Oncor audit team), and T. Kilkenny (Deloitte). | $620.00 | 0.5 | $310.00 |
| Kilkenny, Tom | Discuss status of Sempra Energy financing deal S. Smith, B. Davis, C. Johnson(Sempra audit team), R. Shanks, V. Craig (Oncor audit team), and R. Bowers (Deloitte). | $720.00 | 0.5 | $360.00 |

**11/13/2017**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss 9/30/17 financial statement tie-out status with R. Bowers, C. Benvenuti (partial), Deloitte. | $540.00 | 0.7 | $378.00 |
| Babanova, Maria | Discuss 9/30/17 related party footnote disclosure changes with R. Bowers (Deloitte). | $540.00 | 0.4 | $216.00 |
| Benvenuti, Christina | Discuss 9/30/17 financial statement tie-out status with R. Bowers, M. Babanova (partial), Deloitte. | $425.00 | 0.7 | $297.50 |
| Benvenuti, Christina | Assess the disclosure footnote 8: debtor-in-possession financing for EFH Corp. | $425.00 | 0.5 | $212.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Bankruptcy Related Services Regarding Sempra Transaction* | | | | |
| 11/13/2017 | | | | |
| Bowers, Rachel | Discuss 9/30/17 financial statement tie-out status with M. Babanova, C. Benvenuti (partial), Deloitte. | $620.00 | 0.7 | $434.00 |
| Bowers, Rachel | Review final EFH Corp. financial statements. | $620.00 | 0.6 | $372.00 |
| Bowers, Rachel | Draft email to T. Horton and A. Wright regarding issued audit opinions. | $620.00 | 0.5 | $310.00 |
| Bowers, Rachel | Discuss 9/30/17 related party footnote changes with M. Babanova (Deloitte). | $620.00 | 0.4 | $248.00 |
| Favor, Rick | Oncor - Review historical documentation with respect to financial statement presentation. | $720.00 | 1.0 | $720.00 |
| Kilkenny, Tom | Call with Tony Horton, CFO, to plan for auditor diligence call. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Review final changes to Oncor Holdings financial statements. | $720.00 | 0.5 | $360.00 |
| 11/14/2017 | | | | |
| Babanova, Maria | Prepare memorandum on the required Securities and Exchange Committee filings regarding reissuance of 2016 audit report. | $540.00 | 1.3 | $702.00 |
| Bowers, Rachel | Prepare responses for Sempra Energy underwriting due diligence questions. | $620.00 | 1.5 | $930.00 |
| Bowers, Rachel | Discuss status of due diligence questions with T. Kilkenny (Deloitte). | $620.00 | 0.5 | $310.00 |
| Kilkenny, Tom | Plan for due diligence call. | $720.00 | 0.6 | $432.00 |
| Kilkenny, Tom | Develop planned responses to diligence questions. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Review memo describing planned issuance of consents for Sempra financing transaction. | $720.00 | 0.8 | $576.00 |
| 11/15/2017 | | | | |
| Bowers, Rachel | Address review notes on due diligence responses. | $620.00 | 0.2 | $124.00 |
| Kilkenny, Tom | Review and edit planned responses to diligence questions. | $720.00 | 1.1 | $792.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Services Regarding Sempra Transaction*

**11/16/2017**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Prepare memorandum on the required Securities and Exchange Committee filings regarding reissuance of 2016 audit report. | $540.00 | 0.5 | $270.00 |
| Kilkenny, Tom | Discuss plan for diligence call with A. Wright, T. Hogan (EFH) and T. Nutt (Vistra). | $720.00 | 0.6 | $432.00 |
| Kilkenny, Tom | Evaluate request from Sempra underwriters for edits to 2016 only audit report. | $720.00 | 0.5 | $360.00 |

**11/17/2017**

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Finalize documentation on reporting items related to the 2016 single year EFH Corp. financial statements. | $620.00 | 0.5 | $310.00 |
| Bowers, Rachel | Partial Due Diligence call with Sempra Energy underwriters and legal advisors with T. Kilkenny (Deloitte) and T. Horton, A. Wright, T. Hogan (EFH). | $620.00 | 0.5 | $310.00 |
| Bowers, Rachel | Prepare documentation of Sempra Energy due diligence call. | $620.00 | 0.5 | $310.00 |
| Bowers, Rachel | Discuss status of Sempra Energy financing deal with Sempra audit team and Oncor audit teamw ith T. Kilkenny (Deloitte). | $620.00 | 0.4 | $248.00 |
| Kilkenny, Tom | Due Diligence call with Sempra Energy underwriters and legal advisors with R. Bowers (Deloitte) and T. Horton, A. Wright, T. Hogan (EFH). | $720.00 | 0.7 | $504.00 |
| Kilkenny, Tom | Discuss status of Sempra Energy financing deal with Sempra audit team and Oncor audit teamw ith R. Bowers (Deloitte). | $720.00 | 0.4 | $288.00 |
| Kilkenny, Tom | Prepare for diligence call. | $720.00 | 0.6 | $432.00 |

**11/18/2017**

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Draft emails to A. Wright, EFH General Counsel, regarding redelivery of previously issued EFH Corp. 2016 audit opinion. | $620.00 | 0.8 | $496.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Services Regarding Sempra Transaction*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| 11/20/2017 | | | | |
| Bowers, Rachel | Research guidance related to due diligence memo documenting 11/17/17 call in connection with Sempra Energy financing. | $620.00 | 0.4 | $248.00 |
| Kilkenny, Tom | Research matters regarding income tax accounting for Oncor Holdings investment. | $720.00 | 0.5 | $360.00 |
| Parker, Matt | Review historical accounting positions at EFH with respect to accounting for income taxes related to Oncor Investment. | $720.00 | 2.0 | $1,440.00 |
| 11/21/2017 | | | | |
| Bowers, Rachel | Prepare due diligence memo documenting 11/17/17 call in connection with Sempra Energy financing. | $620.00 | 1.2 | $744.00 |
| Bowers, Rachel | Discussion regarding status of EFH Corp. comfort letter procedures with T. Kilkenny, M. Parker (Deloitte). | $620.00 | 0.2 | $124.00 |
| Kilkenny, Tom | Research accounting for income taxes for Oncor investment. | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Review and edit memo documenting diligence call with Sempra underwriters. | $720.00 | 0.4 | $288.00 |
| Kilkenny, Tom | Review draft of comfort letter to Sempra underwriters. | $720.00 | 0.8 | $576.00 |
| Kilkenny, Tom | Discussion regarding status of EFH Corp. comfort letter procedures with M. Parker, R. Bowers (Deloitte). | $720.00 | 0.2 | $144.00 |
| Parker, Matt | Discussion regarding status of EFH Corp. comfort letter procedures with T. Kilkenny, R. Bowers (Deloitte). | $720.00 | 0.2 | $144.00 |
| 11/28/2017 | | | | |
| Bowers, Rachel | Call with S. Smith, B. Davis, C. Johnson, B. Hillman (Sempra engagement team) and R. Shanks, V. Craig (Oncor engagement team) to discuss status of Sempra filing timeline. | $620.00 | 0.5 | $310.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Bankruptcy Related Services Regarding Sempra Transaction*

**11/28/2017**

| | | | | |
|---|---|---|---|---|
| Bowers, Rachel | Draft email to J. Slyh, Quality Reviewer, regarding timeline of workpapers for his required review. | $620.00 | 0.5 | $310.00 |
| Parker, Matt | Call with S. Smith, B. Davis (Sempra) regarding Oncor taxes. | $720.00 | 0.8 | $576.00 |

