**EXHIBIT D**

| | | | Matter Number: 495<br>Matter Description: Balloting / Solicitation Consultation | | | |
|---|---|---|---|---|---|---|
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| John Chau | 5/3/2017 | EBS Case Manager I | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRIES REGARDING PLAN DISTRIBUTION | 0.90 | $83.00 | $74.70 |
| Stephenie Kjontvedt | 5/10/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO DTC INQUIRY ON CASE STATUS | 0.10 | $242.00 | $24.20 |
| Jane Sullivan | 5/17/2017 | EBS Practice Director | 495 Balloting/ Solicitation Consultation | REVIEW FILINGS SENT BY K&E. | 0.60 | $385.00 | $231.00 |
| Jane Sullivan | 5/22/2017 | EBS Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH E USITALO AND S KJONTVEDT REGARDING EFH PLAN - INQUIRY FROM WAMCO (.2) - FASHION APPROACH AND RELATED RESEARCH (.6). | 0.80 | $385.00 | $308.00 |
| Stephenie Kjontvedt | 5/22/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH J.SULLIVAN | 0.20 | $242.00 | $48.40 |
| John Chau | 5/23/2017 | EBS Case Manager I | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRY REGARDING PLAN DISTRIBUTION | 0.30 | $83.00 | $24.90 |
| John Chau | 5/25/2017 | EBS Case Manager I | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRIES REGARDING PLAN DISTRIBUTION | 0.80 | $83.00 | $66.40 |
| Stephenie Kjontvedt | 5/26/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO DTC INQUIRY ON CASE STATUS (.1);  EXCHANGE COMMUNICATIONS WITH T.MURRAY AT WESTERN ASSET MANAGEMENT REGARDING EFH CASE STATUS AND PLAN DISTRIBUTIONS (.3) | 0.40 | $242.00 | $96.80 |
| Stephenie Kjontvedt | 5/31/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO DTC INQUIRY ON CASE STATUS | 0.40 | $242.00 | $96.80 |
| Stephenie Kjontvedt | 6/1/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO M.THOMPSON INQUIRY ON CLASS A7 SWAP CLAIMANTS | 0.30 | $242.00 | $72.60 |
| John Chau | 6/5/2017 | EBS Case Manager I | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRY REGARDING PLAN DISTRIBUTION | 0.20 | $83.00 | $16.60 |
| Stephenie Kjontvedt | 6/6/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW DOCKET FOR CASE UPDATES | 0.10 | $242.00 | $24.20 |
| Jane Sullivan | 6/7/2017 | EBS Practice Director | 495 Balloting/ Solicitation Consultation | CONFER RE TIMING FOR CALL (0.1); RESEARCH REGARDING DENIAL BY PUCT AND CURRENT STATUS (0.8). | 0.90 | $385.00 | $346.50 |
| John Chau | 6/7/2017 | EBS Case Manager I | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRIES REGARDING PLAN DISTRIBUTION | 0.50 | $83.00 | $41.50 |

| | | | Matter Number: 495 Matter Description: Balloting / Solicitation Consultation | | | |
|---|---|---|---|---|---|---|
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Stephenie Kjontvedt | 6/12/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESEARCH INFORMATION ON MAKEWHOLE CLAIMS | 0.60 | $242.00 | $145.20 |
| Jane Sullivan | 6/13/2017 | EBS Practice Director | 495 Balloting/ Solicitation Consultation | ATTEND TO INQUIRY FROM HIGHLAND CAPITAL AND LOOP IN COLLEAGUES TO RESPOND. | 0.10 | $385.00 | $38.50 |
| Jane Sullivan | 6/14/2017 | EBS Practice Director | 495 Balloting/ Solicitation Consultation | TELEPHONE CONFERENCE AT 10 AM WITH KIRKLAND (.6) AND FOLLOW UP WITH R CHAIKIN, KIRKLAND (.3) | 0.90 | $385.00 | $346.50 |
| John Chau | 6/15/2017 | EBS Case Manager I | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRY REGARDING PLAN DISTRIBUTION | 0.70 | $83.00 | $58.10 |
| Stephenie Kjontvedt | 6/15/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO DTC INQUIRIES ON CASE STATUS AND ON RELATED CUSIPS | 0.20 | $242.00 | $48.40 |
| John Chau | 6/21/2017 | EBS Case Manager I | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRIES REGARDING PLAN DISTRIBUTION | 1.00 | $83.00 | $83.00 |
| Stephenie Kjontvedt | 6/22/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESEARCH AND REVIEW INQUIRY FROM J.EHRENHOFER | 0.30 | $242.00 | $72.60 |
| Stephenie Kjontvedt | 6/23/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO J.EHRENHOFER REGARDING BONDHOLDER'S CLAIM INQUIRY | 0.50 | $242.00 | $121.00 |
| John Chau | 6/28/2017 | EBS Case Manager I | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRY REGARDING EXCHANGE OFFER | 0.30 | $83.00 | $24.90 |
| Stephenie Kjontvedt | 6/28/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH R.CHAIKIN REGARDING TIMING FOR SERVICE OF A NOTICE | 0.30 | $242.00 | $72.60 |
| Jane Sullivan | 6/29/2017 | EBS Practice Director | 495 Balloting/ Solicitation Consultation | ATTEND TO INQUIRY REGARDING FIRST LIEN CLAIMS (.3); OUTREACH TO KIRKLAND, INCLUDING W WILLIAMS, A YENEMANDRA, AND P VENTER (.5). | 0.80 | $385.00 | $308.00 |
| John Chau | 6/29/2017 | EBS Case Manager I | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRY REGARDING EXCHANGE OFFER | 1.50 | $83.00 | $124.50 |
| Stephenie Kjontvedt | 6/29/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO DTC INQUIRY ON CASE STATUS | 0.10 | $242.00 | $24.20 |
| John Chau | 6/30/2017 | EBS Case Manager I | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRY REGARDING EXCHANGE OFFER | 0.20 | $83.00 | $16.60 |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
|  | | | | | | | |