**11/29/2017**

| | | | | |
|---|---|---|---|---|
| Bowers, Rachel | Discuss status of comfort letter requests with T. Kilkenny (Deloitte). | $620.00 | 0.2 | $124.00 |
| Bowers, Rachel | Draft email to A. Wright, T. Horton (EFH) regarding status of Sempra deal and related expected timeline. | $620.00 | 0.3 | $186.00 |
| Kilkenny, Tom | Discuss status of comfort letter requests with R. Bowers (Deloitte). | $720.00 | 0.2 | $144.00 |
| Parker, Matt | Call with S. Smith and B. Davis regarding Oncor taxes and ASC 852. | $720.00 | 0.8 | $576.00 |

**11/30/2017**

| | | | | |
|---|---|---|---|---|
| Babanova, Maria | Address review notes left by J. Slyh on the memorandum regarding SEC filing rules. | $540.00 | 1.5 | $810.00 |
| Bowers, Rachel | Review memorandum on the PCAOB guidance on reissuance of audit report. | $620.00 | 0.8 | $496.00 |
| Bowers, Rachel | Review draft EFH Corp. consents. | $620.00 | 0.3 | $186.00 |
| Kilkenny, Tom | Review drafts of management representation letter and consents for Sempra 8-K filing. | $720.00 | 0.7 | $504.00 |
| Slyh, John | Review documentation of meeting with EFH's underwriters and assess compliance with our internal policies. | $720.00 | 0.5 | $360.00 |
| Slyh, John | Review the EFH comfort letter to assess compliance with our internal policies. | $720.00 | 1.7 | $1,224.00 |
| Slyh, John | Review documentation related to the consideration of whether to reissue our opinion on EFH's financial statements and issue a comfort letter. | $720.00 | 0.8 | $576.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Bankruptcy Related Services Regarding Sempra Transaction*

12/01/2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Babanova, Maria | Perform audit procedures on the EFH numbers included in the Sempra's pro forma financial statements. | $540.00 | 2.0 | $1,080.00 |
| Bowers, Rachel | Discuss status of Sempra Energy financing deal with S. Smith, B. Davis, C. Johnson (Sempra audit team), R. Shanks, V. Craig (Oncor audit team), and T. Kilkenny (Deloitte). | $620.00 | 0.5 | $310.00 |
| Bowers, Rachel | Address comments on EFH Corp. comfort letters. | $620.00 | 1.1 | $682.00 |
| Bowers, Rachel | Address comments on EFH Corp. consents. | $620.00 | 0.9 | $558.00 |
| Bowers, Rachel | Discuss status of Sempra Energy financing deal with Sempra audit team and Oncor audit team with T. Kilkenny (Deloitte). | $620.00 | 0.5 | $310.00 |
| Bowers, Rachel | Drat email to A. Wright, T. Horton (EFH) regarding Management Representation letter drafts. | $620.00 | 0.5 | $310.00 |
| Bowers, Rachel | Review EFH Corp. bring down letter for the Sempra's debt issuance. | $620.00 | 0.3 | $186.00 |
| Kilkenny, Tom | Discuss status of Sempra Energy financing deal with S. Smith, B. Davis, C. Johnson (Sempra audit team), R. Shanks, V. Craig (Oncor audit team), and R. Bowers (Deloitte). | $720.00 | 0.5 | $360.00 |
| Kilkenny, Tom | Review draft of comfort letter and bring down comfort letter for Sempra financing. | $720.00 | 1.2 | $864.00 |
| Kilkenny, Tom | Review draft of Sempra prospectus supplement. | $720.00 | 2.2 | $1,584.00 |
| Kilkenny, Tom | Discuss status of Sempra Energy financing deal with Sempra audit team and Oncor audit team with R. Bowers (Deloitte). | $720.00 | 0.5 | $360.00 |

12/04/2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Babanova, Maria | Prepare comfort letter procedures on the EFH Corp. numbers included in the Sempra's pro forma financial statements. | $540.00 | 1.5 | $810.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| | | | | |

### *Bankruptcy Related Services Regarding Sempra Transaction*

**12/04/2017**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Bowers, Rachel | Address quality reviewer comments (J. Slyh) on EFH Corp comfort letters. | $620.00 | 0.3 | $186.00 |
| Horn, Dave | Perform review of the EFH SEC 310 memo, experts language and consent related to the Sempra 8-K and S-3/PEA. | $620.00 | 1.3 | $806.00 |
| Kilkenny, Tom | Review draft of comfort letter to Sempra underwriters. | $720.00 | 0.5 | $360.00 |

**12/05/2017**

| | | | | |
|---|---|---|---|---|
| Babanova, Maria | Address review notes left by D. Horn (Deloitte) on the technical accounting memorandum related to reissuance of EFH Corp. 2016 audit opinion. | $540.00 | 1.0 | $540.00 |
| Benvenuti, Christina | Discuss EFH Board Meetings to assess impact on procedures for reissuance of 2016 audit report in connection with EFH Plan of Reorganization with R. Bowers (Deloitte) and A. Wright (EFH). | $425.00 | 0.5 | $212.50 |
| Bowers, Rachel | Discuss EFH Board Meetings to assess impact on procedures for reissuance of 2016 audit report in connection with EFH Plan of Reorganization with C. Benvenuti (Deloitte) and A. Wright (EFH). | $620.00 | 0.5 | $310.00 |
| Horn, Dave | Review engagement team responses and updates to the SEC 310 memo related to the Sempra filings. | $620.00 | 0.2 | $124.00 |

**12/06/2017**

| | | | | |
|---|---|---|---|---|
| Benvenuti, Christina | Document subsequent events to assess potential impact on prior year financial statements as part of procedures required for reissuance of prior year audit opinion. | $425.00 | 1.7 | $722.50 |
| Bowers, Rachel | Address review comments on EFH Corp. comfort letters. | $620.00 | 0.4 | $248.00 |
| Bowers, Rachel | Coordinate signing of management representation letters as part of the filing procedures. | $620.00 | 0.5 | $310.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Services Regarding Sempra Transaction*

**12/07/2017**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Prepare comfort letter procedures on the EFH Corp. numbers included in the Sempra's pro forma financial statements. | $540.00 | 2.0 | $1,080.00 |
| Benvenuti, Christina | Document latest EFH Board Meetings to assess impact on procedures for reissuance of 2016 audit report in connection with EFH Plan of Reorganization. | $425.00 | 1.6 | $680.00 |
| Bowers, Rachel | Address review comments on EFH Corp. comfort letters. | $620.00 | 1.8 | $1,116.00 |

**12/08/2017**

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Review suggested changes to draft comfort letter from Sempra underwriters. | $720.00 | 0.5 | $360.00 |

**12/11/2017**

| | | | | |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Perform document retention procedures on the substantive testing. | $425.00 | 1.0 | $425.00 |

**12/12/2017**

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Address comments on EFH Corp. comfort letters. | $620.00 | 0.4 | $248.00 |

**12/14/2017**

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Determine logistics related to signing of EFH Corp. Management Representation letters related to the EFH Corp. comfort letter procedures. | $620.00 | 0.5 | $310.00 |
| Bowers, Rachel | Assess status of EFH Corp. comfort letter procedures in light of updated timeline. | $620.00 | 0.5 | $310.00 |