**Matter Number: 495**
**Matter Description: Balloting / Solicitation Consultation**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Stephenie Kjontvedt | 6/30/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW E-SIDE CUSIPS AND EXCHANGE COMMUNICATIONS WITH TEAM REGARDING SETTING RECORD DATE FOR SERVICE OF A NOTICE | 0.50 | $242.00 | $121.00 |
| John Chau | 7/3/2017 | EBS Case Manager I | 495 Balloting/ Solicitation Consultation | RESEARCH AND PREPARE SECURITIES REQUEST LETTER (1.2); REVIEW AND PREPARE PUBLIC SECURITIES HOLDER LISTINGS (.7). | 1.90 | $83.00 | $157.70 |
| Stephenie Kjontvedt | 7/3/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | COORDINATE SERVICE OF NOTICE OF SETTLEMENT FOR CERTAIN NOTES (.6); EXCHANGE COMMUNICATIONS WITH EPIQ TEAM REGARDING REQUEST FOR UPDATED DTC PARTCIPANT LISTS (.3) | 0.90 | $242.00 | $217.80 |
| Stephenie Kjontvedt | 7/4/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO R.CHAIKIN INQUIRY ON SERVICE TO BENEFICIAL HOLDERS | 0.10 | $242.00 | $24.20 |
| Jane Sullivan | 7/5/2017 | EBS Practice Director | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH S KJONTVEDT REGARDING STATUS AND OUTREACH TO DTC. | 0.60 | $385.00 | $231.00 |
| John Chau | 7/5/2017 | EBS Case Manager I | 495 Balloting/ Solicitation Consultation | REVIEW AND PREPARE PUBLIC SECURITIES HOLDER LISTINGS | 1.70 | $83.00 | $141.10 |
| Shivam Patel | 7/5/2017 | EBS Programmer III | 495 Balloting/ Solicitation Consultation | PREPARE MAIL DATA | 0.10 | $167.00 | $16.70 |
| Stephenie Kjontvedt | 7/5/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | OUTLINE TASKS TO PREPARE FOR SOLICITATION | 0.40 | $242.00 | $96.80 |
| Stephenie Kjontvedt | 7/5/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH EPIQ TEAM REGARDING SERVICE OF NOTICE (.9); EXCHANGE COMMUNICATIONS WITH R.CHAIKIN AND EPIQ TEAM REGARDING SERVICE OF NOTICE AND PAID NOTES (.5); EXCHANGE COMMUNICATIONS WITH EPIQ TEAM REGARDING RECORD DATE INFORMATION FOR PAID NOTES (.4) | 1.80 | $242.00 | $435.60 |
| Jane Sullivan | 7/6/2017 | EBS Practice Director | 495 Balloting/ Solicitation Consultation | PREPARE FOR SOLICITATION OF PUBLIC SECURITIES. | 0.80 | $385.00 | $308.00 |
| John Chau | 7/6/2017 | EBS Case Manager I | 495 Balloting/ Solicitation Consultation | REVIEW AND SETUP PROCEDURES FOR UPCOMING SERVICES TO PUBLIC SECURITIES HOLDERS (2.5); REVIEW AND PREPARE SECURITIES REQUEST LETTER (.8). | 3.30 | $83.00 | $273.90 |
| Stephenie Kjontvedt | 7/6/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH EPIQ TEAM AND WITH DTC REGARDING RECORD DATE INFORMATION FOR ESCROW CUSIPS (.8); RESPOND TO DTC INQUIRY ON CASE STATUS (.1); CALL WITH R.CHAIKIN AND OTHERS REGARDING SERVICE OF NOTICE AND OTHER DOCUMENTS AND TIMING FOR SAME (.4) | 1.30 | $242.00 | $314.60 |
| Stephenie Kjontvedt | 7/6/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | PREPARE FOR MAILING OF NOTICE AND EXCHANGE COMMUNICATIONS WITH VARIOUS EPIQ TEAMS REGARDING SAME | 1.60 | $242.00 | $387.20 |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
|  | | | | | | | |

**Matter Number: 495**
**Matter Description: Balloting / Solicitation Consultation**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Stephenie Kjontvedt | 7/6/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH BROADRIDGE (1.6), WITH DTC (.3), AND WITH EPIQ TEAM (.2) REGARDING RECORDS FOR THE ESCROW CUSIPS | 2.10 | $242.00 | $508.20 |
| John Chau | 7/7/2017 | EBS Case Manager I | 495 Balloting/ Solicitation Consultation | REVIEW AND SETUP PROCEDURES FOR UPCOMING SERVICES TO PUBLIC SECURITIES HOLDERS; | 0.70 | $83.00 | $58.10 |
| Stephenie Kjontvedt | 7/7/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH DTC REGARDING INFORMATION ON ESCROW CUSIPS (.7); PREPARE SOLICITATION DOCUMENTS (1.4). | 2.10 | $242.00 | $508.20 |
| Stephenie Kjontvedt | 7/7/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW BALLOTS AND PROCEDURES AND RESPOND TO R.CHAIKIN ON SAME (2.3); REVIEW DRAFT COVER MEMOS FOR STREET DELIVERY AND REVISE SAME (.6) | 2.90 | $242.00 | $701.80 |
| Jane Sullivan | 7/10/2017 | EBS Practice Director | 495 Balloting/ Solicitation Consultation | ATTEND TO INQUIRY FROM DTC REGARDING ESCROW POSITIONS | 0.10 | $385.00 | $38.50 |
| John Chau | 7/10/2017 | EBS Case Manager I | 495 Balloting/ Solicitation Consultation | RESEARCH AND PREPARE SECURITIES REQUEST LETTER | 0.80 | $83.00 | $66.40 |
| Stephenie Kjontvedt | 7/10/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW WEBSITE AND IVR FOR UPDATES (.9); FORWARD UPDATES ON SOLICITATION TIMING TO EPIQ'S DATA SERVICES TEAM (.3); PROVIDE UPDATE ON CASE STATUS TO DTC (.2) | 1.40 | $242.00 | $338.80 |
| Stephenie Kjontvedt | 7/10/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | PREPARE MAILING OVERVIEW FOR PRODUCTION PLANNING AND CALL CENTER STAFF (1.6) | 1.60 | $242.00 | $387.20 |
| Stephenie Kjontvedt | 7/10/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW PLAN AND DISCLOSURE (.9); PREPARE SOLICITATION PLAN CLASS GRID (2.1) | 3.00 | $242.00 | $726.00 |
| John Chau | 7/11/2017 | EBS Case Manager I | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRIES REGARDING DISCLOSURE STATEMENT HEARING NOTICE (.5); REVIEW DISCLOSTATEMENT AND PLAN AND PREPARE FOR SOLICITATION PROCEDURES (1.3) | 1.80 | $83.00 | $149.40 |
| Stephenie Kjontvedt | 7/11/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | PROVIDE RESPONSE TO CLEARSTREAM REGARDING INQUIRY ON TCEH CUSIPS IN EFH PLAN (.2); REDRAFT CURRENT IVR WITH UPDATES (.9) | 1.10 | $242.00 | $266.20 |
| Stephenie Kjontvedt | 7/11/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | DRAFT WEBSITE INFORMATION AND FORWARD SAME TO R.CHAIKIN | 1.40 | $242.00 | $338.80 |
| Stephenie Kjontvedt | 7/11/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | UPDATE SOLICITATION CALENDAR WITH DATES (.2); REVIEW DOCKET FOR CASE UPDATES (.3); REVIEW CURRENT FAQS FOR UPDATES (1.1) | 1.60 | $242.00 | $387.20 |
| Stephenie Kjontvedt | 7/11/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW CLASS A12 HISTORICAL DATA AND RECORDS AND EMAIL TO R.CHAIKIN FOR CLARIFICATION | 1.90 | $242.00 | $459.80 |

| | | | | Matter Number: 495<br>Matter Description: Balloting / Solicitation Consultation | | | |
|---|---|---|---|---|---|---|---|
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| John Chau | 7/12/2017 | EBS Case Manager I | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRIES REGARDING DISCLOSURE STATEMENT HEARING NOTICE | 0.40 | $83.00 | $33.20 |
| Stephenie Kjontvedt | 7/12/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO EPIQ TEAM INQUIRIES ON TCEH BONDS CLASSIFIED IN EFH PLAN (.3); REVIEW CLAIMS AND WEBSITE FOR SOLICITATION INFORMATION AND UPDATES NEEDED (.8) | 1.10 | $242.00 | $266.20 |
| Stephenie Kjontvedt | 7/12/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRIES ON DISCLOSURE STATEMENT, PLAN AND TCEH PLAN | 1.10 | $242.00 | $266.20 |
| Stephenie Kjontvedt | 7/12/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | DRAFT UPDATED FAQS | 3.60 | $242.00 | $871.20 |
| John Chau | 7/13/2017 | EBS Case Manager I | 495 Balloting/ Solicitation Consultation | REVIEW AND VERIFY SOLICITATION PLAN CLASS REPORT GROUPS AND RECORDS | 1.00 | $83.00 | $83.00 |
| Stephenie Kjontvedt | 7/13/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | UPDATE FAQS (1.1); RESPOND TO DTC INQUIRY ON CUSIPS FOR SOLICITATION (.3) | 1.40 | $242.00 | $338.80 |
| Stephenie Kjontvedt | 7/13/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRIES ON DISCLOSURE STATEMENT AND PLAN | 1.70 | $242.00 | $411.40 |
| Stephenie Kjontvedt | 7/13/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW RECORDS REGARDING CLASS A11 AND SUMMARIZE TREATMENT FOR SOLICITATION MAILING | 2.30 | $242.00 | $556.60 |
| John Chau | 7/14/2017 | EBS Case Manager I | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRIES REGARDING DISCLOSURE STATEMENT HEARING NOTICE | 0.30 | $83.00 | $24.90 |
| Stephenie Kjontvedt | 7/14/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | EMAIL QUESTIONS ON CLASS A11 SERVICE TO R.CHAIKIN | 0.80 | $242.00 | $193.60 |
| Stephenie Kjontvedt | 7/14/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | FINALIZE UPDATED IVR. | 1.20 | $242.00 | $290.40 |
| Stephenie Kjontvedt | 7/14/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | UPDATE AND FINALIZE FAQS. | 2.10 | $242.00 | $508.20 |
| Stephenie Kjontvedt | 7/17/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | DEVELOP TASK LIST WITH TIMING FOR SOLICITATION | 0.60 | $242.00 | $145.20 |
| Stephenie Kjontvedt | 7/17/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESEARCH FILES FOR INFORMATION ON VOTING AMOUNTS FOR TCEH SETTLEMENT CLAIMS. | 0.90 | $242.00 | $217.80 |