**12/15/2017**

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Finalize EFH Corp. management representation letters based on updated Sempra deal timeline. | $620.00 | 1.5 | $930.00 |
| Bowers, Rachel | Discuss status of Sempra Energy financing deal with Sempra audit team and Oncor audit team with T. Kilkenny (Deloitte). | $620.00 | 0.5 | $310.00 |

# EFH Corp

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Bankruptcy Related Services Regarding Sempra Transaction*

**12/15/2017**

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Discuss status of Sempra Energy financing deal with Sempra audit team and Oncor audit team with R. Bowers (Deloitte). | $720.00 | 0.5 | $360.00 |

**12/18/2017**

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Review updated EFH Corp. consents for Sempra financing deal. | $620.00 | 0.5 | $310.00 |

**12/19/2017**

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Prepare for scheduled call regarding EFH fee estimate with A. Wright, T. Horton (EFH). | $620.00 | 0.8 | $496.00 |
| Bowers, Rachel | Discuss current timeline of Sempra Energy equity launch with T. Kilkenny (Deloitte) and T. Horton, A. Wright (EFH). | $620.00 | 0.5 | $310.00 |
| Kilkenny, Tom | Discuss current timeline of Sempra Energy equity launch with R. Bowers (Deloitte) and T. Horton, A. Wright (EFH). | $720.00 | 0.5 | $360.00 |

**12/20/2017**

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss status of workpapers related to current timeline of Sempra Energy equity launch with T. Kilkenny (Deloitte). | $620.00 | 0.5 | $310.00 |
| Bowers, Rachel | Draft email to J. Slyh (Deloitte) regarding timing of planned issuances of comfort letters in January 2018. | $620.00 | 0.6 | $372.00 |
| Bowers, Rachel | Review recent Sempra deal timeline to understand timeline of EFH Corp. related issuances. | $620.00 | 0.9 | $558.00 |
| Bowers, Rachel | Prepare EFH Corp. audit committee communications for planned issuance of consents in January 2018. | $620.00 | 0.8 | $496.00 |
| Kilkenny, Tom | Discuss status of workpapers related to current timeline of Sempra Energy equity launch with R. Bowers (Deloitte). | $720.00 | 0.5 | $360.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Bankruptcy Related Services Regarding Sempra Transaction* | | | | |
| 12/21/2017 | | | | |
| Bowers, Rachel | Update dates in comfort letters based on latest Sempra Deal timeline. | $620.00 | 0.4 | $248.00 |
| Kilkenny, Tom | Review draft of 1-2-18 audit committee communication materials related to Sempra transaction. | $720.00 | 0.5 | $360.00 |
| 12/23/2017 | | | | |
| Bowers, Rachel | Prepare records of issuances for planned issuances in January 2018 related to Sempra Energy financing deal. | $620.00 | 1.1 | $682.00 |
| 12/26/2017 | | | | |
| Slyh, John | Review completed EFH comfort letter for equity issuance for compliance with firm policies. | $720.00 | 1.1 | $792.00 |
| 12/29/2017 | | | | |
| Bowers, Rachel | Review subsequent events documentation for EFH Corp. comfort letter procedures. | $620.00 | 0.4 | $248.00 |
| 12/30/2017 | | | | |
| Bowers, Rachel | Update comfort letter for latest timeline of Sempra filings. | $620.00 | 0.6 | $372.00 |
| Bowers, Rachel | Review offering map documentation for EFH Corp. comfort letter procedures. | $620.00 | 0.4 | $248.00 |
| Bowers, Rachel | Prepare separate comfort letter for preferred stock underwriters for Sempra equity deal. | $620.00 | 0.4 | $248.00 |
| 12/31/2017 | | | | |
| Bowers, Rachel | Update record of issuance for EFH Corp. comfort letters. | $620.00 | 0.5 | $310.00 |
| Bowers, Rachel | Address comments on EFH Corp. comfort letters. | $620.00 | 0.5 | $310.00 |
| Subtotal for Bankruptcy Related Services Regarding Sempra Transaction: | | | 470.3 | $267,442.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 09/11/2017 | | | | |
| Kilkenny, Tom | Discuss recent bankruptcy court events relevant to the 2017 financial statement audit with M. Parker (Deloitte), and T. Horton, A. Wright (EFH). | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss recent bankruptcy court events relevant to the 2017 financial statement audit with T. Kilkenny (Deloitte), and T. Horton, A. Wright (EFH). | $365.00 | 0.5 | $182.50 |
| 09/15/2017 | | | | |
| Babanova, Maria | Discuss audit plan for purposes of developing timeline and budget for audit procedures with R. Bowers, R. Dwivedi, C. Benvenuti, C. Goswami (Deloitte). | $265.00 | 0.3 | $79.50 |
| Benvenuti, Christina | Discuss audit plan for purposes of developing timeline and budget for audit procedures with R. Bowers, R. Dwivedi, M. Babanova, C. Goswami (Deloitte). | $215.00 | 0.3 | $64.50 |
| Bowers, Rachel | Discuss audit plan for purposes of developing timeline and budget for audit procedures with R. Dwivedi, M. Babanova, C. Goswami, C. Benvenuti (Deloitte). | $290.00 | 0.3 | $87.00 |
| Dwivedi, Rajesh | Discuss audit plan for purposes of developing timeline and budget for audit procedures with R. Bowers, M. Babanova, C. Goswami, C. Benvenuti (Deloitte). | $290.00 | 0.3 | $87.00 |
| Goswami, Chinmay | Discuss audit plan for purposes of developing timeline and budget for audit procedures with R. Bowers, R. Dwivedi, M. Babanova, C. Benvenuti (Deloitte). | $265.00 | 0.3 | $79.50 |
| 09/19/2017 | | | | |
| Babanova, Maria | Discuss timing of planning activities for EFH Corp. 2017 audit with M. Parker, R. Bowers, T. Kilkenny (Deloitte). | $265.00 | 0.2 | $53.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**09/19/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Document planned audit procedures under the standards of the American Institute of Certified Professional Accountants to analyze EFH audit plan. | $215.00 | 1.5 | $322.50 |
| Bowers, Rachel | Discuss timing of planning activities for EFH Corp. 2017 audit with M. Babanova, M. Parker, T. Kilkenny (Deloitte). | $290.00 | 0.2 | $58.00 |
| Kilkenny, Tom | Discuss timing of planning activities for EFH Corp. 2017 audit with M. Babanova, M. Parker, R. Bowers (Deloitte). | $365.00 | 0.2 | $73.00 |
| Parker, Matt | Discuss timing of planning activities for EFH Corp. 2017 audit with M. Babanova, R. Bowers, T. Kilkenny (Deloitte). | $365.00 | 0.2 | $73.00 |

**09/20/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss planned audit procedures under the standards of the American Institute of Certified Professional Accountants to analyze EFH audit plan with R. Bowers, C. Benvenuti (Deloitte). | $265.00 | 1.0 | $265.00 |
| Babanova, Maria | Prepare updated budget for EFH Corp. 2017 audit. | $265.00 | 0.5 | $132.50 |
| Babanova, Maria | Review accounting treatment of EFIH Debtor in possession refinancing. | $265.00 | 1.5 | $397.50 |
| Benvenuti, Christina | Discuss planned audit procedures under the standards of the American Institute of Certified Professional Accountants to analyze EFH audit plan with R. Bowers, M. Babanova (Deloitte). | $215.00 | 1.0 | $215.00 |
| Bowers, Rachel | Discuss planned audit procedures under the standards of the American Institute of Certified Professional Accountants to analyze EFH audit plan with M. Babanova, C. Benvenuti (Deloitte). | $290.00 | 1.0 | $290.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**09/21/2017**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Review guidance on setting up materiality thresholds for EFH Corp. 2017 audit. | $265.00 | 0.7 | $185.50 |