| | | | Matter Number: 495<br>Matter Description: Balloting / Solicitation Consultation | | | |
|---|---|---|---|---|---|---|
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Stephenie Kjontvedt | 7/18/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH R.CHAIKIN AND WITH EPIQ TEAM REGARDING VOTING AMOUNTS FOR CLASS A11 | 0.60 | $242.00 | $145.20 |
| John Chau | 7/19/2017 | EBS Case Manager I | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRIES REGARDING DISCLOSURE STATEMENT HEARING NOTICE | 0.40 | $83.00 | $33.20 |
| Justina Betro | 7/19/2017 | EBS Associate I | 495 Balloting/ Solicitation Consultation | RESEARCH RE: TRA RIGHTS HISTORY FOR OHIO PUBLIC EMPLOYEES RETIREMENT SYSTEM | 0.20 | $145.00 | $29.00 |
| Justina Betro | 7/19/2017 | EBS Associate I | 495 Balloting/ Solicitation Consultation | CORRESPONDENCE WITH E. USITALO AND E. RAMSEYER RE: OHIO PUBLIC EMPLOYEES RETIREMENT SYSTEM | 0.40 | $145.00 | $58.00 |
| Justina Betro | 7/19/2017 | EBS Associate I | 495 Balloting/ Solicitation Consultation | REVIEW INTERNAL CORRESPONDENCE RE: TRA RIGHTS HISTORY FOR OHIO PUBLIC EMPLOYEES RETIREMENT SYSTEM AND RESEARCH ACCORDINGLY | 0.50 | $145.00 | $72.50 |
| Stephenie Kjontvedt | 7/19/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW AND FORWARD INFORMATION ON ADDRESS UPDATE TO CASE MANAGEMENT (.2);   EMAIL TO R.CHAIKIN REGARDING VOTE AMOUNTS FOR CLASS A11 (.1) | 0.30 | $242.00 | $72.60 |
| John Chau | 7/20/2017 | EBS Case Manager I | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRIES REGARDING DISCLOSURE STATEMENT AND PLAN DOCUMENTS | 0.20 | $83.00 | $16.60 |
| Stephenie Kjontvedt | 7/20/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO DTC REGARDING CASE STATUS AND INFORMATION | 0.30 | $242.00 | $72.60 |
| Stephenie Kjontvedt | 7/20/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO M.THOMPSON AND A.YENAMANDRA REGARDING CLASS B5 RECORDS FROM PREVIOUS SOLICITATION | 0.60 | $242.00 | $145.20 |
| Stephenie Kjontvedt | 7/21/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | CALL WITH DTC REGARDING SOLICITATION AND TIMING OF SAME  (.3);   REVIEW PLAN CLASSES FOR SOLICITATION  (1.4) | 1.70 | $242.00 | $411.40 |
| Stephenie Kjontvedt | 7/21/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW FILES FOR SOURCE DATA AND UPDATES FOR SOLICITATION | 1.90 | $242.00 | $459.80 |
| John Chau | 7/24/2017 | EBS Case Manager I | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRIES REGARDING DISCLOSURE STATEMENT AND PLAN DOCUMENTS; | 1.00 | $83.00 | $83.00 |
| Stephenie Kjontvedt | 7/24/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW/RESPOND TO GENERAL INQUIRIES ON CASE STATUS | 0.30 | $242.00 | $72.60 |
| Stephenie Kjontvedt | 7/24/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | UPDATE AND POPULATE BOND CHART FOR SOLICITATION | 1.40 | $242.00 | $338.80 |

| | | | | Matter Number: 495<br>Matter Description: Balloting / Solicitation Consultation | | | |
|---|---|---|---|---|---|---|---|
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| John Chau | 7/25/2017 | EBS Case Manager I | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRIES REGARDING DISCLOSURE STATEMENT AND PLAN | 0.60 | $83.00 | $49.80 |
| Stephenie Kjontvedt | 7/25/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO CREDITOR/BONDHOLDER INQUIRIES | 0.80 | $242.00 | $193.60 |
| John Chau | 7/26/2017 | EBS Case Manager I | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRIES REGARDING DISCLOSURE STATEMENT AND PLAN (1.1.); REVIEW, VERIFY, AND PREPARE SECURITIES LISTING DISTRIBUTION FILE (.5) | 1.60 | $83.00 | $132.80 |
| Stephenie Kjontvedt | 7/26/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO INQUIRY FROM R.CHAIKIN REGARDING CUSIP IDENTIFICATION | 0.50 | $242.00 | $121.00 |
| Stephenie Kjontvedt | 7/26/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO BONDHOLDER INQUIRIES | 0.90 | $242.00 | $217.80 |
| Stephenie Kjontvedt | 7/27/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH R.CHAIKIN AND WITH EPIQ TEAM REGARDING CLASS A11 AND NEW DATE FOR DISCLOSURE STATEMENT HEARING | 0.20 | $242.00 | $48.40 |
| Jane Sullivan | 7/28/2017 | EBS Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH S KJONTVEDT REGARDING STATUS OF BERKSHIRE HATHAWAY PLAN AND RELATED. | 0.60 | $385.00 | $231.00 |
| John Chau | 7/28/2017 | EBS Case Manager I | 495 Balloting/ Solicitation Consultation | RESEARCH, REVIEW, AND PREPARE SOLICITATION VOTING RESULTS | 2.50 | $83.00 | $207.50 |
| Stephenie Kjontvedt | 7/28/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH EPIQ TEAM MEMBERS REGARDING TABULATION DETAIL ON E-SIDE VOTING | 1.10 | $242.00 | $266.20 |
| Stephenie Kjontvedt | 7/28/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESEARCH AND PREPARE VOTING DETAIL REPORTS FROM EARLIER TABULATIONS AND FORWARD SAME TO R.CHAIKIN | 3.90 | $242.00 | $943.80 |
| John Chau | 7/31/2017 | EBS Case Manager I | 495 Balloting/ Solicitation Consultation | RESEARCH AND RESPOND TO INQUIRIES REGARDING DISCLOSURE STATEMENT AND PLAN | 0.30 | $83.00 | $24.90 |
| Stephenie Kjontvedt | 8/1/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | RECONCILE NOMINEE AGENT FILES ASSOCIATED MAILING OF DISCLOSURE STATEMENT NOTICE TO BENEFICIAL HOLDERS | 0.10 | $242.00 | $24.20 |
| Andre Gibbs | 8/3/2017 | EBS Programmer II | 495 Balloting/ Solicitation Consultation | PREPARE MAIL DATA | 0.10 | $127.00 | $12.70 |
| Stephenie Kjontvedt | 8/7/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | REIVEW PLAN AND SOLICITATION PROCEDURES AND OUTLINE VARIOUS SOLICITATION QUESTIONS. | 2.30 | $242.00 | $556.60 |