**09/22/2017**

| | | | | |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Document risk assessment considerations developed during planning of audit as per the requirements of the American Institute of Certified Public Accountants (AICPA). | $215.00 | 7.8 | $1,677.00 |

**09/25/2017**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Review accounting treatment for EFIH debtor in possession transaction. | $265.00 | 1.0 | $265.00 |
| Benvenuti, Christina | Document risk assessment considerations developed during planning of audit per the requirements of the American Institute of Certified Public Accountants (AICPA). | $215.00 | 1.2 | $258.00 |
| Benvenuti, Christina | Analyze threshold utilized for testing as part of planning portion of audit per the standards of the American Institute of Certified Public Accountants (AICPA). | $215.00 | 5.8 | $1,247.00 |
| Benvenuti, Christina | Document risk assessment considerations developed during planning of audit per the requirements of the American Institute of Certified Public Accountants (AICPA). | $215.00 | 2.9 | $623.50 |

**09/26/2017**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Finalize Client Continuation profile for EFH Corp. | $265.00 | 0.5 | $132.50 |

**09/27/2017**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Attend EFH/EFIH 3rd quarter 2017 accounting topics meeting with T. Kilkenny (Deloitte), T. Nutt, C. Dobry (Vistra Energy) A. Wright (VP and Deputy General Counsel of EFH) and T. Horton (EFH CFO), | $265.00 | 0.8 | $212.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 09/27/2017 | | | | |
| Benvenuti, Christina | Analyze threshold utilized for testing as part of planning portion of audit per the standards of the American Institute of Certified Public Accountants (AICPA). | $215.00 | 5.2 | $1,118.00 |
| Kilkenny, Tom | Attend EFH/EFIH 3rd quarter 2017 accounting topics meeting with M. Babanova (Deloitte), T. Nutt, C. Dobry (Vistra Energy) A. Wright (VP and Deputy General Counsel of EFH) and T. Horton (EFH CFO), | $365.00 | 0.8 | $292.00 |
| 09/28/2017 | | | | |
| Babanova, Maria | Review accounting treatment for EFIH debtor in possession transaction. | $265.00 | 0.5 | $132.50 |
| Kilkenny, Tom | Review client continuance documentation and recommend risk rating for 2017 audit. | $365.00 | 0.5 | $182.50 |
| 10/02/2017 | | | | |
| Benvenuti, Christina | Document risk assessment related to EFH Corp. for purpose of determining required audit procedures. | $215.00 | 2.9 | $623.50 |
| 10/03/2017 | | | | |
| Benvenuti, Christina | Document risk assessment related to EFH Corp. for purpose of determining required audit procedures. | $215.00 | 0.3 | $64.50 |
| Fredric, Jose | Perform analytical review of balance sheet for purpose of analyzing those accounts that present a risk of material misstatement and require audit procedures. | $215.00 | 8.7 | $1,870.50 |
| Sundaran, Suchithra | Document understanding of entity for purposes of processes to the audit of EFH Corp. | $215.00 | 2.0 | $430.00 |
| 10/04/2017 | | | | |
| Babanova, Maria | Review EFH Corp. 2017 materiality determination. | $265.00 | 1.5 | $397.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**10/04/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Prepare a estimate for amounts accrued and unpaid by EFH as of the projected emergence date as requested by EFH legal advisor with M. Parker (Deloitte). | $265.00 | 1.3 | $344.50 |
| Babanova, Maria | Prepare preliminary estimate calculations for amounts accrued and unpaid by EFH as of the projected emergence date as requested by EFH legal advisor. | $265.00 | 0.7 | $185.50 |
| Fredric, Jose | Perform analytical review of income statement for purpose of understanding those accounts that present a risk of material misstatement and require audit procedures. | $215.00 | 5.8 | $1,247.00 |
| Parker, Matt | Prepare a dollar estimate for amounts accrued and unpaid by EFH as of the projected emergence date as requested by EFH legal advisor with M. Babanova (Deloitte). | $365.00 | 1.3 | $474.50 |
| Sundaran, Suchithra | Document understanding of entity for purposes of the audit of EFH Corp. | $215.00 | 1.0 | $215.00 |

**10/05/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Test financial statement impact related to EFH's payment of Second Lien Makewhole settlement agreement. | $215.00 | 1.5 | $322.50 |
| Benvenuti, Christina | Review bankruptcy dockets filed with the court to determine audit impact. | $215.00 | 0.6 | $129.00 |
| Benvenuti, Christina | Tested financial statement impact related to EFH's payment of First Lien Makewhole payment. | $215.00 | 1.0 | $215.00 |
| Benvenuti, Christina | Discuss current status of audit with P. Jain, S. Sundaran (Deloitte). | $215.00 | 0.3 | $64.50 |
| Fredric, Jose | Document understanding of entity for the audit of EFH Corp. | $215.00 | 2.9 | $623.50 |
| Fredric, Jose | Document risks of material misstatement related to [audit area # debt, cash, investment in Oncor # no abbreviations!] for the purposes of planning required audit procedures. | $215.00 | 2.9 | $623.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 10/05/2017 | | | | |
| Parker, Matt | Discuss the EFH Corp. and Oncor Holdings potential financial statement requirements for Sempra in connection with closing the current proposed EFH Plan of Reorganization with T. Kilkenny (Deloitte). | $365.00 | 1.2 | $438.00 |
| Sundaran, Suchithra | Document risks of material misstatement related to debt, cash and investment in Oncor for the purposes of planning required audit procedures. | $215.00 | 1.0 | $215.00 |
| 10/06/2017 | | | | |
| Benvenuti, Christina | Test financial statement impact related to EFH's payment of Second Lien Makewhole settlement agreement. | $215.00 | 2.0 | $430.00 |
| Benvenuti, Christina | Test financial statement impact related to EFH's payment of First Lien Makewhole payment. | $215.00 | 1.5 | $322.50 |
| Fredric, Jose | Document risks of material misstatement related to [audit area # debt, cash, investment in Oncor # no abbreviations!] for the purposes of planning required audit procedures. | $215.00 | 5.7 | $1,225.50 |
| Sundaran, Suchithra | Perform analytical review of balance sheet and income statement for purpose of understanding those accounts that present a risk of material misstatement and require audit procedures and call. | $215.00 | 0.5 | $107.50 |
| 10/09/2017 | | | | |
| Babanova, Maria | Discuss Makewhole of First and Second Lien debt holder settlements with respect to audit treatment with C. Benvenuti (Deloitte) and M. Chen (Vistra Treasury). | $265.00 | 1.0 | $265.00 |
| Babanova, Maria | Discuss current status of Makewhole claims for the purpose of analyzing impact to income statement with C. Benvenuti (Deloitte). | $265.00 | 0.6 | $159.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/09/2017