| | | | | Matter Number: 495 <br> Matter Description: Balloting / Solicitation Consultation | | | |
|---|---|---|---|---|---|---|---|
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Stephenie Kjontvedt | 8/7/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW PLAN DEFINITIONS IN RELATION TO PLAN CLASSES | 3.60 | $242.00 | $871.20 |
| Stephenie Kjontvedt | 8/8/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | UPDATE SOLICITATION GRID AND BOND FILE | 3.20 | $242.00 | $774.40 |
| Stephenie Kjontvedt | 8/10/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO CREDITOR INQUIRY ON CASE STATUS AND SOLICITATION | 0.30 | $242.00 | $72.60 |
| Stephenie Kjontvedt | 8/14/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | RECEIVE AND REVIEW RESPONSE FROM R.CHAIKIN ON CLASS A11 AND SERVICE PARTIES FOR SAME | 0.10 | $242.00 | $24.20 |
| Stephenie Kjontvedt | 8/16/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO BONDHOLDER INQUIRY (.2);  PROVIDE SOLICITATION PLAN CLASS GRID TO THE DATA SERVICES TEAM (.6); EXCHANGE COMMUNICATIONS WITH R.CHAIKIN REGARDING CLASS A3 AND CLAIMS (.5) | 1.30 | $242.00 | $314.60 |
| Stephenie Kjontvedt | 8/17/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH DATA SERVICES TEAM REGARDING PLAN CLASSES | 0.60 | $242.00 | $145.20 |
| Jane Sullivan | 8/18/2017 | EBS Practice Director | 495 Balloting/ Solicitation Consultation | CONFER WITH R CHAIKIN RE: SOLICITATION | 0.50 | $385.00 | $192.50 |
| Jane Sullivan | 8/21/2017 | EBS Practice Director | 495 Balloting/ Solicitation Consultation | CORRESPOND WITH S KJONTVEDT REGARDING VOTING STATUS (0.7); ATTEND TO INQUIRY FROM NICK CRETIEN (0.2) | 0.90 | $385.00 | $346.50 |
| John Chau | 8/22/2017 | EBS Case Manager I | 495 Balloting/ Solicitation Consultation | REVIEW AND PREPARE FOR UPCOMING SOLICITATION SERVICES | 0.30 | $83.00 | $24.90 |
| Stephenie Kjontvedt | 8/22/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW RECORDS AND EXCHANGE COMMUNICATIONS WITH R.CHAIKIN REGARDING SERVICE OF SOLICITATION DOCUMENTS TO CLASS A3 ATTORNEYS | 0.60 | $242.00 | $145.20 |
| Stephenie Kjontvedt | 8/22/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH EPIQ TEAM MEMBERS REGARDING PLAN CLASSIFICATION | 2.10 | $242.00 | $508.20 |
| Stephenie Kjontvedt | 8/23/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | EMAIL TO R.CHAIKIN REGARDING SOLITATION AND D&O PACKAGES | 0.60 | $242.00 | $145.20 |
| Stephenie Kjontvedt | 8/23/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH EPIQ TEAM ON PLAN CLASSIFICATION | 1.60 | $242.00 | $387.20 |
| Stephenie Kjontvedt | 8/24/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | RESPOND TO CREDITOR INQUIRY REGARDING PLAN SUPPLEMENT (.2);  REVIEW AND FORWARD REQUEST FOR ADDRESS UPDATE TO CASE MANAGER (.1) | 0.30 | $242.00 | $72.60 |

| | | | Matter Number: 495 Matter Description: Balloting / Solicitation Consultation | | | |
|---|---|---|---|---|---|---|
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Stephenie Kjontvedt | 8/24/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW AMENDED PLAN, DISCLOSURE STATEMENT AND MOTION. | 2.80 | $242.00 | $677.60 |
| Jane Sullivan | 8/25/2017 | EBS Practice Director | 495 Balloting/ Solicitation Consultation | TELEPHONE CONFERENCE WITH R CHAIKIN (.4); INTERNAL FOLLOW UP RE: SOLICITATION PLANNING (1.1). | 1.50 | $385.00 | $577.50 |
| Stephenie Kjontvedt | 8/25/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW WEBPAGE AND EMAIL TO CASE MANAGER REGARDING SAME | 0.20 | $242.00 | $48.40 |
| Jane Sullivan | 8/28/2017 | EBS Practice Director | 495 Balloting/ Solicitation Consultation | TELEPHONE CONFERENCE WITH R CHAIKIN AND W WILLIAMS, KIRKLAND, REGARDING ELECTION (.7) AND RELATED PREPARATION (.3) | 1.00 | $385.00 | $385.00 |
| Stephenie Kjontvedt | 8/28/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW PRELIMINARY PLAN CLASS REPORTS | 1.70 | $242.00 | $411.40 |
| Jane Sullivan | 8/29/2017 | EBS Practice Director | 495 Balloting/ Solicitation Consultation | TELEPHONE CONFERENCE WITH KIRKLAND AND WHITE & CASE TEAMS TO DISCUSS ROLLOVER ELECTION. | 0.50 | $385.00 | $192.50 |
| John Chau | 8/29/2017 | EBS Case Manager I | 495 Balloting/ Solicitation Consultation | PREPARE FOR UPCOMING SOLICITATION SERVICES | 0.40 | $83.00 | $33.20 |
| Stephenie Kjontvedt | 8/29/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW DOCKET AND SOLICITATION RELATED DOCUMENTS | 0.60 | $242.00 | $145.20 |
| Stephenie Kjontvedt | 8/29/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW PRELIMINARY PLAN CLASS REPORTS | 0.70 | $242.00 | $169.40 |
| John Chau | 8/31/2017 | EBS Case Manager I | 495 Balloting/ Solicitation Consultation | PARTICIPATE IN INTERNAL CONFERENCE CALL IN PREPARATION FOR GENERATING SOLICITATION PLAN CLASS ASSIGNMENTS (.4); INTERNAL FOLLOW UP (.1). | 0.50 | $83.00 | $41.50 |
| Joseph Arena | 8/31/2017 | EBS Senior Consultant I | 495 Balloting/ Solicitation Consultation | PARTICIPATE IN CONFERENCE CALL RELATED TO SOLICITATION PREPARATION | 0.40 | $176.00 | $70.40 |
| Stephenie Kjontvedt | 8/31/2017 | EBS Senior Consultant III | 495 Balloting/ Solicitation Consultation | REVIEW NON-VOTING CLASS REPORTS AND PREPARE CLASS A3 AGGREGATION (1.9); PREPARE FOR AND ATTEND SOLICITATION KICK OFF CALL (.5) | 2.40 | $242.00 | $580.80 |
| **TOTAL** | | | | | **124.00** | | **$27,221.80** |

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| **Matter Number: 642** | | | | | | | |
| **Matter Description: Fee Application Prep** | | | | | | | |
| Brian Karpuk | 5/31/2017 | EBS Senior Consultant III | 642 Fee Application Prep and Related Iss | REVIEW AND REVISE FEBRUARY 2017 FEE STATEMENT. | 0.80 | $242.00 | $193.60 |
| Brian Karpuk | 5/31/2017 | EBS Senior Consultant III | 642 Fee Application Prep and Related Iss | REVIEW AND REVISE JANUARY 2017 FEE STATEMENT. | 0.80 | $242.00 | $193.60 |
| **TOTAL** | | | | | **1.60** | | **$387.20** |