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss establishment of threshold to be used for audit testing with R. Bowers, C. Benvenuti. | $265.00 | 0.2 | $53.00 |
| Babanova, Maria | Perform accounting research on the 2nd Lien EFIH makewhole calculation. | $265.00 | 1.5 | $397.50 |
| Benvenuti, Christina | Analyze EFH's calculation of make-whole premium due to Second Lien creditors. | $215.00 | 2.9 | $623.50 |
| Benvenuti, Christina | Analyze EFH's calculation of make-whole premium due to Second Lien creditors. | $215.00 | 1.5 | $322.50 |
| Benvenuti, Christina | Document risk assessment consideration related to EFH's debtor-in-possession debt facility to design audit procedures. | $215.00 | 1.3 | $279.50 |
| Benvenuti, Christina | Discuss establishment of threshold to be used for audit testing with R. Bowers, M. Babanova. | $215.00 | 0.2 | $43.00 |
| Benvenuti, Christina | Discuss current status of Makewhole claims for the purpose of determining impact to income statement with M. Babanova (Deloitte). | $215.00 | 0.6 | $129.00 |
| Benvenuti, Christina | Discuss Makewhole of First and Second Lien debt holder settlements with respect to audit treatment with M. Babanova (Deloitte) and M. Chen (Vistra Treasury). | $215.00 | 1.0 | $215.00 |
| Bowers, Rachel | Discuss establishment of threshold to be used for audit testing with M. Babanova (partial), C. Benvenuti. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review audit plan for proposed 2017 EFH Corp. audit. | $290.00 | 0.8 | $232.00 |
| Jain, Pratibha | Document understanding of entity for purposes of understanding processes that may be relevant to the audit of EFH Corp. | $290.00 | 1.5 | $435.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**10/10/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss Makewhole of first and second Lien debt holder settlements with respect to audit treatment with C. Benvenuti (Deloitte). | $265.00 | 0.5 | $132.50 |
| Benvenuti, Christina | Document risk assessment consideration related to EFH's debtor-in-possession debt facility to design audit procedures. | $215.00 | 1.4 | $301.00 |
| Benvenuti, Christina | Discuss makewhole of first and second Lien debt holder settlements with respect to audit treatment with M. Babanova (Deloitte). | $215.00 | 0.5 | $107.50 |
| Benvenuti, Christina | Analyze calculation of post-petition interest associated with makewhole claims to analyze inclusion in the general ledger. | $215.00 | 2.9 | $623.50 |
| Sundaran, Suchithra | Perform analytical review of balance sheet for purpose of understanding those accounts that present a risk of material misstatement and require audit procedures. | $215.00 | 0.5 | $107.50 |

**10/11/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Review risk assessment documentation on the EFH Corp. debtor in possession refinancing transaction. | $265.00 | 0.8 | $212.00 |
| Benvenuti, Christina | Analyze calculation of post-petition interest associated with makewhole claims to analyze inclusion in the general ledger. | $215.00 | 2.5 | $537.50 |
| Kilkenny, Tom | Discuss with Deloitte team serving (11 attendees) Oncor regarding anticipated change in transition service provider from Vistra to Oncor for EFH audit. | $365.00 | 0.5 | $182.50 |
| Sundaran, Suchithra | Perform analytical review of balance sheet for purpose of understanding those accounts that present a risk of material misstatement and require audit procedures. | $215.00 | 0.2 | $43.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 10/12/2017 | | | | |
| Babanova, Maria | Discuss accounting treatment for makewhole claims approved by the bankruptcy court with T. Kilkenny, C. Benvenuti. | $265.00 | 0.5 | $132.50 |
| Benvenuti, Christina | Discuss accounting treatment for makewhole claims approved by the bankruptcy court with T. Kilkenny, M. Babanova. | $215.00 | 0.5 | $107.50 |
| Bowers, Rachel | Review proposed audit plan for 2017 EFH Corp. audit. | $290.00 | 0.2 | $58.00 |
| Kilkenny, Tom | Discuss accounting treatment for makewhole claims approved by the bankruptcy court with M. Babanova, C. Benvenuti. | $365.00 | 0.5 | $182.50 |
| Sundaran, Suchithra | Perform analytical review of balance sheet for purpose of understanding those accounts that present a risk of material misstatement and require audit procedures. | $215.00 | 0.2 | $43.00 |
| 10/13/2017 | | | | |
| Babanova, Maria | Discuss accounting treatment of makewhole liability for EFH Corp. with C. Dobry, C. Martin (Vistra Accounting). | $265.00 | 0.5 | $132.50 |
| Sundaran, Suchithra | Document risks of material misstatement related to Bankruptcy and Treasury risk of material mistatements. | $215.00 | 1.5 | $322.50 |
| 10/14/2017 | | | | |
| Sundaran, Suchithra | Document risks of material misstatement related to Bankruptcy and Treasury risk of material mistatements. | $215.00 | 1.0 | $215.00 |
| 10/16/2017 | | | | |
| Babanova, Maria | Discuss the accounting treatment of the settlement agreement and confirmation order related to EFIH 2nd Lien Notes with M. Parker (Deloitte). | $265.00 | 0.8 | $212.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**10/16/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss the accounting treatment of the settlement agreement and confirmation order to EFIH 2nd Lien Notes with M. Babanova (Deloitte). | $365.00 | 0.8 | $292.00 |

**10/17/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss the accounting treatment of the settlement agreement and confirmation order related to EFIH 2nd Lien Notes with M. Parker (Deloitte). | $265.00 | 0.7 | $185.50 |
| Babanova, Maria | Discuss the accounting treatment of the settlement agreement and confirmation order related to EFIH 2nd Lien Notes with M. Parker, T. Kilkenny (Deloitte) and T. Nutt, C. Dobry, C. Martin and B. Lundell (Vistra). | $265.00 | 0.9 | $238.50 |
| Hickl, Jeff | Discuss current issues affecting Energy Future Holdings (results of EFH Creditor tax return review, potential tax implications) with T. Kilkenny, M. Parker, C. Wang, X. Koprivnik (Deloitte) and C. Howard, M. Oltmanns (EFH). | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Discuss the accounting treatment of the settlement agreement and confirmation order related to EFIH 2nd Lien Notes with M. Parker (Deloitte). | $365.00 | 0.3 | $109.50 |
| Kilkenny, Tom | Discuss the accounting treatment of the settlement agreement and confirmation order related to EFIH 2nd Lien Notes with M. Babanova, M. Parker (Deloitte) and T. Nutt, C. Dobry, C. Martin and B. Lundell (Vistra). | $365.00 | 0.9 | $328.50 |
| Kilkenny, Tom | Discuss current issues affecting Energy Future Holdings (results of EFH Creditor tax return review, potential tax implications) with J. Hickl, M. Parker, C. Wang, X. Koprivnik (Deloitte) and C. Howard, M. Oltmanns (EFH). | $365.00 | 0.5 | $182.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/17/2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Koprivnik, Xander | Discuss current issues affecting Energy Future Holdings (results of EFH Creditor tax return review, potential tax implications) with T. Kilkenny, J. Hickl, M. Parker, C. Wang (Deloitte) and C. Howard, M. Oltmanns (EFH). | $215.00 | 0.5 | $107.50 |
| Parker, Matt | Discuss the accounting treatment of the settlement agreement and confirmation order related to EFIH 2nd Lien Notes with T. Kilkenny (Deloitte). | $365.00 | 0.3 | $109.50 |
| Parker, Matt | Discuss the accounting treatment of the settlement agreement and confirmation order related to EFIH 2nd Lien Notes with M. Babanova (Deloitte). | $365.00 | 0.7 | $255.50 |
| Parker, Matt | Discuss the accounting treatment of the settlement agreement and confirmation order related to EFIH 2nd Lien Notes with M. Babanova, T. Kilkenny (Deloitte) and T. Nutt, C. Dobry, C. Martin and B. Lundell (Vistra). | $365.00 | 0.9 | $328.50 |
| Parker, Matt | Call with A. Sasso to discuss make whole and post-petition interest. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss current issues affecting Energy Future Holdings (results of EFH Creditor tax return review, potential tax implications) with T. Kilkenny, J. Hickl, C. Wang, X. Koprivnik (Deloitte) and C. Howard, M. Oltmanns (EFH). | $365.00 | 0.5 | $182.50 |
| Sasso, Anthony | Call with M. Parker to discuss make whole and post-petition interest. | $365.00 | 0.5 | $182.50 |
| Sasso, Anthony | Review and respond to emails from M. Parker related to make whole and post petition interest. | $365.00 | 0.5 | $182.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**10/17/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Wang, Charlie | Discuss current issues affecting Energy Future Holdings (results of EFH Creditor tax return review, potential tax implications) with T. Kilkenny, J. Hickl, M. Parker, X. Koprivnik (Deloitte) and C. Howard, M. Oltmanns (EFH). | $290.00 | 0.5 | $145.00 |