**Matter Number: 647**
**Matter Description: Check / Equity Distributions**

| NAME | DATE | POSITION | MATTER DESCRIPTION | DETAIL | HOURS BILLED | HOURLY RATE | COMPENSATION |
|---|---|---|---|---|---|---|---|
| Rickey Li | 5/1/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 0.50 | $127.00 | $63.50 |
| Rickey Li | 5/2/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 0.30 | $127.00 | $38.10 |
| Rickey Li | 5/3/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 0.20 | $127.00 | $25.40 |
| Rickey Li | 5/5/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 0.50 | $127.00 | $63.50 |
| David Rodriguez | 5/8/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | ATTEND INTERNAL TEAM MEETING. | 0.10 | $127.00 | $12.70 |
| Eric Usitalo | 5/8/2017 | EBS Senior Consultant I | 647 Check/ Equity Distributions | TEAM MEETING TO DISCUS SUPPLEMENTAL TRA RIGHTS DISTRIBUTION FILE | 0.10 | $176.00 | $17.60 |
| Erika Ramseyer | 5/8/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | DISCUSS TRA DURING TEAM MEETING. | 0.10 | $127.00 | $12.70 |
| Geoff Zahm | 5/8/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | ATTEND INTERNAL TEAM MEETING. | 0.10 | $127.00 | $12.70 |
| Rickey Li | 5/8/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | ATTEND INTERNAL TEAM MEETING. | 0.10 | $127.00 | $12.70 |
| Rickey Li | 5/9/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 0.50 | $127.00 | $63.50 |
| Eric Usitalo | 5/11/2017 | EBS Senior Consultant I | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO ESCALATED HOLDER INQUIRIES RE: TRA RIGHTS DISTRIBUITION PROCESS | 0.40 | $176.00 | $70.40 |
| Erika Ramseyer | 5/11/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 0.80 | $127.00 | $101.60 |
| David Rodriguez | 5/16/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | ATTEND INTERNAL TEAM MEETING. | 0.10 | $127.00 | $12.70 |
| Eric Usitalo | 5/16/2017 | EBS Senior Consultant I | 647 Check/ Equity Distributions | TEAM MEETING TO DISCUSS STATUS OF SUPPLEMENTAL TRA RIGHTS DISTRIBUTION | 0.10 | $176.00 | $17.60 |
| Erika Ramseyer | 5/16/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | DISCUSS TRA DURING TEAM MEETING. | 0.10 | $127.00 | $12.70 |
| Erika Ramseyer | 5/16/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 1.50 | $127.00 | $190.50 |
| Geoff Zahm | 5/16/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | INTERNAL MEETING | 0.10 | $127.00 | $12.70 |
| Rickey Li | 5/16/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | ATTEND INTERNAL TEAM MEETING. | 0.10 | $127.00 | $12.70 |
| Rickey Li | 5/16/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 0.50 | $127.00 | $63.50 |
| Eric Usitalo | 5/17/2017 | EBS Senior Consultant I | 647 Check/ Equity Distributions | E-MAIL J. SULLIVAN RE: INQUIRIES RE: SETTLEMENT CLAIM | 0.10 | $176.00 | $17.60 |
| Rickey Li | 5/19/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 0.50 | $127.00 | $63.50 |

| | | | Matter Number: 647 Matter Description: Check / Equity Distributions | | | |
|---|---|---|---|---|---|---|
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Eric Usitalo | 5/22/2017 | EBS Senior Consultant I | 647 Check/ Equity Distributions | DISCUSSION WITH J. SULLIVAN RE: TCEH SETTLEMENT CLAIM STATUS AND E-SIDE CONFIRMATION HEARING (.2); E-MAIL E. RAMSEYER RE: SAME (.1) | 0.30 | $176.00 | $52.80 |
| Erika Ramseyer | 5/22/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 0.30 | $127.00 | $38.10 |
| Erika Ramseyer | 5/22/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 0.40 | $127.00 | $50.80 |
| Eric Usitalo | 6/2/2017 | EBS Senior Consultant I | 647 Check/ Equity Distributions | CORRESPOND WITH E. RAMSEYER RE: OPEN INQUIRY FROM WILMINGTON TRUST | 0.10 | $176.00 | $17.60 |
| Eric Usitalo | 6/2/2017 | EBS Senior Consultant I | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO ESCALATED HOLDER INQUIRIES RE: TRA RIGHTS DISTRIBUITION PROCESS | 0.20 | $176.00 | $35.20 |
| Eric Usitalo | 6/2/2017 | EBS Senior Consultant I | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO ESCALATED HOLDER INQUIRIES RE: TRA RIGHTS DISTRIBUITION PROCESS | 0.30 | $176.00 | $52.80 |
| Eric Usitalo | 6/2/2017 | EBS Senior Consultant I | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO ESCALATED HOLDER INQUIRIES RE: TRA RIGHTS DISTRIBUITION PROCESS | 0.40 | $176.00 | $70.40 |
| Erika Ramseyer | 6/2/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 0.30 | $127.00 | $38.10 |
| Erika Ramseyer | 6/2/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 3.50 | $127.00 | $444.50 |
| Eric Usitalo | 6/6/2017 | EBS Senior Consultant I | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO ESCALATED HOLDER INQUIRIES RE: TRA RIGHTS DISTRIBUITION PROCESS | 0.10 | $176.00 | $17.60 |
| Eric Usitalo | 6/6/2017 | EBS Senior Consultant I | 647 Check/ Equity Distributions | REIVEW AND REVISE DRAFT E-MAIL PREPARED BY E. RAMSEYER RE: ADDITIONAL DISTRIBUTIONS DUE TO NOTEHOLDER REGISTRATION ISSUES AND SEND TO COUSNEL FOR APPROVAL | 0.70 | $176.00 | $123.20 |
| Eric Usitalo | 6/7/2017 | EBS Senior Consultant I | 647 Check/ Equity Distributions | E-MAIL G. SANTOS (VISTRA) RE: SUPPLEMENTAL TRA RIGHTS DISTRIBUTION TO TWO CURRENT HOLDERS | 0.30 | $176.00 | $52.80 |
| Eric Usitalo | 6/8/2017 | EBS Senior Consultant I | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO E-MAIL FROM E. RAMSEYER RE: SUPPLEMENTAL DISTRIBUTION | 0.10 | $176.00 | $17.60 |
| Erika Ramseyer | 6/8/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 0.40 | $127.00 | $50.80 |
| Eric Usitalo | 6/13/2017 | EBS Senior Consultant I | 647 Check/ Equity Distributions | CORRESPOND WITH J. SULLIVAN RE: OPEN ITEMS RELATED TO TRA RIGHTS DISTRIBUTIOIN (.1); REVIEW RELATED CORRESPONDENCE RE: SAME (.4). | 0.50 | $176.00 | $88.00 |
| Rickey Li | 6/13/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 0.30 | $127.00 | $38.10 |
| Eric Usitalo | 6/14/2017 | EBS Senior Consultant I | 647 Check/ Equity Distributions | FOLLOW-UP CORRESPONDENCE WITH J. SULLIVAN RE: OUTSTANDING ISSUES RELATED TO TRA RIGHTS DISTRIBUTIONS | 0.10 | $176.00 | $17.60 |
| Eric Usitalo | 6/14/2017 | EBS Senior Consultant I | 647 Check/ Equity Distributions | CORRESPONDENCE RE OUTSTANDING ITEMS RELATED TO THE DISTRIBUTION OF TRA RIGHTS | 0.10 | $176.00 | $17.60 |
| Eric Usitalo | 6/14/2017 | EBS Senior Consultant I | 647 Check/ Equity Distributions | CORRESPONDENCE RE: OUTSTANDING ISSUES RELATED TO TRA RIGHTS DISTRIBUTIONS | 0.20 | $176.00 | $35.20 |
| Eric Usitalo | 6/14/2017 | EBS Senior Consultant I | 647 Check/ Equity Distributions | CORRESPOND WITH E. RAMSEYER RE: SUMMARY OF OPEN ITEMS RELATED TO TRA RIGHTS DISTRIBUTIONS | 0.30 | $176.00 | $52.80 |
| Rickey Li | 6/14/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 0.80 | $127.00 | $101.60 |