**10/18/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hickl, Jeff | Review Energy Future Holdings' return to provision calculations. | $365.00 | 0.5 | $182.50 |

**10/19/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Discuss Energy Future Holdings return-to-provision procedures to be performed by Deloitte Tax with M. Parker, C. Wang, J. Hickl, X. Koprivnik (Deloitte). | $215.00 | 0.5 | $107.50 |
| Hickl, Jeff | Discuss Energy Future Holdings return-to-provision procedures to be performed by Deloitte Tax with M. Parker, C. Wang, C. Benvenuti, X. Koprivnik (Deloitte). | $365.00 | 0.5 | $182.50 |
| Kilkenny, Tom | Draft an email to T. Horton covering an update on current audit status. | $365.00 | 0.5 | $182.50 |
| Koprivnik, Xander | Discuss Energy Future Holdings return-to-provision procedures to be performed by Deloitte Tax with J. Hickl, M. Parker, C. Wang, C. Benvenuti (Deloitte). | $215.00 | 0.5 | $107.50 |
| Parker, Matt | Discuss Energy Future Holdings return-to-provision procedures to be performed by Deloitte Tax with J. Hickl, C. Wang, C. Benvenuti, X. Koprivnik (Deloitte). | $365.00 | 0.5 | $182.50 |
| Wang, Charlie | Discuss Energy Future Holdings return-to-provision procedures to be performed by Deloitte Tax with J. Hickl, M. Parker, C. Benvenuti, X. Koprivnik (Deloitte). | $290.00 | 0.5 | $145.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**10/20/2017**

| | | | | |
|------|-------------|------|-------|------|
| Hickl, Jeff | Perform testing of Energy Future Holdings' return to provision calculations. | $365.00 | 0.5 | $182.50 |

**10/23/2017**

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Call with A. Sasso regarding the draft of the technical memorandum on make whole. | $365.00 | 1.5 | $547.50 |
| Sasso, Anthony | Call with M. Parker regarding the draft of the technical memorandum on make whole. | $365.00 | 1.5 | $547.50 |

**10/24/2017**

| | | | | |
|------|-------------|------|-------|------|
| Hickl, Jeff | Discuss Energy Future Holdings return-to-provision calculation provided by M. oltmanns with C. Wang, X. Koprivnik (Deloitte). | $365.00 | 0.5 | $182.50 |
| Koprivnik, Xander | Discuss Energy Future Holdings return-to-provision calculation provided by M. oltmanns with J. Hickl, C. Wang (Deloitte). | $215.00 | 0.5 | $107.50 |
| Wang, Charlie | Discuss Energy Future Holdings return-to-provision calculation provided by M. Oltmanns with J. Hickl, X. Koprivnik (Deloitte). | $290.00 | 0.5 | $145.00 |

**10/25/2017**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss operation of internal control related to the identification of the financial statement impact of makewhole claims to with respect to audit procedures with T. Kilkenny, C. Benvenuti (Deloitte). | $265.00 | 1.0 | $265.00 |
| Benvenuti, Christina | Discuss operation of internal control related to the identification of the financial statement impact of makewhole claims with respect to audit procedures with T. Kilkenny, M. Babanova (Deloitte). | $215.00 | 1.0 | $215.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**10/25/2017**

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Discuss operation of internal control related to the identification of the financial statement impact of makewhole claims to determine audit procedures with M. Babanova, C. Benvenuti (Deloitte). | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | Review updated fee estimate for the 2017 audit. | $365.00 | 0.5 | $182.50 |

**10/26/2017**

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss Return to Provision estimate update with T. Kilkenny, J. Slyh, M. Parker (Deloitte). | $290.00 | 0.4 | $116.00 |
| Kilkenny, Tom | Discuss Return to Provision estimate update with J. Slyh, M. Parker, R. Bowers (Deloitte). | $365.00 | 0.4 | $146.00 |
| Kilkenny, Tom | Discuss accounting treatment of the Q1 2017 bankruptcy court settlement related to the make-whole claim with J. Slyh, M. Parker, R. Bowers (Deloitte). | $365.00 | 0.8 | $292.00 |
| Parker, Matt | Discuss accounting treatment of the Q1 2017 bankruptcy court settlement related to the make-whole claims with T. Kilkenny, J. Slyh, D. Bradfield (Deloitte). | $365.00 | 0.8 | $292.00 |
| Parker, Matt | Discuss Return to Provision estimate update with T. Kilkenny, J. Slyh, R. Bowers (Deloitte). | $365.00 | 0.4 | $146.00 |
| Slyh, John | Discuss Return to Provision estimate update with T. Kilkenny, M. Parker, R. Bowers (Deloitte). | $365.00 | 0.4 | $146.00 |

**10/29/2017**

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Review accounting treatment for return to provision adjustments in EFH Corp. financial statements. | $365.00 | 0.2 | $73.00 |

**10/30/2017**

| | | | | |
|------|-------------|------|-------|------|
| Benvenuti, Christina | Discuss preliminary materiality for 2017 audit with T. Kilkenny, R. Bowers (Deloitte). | $215.00 | 0.3 | $64.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**10/30/2017**

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss preliminary materiality for 2017 audit with T. Kilkenny, C. Benvenuti (Deloitte). | $290.00 | 0.3 | $87.00 |
| Kilkenny, Tom | Discuss preliminary materiality for 2017 audit with R. Bowers, C. Benvenuti (Deloitte). | $365.00 | 0.3 | $109.50 |
| Parker, Matt | Reviewed accounting treatment for return to provision adjustments in EFH Corp. financial statements (1.5) | $365.00 | 1.5 | $547.50 |
| Parker, Matt | Review accounting treatment for return to provision adjustments in EFH Corp. financial statements. | $365.00 | 0.5 | $182.50 |

**10/31/2017**

| | | | | |
|------|-------------|------|-------|------|
| Favor, Rick | Discuss 2016 tax provision-to-return analysis and computations with M. Parker (Deloitte). | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Review tax provision-to-return analysis. | $365.00 | 0.7 | $255.50 |
| Hickl, Jeff | Review return to accrual tax entry for impact to Q3 tax provision calculation. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss 2016 tax provision-to-return analysis and computations with R. Favor (Deloitte). | $365.00 | 0.3 | $109.50 |
| Parker, Matt | Discuss TCEH related basis adjustments in EFH Corp.'s financial statements (effect on EFH Copr. NOL) with M. Oltmanns, Tax. | $365.00 | 0.6 | $219.00 |