| | | | Matter Number: 647 Matter Description: Check / Equity Distributions | | | |
|---|---|---|---|---|---|---|
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Eric Usitalo | 6/15/2017 | EBS Senior Consultant I | 647 Check/ Equity Distributions | ATTEND TO OPEN ITEMS RELATED TO DISTRIBUTION OF TRA RIGHTS | 0.20 | $176.00 | $35.20 |
| Rickey Li | 6/15/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 1.00 | $127.00 | $127.00 |
| Eric Usitalo | 6/16/2017 | EBS Senior Consultant I | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO ESCALATED HOLDER INQUIRIES RE: TRA RIGHTS DISTRIBUITION PROCESS | 0.10 | $176.00 | $17.60 |
| Eric Usitalo | 6/16/2017 | EBS Senior Consultant I | 647 Check/ Equity Distributions | RESPOND TO INQUIRY RE: TRA RIGHTS DISTRIBUITION PROCESS | 0.50 | $176.00 | $88.00 |
| Rickey Li | 6/16/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 0.40 | $127.00 | $50.80 |
| Erika Ramseyer | 6/19/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 0.50 | $127.00 | $63.50 |
| Rickey Li | 6/19/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 0.30 | $127.00 | $38.10 |
| Rickey Li | 6/20/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 0.80 | $127.00 | $101.60 |
| Rickey Li | 6/22/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 1.00 | $127.00 | $127.00 |
| Rickey Li | 7/12/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 1.20 | $127.00 | $152.40 |
| Rickey Li | 7/13/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 1.10 | $127.00 | $139.70 |
| David Rodriguez | 7/18/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | RESEARCH HOLDER INQUIRY RE: TRA RIGHTS. | 0.80 | $127.00 | $101.60 |
| Rickey Li | 7/18/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 0.80 | $127.00 | $101.60 |
| Eric Usitalo | 7/19/2017 | EBS Senior Consultant I | 647 Check/ Equity Distributions | ATTEND TO OHIO PUBLIC EMPLOYEES RETIREMENT SYSTEM TRA RIGHTS REGISTRATION FORM | 0.50 | $176.00 | $88.00 |
| Eric Usitalo | 7/19/2017 | EBS Senior Consultant I | 647 Check/ Equity Distributions | REVIEW INTERNAL CORRESPONDENCE RE: OHIO PUBLIC EMPLOYEES RETIREMENT SYSTEM AND RESPOND | 0.50 | $176.00 | $88.00 |
| Eric Usitalo | 7/19/2017 | EBS Senior Consultant I | 647 Check/ Equity Distributions | REVIEW NOTEHOLDER REGISTRATION FORM SUBMISSION DOCUMENTS | 0.70 | $176.00 | $123.20 |
| Erika Ramseyer | 7/19/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX. | 1.50 | $127.00 | $190.50 |
| Rickey Li | 7/19/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 1.00 | $127.00 | $127.00 |
| Eric Usitalo | 7/20/2017 | EBS Senior Consultant I | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO ESCALATED HOLDER INQUIRIES RE: TRA RIGHTS DISTRIBUITION PROCESS | 0.10 | $176.00 | $17.60 |
| Rickey Li | 7/20/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 0.50 | $127.00 | $63.50 |
| Eric Usitalo | 7/25/2017 | EBS Senior Consultant I | 647 Check/ Equity Distributions | REVIEW E-MAIL FROM J. SULLIVAN RE: SUPPLEMENTAL TRA RIGHTS DISTRIBUTION STATUS; E-MAIL E. RAMSEYER RE: SAME | 0.30 | $176.00 | $52.80 |

| | | | | Matter Number: 647 Matter Description: Check / Equity Distributions | | | |
|---|---|---|---|---|---|---|---|
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Erika Ramseyer | 7/25/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO INQUIRES IN TRA MAILBOX; | 0.40 | $127.00 | $50.80 |
| Rickey Li | 7/25/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 0.30 | $127.00 | $38.10 |
| Eric Usitalo | 7/26/2017 | EBS Senior Consultant I | 647 Check/ Equity Distributions | CORRESPONDENCE WITH G. SANTOS RE: APPROVAL FOR SUPPLEMENTAL DISTRIBUTION OF TRA RIGHTS; | 0.40 | $176.00 | $70.40 |
| Erika Ramseyer | 7/31/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | CORRESPOND WITH R. LI RE: EMAIL TO SEND FOR MISSING TRA FORM. | 0.20 | $127.00 | $25.40 |
| Rickey Li | 7/31/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 0.90 | $127.00 | $114.30 |
| Eric Usitalo | 8/1/2017 | EBS Senior Consultant I | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO E-MAIL FROM G. SANTOS (VISTRA) RE: SUPPLEMENTAL TRA RIGHTS DISTRIBUTIONS | 0.20 | $176.00 | $35.20 |
| Jane Sullivan | 8/1/2017 | EBS Practice Director | 647 Check/ Equity Distributions | CORRESPOND WITH E USITALO REGARDING TRA RIGHTS | 0.30 | $385.00 | $115.50 |
| Rickey Li | 8/1/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 1.00 | $127.00 | $127.00 |
| Eric Usitalo | 8/3/2017 | EBS Senior Consultant I | 647 Check/ Equity Distributions | CORRESPOND WITH J. BETRO RE: RECONCILIATION OF DATA RECORDS FOR SUPPLEMENTAL TRA RIGHTS DISTRIBUTION | 0.40 | $176.00 | $70.40 |
| Eric Usitalo | 8/3/2017 | EBS Senior Consultant I | 647 Check/ Equity Distributions | COORDINATE NEXT STEPS FOR SUPPLEMENTAL TRA RIGHTS DISTRIBUTIONS | 0.50 | $176.00 | $88.00 |
| Eric Usitalo | 8/3/2017 | EBS Senior Consultant I | 647 Check/ Equity Distributions | REVIEW UPDATED SUPPLEMENTAL TRA RIGHTS DISTRIBUTION FILE | 0.60 | $176.00 | $105.60 |
| Erika Ramseyer | 8/3/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | ATTEND TO SUPPLEMENTAL DISTRIBUTION. | 0.50 | $127.00 | $63.50 |
| Justina Betro | 8/3/2017 | EBS Associate I | 647 Check/ Equity Distributions | REVIEW FILES RE: SUPPLEMENTAL DISTRIBUTION OF REMAINING TRA RIGHTS AND OPEN ITEMS | 0.30 | $145.00 | $43.50 |
| Justina Betro | 8/3/2017 | EBS Associate I | 647 Check/ Equity Distributions | ANALYSIS OF OUTSTANDING TRA INFORMATION FORMS AND UNDERLYING DATA IN CONNECTION WITH SUPPLEMENTAL DISTRIBUTION OF REMAINING TRA RIGHTS | 1.10 | $145.00 | $159.50 |
| Justina Betro | 8/3/2017 | EBS Associate I | 647 Check/ Equity Distributions | ANALYSIS OF OUTSTANDING TRA INFORMATION FORMS AND UNDERLYING DATA IN CONNECTION WITH SUPPLEMENTAL DISTRIBUTION OF REMAINING TRA RIGHTS | 2.30 | $145.00 | $333.50 |
| Rickey Li | 8/3/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 0.40 | $127.00 | $50.80 |
| Erika Ramseyer | 8/4/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW TRA SUPPLEMENTAL DISTRIBUTION. | 4.50 | $127.00 | $571.50 |
| Justina Betro | 8/4/2017 | EBS Associate I | 647 Check/ Equity Distributions | REVIEW CORRESPONDENCE RE: SUPPLEMENTAL TRA RIGHTS DISTRIBUTION | 0.20 | $145.00 | $29.00 |
| Rickey Li | 8/4/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 0.30 | $127.00 | $38.10 |
| David Rodriguez | 8/7/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | ATTEND INTERNAL TEAM MEETING. | 0.10 | $127.00 | $12.70 |
| Eric Usitalo | 8/7/2017 | EBS Senior Consultant I | 647 Check/ Equity Distributions | TEAM MEETING TO DISCUSS SUPPLEMENTAL TRA RIGHTS DISTRIBUTION | 0.10 | $176.00 | $17.60 |