**11/01/2017**

| | | | | |
|------|-------------|------|-------|------|
| Favor, Rick | Discuss 2016 tax provision-to-return analysis and computations with M. Parker (Deloitte). | $365.00 | 0.5 | $182.50 |

**11/07/2017**

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Review historical accounting positions at EFH with respect to accounting for income taxes related to Oncor Investment. | $365.00 | 0.5 | $182.50 |

58

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

**11/08/2017**

| | | | | |
|---|---|---|---|---|
| Elliott, Randall | Assess the balance sheet accounts for EFH. | $175.00 | 1.7 | $297.50 |

**11/09/2017**

| | | | | |
|---|---|---|---|---|
| Elliott, Randall | Assess the Income Statement accounts for EFH. | $175.00 | 1.2 | $210.00 |

**11/14/2017**

| | | | | |
|---|---|---|---|---|
| Kilkenny, Tom | Discuss status of due diligence questions with R. Bowers (Deloitte). | $365.00 | 0.5 | $182.50 |

**11/16/2017**

| | | | | |
|---|---|---|---|---|
| Favor, Rick | Discuss Energy Future Holdings year-end audit planning considerations, including timing and scope of work with J. Hickl, C. Wang, X. Koprivnik, M. Hah (Deloitte). | $365.00 | 0.3 | $109.50 |
| Hah, Morgan | Discuss Energy Future Holdings year-end audit planning considerations, including timing and scope of work with J. Hickl, R. Favor, C. Wang, X. Koprivnik (Deloitte). | $175.00 | 0.3 | $52.50 |
| Hickl, Jeff | Discuss Energy Future Holdings year-end audit planning considerations, including timing and scope of work with R. Favor, C. Wang, X. Koprivnik, M. Hah (Deloitte). | $365.00 | 0.3 | $109.50 |
| Koprivnik, Xander | Discuss Energy Future Holdings year-end audit planning considerations, including timing and scope of work with J. Hickl, R. Favor, C. Wang, M. Hah (Deloitte). | $215.00 | 0.3 | $64.50 |
| Wang, Charlie | Discuss Energy Future Holdings year-end audit planning considerations, including timing and scope of work with J. Hickl, R. Favor, X. Koprivnik, M. Hah (Deloitte). | $290.00 | 0.3 | $87.00 |

**11/20/2017**

| | | | | |
|---|---|---|---|---|
| Hickl, Jeff | Update time entries to comply with bankruptcy fee application. | $365.00 | 0.3 | $109.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| | | | | |

### *Financial Statement Audit and Related Services*

**11/20/2017**

| | | | | |
|---|---|---|---|---|
| Kilkenny, Tom | Call with T. Hogan, EFH Accountant, regarding internal controls for transition to new service provider. | $365.00 | 0.7 | $255.50 |

**12/06/2017**

| | | | | |
|---|---|---|---|---|
| Babanova, Maria | Discuss current billings for EFH Corp. 2017 audit with T. Kilkenny, M. Parker (Deloitte). | $265.00 | 0.5 | $132.50 |
| Kilkenny, Tom | Discuss current billings for EFH Corp. 2017 audit with M. Babanova, M. Parker (Deloitte). | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Discuss current billings for EFH Corp. 2017 audit with M. Babanova, T. Kilkenny (Deloitte). | $365.00 | 0.5 | $182.50 |

**12/11/2017**

| | | | | |
|---|---|---|---|---|
| Hah, Morgan | Discuss Energy Future Holdings Return to Provision audit planning considerations, including timing of work with X. Koprivnik, C. Wang, J. Hickl (Deloitte). | $175.00 | 0.3 | $52.50 |
| Hah, Morgan | Discuss Energy Future Holdings Return to Provision audit planning considerations, including timing of work with X. Koprivnik (Deloitte). | $175.00 | 0.2 | $35.00 |
| Hickl, Jeff | Discuss Energy Future Holdings Return to Provision audit planning considerations, including timing of work with X. Koprivnik, M. Hah, C. Wang (Deloitte). | $365.00 | 0.3 | $109.50 |
| Koprivnik, Xander | Discuss Energy Future Holdings Return to Provision audit planning considerations, including timing of work with C. Wang, M. Hah, J. Hickl (Deloitte). | $215.00 | 0.3 | $64.50 |
| Koprivnik, Xander | Discuss Energy Future Holdings Return to Provision audit planning considerations, including timing of work with M. Hah (Deloitte). | $215.00 | 0.2 | $43.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 12/11/2017 | | | | |
| Wang, Charlie | Discuss Energy Future Holdings Return to Provision audit planning considerations, including timing of work with X. Koprivnik, M. Hah, J. Hickl (Deloitte). | $290.00 | 0.3 | $87.00 |
| 12/12/2017 | | | | |
| Koprivnik, Xander | Analyze Energy Future Holdings return-to-provision workbook. | $215.00 | 4.0 | $860.00 |
| 12/13/2017 | | | | |
| Favor, Rick | Discuss Energy Future Holdings return-to-provision process with X. Koprivnik (Deloitte). | $365.00 | 0.1 | $36.50 |
| Koprivnik, Xander | Analyze Energy Future Holdings return-to-provision workbook. | $215.00 | 1.2 | $258.00 |
| Koprivnik, Xander | Draft email Energy Future Holdings questions to M. Oltmanns. | $215.00 | 0.5 | $107.50 |
| Koprivnik, Xander | Discuss Energy Future Holdings return-to-provision process with R. Favor (Deloitte). | $215.00 | 0.1 | $21.50 |
| 12/18/2017 | | | | |
| Hah, Morgan | Discuss Energy Future Holdings return to provision procedures with X. Koprivnik (Deloitte). | $175.00 | 0.5 | $87.50 |
| Hah, Morgan | Prepare EFH RTP file for sampling and year-end testing. | $175.00 | 0.7 | $122.50 |
| Koprivnik, Xander | Discuss scope of Energy Future Holdings return-to-provision testing with M. Parker, R. Favor (Deloitte). | $215.00 | 0.4 | $86.00 |
| Koprivnik, Xander | Discuss Energy Future Holdings return to provision procedures with M. Hah (Deloitte). | $215.00 | 0.5 | $107.50 |
| Parker, Matt | Discuss scope of Energy Future Holdings return-to-provision testing with X. Kiprivnik, R. Favor (Deloitte). | $365.00 | 0.4 | $146.00 |
| 12/19/2017 | | | | |
| Hah, Morgan | Prepare EFH RTP file for sampling and year-end testing. | $175.00 | 0.5 | $87.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

**12/20/2017**

| | | | | |
|------|-------------|------|-------|------|
| Hah, Morgan | Prepare EFH RTP file for sampling and year-end testing. | $175.00 | 0.3 | $52.50 |
| Koprivnik, Xander | Review return-to-provision sample selections as part of audit testing procedures. | $215.00 | 0.8 | $172.00 |
| Subtotal for Financial Statement Audit and Related Services: | | | 163.6 | $41,563.50 |