| | | | Matter Number: 647<br>Matter Description: Check / Equity Distributions | | | |
|---|---|---|---|---|---|---|
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Justina Betro | 8/7/2017 | EBS Associate I | 647 Check/ Equity Distributions | INTERNAL DISCUSSION RE: OPEN ITEMS | 0.10 | $145.00 | $14.50 |
| Rickey Li | 8/7/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | ATTEND INTERNAL TEAM MEETING. | 0.10 | $127.00 | $12.70 |
| Rickey Li | 8/7/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 0.50 | $127.00 | $63.50 |
| Justina Betro | 8/8/2017 | EBS Associate I | 647 Check/ Equity Distributions | CORRESPONDENCE WITH R. LI RE: TRA INFORMATION FORMS | 0.10 | $145.00 | $14.50 |
| Justina Betro | 8/8/2017 | EBS Associate I | 647 Check/ Equity Distributions | REVIEW INTERNAL CORRESPONDENCE RE: SUPPLEMENTAL DISTRIBUTION OF TRA RIGHTS (.2); ANALYSIS OF TRA INFORMATION FORMS TO BE INCLUDED IN SUPPLEMENTAL DISTRIBUTION (.4). | 0.60 | $145.00 | $87.00 |
| Rickey Li | 8/8/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW TRA FORMS IN PREPARATION FOR ROUND 2 DISTRIBUTION. | 3.80 | $127.00 | $482.60 |
| Rickey Li | 8/9/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 0.50 | $127.00 | $63.50 |
| David Rodriguez | 8/10/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND PROCESS TRA RIGHTS FORMS. | 0.50 | $127.00 | $63.50 |
| Rickey Li | 8/10/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 0.30 | $127.00 | $38.10 |
| Rickey Li | 8/10/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW TRA RIGHTS FORM. | 0.50 | $127.00 | $63.50 |
| Rickey Li | 8/11/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 0.50 | $127.00 | $63.50 |
| Justina Betro | 8/14/2017 | EBS Associate I | 647 Check/ Equity Distributions | ANALYSIS OF OUTSTANDING TRA RIGHTS; | 0.40 | $145.00 | $58.00 |
| Justina Betro | 8/14/2017 | EBS Associate I | 647 Check/ Equity Distributions | REVIEW AND UPDATE RECONCILIATION FOR TRA NOTEHOLDERS | 1.40 | $145.00 | $203.00 |
| Rickey Li | 8/14/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 1.00 | $127.00 | $127.00 |
| Justina Betro | 8/15/2017 | EBS Associate I | 647 Check/ Equity Distributions | RESEARCH CORRESPONDENCE HISTORY WITH CLIENT RE: TRA RIGHTS DISTRIBUTIONS AND ACCOUNT LOCATIONS | 0.20 | $145.00 | $29.00 |
| Justina Betro | 8/15/2017 | EBS Associate I | 647 Check/ Equity Distributions | RESEARCH CORRESPONDENCE HISTORY WITH CLIENT RE: TRA RIGHTS DISTRIBUTIONS AND ACCOUNT LOCATIONS | 0.60 | $145.00 | $87.00 |
| Rickey Li | 8/15/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 0.30 | $127.00 | $38.10 |
| Rickey Li | 8/16/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 0.20 | $127.00 | $25.40 |
| Rickey Li | 8/17/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 0.20 | $127.00 | $25.40 |
| Rickey Li | 8/21/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 0.60 | $127.00 | $76.20 |
| Rickey Li | 8/22/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 0.50 | $127.00 | $63.50 |

| | | | Matter Number: 647  Matter Description: Check / Equity Distributions | | | |
|---|---|---|---|---|---|---|
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Rickey Li | 8/23/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 0.20 | $127.00 | $25.40 |
| Rickey Li | 8/24/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO CREDITORS' TRA RIGHTS INQUIRIES. | 0.50 | $127.00 | $63.50 |
| Eric Usitalo | 8/30/2017 | EBS Senior Consultant I | 647 Check/ Equity Distributions | CORRESPOND WITH E. RAMSEYER RE: CONFERENCE CALL FOR TRA RIGHST SUPPLEMENTAL DISTRIBUTION AND STATUS OF SAME; | 0.30 | $176.00 | $52.80 |
| Eric Usitalo | 8/30/2017 | EBS Senior Consultant I | 647 Check/ Equity Distributions | CONFERENCE CALL WITH CLIENT TO DISCUSS DISTRIBUTION OF SUPPLEMENTAL TRA RIGHTS; PREPARATION FOR SAME WITH E. RAMSEYER | 0.50 | $176.00 | $88.00 |
| Erika Ramseyer | 8/30/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | RESEARCH (.2) AND ATTEND MEETING WITH E. USITALO (.3) RE: SUPPLEMENTAL DISTRIBUTION. | 0.50 | $127.00 | $63.50 |
| Eric Usitalo | 8/31/2017 | EBS Senior Consultant I | 647 Check/ Equity Distributions | ATTEND TO TRA RIGHTS DISTRIBUTION. | 0.10 | $176.00 | $17.60 |
| Eric Usitalo | 8/31/2017 | EBS Senior Consultant I | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO E-MAIL FROM M/ SORG (VISTRA) RE: DISTRIBUTION OF ADDITIONAL TRA RIGHTS TO MACQUARIE | 0.10 | $176.00 | $17.60 |
| Eric Usitalo | 8/31/2017 | EBS Senior Consultant I | 647 Check/ Equity Distributions | ATTEND TO TRA RIGHTS DISTRIBUTION. | 0.20 | $176.00 | $35.20 |
| Eric Usitalo | 8/31/2017 | EBS Senior Consultant I | 647 Check/ Equity Distributions | REVIEW AND RESPOND TO FOLLOW-UP INQUIRY FROM M. SORG (VISTRA) RE: ADDITIONAL TRA RIGHTS DISTRIBUTION TO MACQUARIE; | 0.40 | $176.00 | $70.40 |
| Erika Ramseyer | 8/31/2017 | EBS Case Manager II | 647 Check/ Equity Distributions | REVIEW ENTITIES TRA RIGHTS AND FORMS AHEAD OF NEXT DISTRIBUTION. | 0.40 | $127.00 | $50.80 |
| Justina Betro | 8/31/2017 | EBS Associate I | 647 Check/ Equity Distributions | COORDINATE TRA RIGHTS DISTRIBUTION #2 INCLUDING DATA UPDATES AND CORRESPONDENCE AS NEEDED | 0.60 | $145.00 | $87.00 |
| Justina Betro | 8/31/2017 | EBS Associate I | 647 Check/ Equity Distributions | COORDINATE TRA RIGHTS DISTRIBUTION #2 | 0.80 | $145.00 | $116.00 |
| Justina Betro | 8/31/2017 | EBS Associate I | 647 Check/ Equity Distributions | COORDINATE TRA RIGHTS DISTRIBUTION #2 INCLUDING DATA UPDATES AND CORRESPONDENCE | 0.80 | $145.00 | $116.00 |
| **TOTAL** | | | | | **63.60** | | **$8,869.50** |