### Preparation of Fee Applications

**10/04/2017**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Upload fee detail for July through August monthly fee statement, this included updating rates for promoted team members. | $175.00 | 1.0 | $175.00 |
| Gutierrez, Dalia | Prepare exhibits for the July through August monthly fee statement. | $175.00 | 1.3 | $227.50 |
| Gutierrez, Dalia | Prepare first draft of July through August monthly fee statement. | $175.00 | 1.9 | $332.50 |

**10/05/2017**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Prepare first draft of tenth interim fee application. | $175.00 | 3.1 | $542.50 |
| Kilkenny, Tom | Review tenth interim fee application. | $365.00 | 0.5 | $182.50 |

**10/09/2017**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Prepare July/August monthly fee statement. | $175.00 | 0.4 | $70.00 |

**10/11/2017**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Finalize July through August monthly fee statement. | $175.00 | 0.3 | $52.50 |

**10/23/2017**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Prepare excel spreadsheet for the fee examiner which corresponds to the tenth interim fee exhibit. | $175.00 | 0.5 | $87.50 |
| Gutierrez, Dalia | Finalize the tenth interim fee application. | $175.00 | 0.3 | $52.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Preparation of Fee Applications*

**10/25/2017**

| | | | | |
|---|---|---|---|---|
| Babanova, Maria | Prepare fee update for EFH Corp. audit committee. | $265.00 | 1.0 | $265.00 |

**11/10/2017**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Begin review of September/October fee detail in preparation for monthly fee statement. | $175.00 | 1.9 | $332.50 |

**11/13/2017**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Review September/October fee detail in preparation for monthly fee statement. | $175.00 | 2.0 | $350.00 |

**11/14/2017**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Review additional fee detail for the September/October monthly fee statement. | $175.00 | 2.5 | $437.50 |
| Gutierrez, Dalia | Review additional fee detail for the September/October monthly fee statement. | $175.00 | 1.5 | $262.50 |

**11/15/2017**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Review additional fee detail for the September/October monthly fee statement. | $175.00 | 1.9 | $332.50 |
| Gutierrez, Dalia | Review additional fee detail for the September/October monthly fee statement. | $175.00 | 2.9 | $507.50 |

**11/17/2017**

| | | | | |
|---|---|---|---|---|
| Richards, Lauren | Draft and distribute time summary for corrections. | $215.00 | 1.5 | $322.50 |

**11/18/2017**

| | | | | |
|---|---|---|---|---|
| Bowers, Rachel | Address bankruptcy fee application comments. | $290.00 | 0.5 | $145.00 |

**11/30/2017**

| | | | | |
|---|---|---|---|---|
| Babanova, Maria | Prepare fee September - October fee statement. | $265.00 | 1.0 | $265.00 |

**12/01/2017**

| | | | | |
|---|---|---|---|---|
| Babanova, Maria | Preparation of October fee statement. | $265.00 | 1.5 | $397.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 12/04/2017 | | | | |
| Babanova, Maria | Review fee application for August and September combined monthly. | $265.00 | 1.5 | $397.50 |
| 12/05/2017 | | | | |
| Babanova, Maria | Review fee application for August and September combined monthly. | $265.00 | 0.5 | $132.50 |
| Kilkenny, Tom | Review billing information for July to September fee application. | $365.00 | 0.5 | $182.50 |
| 12/06/2017 | | | | |
| Babanova, Maria | Review fee application for August and September combined monthly. | $265.00 | 0.5 | $132.50 |
| 12/07/2017 | | | | |
| Bowers, Rachel | Time summaries for bankruptcy fee application process. | $290.00 | 0.7 | $203.00 |
| 12/08/2017 | | | | |
| Gutierrez, Dalia | Review November fee detail in preparation for monthly statement. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Continue to review November fee detail in preparation for monthly statement. | $175.00 | 2.3 | $402.50 |
| 12/11/2017 | | | | |
| Babanova, Maria | Review November Fee Statement. | $265.00 | 1.5 | $397.50 |
| 12/13/2017 | | | | |
| Gutierrez, Dalia | Prepare September/October fee detail exhibit for monthly fee application. | $175.00 | 1.6 | $280.00 |
| 12/14/2017 | | | | |
| Kilkenny, Tom | Review fees detail by category for September 1, 2017 through November 30, 2017. | $365.00 | 0.6 | $219.00 |
| 12/21/2017 | | | | |
| Gutierrez, Dalia | Prepare 40th monthly detail exhibit for M. Babanova's review. | $175.00 | 0.5 | $87.50 |
| Subtotal for Preparation of Fee Applications: | | | 40.6 | $8,282.00 |
| **Total** | | | **674.5** | **$317,287.50** |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Bradfield, Derek | $720.00 | 0.8 | $576.00 |
| Caswell, Bill | $720.00 | 2.2 | $1,584.00 |
| Favor, Rick | $720.00 | 3.5 | $2,520.00 |
| Goldberg, Rob | $720.00 | 2.2 | $1,584.00 |
| Hickl, Jeff | $720.00 | 3.2 | $2,304.00 |
| Kilkenny, Tom | $720.00 | 72.6 | $52,272.00 |
| Parker, Matt | $720.00 | 40.4 | $29,088.00 |
| Slyh, John | $720.00 | 11.5 | $8,280.00 |
| Bowers, Rachel | $620.00 | 100.3 | $62,186.00 |
| Capocci, Sarah | $620.00 | 10.2 | $6,324.00 |
| Horn, Dave | $620.00 | 5.1 | $3,162.00 |
| Babanova, Maria | $540.00 | 60.5 | $32,670.00 |
| Morehead, David | $540.00 | 2.3 | $1,242.00 |
| Benvenuti, Christina | $425.00 | 120.8 | $51,340.00 |
| Koprivnik, Xander | $425.00 | 2.2 | $935.00 |
| Favor, Rick | $365.00 | 1.9 | $693.50 |
| Hickl, Jeff | $365.00 | 4.4 | $1,606.00 |
| Kilkenny, Tom | $365.00 | 11.5 | $4,197.50 |
| Parker, Matt | $365.00 | 14.6 | $5,329.00 |
| Sasso, Anthony | $365.00 | 2.5 | $912.50 |
| Slyh, John | $365.00 | 0.4 | $146.00 |
| Choua, Johnny | $350.00 | 16.2 | $5,670.00 |
| Elliott, Randall | $350.00 | 14.3 | $5,005.00 |
| Hah, Morgan | $350.00 | 2.0 | $700.00 |
| Bowers, Rachel | $290.00 | 4.6 | $1,334.00 |
| Dwivedi, Rajesh | $290.00 | 0.3 | $87.00 |
| Jain, Pratibha | $290.00 | 1.5 | $435.00 |
| Wang, Charlie | $290.00 | 2.1 | $609.00 |
| Babanova, Maria | $265.00 | 27.5 | $7,287.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

September 01, 2017 - December 31, 2017

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Goswami, Chinmay | $265.00 | 0.3 | $79.50 |
| Benvenuti, Christina | $215.00 | 52.9 | $11,373.50 |
| Fredric, Jose | $215.00 | 26.0 | $5,590.00 |
| Koprivnik, Xander | $215.00 | 9.8 | $2,107.00 |
| Richards, Lauren | $215.00 | 1.5 | $322.50 |
| Sundaran, Suchithra | $215.00 | 7.9 | $1,698.50 |
| Elliott, Randall | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | $175.00 | 28.8 | $5,040.00 |
| Hah, Morgan | $175.00 | 2.8 | $490.00 |