| | | | Matter Number: 900 Matter Description: Ediscovery | | | |
|---|---|---|---|---|---|---|
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Daniel Ford | 5/4/2017 | EDS - Project Manager | 900 - Ediscovery | Perform Relativity database reports | 0.20 | $140.00 | $28.00 |
| Terence Labrador | 7/19/2017 | EDS - Project Manager | 900 - Ediscovery | Source DB KD0103 - EFH Legacy Repository to Target DB KD0103AH_Elliott Group | 1.00 | $140.00 | $140.00 |
| Michal Tchorzewski | 7/17/2017 | EDS - Project Manager | 900 - Ediscovery | Coordinate project setup (.6); coordinate new database set up (1.4); coordinate initial data load (1.5); prepare report for client (.4). | 3.90 | $140.00 | $546.00 |
| Michal Tchorzewski | 7/17/2017 | EDS - Project Manager | 900 - Ediscovery | Correspondence with client. | 0.90 | $140.00 | $126.00 |
| Michal Tchorzewski | 7/18/2017 | EDS - Project Manager | 900 - Ediscovery | Coordinate initial data load (1.7); Prepare a report for client (..9); Communicate with client (.2); | 2.80 | $140.00 | $392.00 |
| Michal Tchorzewski | 7/19/2017 | EDS - Project Manager | 900 - Ediscovery | Coordinate initial data load (1.5); Coordinate user rel user creation (.8). | 2.30 | $140.00 | $322.00 |
| Michal Tchorzewski | 7/20/2017 | EDS - Project Manager | 900 - Ediscovery | Prepare new database set up | 2.70 | $140.00 | $378.00 |
| Michal Tchorzewski | 7/20/2017 | EDS - Project Manager | 900 - Ediscovery | Correpondence with client and internally regarding new participant set up. | 0.40 | $140.00 | $56.00 |
| Carlos Espiritu | 7/20/2017 | EDS - Project Manager | 900 - Ediscovery | Performed Database Creation | 1.00 | $140.00 | $140.00 |
| Thursin Atkinson | 8/19/2017 | EDS - Project Manager | 900 - Ediscovery | Create KD0103 asset. | 0.30 | 140.00 | 42.00 |
| Michal Tchorzewski | 8/1/2017 | EDS - Project Manager | 900 - Ediscovery | Coordinate initial loading to KD0103AI. | 2.40 | 140.00 | 336.00 |
| Michal Tchorzewski | 8/2/2017 | EDS - Project Manager | 900 - Ediscovery | Coordinate non EFH volume loading to KD0103AI and KD0103AH workspaces per KE team request. | 3.20 | 140.00 | 448.00 |
| Michal Tchorzewski | 8/3/2017 | EDS - Project Manager | 900 - Ediscovery | Prepare and review loading of EFH128 (2.5); Review and release data loaded to KD0103AH and KD0103AI databases (1.7). | 4.20 | $140.00 | $588.00 |
| Michal Tchorzewski | 8/5/2017 | EDS - Project Manager | 900 - Ediscovery | Load EFH129 and EFH130 data; | 3.70 | $140.00 | $518.00 |
| Michal Tchorzewski | 8/6/2017 | EDS - Project Manager | 900 - Ediscovery | Coordinate loading of Gibson volumes. | 0.70 | $140.00 | $98.00 |
| Michal Tchorzewski | 8/8/2017 | EDS - Project Manager | 900 - Ediscovery | Prepare GIBSON/PROD001 & PROD002 for load. | 1.50 | $140.00 | $210.00 |
| Michal Tchorzewski | 8/9/2017 | EDS - Project Manager | 900 - Ediscovery | Prepare GIBSON/PROD001 & PROD002 for load (1.3). Review uploaded Data and send confirmation to participants (.6). | 1.90 | $140.00 | $266.00 |
| Michal Tchorzewski | 8/19/2017 | EDS - Project Manager | 900 - Ediscovery | Receive and load EFH 132 and EFH133 volumes. | 3.40 | $140.00 | $476.00 |
| Michal Tchorzewski | 8/22/2017 | EDS - Project Manager | 900 - Ediscovery | Track volumes EFH131 and EFH134 (.4); Prepare EFH131 and EFH 134 for load (2.0). | 2.40 | $140.00 | $336.00 |
| Michal Tchorzewski | 8/23/2017 | EDS - Project Manager | 900 - Ediscovery | Review EFH131 and EFH134 data load. | 0.70 | $140.00 | $98.00 |
| Richard Bradshaw | 8/3/2017 | EDS - Project Manager | 900 - Ediscovery | Transfer data between databases. | 1.50 | $140.00 | $210.00 |

| | | | | Matter Number: 900 Matter Description: Ediscovery | | | |
|---|---|---|---|---|---|---|---|
| **NAME** | **DATE** | **POSITION** | **MATTER DESCRIPTION** | **DETAIL** | **HOURS BILLED** | **HOURLY RATE** | **COMPENSATION** |
| Koshin Young | 8/10/2017 | EDS - Project Manager | 900 - Ediscovery | Post data to FTP site. | 0.30 | $140.00 | $42.00 |
| Koshin Young | 8/22/2017 | EDS - Project Manager | 900 - Ediscovery | Post data to FTP site. | 0.50 | $140.00 | $70.00 |
| Steven Sullivan | 8/4/2017 | EDS - Project Manager | 900 - Ediscovery | Update documents listed in database. | 0.50 | $140.00 | $70.00 |
| Daniel Larson | 8/4/2017 | EDS - Project Manager | 900 - Ediscovery | Implement the custom script KD0103 Database. | 0.40 | $140.00 | $56.00 |
| Eric Stone | 8/5/2017 | EDS - Project Manager | 900 - Ediscovery | Performed staging asset | 0.30 | $140.00 | $42.00 |
| Andrew Darwin | 8/3/2017 | EDS - Project Manager | 900 - Ediscovery | Document Manipulation for Volume field | 0.50 | $140.00 | $70.00 |
| Andrew Darwin | 8/3/2017 | EDS - Project Manager | 900 - Ediscovery | Investigate and update KD0103 Databse to Database Move. | 1.50 | $140.00 | $210.00 |
| Michael Lindsey | 8/5/2017 | EDS - Project Manager | 900 - Ediscovery | Prepare FTP Data for Client | 0.30 | $140.00 | $42.00 |
| Michael Lindsey | 8/5/2017 | EDS - Project Manager | 900 - Ediscovery | Perform Asset Creation | 0.30 | $140.00 | $42.00 |
| Joshua Monzon | 8/3/2017 | EDS - Project Manager | 900 - Ediscovery | Prepare .rar files and copy to Client FTP. | 0.30 | $140.00 | $42.00 |
| Jennifer Vargas | 8/8/2017 | EDS - Project Manager | 900 - Ediscovery | Copied database asset. | 0.40 | $140.00 | $56.00 |
| Laura Davis | 8/3/2017 | EDS - Project Manager | 900 - Ediscovery | Performed asset tracking | 0.30 | $140.00 | $42.00 |
| Laura Davis | 8/22/2017 | EDS - Project Manager | 900 - Ediscovery | Performed staging and tracking of media | 0.60 | $140.00 | $84.00 |
| **TOTAL** | | | | | 47.30 | | $6,622.00 |